**Exhibit E**

[Detailed Description of Services Provided]

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 2**


**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 01/01/15 | PJY | Emails to D. Dubuque re documents to be added to internal e-room. | 0.10 | 92.50 |
| 01/02/15 | JJM | Review S. Dore emails re Sidley role in cases. | 0.30 | 337.50 |
| 01/02/15 | MKT | Review emails re Sidley engagement. | 0.20 | 225.00 |
| 01/02/15 | PJY | Emails with A. Yenamandra re 1/6 process meeting. | 0.10 | 92.50 |
| 01/05/15 | JJM | Review issues list and prepare for financing, tax, intercompany claims calls. | 0.90 | 1,012.50 |
| 01/05/15 | MKT | Review emails re task lists and deliverables (.2); office conference with P. Young re same (.3). | 0.50 | 562.50 |
| 01/05/15 | PJY | Emails with N. Luria and R. Nowitz re 1/6 process meeting (.1); emails with A. Yenamandra re invitees list for same (.1); emails to D. Dubuque re documents added to internal e-room (.1); revise issues outline (1.6); emails to J. Allen, M. Thomas and J. Marwil re same (.1); office conference with M. Thomas re same, common interest agreement among debtors, open matters, status (.3); emails to S. Goldman and M. Thomas re common interest agreement among debtors (.1); office conference with M. Thomas and J. Marwil re meetings week of 1/5, open matters, status (.3). | 2.70 | 2,497.50 |
| 01/05/15 | JDD | Review files and add to data room (.3); review files and add to data room (.2). | 0.50 | 117.50 |
| 01/06/15 | MKT | Conferences with J. Marwil re case issues, status and next steps. | 1.20 | 1,350.00 |
| 01/06/15 | PJY | Telephone conference and emails with J. Zajac re legal research issues (.3); revise issues outline (.3). | 0.60 | 555.00 |
| 01/06/15 | DCC | Office conferences with J. Zajac re retrieval of documents from data room (.3); review, download, assemble and forward numerous data room documents (1.8); telephone conferences with J. Zajac re same (.2). | 2.30 | 747.50 |
| 01/06/15 | JDD | Coordinate lien search, review and circulate results (.4); review files and save to data room (.3). | 0.70 | 164.50 |
| 01/07/15 | MKT | Attend meetings with SOLIC to discuss case issues, status and next steps. | 1.60 | 1,800.00 |
| 01/07/15 | JDD | Review documents and save to data room. | 0.20 | 47.00 |
| 01/09/15 | JJM | Review agenda letter for 1/13 hearing. | 0.10 | 112.50 |
| 01/09/15 | PJY | Emails to J. Marwil re 1/13 hearing (.1); review and analyze agenda for same (.1); emails with D. Klauder re same (.1). | 0.30 | 277.50 |
| 01/11/15 | PJY | Emails to M. Thomas re 1/13 hearing. | 0.10 | 92.50 |
| 01/12/15 | PJY | Telephone conference with J. Zajac re legal research issues (.3); emails to D. Klauder, M. Thomas and J. Marwil re preparation for 1/13 hearing (.2); briefly review and analyze amended agenda for same (.3); emails with J. Zajac re J. Joo access to debtors' data rooms (.1). | 0.90 | 832.50 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　**February 27, 2015**
**Invoice No. 151500145**　　　　　　　　　　　　　　**Page 3**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/13/15 | JJM | Meet with D. Klauder re 1/13 hearing, US Trustee statement re conflicts counsel retention. | 0.60 | 675.00 |
| 01/13/15 | PJY | Emails to S. Morrow, G. Carter and J. Zajac re J. Joo access to debtors' data rooms (.2); emails to D. Klauder, M. Thomas and J. Marwil re preparation for 1/13 hearing (.2); review and analyze report summarizing outcomes of same (.2); telephone conference with M. Thomas re same (.2). | 0.80 | 740.00 |
| 01/15/15 | MKT | Conference with J. Marwil re case status and next steps. | 0.30 | 337.50 |
| 01/15/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re weekly internal telephone conferences re intercompany claims, tax and finance issues (.1); review and analyze amended notice of appointment of E-side creditors' committee (.1); review and analyze slides from company's 1/14 presentation to E-side committee (.3); office conference with M. Thomas re same (.1). | 0.60 | 555.00 |
| 01/16/15 | JDD | Compile documents, review and save to data room. | 0.30 | 70.50 |
| 01/18/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re 1/20 internal telephone conferences re tax, intercompany claims and finance issues. | 0.10 | 92.50 |
| 01/19/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re 1/20 internal telephone conferences re tax, intercompany claims and finance issues (.2); briefly review and analyze E-side committee's reservation of rights statement re asbestos claimants with unmanifested injuries (.1). | 0.30 | 277.50 |
| 01/20/15 | MKT | Review and respond to emails re conflicts counsel diligence calls. | 0.30 | 337.50 |
| 01/21/15 | JJM | Telephone conference with M. Thomas re status update on day's discussions with creditors, fee examiner, Kirkland and upcoming schedule and strategy. | 0.40 | 450.00 |
| 01/22/15 | PJY | Review and analyze debtors' 1/26 omnibus hearing agenda (.1); review and analyze certification of counsel re order scheduling omnibus hearing dates (.1); emails to M. Thomas and J. Marwil re same (.1). | 0.30 | 277.50 |
| 01/22/15 | JDD | Meet with P. Young re data room. | 0.20 | 47.00 |
| 01/23/15 | PJY | Review and analyze debtors' amended 1/26 omnibus hearing agenda. | 0.10 | 92.50 |
| 01/26/15 | PJY | Telephone conference with J. Marwil and P. Possinger re meeting week of 2/2 among intercompany claims, tax and finance work streams. | 0.20 | 185.00 |
| 01/27/15 | JDD | Compile documents, review and save to e-room. | 1.40 | 329.00 |
| 01/28/15 | JJM | Telephone conference with M. Thomas re general case update, status and upcoming events. | 0.40 | 450.00 |
| 01/28/15 | JDD | Compile documents, review and save to e-room (.9); review correspondence re new documents for e-room (.2). | 1.10 | 258.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                            **Page 4**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/29/15 | JDD | Coordinate hard file storage and scan transcript (.4); review correspondence and download documents from external data room (.5); compile documents, review and save to e-room (1.2); search e-rooms and data rooms for LLC agreements (.6). | 2.70 | 634.50 |
| 01/30/15 | MKT | Telephone conference with J. Marwil re next steps and case issues. | 0.20 | 225.00 |
| 01/30/15 | PJY | Review and analyze second amended notice of appointment of E-side creditors' committee (.1); office conference with D. Dubuque re e-room maintenance (.3). | 0.40 | 370.00 |
| 01/30/15 | JDD | Compile documents, review and save to e-room (1.1); office conference with P. Young re same (.3); correspond and coordinate e-room credentials (.4); calls with tech support re notification setup (.2). | 2.00 | 470.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 2.70 | 1,125.00 | 3,037.50 |
| MARK K. THOMAS | 4.30 | 1,125.00 | 4,837.50 |
| PETER J. YOUNG | 7.60 | 925.00 | 7,030.00 |
| **Total For Partner** | **14.60** | | **14,905.00** |
| DAVID C. COOPER | 2.30 | 325.00 | 747.50 |
| J. DEVOY DUBUQUE | 9.10 | 235.00 | 2,138.50 |
| **Total For Legal Assistant** | **11.40** | | **2,886.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **26.00** | **$** | **17,791.00** |
| **Total this Matter** | | **$** | **17,791.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                  **February 27, 2015**
**Invoice No. 151500145**                                                        **Page 5**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/01/15 | PJY | Review and analyze E-side committee's proposed revisions to bid procedures order and bid procedures (.3); emails to N. Luria, J. Allen and J. Marwil re same (.1); emails with S. Dore, J. Sprayregen, S. Serajeddini, S. Hessler, J. Allen, M. Thomas and J. Marwil re 1/2 telephone conference re correspondence with parties in interest re bid procedures (.1). | 0.50 | 462.50 |
| 01/02/15 | JJM | Review E-side committee comments to bid procedures (.8); telephone conference with N. Luria re same (.4); review blackline of Kirkland notice to objectors (.2); telephone conference with Kirkland and Cravath re same (.4); further emails with S. Hessler, R. Levin and S. Dore re same (.1)(.2). | 2.10 | 2,362.50 |
| 01/02/15 | MKT | Emails re notice of bid procedures issues (.3); telephone conference with counsel re same (.5). | 0.80 | 900.00 |
| 01/02/15 | PJY | Telephone conference and emails with S. Dore, S. Hessler, S. Serajeddini, S. Winters, R. Levin, J. Allen, M. Thomas and J. Marwil re correspondence with parties in interest re bid procedures. | 0.50 | 462.50 |
| 01/02/15 | JMA | Telephone conference among independent advisors, Kirkland and Evercore re bid procedures approval process. | 0.60 | 765.00 |
| 01/04/15 | MKT | Review and analyze proposed revised bid procedures and order (.5); review and analyze E-side committee's revisions to same (.4); review original bid procedures motion and exhibits, objections of certain creditors (1.3); review 11/3 ruling transcript (.5). | 2.70 | 3,037.50 |
| 01/05/15 | JJM | Telephone conference with N. Luria re status on bid procedures presentation (.3); telephone conference with J. Allen re draft resolutions and process re bid procedures approval (.1); review and revise SOLIC draft bid procedures analysis presentation for disinterested directors (.8). | 1.20 | 1,350.00 |
| 01/05/15 | MKT | Review objections to bid procedures filed by T-side objectors (1.8); review email and materials from SOLIC re bid procedures (.7). | 2.50 | 2,812.50 |
| 01/05/15 | PJY | Review and analyze correspondence to objectors re bid procedures, going-forward process (.1); emails to M. Thomas re same (.1); review and analyze draft presentation to clients re bid procedures (1.0); emails to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re same (.2). | 1.40 | 1,295.00 |
| 01/05/15 | JMA | Review draft SOLIC presentation to disinterested directors (.8); review bids (.7). | 1.50 | 1,912.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
Invoice No. 151500145                                                    **Page 6**

**ASSET DISPOSITION**
Client/Matter No. 26969.0002

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/06/15 | JJM | Conference call with N. Luria, R. Nowitz, M. Thomas, J. Allen and P. Young re review and comment on draft bid procedures presentation to disinterested directors (1.2); prepare for and meet with Kirkland, Munger, Cravath, SOLIC, Greenhill and Goldin re bid procedures approval status, plan and exclusivity status (4.0); follow-up with M. Thomas re same (1.2); conference with J. Sprayregen re same (.4). | 6.80 | 7,650.00 |
| 01/06/15 | PJY | Telephone conference with N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re draft presentation to clients re bid procedures, open matters, status (1.2); emails with N. Luria and M. Thomas re objections to debtors' bid procedures motion (.1); briefly review and analyze same (.3). | 1.60 | 1,480.00 |
| 01/06/15 | JMA | Participate in telephone conference with J. Marwil, M. Thomas, P. Young, N. Luria and R. Nowitz re SOLIC's review and analysis of bid procedures (1.3); participate in meeting at Kirkland with the independent legal and financial advisors, Kirkland and Evercore re bid procedures and plan process (2.5). | 3.80 | 4,845.00 |
| 01/07/15 | JJM | Conference with J. Allen re SOLIC bid procedures presentation to disinterested directors (.2); telephone conference with B. Williamson re bid procedures status (.3); meet with N. Luria, R. Nowitz, J. Allen and M. Thomas re same, SOLIC presentation (1.9); meet with N. Luria and R. Nowitz re meeting with Evercore on bid procedures timeline, process and valuation (1.7). | 4.10 | 4,612.50 |
| 01/07/15 | JMA | Review revised bidding procedures. | 0.50 | 637.50 |
| 01/08/15 | JJM | Telephone conference with T. Walper re T-side position on bid procedures (.2); email to J. Allen, M. Thomas, N. Luria and R. Nowitz re same in preparation for telephone conference with D. Evans and B. Williamson (.2); review and revise draft minutes re bid procedures approval (.2); telephone conference with J. Sprayregen re bid procedures approval timeline and process (.2); conference with J. Allen and M. Thomas re same (.1)(.1); telephone conference with T. Walper re same (.1); telephone conference with R. Levin re same (.3); telephone conference with R. Levin re process and timing for consideration of bid procedures (.2); review and reply to M. Thomas and J. Allen emails re bid procedures consideration process and timeline (.1)(.1); review S. Dore and J. Sprayregen emails re same (.1). | 1.90 | 2,137.50 |
| 01/08/15 | MKT | Review transcripts of first two days' bid procedures hearing. | 2.40 | 2,700.00 |
| 01/08/15 | PJY | Review and analyze correspondence re going-forward bid procedures vote process (.2); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.30 | 277.50 |
| 01/08/15 | JMA | Discuss bid procedures presentation with N. Luria and R. Nowitz (.5); review revised drafts of bidding procedures to be considered by board (.5). | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
Invoice No. 151500145                                              **Page 7**

ASSET DISPOSITION
Client/Matter No. 26969.0002

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/09/15 | JJM | Review and revise revised bid procedures and order (.5); emails with M. Thomas and J. Allen re changes to same (.1)(.1); review revised draft minutes and resolutions re bid procedures (.2); telephone conference with S. Hessler re changes to bid procedures order (.3); telephone conference with P. Young re same (.2); telephone conference with N. Luria re SOLIC bid procedures presentation (.3); review revised SOLIC bid procedures presentation and revised timeline (.6). | 2.30 | 2,587.50 |
| 01/09/15 | MKT | Review latest versions of bid procedures and order approving same (.8); review and respond to over 30 emails from parties in interest re same (1.0). | 1.80 | 2,025.00 |
| 01/09/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re bid procedures, comments from parties in interest re same (.2); review and analyze draft presentation to clients re bid procedures (.7); emails to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re same, 1/10 telephone conference to review same (.2); review and revise revised bid procedures and proposed order approving bid procedures (.3); emails to S. Hessler, J. Allen, M. Thomas and J. Marwil re same (.2); telephone conference with J. Marwil re same (.2). | 1.80 | 1,665.00 |
| 01/10/15 | JJM | Emails with M. Thomas and J. Allen re T-side committee position re bid procedures, timing of filing (.1); review SOLIC revised presentation re bid procedures (.3); telephone conference with SOLIC re same (1.2); email to P. Young and M. Thomas re bid procedures issue and resolution (.1); telephone conference with P. Young re same (.1); telephone conference with T. Walper re status and timing of approval process (.3); final review of draft minutes and SOLIC bid procedures deck (.1)(.3). | 2.50 | 2,812.50 |
| 01/10/15 | MKT | Review Munger revisions to bid procedures and order (.2); calls and emails with P. Young, J. Marwil and J. Allen re bid procedures issues, approval, meetings and materials (.8); review SOLIC deck for disinterested directors (.4); revise same (.8); review and respond to emails re same (.6). | 2.80 | 3,150.00 |
| 01/10/15 | PJY | Briefly review and analyze revised draft presentation to clients re bid procedures (.5); emails with N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re same, 1/11 meeting with clients re same (.2); emails with J. Allen, M. Thomas and J. Marwil re correspondence with creditor constituencies re bid procedures (.1); telephone conference with J. Marwil re bid procedures (.1). | 0.90 | 832.50 |
| 01/11/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re correspondence with creditor constituencies re bid procedures, timing of T-side independent manager's decision re bidding procedures (.2); review and analyze correspondence re timing of T-side independent manager's decision re bidding procedures (.1). | 0.30 | 277.50 |
| 01/12/15 | JJM | Finish review of H. Sawyer's bid procedures testimony including outline of key points. | 1.30 | 1,462.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **February 27, 2015**
**Invoice No. 151500145**                                                      **Page 8**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/12/15 | PJY | Emails to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re EFCH and TCEH approval of bid procedures (.2); review and analyze certification of counsel re revised bid procedures (.2); emails to S. Hessler, J. Allen, M. Thomas and J. Marwil re same (.2); review and analyze T-side committee's proposed revisions to bid procedures (.2); emails to J. Marwil re same (.1). | 0.90 | 832.50 |
| 01/12/15 | JMA | Review final changes to bid procedures order and filing. | 0.50 | 637.50 |
| 01/13/15 | JJM | Review final draft of bid procedures and order. | 0.20 | 225.00 |
| 01/13/15 | MKT | Review and respond to over 15 emails re revised bidding procedures and order. | 0.80 | 900.00 |
| 01/13/15 | PJY | Emails to E. Grier, S. Hessler, S. Serajeddini, S. Winters, J. Allen, M. Thomas and J. Marwil re proposed revision to bid procedures (.2); review and analyze supplemental certification of counsel re same (.2). | 0.40 | 370.00 |
| 01/14/15 | PJY | Briefly review and analyze entered order approving bid procedures (.1); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.20 | 185.00 |
| 01/15/15 | JJM | Review J. Matican email and attachments re process letter to be sent to Oncor bidders. | 0.20 | 225.00 |
| 01/15/15 | MKT | Review and respond to numerous emails re sale process (.5); review letter re same (.4). | 0.90 | 1,012.50 |
| 01/15/15 | PJY | Review and analyze E-side sale process update letter (.2); emails with debtors' professionals re same, 1/16 telephone conference among same re sale process (.2). | 0.40 | 370.00 |
| 01/16/15 | MKT | Prepare for and attend sale process telephone conference with debtors, advisors and disinterested advisors. | 0.70 | 787.50 |
| 01/16/15 | PJY | Emails to M. Thomas re bid procedures order, exhibits (.2); prepare for and participate on telephone conference with debtors, debtors' advisors and committees' advisors re E-side sale process (.5); follow-up emails to J. Allen re same (.2). | 0.90 | 832.50 |
| 01/20/15 | PJY | Review and analyze draft sale process term sheet. | 0.50 | 462.50 |
| 01/20/15 | JMA | Participate in Oncor sale process call. | 0.60 | 765.00 |
| 01/21/15 | MKT | Review and respond to emails re sale term sheet. | 0.40 | 450.00 |
| 01/21/15 | PJY | Emails to J. Allen and J. Marwil re draft sale process term sheet. | 0.10 | 92.50 |
| 01/22/15 | MKT | Review and revise bid term sheet. | 0.70 | 787.50 |
| 01/22/15 | PJY | Emails to J. Allen and J. Marwil re draft sale process term sheet (.1); review and analyze new transaction proposals (.5). | 0.60 | 555.00 |
| 01/22/15 | DIG | Review and comment on term sheet for transaction and related internal discussions re mark up. | 2.10 | 2,100.00 |
| 01/23/15 | MKT | Review acquisition proposals from creditors and third-party bidder. | 0.90 | 1,012.50 |
| 01/23/15 | PJY | Emails to S. Rosow and R. Corn re new transaction proposals. | 0.10 | 92.50 |
| 01/25/15 | JMA | Review and revise draft bid term sheet. | 2.50 | 3,187.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                           **Page 9**

**ASSET DISPOSITION**
Client/Matter No. 26969.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/15 | DIG | Review revised drafts of term sheet and related discussion re same. | 0.80 | 800.00 |
| 01/26/15 | MEE | Review revised comments to term sheet and email correspondence re same. | 0.40 | 320.00 |
| 01/27/15 | JJM | Telephone conference with J. Allen re issues raised on E-side sale process update telephone conference. | 0.20 | 225.00 |
| 01/27/15 | JMA | Participate in bi-weekly E-side sale process call (.3); telephone conference with J. Marwil re same (.2). | 0.50 | 637.50 |
| 01/28/15 | JJM | Email to J. Allen re third-party bidder and creditor investment term sheets (.2); review and revise each for internal discussion and dissemination to Kirkland (.9); review emails from R. Corn and M. Thomas re comments to bidder term sheet (.1)(.1); follow-up emails with J. Allen re same and comments to investment term sheet (.1)(.1)(.1). | 1.60 | 1,800.00 |
| 01/28/15 | MKT | Review and revise proposed bid term sheet (1.0); review and respond to over 30 emails from debtor's counsel re same (.8). | 1.80 | 2,025.00 |
| 01/28/15 | DIG | Review revised term sheets and related correspondence. | 0.80 | 800.00 |
| 01/28/15 | JMA | Finalize Proskauer comments to E-side sale term sheet and equity investment term sheet. | 1.00 | 1,275.00 |
| 01/30/15 | JJM | Telephone conference re E-side sale process update. | 0.10 | 112.50 |
| 01/30/15 | JMA | Participate in bi-weekly E-side sale process update call. | 0.10 | 127.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 3.70 | 1,000.00 | 3,700.00 |
| JEFF J. MARWIL | 24.50 | 1,125.00 | 27,562.50 |
| JULIE M. ALLEN | 12.60 | 1,275.00 | 16,065.00 |
| MARK K. THOMAS | 19.20 | 1,125.00 | 21,600.00 |
| PETER J. YOUNG | 11.40 | 925.00 | 10,545.00 |
| **Total For Partner** | **71.40** | | **79,472.50** |
| MICHAEL E. ELLIS | 0.40 | 800.00 | 320.00 |
| **Total For Associate** | **0.40** | | **320.00** |

| | | | |
|--|--|--|--|
| **Professional Fees** | **71.80** | $ | **79,792.50** |
| **Total this Matter** | | $ | **79,792.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 10**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/09/15 | PJY | Briefly review and analyze debtors' monthly November 2014 operating report. | 0.30 | 277.50 |
| 01/10/15 | PJY | Emails to R. Wood and J. Zajac re debtors' cash management (.1); review and analyze case docket re same (.2). | 0.30 | 277.50 |
| 01/12/15 | PJY | Briefly review and analyze report re debtors' monthly November 2014 operating report. | 0.10 | 92.50 |
| 01/30/15 | PJY | Briefly review and analyze Oncor LRP decks (two) and email from R. Nowitz re same (.3); emails to D. Dubuque re same (.1). | 0.40 | 370.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 1.10 | 925.00 | 1,017.50 |
| **Total For Partner** | **1.10** | | **1,017.50** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | **1.10** | | **$** | **1,017.50** |
| **Total this Matter** | | | **$** | **1,017.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                     **February 27, 2015**
**Invoice No. 151500145**                                                           **Page 11**


**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/01/15 | PJY | Review and analyze correspondence from J. Walker re 1/2 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.10 | 92.50 |
| 01/02/15 | JJM | Attend board of directors' meeting. | 0.50 | 562.50 |
| 01/02/15 | MKT | Prepare for telephone conference with board (.3); attend board telephone conference (.5). | 0.80 | 900.00 |
| 01/02/15 | PJY | Prepare for and telephonically participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.7); emails to M. Thomas re common interest agreement among debtors (.1). | 0.80 | 740.00 |
| 01/02/15 | JMA | Participate in joint board meeting of debtors. | 0.50 | 637.50 |
| 01/05/15 | JMA | Work on draft resolutions re bidding procedures. | 1.00 | 1,275.00 |
| 01/06/15 | JJM | Conference with J. Allen re resolutions content re bid procedures. | 0.10 | 112.50 |
| 01/06/15 | PJY | Review and analyze draft minutes and resolutions for the disinterested director bid procedures meeting (.3); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.40 | 370.00 |
| 01/06/15 | JMA | Draft and revise resolutions for bid procedures. | 1.00 | 1,275.00 |
| 01/07/15 | JMA | Revise draft resolutions for bid procedures. | 0.50 | 637.50 |
| 01/08/15 | MKT | Review and revise minutes of board calls (.4); calls and emails with J. Allen and J. Marwil re same (.3); update telephone conference with disinterested directors and SOLIC (.5); review and respond to emails re 1/9 board telephone conference and bid procedure status (.5). | 1.70 | 1,912.50 |
| 01/08/15 | PJY | Emails with D. Mashburn, J. Walker, board members and advisors re 1/9 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.2); review and analyze materials for same (.5); emails to M. Thomas and J. Marwil re same (.1). | 0.80 | 740.00 |
| 01/08/15 | JMA | Participate in telephone conference with D. Evans and B. Williamson re bid procedures and plan process developments (.5); revise draft of bid procedures meeting resolutions and minutes (.5); review materials for joint board meeting to be held on 1/9 (1.0). | 2.00 | 2,550.00 |
| 01/09/15 | JJM | Review board of directors' meeting materials (.3); attend board of directors' telephone conference (.9). | 1.20 | 1,350.00 |
| 01/09/15 | MKT | Review materials in advance of board telephone conference (.4); prepare for and attend board telephone conference (1.3); review and respond to over 20 emails re board meetings and process in connection with bid procedures review and evaluation (1.1); review and revise minutes and emails re same (.4); review SOLIC materials for board meeting (.9); telephone conference with J. Allen re board issues (.3). | 4.40 | 4,950.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                              **Page 12**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/09/15 | PJY | Emails with advisors re joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.1); review and analyze materials for same (.4); emails to M. Thomas and J. Marwil re same (.1); review and analyze revised draft minutes for disinterested director bid procedures vote (.3); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 1.00 | 925.00 |
| 01/09/15 | JMA | Participate in joint board telephone conference (1.3); review further revisions to bid procedures (.5). | 1.80 | 2,295.00 |
| 01/10/15 | JJM | Review Evercore bid procedures board presentation (.4); attend board of directors' telephone conference re bid procedures presentation and status (1.1). | 1.50 | 1,687.50 |
| 01/10/15 | MKT | Review latest materials for board telephone conference (.4); participate in board telephone conference (1.2); review and revise proposed resolutions (.3); calls and emails with P. Young re same (.3). | 2.20 | 2,475.00 |
| 01/10/15 | PJY | Review and revise draft minutes for disinterested directors' bid procedures vote (.4); emails to J. Allen, M. Thomas and J. Marwil re same, draft resolutions proposed by Kirkland, bid procedures (.3); review and analyze draft resolutions proposed by Kirkland (.2); telephone conferences (2) with M. Thomas re same, bid procedures (.3); review and analyze correspondence re materials for joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance to discuss bid procedures (.1); emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re 1/11 meeting with clients re bid procedures, materials re same (.2). | 1.50 | 1,387.50 |
| 01/10/15 | JMA | Participate in telephone conference among independent legal advisors and Kirkland (1.0); participate in telephone conference with R. Nowitz, N. Luria, J. Marwil and M. Thomas to finalize SOLIC presentation to EFH disinterested directors (1.0); review and comment on subsequent drafts of SOLIC presentation (.6); participate in joint meeting of boards of directors re bidding procedures (1.0); prepare distribution of materials to EFH disinterested directors (.3). | 3.90 | 4,972.50 |
| 01/11/15 | JJM | Attend disinterested director telephone conference re bid procedures review and approval (1.7); telephone call to S. Hessler re results of same (.1); telephone conference with S. Dore re same, status on T-side committee position (.2); emails to J. Allen and M. Thomas re same (.1); reply to R. Levin email re minutes approval process (.1); follow-up emails with S. Hessler and R. Levin re same (.1)(.1); participate in EFH board of directors telephone conference re approval of bid procedures (.4). | 2.80 | 3,150.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　　**February 27, 2015**
**Invoice No. 151500145**　　　　　　　　　　　　　　　　　　　　　　**Page 13**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/11/15 | MKT | Prepare for and attend meeting of EFH disinterested directors (2.1); review and revise minutes of meeting (.3); review and respond to emails re same (.3); review and respond to emails from other counsel for debtors re process and issues relating to board and disinterested director actions (.7); prepare for and attend meeting of EFH board of directors (.9). | 4.30 | 4,837.50 |
| 01/11/15 | PJY | Emails with D. Evans, B. Williamson, J. Allen, M. Thomas and J. Marwil re minutes for disinterested directors' bid procedures vote, board meeting (.2); briefly review and analyze materials for EFH board meeting re bid procedures (.2); emails to J. Allen, M. Thomas and J. Marwil re results of same (.1). | 0.50 | 462.50 |
| 01/11/15 | JMA | Participate in telephone conference with EFH disinterested directors, M. Thomas, J. Marwil, N. Luria and R. Nowitz re revised bidding procedures (1.7); finalize and distribute minutes of meeting (.5). | 2.20 | 2,805.00 |
| 01/12/15 | MKT | Review proposed certification of counsel re board action on bid procedures and its proposed exhibits (.5), comment on same (.1); review revised version (.2); review and respond to over 20 emails re same (.4); telephone conference with debtors' counsel re same (.2). | 1.40 | 1,575.00 |
| 01/12/15 | PJY | Emails with J. Allen re minutes reflecting disinterested directors' bid procedures vote. | 0.10 | 92.50 |
| 01/12/15 | JMA | Distribute executed minutes. | 0.20 | 255.00 |
| 01/15/15 | JJM | Emails with Kirkland re 1/16 board of directors' meeting. | 0.20 | 225.00 |
| 01/15/15 | MKT | Review and respond to emails re board meeting. | 0.30 | 337.50 |
| 01/15/15 | PJY | Emails with D. Mashburn and debtors' professionals re participation in 1/16 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.1); emails with J. Walker, boards members and debtors professionals' re 1/16 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.1). | 0.20 | 185.00 |
| 01/16/15 | JJM | Telephone conference with J. Sprayregen re agenda for board of director's telephone conference (.1); attend board of director's telephone conference re case status and strategy (.7). | 0.80 | 900.00 |
| 01/16/15 | MKT | Prepare for and attend board telephone conference (1.1); telephone conference with J. Sprayregen before board telephone conference (.2); telephone conference with J. Allen after board telephone conference for follow-up (.3). | 1.60 | 1,800.00 |
| 01/16/15 | JMA | Participate in joint meeting of boards of directors of EFH, EFIH and TCEH. | 1.00 | 1,275.00 |
| 01/20/15 | MKT | Review materials to prepare for telephone conference with D. Evans and B. Williamson and participle in same. | 1.30 | 1,462.50 |
| 01/20/15 | JMA | Participate in telephonic meeting of disinterested directors. | 0.80 | 1,020.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **February 27, 2015**
Invoice No. 151500145                                                              **Page 14**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/21/15 | JMA | Email proposed response to Akin letter to D. Evans and B. Williamson (.1); respond to B. Williamson query re same (.2). | 0.30 | 382.50 |
| 01/22/15 | JJM | Telephone conference with P. Young re 1/23 board of directors' meeting agenda and coverage. | 0.20 | 225.00 |
| 01/22/15 | PJY | Emails with D. Mashburn and debtors' professionals re participation in 1/23 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.1); telephone conference with J. Marwil re same (.2); review and analyze materials for same (.4). | 0.70 | 647.50 |
| 01/23/15 | JJM | Telephone conference with P. Young re board of directors' telephone conference results and discussion re same (.3); telephone conference with J. Allen re same and compliance with J. Walker request re attendance (.2). | 0.50 | 562.50 |
| 01/23/15 | MKT | Review emails re board issues. | 0.30 | 337.50 |
| 01/23/15 | PJY | Prepare for and telephonically participate in joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (1.3); correspondence with J. Marwil in advance of same (.2); follow-up telephone conference with J. Allen and J. Marwil re outcomes of same, open matters, status (.4); emails to J. Allen, M. Thomas and J. Marwil re future board meeting attendance (.1); review and analyze correspondence from J. Walker re same (.1); telephone conference with J. Walker re same (.2). | 2.30 | 2,127.50 |
| 01/26/15 | JJM | Telephone conference with C. Husnick re board of directors' meeting logistics for 1/30 board of directors' call. | 0.10 | 112.50 |
| 01/26/15 | JMA | Review and revise cover email and legend for presentation to boards of directors. | 0.30 | 382.50 |
| 01/27/15 | JJM | Review 1/20 disinterested directors' telephone conference notes (.1); emails re board of directors' books for board of directors' meeting (1/30) (.2); review draft board of directors' decks in preparation for counsel call on same (.6); telephone conference with S. Dore, R. Levin, Munger, J. Sprayregen, M. Kieselstein and J. Allen re same, timing and messaging to board of directors re same (1.0); follow-up telephone conference with J. Allen re same, next steps with D. Evans and B. Williamson (.2). | 2.10 | 2,362.50 |
| 01/27/15 | MKT | Review and revise board minutes (.2); respond to emails re same (.1); review and respond to emails re meeting with disinterested directors (.3); review draft declaration for 1/30 board meeting (.5); review and respond to emails from debtor's counsel re same (.4). | 1.50 | 1,687.50 |
| 01/27/15 | PJY | Briefly review and analyze decks for 1/30 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.5); emails to A. Yenamandra and J. Marwil re same (.1). | 0.60 | 555.00 |
| 01/27/15 | JMA | Prepare minutes of 1/20 meeting of disinterested directors. | 0.50 | 637.50 |
| 01/28/15 | JJM | Emails with S. Dore and J. Allen re EFH board of directors' meeting timing and agenda (.1)(.1). | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                          **Page 15**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/28/15 | JMA | Distribution of materials to D. Evans and B. Williamson for 1/29 meeting of disinterested directors. | 0.30 | 382.50 |
| 01/29/15 | JJM | Review minutes of 1/29 plan term sheet discussion with D. Evans and B. Williamson (.1); comments to J. Allen re same (.1). | 0.20 | 225.00 |
| 01/29/15 | MKT | Prepare for and attend telephone conference with all debtors' counsel to discuss 1/30 board telephone conference and plan term sheet issues (.9); prepare for and participate in meeting with disinterested directors re same (.8); review minutes of meeting (.2). | 1.90 | 2,137.50 |
| 01/29/15 | PJY | Review and analyze D&O list by debtor (.1); emails to J. Allen, J. Marwil and D. Dubuque re same (.1). | 0.20 | 185.00 |
| 01/29/15 | JMA | Participate in meeting of disinterested directors with J. Marwil, M. Thomas, D. Evans, B. Williamson and R. Nowitz re plan term sheet (.5); telephone call with B. Williamson (.3); draft minutes of meeting of disinterested directors (.4). | 1.20 | 1,530.00 |
| 01/30/15 | JJM | Review board of directors' materials in preparation for board of directors' meeting (.2); attend board of directors' telephone conference re general status, plan term sheet discussion and next steps (1.2). | 1.40 | 1,575.00 |
| 01/30/15 | MKT | Review board materials in advance of call (.9); participate in board telephone conference (1.4). | 2.30 | 2,587.50 |
| 01/30/15 | PJY | Briefly review and analyze materials for joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.4); emails to M. Thomas re same (.1); email to D. Dubuque re same (.1). | 0.60 | 555.00 |
| 01/30/15 | JMA | Participate in joint board meeting. | 1.50 | 1,912.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 11.80 | 1,125.00 | 13,275.00 |
| JULIE M. ALLEN | 19.00 | 1,275.00 | 24,225.00 |
| MARK K. THOMAS | 24.00 | 1,125.00 | 27,000.00 |
| PETER J. YOUNG | 9.80 | 925.00 | 9,065.00 |
| **Total For Partner** | **64.60** | | **73,565.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **64.60** | $ | **73,565.00** |
| **Total this Matter** | | $ | **73,565.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                    **Page 16**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/05/15 | JJM | Telephone conference with C. Husnick re status on objections to retention applications (.1); emails with Cravath and Munger re same (.1); emails with P. Young re US Trustee concerns on retention applications and telephone conference re same (.1)(.1). | 0.40 | 450.00 |
| 01/05/15 | PJY | Emails with J. Marwil re retention application objection deadline (.1); emails with R. Schepacarter, D. Klauder, J. Marwil and M. Thomas re US Trustee's concerns re retention applications, 1/6 telephone conference to discuss same, US Trustee's request for extension of retention application objection deadline (.2). | 0.30 | 277.50 |
| 01/06/15 | JJM | Emails with Kirkland, Cravath and Munger re US Trustee objection deadline extension, extension of reply deadline (.1)(.1)(.1). | 0.30 | 337.50 |
| 01/06/15 | PJY | Emails with A. Wright and N. Luria re SOLIC engagement letter, retention application (.2); review and analyze client's comments re same (.3); emails with A. Schwartz, R. Schepacarter, D. Klauder, J. Marwil and M. Thomas re US Trustee's comments re retention applications, telephone conference to discuss same (.2); telephone conferences (2) with D. Klauder and M. Thomas re US Trustee's comments re retention applications (.3); telephone conference and emails with J. Zajac re same (.2); revise proposed order approving Proskauer's retention in accordance with US Trustee's comment (.2); draft, review and revise second supplemental Marwil declaration in support of retention in light of US Trustee's comments (.9); emails with R. Levin, T. Walper, S. Goldman, T. Rosen, M. Kieselstein, M. McKane, C. Husnick, J. Allen, M. Thomas and J. Marwil re same, 1/13 hearing on retention applications (.4). | 2.70 | 2,497.50 |
| 01/06/15 | JZ | Telephone conference with P. Young re retention issues (.1); email J. Vives re disclosures (.1); review client's engagement letter and email P. Young re same (.2). | 0.40 | 306.00 |
| 01/07/15 | JJM | Telephone conferences (two) with Munger, Cravath and Kirkland re US Trustee concerns re conflict matter determination and supplemental affidavit (.3)(.5); review draft and redraft of affidavit re same (.2)(.1); review related emails with P. Young, R. Levin and T. Rosen (.1)(.1)(.1). | 1.40 | 1,575.00 |
| 01/07/15 | MKT | Telephone conference with conflicts counsel re US Trustee issues (.4); review and respond to emails from conflicts counsel re same (.7); telephone conference with US Trustee re supplemental declaration (.2); telephone conference with conflicts counsel re US Trustee issues (.4). | 1.70 | 1,912.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                              **Page 17**

**EMPLOYMENT APPLICATIONS**
Client/Matter No. 26969.0007

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/07/15 | PJY | Emails with J. Allen re telephone conference with professionals re US Trustee's comments re retention applications, supplemental declarations in support of retentions (.1); telephone conferences (several) and emails with S. Dore, R. Levin, P. Gelston, T. Walper, S. Goldman, T. Rosen, M. Kieselstein, E. Sassower, C. Husnick, M. Thomas and J. Marwil re same, revised supplemental declarations in support of retentions (2.6); review and revise second supplemental Marwil declaration in support of retention (.3); telephone conference with A. Schwartz, R. Schepacarter, D. Klauder and M. Thomas re US Trustee's comments re Proskauer and OEB retention applications (.3). | 3.30 | 3,052.50 |
| 01/07/15 | JMA | Review various drafts of supplemental disclosure requested by US Trustee (.4); participate in telephone conference with disinterested legal advisors re supplemental disclosure requested by US Trustee (.5). | 0.90 | 1,147.50 |
| 01/08/15 | JJM | Review SOLIC indemnification language from client (.2); review emails form Munger and Cravath re supplemental affidavit requested by US Trustee (.2); telephone conferences with P. Young re same, filing supplemental affidavit (.1)(.1). | 0.60 | 675.00 |
| 01/08/15 | MKT | Review and revise supplemental declaration for retention application (.5); telephone conferences with P. Young re same (.3); review and respond to over 35 emails with US Trustee and conflicts counsel re same (.4). | 1.20 | 1,350.00 |
| 01/08/15 | PJY | Emails with A. Schwartz, R. Schepacarter, D. Klauder and M. Thomas re supplemental declaration in support of retentions, revised proposed orders authorizing retentions (.2); telephone conferences (2) with M. Thomas re same (.3); telephone conferences (several) with J. Marwil re same, meetings week of 1/5 (.5); emails with S. Dore, R. Levin, P. Gelston, T. Walper, S. Goldman, T. Rosen, M. Kieselstein, E. Sassower, C. Husnick, D. Klauder, J. Allen, M. Thomas and J. Marwil re same (1.0); telephone conference with T. Rosen re same (.2); telephone conferences (2) with D. Klauder re same, filing and service of same (.4); research re notice of filing of proposed orders authorizing retentions (.2); emails with N. Luria re SOLIC's retention papers (.2); review and analyze SOLIC's proposed revisions to same (.2); review and analyze Kirkland's proposed revisions to same (.2); emails with M. Schlan re same (.1); review and analyze other professionals' entered and proposed retention orders re indemnification provisions (.4); review and revised proposed order authorizing SOLIC's retention (.2). | 4.10 | 3,792.50 |
| 01/10/15 | PJY | Emails with M. Schlan and N. Luria re Kirkland's comments re SOLIC retention papers (.2); review and revise SOLIC retention papers in accordance with same (.5). | 0.70 | 647.50 |
| 01/11/15 | PJY | Emails with N. Luria re SOLIC retention papers (.1); review and analyze revised version of same (.3). | 0.40 | 370.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **February 27, 2015**
**Invoice No. 151500145**                                                                     **Page 18**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/12/15 | JJM | Telephone conference with P. Young re SOLIC engagement letter issue and resolution (.2); email follow-up with P. Young re same (.1); email with US Trustee A. Schwartz re retention application (.1); telephone conference with A. Schwartz re same (.2); review declaration in connection with A. Schwartz discussion (.1); review R. Levin email re A. Schwartz discussion and reply to same and several related emails with R. Levin (.5); review US Trustee statement re retention (.2); emails with R. Levin, E. Sassower and S. Dore re same (.1)(.1)(.1); telephone conference with Munger, Cravath and Kirkland re same (.3). | 2.00 | 2,250.00 |
| 01/12/15 | MKT | Review and respond to over 50 emails from debtor and conflicts counsel re US Trustee calls and requests from conflicts counsel (1.0); review US Trustee filing re same (.4); review and respond to emails from debtor and conflicts counsel re same (.5). | 1.90 | 2,137.50 |
| 01/12/15 | PJY | Emails with A. Wright re SOLIC retention papers (.2); telephone conference and emails with J. Marwil re same (.2); emails with S. Dore, R. Levin, T. Rosen, E. Sassower, M. Thomas and J. Marwil re US Trustee's comment re supplemental declarations in support of professional retentions (.3); telephone conference with M. Schlan re 1/13 hearing re Proskauer and OEB retention applications, SOLIC retention papers (.2); review and analyze US Trustee's statement re proposed retentions of conflicts counsel and conflicts financial advisors, correspondence from R. Schepacarter re same (.2); emails with D. Klauder and M. Thomas re same (.1). | 1.20 | 1,110.00 |
| 01/13/15 | JJM | Review final comments to SOLIC retention papers. | 0.20 | 225.00 |
| 01/13/15 | PJY | Telephone conference and emails with A. Wright re SOLIC retention papers (.4); review and revise same (.5); emails with N. Luria re same (.2). | 1.10 | 1,017.50 |
| 01/14/15 | JJM | Telephone conference with Munger, Cravath and Kirkland re US Trustee conflict concerns. | 0.40 | 450.00 |
| 01/14/15 | MKT | Review and respond to over 15 emails re US Trustee retention issues. | 1.00 | 1,125.00 |
| 01/14/15 | PJY | Office conference with N. Luria re SOLIC retention papers (.3); review and revise same (.3); emails with D. Evans and B. Williamson re same (.2). | 0.80 | 740.00 |
| 01/15/15 | PJY | Emails with D. Evans, N. Luria, D. Klauder and J. Marwil re filing SOLIC retention papers (.2); review and revise same (.3); briefly review and analyze transcript of 1/13 hearing re conflicts professionals' retentions (.4); emails to J. Marwil and D. Dubuque re same (.1). | 1.00 | 925.00 |
| 01/16/15 | PJY | Emails (several) with M. Schlan, N. Luria and D. Klauder re filing SOLIC retention papers (.6); emails with A. Wright re SOLIC engagement letter (.1); emails with D. Dubuque re transcript of 1/13 hearing re conflicts professionals' retentions (.1). | 0.80 | 740.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **February 27, 2015**
**Invoice No. 151500145**                                                       **Page 19**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/30/15 | PJY | Emails with D. Klauder re US Trustee's request for extension of deadline to object to SOLIC retention application, filing and service of monthly fee statement (.1); emails with N. Luria re US Trustee's request for extension of deadline to object to SOLIC retention application (.1). | 0.20 | 185.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 5.30 | 1,125.00 | 5,962.50 |
| JULIE M. ALLEN | 0.90 | 1,275.00 | 1,147.50 |
| MARK K. THOMAS | 5.80 | 1,125.00 | 6,525.00 |
| PETER J. YOUNG | 16.60 | 925.00 | 15,355.00 |
| **Total For Partner** | **28.60** | | **28,990.00** |
| | | | |
| JARED ZAJAC | 0.40 | 765.00 | 306.00 |
| **Total For Associate** | **0.40** | | **306.00** |

| | | | |
|--|--|--|--|
| **Professional Fees** | **29.00** | **$** | **29,296.00** |
| **Total this Matter** | | **$** | **29,296.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                **February 27, 2015**
Invoice No. 151500145                                                        Page 20

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/05/15 | JJM | Telephone conference with P. Young re review of December time and invoice (.1); conference with M. Reetz re same (.1). | 0.20 | 225.00 |
| 01/05/15 | PJY | Telephone conference with J. Marwil re time entry review. | 0.20 | 185.00 |
| 01/08/15 | PJY | Review and analyze fee committee's memoranda re fee protocols (.5); emails with fee committee, J. Allen, M. Thomas, J. Marwil and J. Zajac re same (.1). | 0.60 | 555.00 |
| 01/09/15 | PJY | Review and analyze correspondence with billers re time entries. | 0.10 | 92.50 |
| 01/13/15 | MKT | Review and respond to over 15 emails re 1/21 meeting with fee committee. | 0.50 | 562.50 |
| 01/13/15 | PJY | Review and revise time entries (2.5); emails with M. Thomas and J. Marwil re R. Gitlin's request for 1/21 meeting re role in debtors' cases, budgeting and related matters (.2); telephone conference with M. Thomas re same (.2); telephone conference with K. Stadler re same (.2). | 3.10 | 2,867.50 |
| 01/14/15 | PJY | Review and revise time entries (1.1); emails with K. Stadler re 1/21 meeting with R. Gitlin re role in debtors' cases, budgeting and related matters (.1). | 1.20 | 1,110.00 |
| 01/15/15 | PJY | Review and revise time entries. | 1.70 | 1,572.50 |
| 01/16/15 | JJM | Office conference with P. Young re treatment of expenses over fee examiner cap (.1); office conference with M. Thomas re items for discussion with fee examiner (.1). | 0.20 | 225.00 |
| 01/16/15 | MKT | Conference with J. Marwil and P. Young re fee committee meeting. | 0.30 | 337.50 |
| 01/16/15 | PJY | Review and analyze correspondence with billers re time entries (.2); office conference with J. Marwil re 1/21 meeting with R. Gitlin's re role in debtors' cases, budgeting and related matters (.1); telephone conference with C. Husnick re same, expenses (.2); office and telephone conferences with M. Thomas re same (.3); telephone conference with J. Zajac re preparation of first monthly fee statement (.2); review and analyze correspondence from K. Boucher re portal for submitting monthly fee statements and fee applications (.1); emails with M. Thomas and J. Marwil re timing of submitting first monthly fee statement and first interim fee application (.1); review and analyze correspondence from T. Rosen re same (.1). | 1.30 | 1,202.50 |
| 01/16/15 | JZ | Telephone conference with P. Young re fee statement. | 0.10 | 76.50 |
| 01/17/15 | PJY | Review and analyze correspondence from R. Levin re timing of submitting first monthly fee statement and first interim fee application. | 0.10 | 92.50 |
| 01/19/15 | PJY | Set up access to portal for submitting monthly fee statements and fee applications (.1); emails with J. Zajac re same (.1); review and revise time entries (1.4). | 1.60 | 1,480.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500145

**February 27, 2015**
Page 21

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/20/15 | PJY | Office conference and emails with M. Thomas re 1/21 meeting with R. Gitlin re role in debtors' cases, budgeting and related matters, open matters (.3); emails with B. Williamson re same (.1); emails with J. Zajac re first monthly fee statement (.1); briefly review and analyze draft of same (.2). | 0.70 | 647.50 |
| 01/20/15 | JZ | Review and analysis re detail needed for fee charts (.4); draft fee statement (2.4). | 2.80 | 2,142.00 |
| 01/21/15 | MKT | Telephone conference with J. Marwil re fee committee meeting, issues and requests (.3); prepare for and attend meeting with fee committee (1.3). | 1.60 | 1,800.00 |
| 01/21/15 | PJY | Emails with J. Zajac re first monthly fee statement, expenses (.2); emails with A. Yenamandra, M. Thomas and J. Marwil re timing and processes for payment of professionals' fees, 1/23 telephone conference re same (.1); review and analyze slides re same (.2); prepare for and participate in conference with R. Gitlin, A. Schwartz, B. Williamson, M. Hancock and M. Thomas re role in debtors' cases, budgeting and related matters, open matters (1.4); follow-up conference with M. Thomas re same (.3); emails with M. Thomas and J. Marwil re same (.1). | 2.30 | 2,127.50 |
| 01/21/15 | JZ | Review retention order and update fee statement re same (.3); calls and emails with P. Young re fee meeting and expenses (.2). | 0.50 | 382.50 |
| 01/22/15 | PJY | Emails with D. Klauder, S. Dougherty and J. Zajac re 1/23 telephone conference re timing and processes for payment of professionals' fees. | 0.10 | 92.50 |
| 01/22/15 | JZ | Telephone conference with P. Young re fees (.2); review Kirkland summary on fee statement submission process and analysis re same (.3). | 0.50 | 382.50 |
| 01/23/15 | PJY | Review and analyze revised slides re timing and processes for payment of professionals' fees, Kirkland forms of monthly fee statement, CNO, monthly fee invoice statement and budget and staffing plan and correspondence from N. Hwangpo re same (1.1); telephone conference among Kirkland and conflicts advisors re payment of professional fees (.5); telephone conference and emails with J. Zajac re same (.3); follow-up telephone conference and emails with R. Nowitz re same, meetings week of 1/26, open matters, status (.4); briefly review and analyze fee committee's report re Kirkland's first interim fee application, T-side committee's reservation of rights re fee allocation (.2). | 2.50 | 2,312.50 |
| 01/23/15 | JZ | Prepare for and telephone conference with other retained professionals re fee statements (.7); telephone conference with P. Young re same (.2). | 0.90 | 688.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                            **Page 22**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/15 | PJY | Telephone conferences (2) with N. Hwangpo re monthly budget and staffing plan (.3); telephone conference with M. Schlan re same (.2); telephone conferences (2) with A. Yenamandra re same (.3); draft form of same (1.3); telephone conferences and emails with J. Zajac re monthly fee statement (.3); office conference with D. Dubuque re same (.2); review and analyze retained professionals' monthly fee statement re expense detail (.2); emails to M. Thomas and J. Marwil re Kirkland's revised slides re timing and processes for payment of professionals' fees, budget and staffing plan (.2); review and revise time entries (2.2). | 5.20 | 4,810.00 |
| 01/26/15 | JZ | Telephone conferences with P. Young re fee statement (.4); draft fee statement (1.4); emails with professionals re disclosures for same (.3). | 2.10 | 1,606.50 |
| 01/27/15 | JJM | Office conference with P. Young re status on December invoice, treatment of certain expenses and status on fee application. | 0.20 | 225.00 |
| 01/27/15 | MKT | Review emails from conflicts matter counsel re fee applications (.3); review materials from P. Young re fee payment procedures and mechanics (.5). | 0.80 | 900.00 |
| 01/27/15 | PJY | Office conference with J. Marwil re issues re monthly fee statement, interim fee application (.2); emails with R. Levin, T. Rosen and J. Marwil re same (.2); office and telephone conferences (several) and emails (several) with B. Levitan, M. Reetz and billing department re same, expenses (1.1); emails with A. Yenamandra re monthly budgets (.1); email to B. Williamson re same (.1); emails with T. Rosen re same, 1/28 telephone conference re same (.1); emails with D. Klauder re same, monthly fee statement (.1); briefly review and analyze draft monthly fee statement and correspondence from J. Zajac re same (.2); prepare portions of same (.6). | 2.70 | 2,497.50 |
| 01/27/15 | JZ | Draft and revise fee statement (1.3); email P. Young re same (.1); telephone conference with P. Young re same (.1). | 1.50 | 1,147.50 |
| 01/28/15 | PJY | Review and analyze form monthly budgets requested by the fee committee, correspondence from A. Dalton re same (.3); emails with R. Levin and T. Rosen re same (.2); review and analyze correspondence from A. Yenamandra re interim fee applications (.1); office and telephone conferences (several) and emails (several) with J. Zajac, J. Winters, M. Reetz and billing department re monthly fee statement, expenses (2.5); prepare, review and revise portions of monthly fee statement (3.1); telephone conference and emails with T. Rosen and E. Bussigel re budgets, monthly fee statements, interim fee applications (.4); office conference with J. Marwil re same, open matters, status (.3). | 6.90 | 6,382.50 |
| 01/28/15 | JZ | Review expense data (.2); emails and telephone conferences with P. Young re fee statement (.4). | 0.60 | 459.00 |
| 01/29/15 | JJM | Review monthly fee statement and office conference with P. Young re same (.2)(.1). | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
Invoice No. 151500145                                          **Page 23**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/29/15 | PJY | Email to J. Zajac re interim fee applications (.1); telephone conferences (several) and emails (several) with J. Zajac, M. Reetz and billing department re monthly fee statement, expenses (1.3); review and revise monthly fee statement (1.8); emails to M. Thomas and J. Marwil re same (.1); office conference with J. Marwil re same, budget and staffing plan (.3); draft budget and staffing plan (2.8); office conference with M. Thomas re same, open matters, status (.3). | 6.70 | 6,197.50 |
| 01/29/15 | JZ | Email P. Young re expenses (.1); draft and revise fee statement (1.6); telephone conference with P. Young re same (.1); review process for interim application (.3); draft summary sheet for interim application (.3). | 2.40 | 1,836.00 |
| 01/30/15 | JJM | Review revised fee statement and February staffing and budget (.2); telephone conference with P. Young re changes to same (.1). | 0.30 | 337.50 |
| 01/30/15 | MKT | Review first monthly fee statement (.1); conference with P. Young re same (.2); review February fee budgets for client and fee committee (.2); email to P. Young re same (.1). | 0.60 | 675.00 |
| 01/30/15 | PJY | Review and revise monthly fee statement (.4); telephone conferences (several) and emails (several) with J. Zajac re same (.5); office conference with M. Thomas re same (.1); telephone conference and emails with to J. Kahn re expense reimbursement request re same (.3); office and telephone conferences with and emails to T. Hernandez re same (.3); review and revise budget and staffing plan (.6); emails with M. Thomas and J. Marwil re same (.2); telephone conference with J. Marwil re same (.2); telephone conference and emails with C. Gooch re fee procedures (.3). | 2.90 | 2,682.50 |
| 01/30/15 | JZ | Telephone conferences with P. Young re fee statement (.6); review submission guidelines (.2); email M. Reetz re expenses (.1); telephone conference with J. Khan re same (.1); review memo re receipt requirements (.2); email P. Young re same (.1); review expense receipts and prepare receipt packet (2.6); finalize and submit fee statement (.2); emails with local counsel re same (.2); email company rep re same (.1). | 4.40 | 3,366.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                     **Page 24**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 1.20 | 1,125.00 | 1,350.00 |
| MARK K. THOMAS | 3.80 | 1,125.00 | 4,275.00 |
| PETER J. YOUNG | 39.90 | 925.00 | 36,907.50 |
| **Total For Partner** | **44.90** | | **42,532.50** |
| | | | |
| JARED ZAJAC | 15.80 | 765.00 | 12,087.00 |
| **Total For Associate** | **15.80** | | **12,087.00** |
| | | | |
| **Professional Fees** | **60.70** | $ | **54,619.50** |
| | | | |
| **Total this Matter** | | $ | **54,619.50** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500145

**February 27, 2015**
**Page 25**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/04/15 | MKT | Review pleadings in Fidelity call right litigation. | 0.80 | 900.00 |
| 01/05/15 | JWL | Conference with J. Zajac re memo on post-petition interest (.1); conference with J. Chubak re memo on make-whole, no-call issues (.2); email to P. Possinger re analysis of financing documents (.3); email and telephone conference with P. Possinger re documents review (.2); email to P. Possinger re case law re financing issue (.1). | 0.90 | 1,012.50 |
| 01/05/15 | PP | Review appeal of first lien make-whole settlement (1.0); email to J. Levitan and J. Chubak re analysis of issues on appeal (.8); further review of finance background and bid procedures (1.0). | 2.80 | 2,730.00 |
| 01/05/15 | PJY | Emails to J. Levitan, P. Possinger, J. Zajac, J. Chubak, J. Allen, M. Thomas and J. Marwil re 1/6 telephone conference re financing issues, revised issues list (.2); briefly review and analyze debtors' November 2014 actuals-to-budget DIP loan reports, prospective DIP loan budgets (.4); review and analyze report re oral arguments in EFIH first-lien make-whole settlement appeal (.2). | 0.80 | 740.00 |
| 01/05/15 | JZ | Review updated issues memo re debt / financing (.1); meet with J. Levitan re same (.1); meet with J. Chubak re same (.1). | 0.30 | 229.50 |
| 01/05/15 | JC | Conduct research re make-whole, no-call claims and review indentures, docket items in connection with same (3.3); draft memo re make-whole and no-call claims (2.8); conference with J. Levitan re same (.3); review issues list (.1). | 6.50 | 5,167.50 |
| 01/06/15 | JWL | Review revised issue outline, prepare for status call (.2); attend telephone conference with M. Thomas, P. Young, J. Marwil, J. Allen, P. Possinger, J. Chubak and J. Zajac re analysis of financing documents and make-whole, post-petition interest claims (.9). | 1.10 | 1,237.50 |
| 01/06/15 | JJM | Conference call with J. Levitan, P. Possinger, P. Young, M. Thomas, J. Zajac, J. Chubak and J. Allen re finance issues, pending litigation status and impact on EFH, extent of liens of secured creditors. | 0.50 | 562.50 |
| 01/06/15 | MKT | Prepare for telephone conference re financing issues including validity, priority and extent of liens and claims (.3); attend telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac and J. Chubak re same (.8). | 1.10 | 1,237.50 |
| 01/06/15 | PP | Review E-side finance documents re liens (1.2); telephone conference with M. Thomas, J. Marwil, J. Allen, P. Young, J. Levitan, J. Chubak and J. Zajac re debt and financing issues (1.2). | 2.40 | 2,340.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                        **Page 26**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/06/15 | PJY | Telephone conference and emails with J. Allen, M. Thomas, J. Marwil, J. Chubak, J. Levitan, P. Possinger and J. Zajac re financing issues, follow-up 1/14 telephone conference re same, revised issues outline (.7); emails with C. Husnick and J. Marwil re collateral review (.2). | 0.90 | 832.50 |
| 01/06/15 | JZ | Prepare for and telephone conference with J. Allen, M. Thomas, P. Young, J. Marwil, J. Levitan, P. Possinger and J. Chubak re finance issues (1.2); review appeals record in EFH (.4); review case law re PPI issue (.5); telephone conference with P. Young re finance issues (.3); prepare outline of cases and arguments re memo on debt issue (.8). | 3.20 | 2,448.00 |
| 01/06/15 | JC | Conference with J. Levitan, J. Zajac, P. Young, M. Thomas, J. Allen, P. Possinger and J. Marwil re financing issues (1.3); conduct research and draft memo re same (3.0); review collateral documents and conduct research re liens (2.4). | 6.70 | 5,326.50 |
| 01/06/15 | JMA | Participate in telephone conference with J. Marwil, M. Thomas, P. Young, J. Levitan, J. Zajac, J. Chubak and P. Possinger re finance issues. | 0.50 | 637.50 |
| 01/07/15 | JWL | Review debtors' opposition to second-lien motion to stay (.2); conference with J. Chubak re legal analysis of make-whole (.1). | 0.30 | 337.50 |
| 01/07/15 | PP | Review E-side DIP agreement. | 0.40 | 390.00 |
| 01/07/15 | PJY | Review and analyze report re status of EFIH second-lien make-whole litigation. | 0.20 | 185.00 |
| 01/07/15 | JZ | Draft memo re debt / financing issues. | 3.80 | 2,907.00 |
| 01/08/15 | JWL | Conference with J. Chubak and J. Zajac re preparation of memo on debt / financing issues. | 0.20 | 225.00 |
| 01/08/15 | JJM | Email to P. Possinger re cash collateral debt, lien validity stipulations re T-side first liens and deadline for same (.2); telephone conference with P. Possinger re same (.3); review email from P. Possinger re initial analysis of same (.2). | 0.70 | 787.50 |
| 01/08/15 | MKT | Review and respond to emails re validity, priority and extent of liens. | 0.50 | 562.50 |
| 01/08/15 | PP | Telephone conference with J. Marwil re T-side investigation period (.4); review T-side financing documents (1.4); discuss same with P. Young (.4). | 2.20 | 2,145.00 |
| 01/08/15 | JZ | Draft and revise debt / financing memo (6.6); emails with J. Chubak re same (.3). | 6.90 | 5,278.50 |
| 01/08/15 | JC | Conduct research re debt / financing issues and markup written assessment of same (5.0); review draft memo re debt / financing (1.2); conference with J. Levitan re same (.2). | 6.40 | 5,088.00 |
| 01/09/15 | JWL | Review memo re debt / financing issues. | 0.60 | 675.00 |
| 01/09/15 | PP | Commence review of research memo on debt / financing issues (1.7); telephone conference with J. Breen and J. Joo re T-side document review (.8); discuss T-side documents with J. Zajac (.3). | 2.80 | 2,730.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **February 27, 2015**
**Invoice No. 151500145**  **Page 27**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 01/09/15 | JB | Review organization chart and bankruptcy orders (1.4); telephone conferences with P. Possinger re same(.2); conferences with J. Joo re review of debt documents (.4). | 2.00 | 2,000.00 |
| 01/09/15 | JZ | Review and revise finance memo (3.6); telephone conference with P. Possinger re T-side debt (.1); review of T-side debt documents in data room and missing documents (1.6); emails with P. Possinger and J. Joo re same (.2); telephone conference with J. Joo re same (.1). | 5.60 | 4,284.00 |
| 01/09/15 | JC | Conduct further docket research and research re debt / finance issues and markup written assessment of same (4.0); review draft memo re debt / finance issues (1.6); email J. Levitan and P. Possinger re same (.2). | 5.80 | 4,611.00 |
| 01/09/15 | JJ | Begin review of first day declarations (1.5); telephone conference with P. Possinger and J. Breen for background and current status (.4). | 1.90 | 1,320.50 |
| 01/10/15 | JJ | Initial review of TCEH secured debt documents, including first lien credit agreement, first lien notes, second lien notes and related collateral documents. | 4.70 | 3,266.50 |
| 01/11/15 | JJ | Summarize current status of TCEH debt document review for J. Breen. | 0.70 | 486.50 |
| 01/12/15 | JWL | Review objection to amended complaint in case re fees for undersecured creditors, compare to T-side DIP order (.4); email J. Allen re preparation for telephone conference (.1); telephone conference with P. Possinger re status of review of debt documents (.1); edit memo re debt / financing issues (3.1); conference with J. Chubak re revisions to same (.2). | 3.90 | 4,387.50 |
| 01/12/15 | PP | Telephone conference with J. Levitan re research memo (.2); review same (1.5). | 1.70 | 1,657.50 |
| 01/12/15 | PJY | Emails to J. Allen, M. Thomas, J. Marwil, J. Levitan and P. Possinger re finance issues, 1/14 telephone conference to discuss same. | 0.10 | 92.50 |
| 01/12/15 | JB | Review and revise financing chart (1.0); review credit agreement and indentures (1.5); conferences with J. Joo re debt documents (.2). | 2.70 | 2,700.00 |
| 01/12/15 | JZ | Emails with P. Young and J. Joo re T-side debt documents. | 0.20 | 153.00 |
| 01/12/15 | JC | Conference with J. Levitan re memo markup (1.3); review P. Possinger memo comments (1.2); conduct further legal and docket research and draft memo re debt / financing issues (5.3). | 7.80 | 6,201.00 |
| 01/12/15 | JJ | Finish initial review of TCEH debt documents (2.8); identify missing documents to review (.5); revise internal summary chart (.5). | 3.80 | 2,641.00 |
| 01/13/15 | JWL | Edit post-petition interest section of memo (1.3); telephone conference with P. Possinger re revisions to memo (.1); conference with J. Chubak re revisions to make-whole section of memo (1.3); conference with J. Zajac re revisions to post-petition interest section of memo (.2); review P. Possinger email, comments to memo (.3). | 3.20 | 3,600.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 28**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/13/15 | PP | Review and revise research memo (3.7); discuss comments with J. Levitan (.4); discuss T-side tasks with J. Joo (.5). | 4.60 | 4,485.00 |
| 01/13/15 | JB | Review debt documents. | 0.50 | 500.00 |
| 01/13/15 | JZ | Email J. Chubak re memo (.1); meet with J. Levitan re same (.1); research recent relevant cases (.5); email D. Cooper re same (.1); review comments re memo (.2); meet with J. Levitan re same (.2); email J. Joo re debt documents (.1); review list of missing documents (.1); revise memo (2.2). | 3.60 | 2,754.00 |
| 01/13/15 | JC | Review draft memo re debt / financing issues and email memo to P. Young, M. Thomas and J. Marwil (1.2); conduct further legal and docket research re J. Levitan and P. Possinger comments and incorporate in memo (4.8); conference with M. Thomas, P. Young and J. Marwil re financing and related issues (1.2); review and incorporate J. Zajac post-petition interest analysis in memo (.7); conference with J. Zajac re same (.3). | 8.20 | 6,519.00 |
| 01/13/15 | JJ | Review content of the data room for debt documents. | 1.30 | 903.50 |
| 01/14/15 | JWL | Email to P. Possinger re comments on memo (.1); email to J. Chubak re status of memo (.1); review second-lien response to motion to stay (.3); attend telephone conference with N. Luria, R. Nowitz, J. Zajac, J. Chubak, J. Joo, P. Young, J. Allen, J. Marwil and M. Thomas re analysis of make-wholes, post-petition interest (1.1); review and comment on revised memo on post-petition interest and make-wholes (1.8); telephone conference with P. Possinger re post-petition interest analysis (.1). | 3.50 | 3,937.50 |
| 01/14/15 | JJM | Telephone conference with N. Luria, R. Nowitz, J. Allen, J. Zajac, J. Chubak, J. Joo, P. Possinger, M. Thomas and P. Young re debt / financing issues (.7); review debt / financing issues analysis memo (.4). | 1.10 | 1,237.50 |
| 01/14/15 | MKT | Prepare for and attend telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo on finance issues. | 0.90 | 1,012.50 |
| 01/14/15 | PP | Telephone conference with J. Chubak re memo comments (.5); telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, M. Thomas, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo re finance memo, T-side theories (1.3); further revisions to memo (1.3); follow-up emails with J. Joo re missing T-side documents (.3). | 3.40 | 3,315.00 |
| 01/14/15 | PJY | Telephone conference with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil, J. Levitan, P. Possinger, J. Chubak, J. Zajac and J. Joo re financing issues (1.0); review and analyze EFIH second lien trustee's response to EFIH's request to litigate the make-whole dispute and report re same (.2); review and analyze draft memo re financing issues, correspondence from J. Chubak re same (.6); emails to P. Possinger, J. Breen, J. Zajac and J. Joo re debt documents, telephone conference with Kirkland re same (.1). | 1.90 | 1,757.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                              **Page 29**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/14/15 | JB | Conferences with J. Joo re debt chart and collateral exclusions (.3); review revised debt chart (.7). | 1.00 | 1,000.00 |
| 01/14/15 | JZ | Review revised memo (.7); prepare for and telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, M. Thomas, J. Chubak, N. Luria, R. Nowitz and J. Joo re finance issues (1.2); review case law re debt / finance issues (.8). | 2.70 | 2,065.50 |
| 01/14/15 | JC | Conduct legal and docket research and draft memo re debt / finance issues (5.8); conference with J. Levitan re same (.4); collect make-whole-related cases and email M. Lee instructions for preparing binder for J. Levitan review of same (.4). | 6.60 | 5,247.00 |
| 01/14/15 | JMA | Participate in telephone conference with M. Thomas, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo re financing issues. | 0.80 | 1,020.00 |
| 01/14/15 | MLL | Prepare case law binder and corresponding index (1.4); office conference with J. Levitan re same (.1). | 1.50 | 525.00 |
| 01/14/15 | JJ | Prepare for and participate in Proskauer internal telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and M. Thomas to discuss status (.4); continue reviewing secured debt documents (1.1). | 1.50 | 1,042.50 |
| 01/15/15 | JWL | Review post-petition interest cases (2.9); outline matters for additional research (1.0). | 3.40 | 3,825.00 |
| 01/15/15 | PJY | Emails to N. Luria, R. Nowitz, J. Levitan, P. Possinger, J. Zajac, J. Chubak, J. Allen, M. Thomas and J. Marwil re weekly telephone conference re finance issues (.1); emails with C. Husnick and E. Geier re lien search results, prepetition debt documents (.1). | 0.20 | 185.00 |
| 01/15/15 | JZ | Revise memo (1.0); research re same (.7); review T-side lien chart (.2); telephone conference with J. Levitan re memo (.1). | 2.00 | 1,530.00 |
| 01/15/15 | JC | Conduct legal and docket research and draft memo re debt / financing issues (6.3); conference with J. Levitan re same (.4). | 6.70 | 5,326.50 |
| 01/16/15 | JWL | Telephone conference with J. Zajac re revisions to post-petition interest section of memo (.1); continue review of post-petition interest research (2.6); conference with J. Chubak re revised make-whole section of memo (.1); conference with J. Zajac re revisions to post-petition interest section of memo (.7); review revised make-whole section of memo (.3). | 3.80 | 4,275.00 |
| 01/16/15 | PJY | Emails with E. Geier and J. Joo re lien search results, prepetition debt documents. | 0.10 | 92.50 |
| 01/16/15 | JZ | Research re debt / financing issues (.7); meet with J. Levitan re memo (.8). | 1.50 | 1,147.50 |
| 01/16/15 | JC | Draft and review memo re debt / financing issues (3.8); email with J. Levitan re same (.2). | 4.00 | 3,180.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **February 27, 2015**
Invoice No. 151500145                                                        **Page 30**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/16/15 | JJ | Begin coordinating with Kirkland to retrieve missing TCEH debt documents, including lien search results (.3); review the lien search results (1.5). | 1.80 | 1,251.00 |
| 01/19/15 | MKT | Review draft memo from Proskauer finance team re debt / financing issues. | 1.40 | 1,575.00 |
| 01/20/15 | JWL | Conference with J. Chubak re revised memo and prepare for telephone conference (.1); conference with J. Zajac re revised memo and prepare for telephone conference (.2); telephone conference with P. Possinger re status of research and prepare for and attend telephone conference with M. Thomas, J. Allen, P. Possinger, J. Zajac and J. Chubak re make-whole, post-petition interest and T-side debt analysis (.7); edit memo re make-whole, no-call issues (2.6). | 3.60 | 4,050.00 |
| 01/20/15 | JJM | Telephone conference with J. Allen, M. Thomas, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo re debt / financing issues (.6); follow-up emails to M. Thomas re same ( .1)(.1). | 0.80 | 900.00 |
| 01/20/15 | MKT | Review materials to prepare for and participate in finance telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo. | 0.80 | 900.00 |
| 01/20/15 | PP | Review updated research memo (.8); telephone conference with J. Levitan re same (.3); telephone conference with J. Joo re T-side analysis (.3); telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo re debt / financing issues (1.1). | 2.50 | 2,437.50 |
| 01/20/15 | PJY | Telephone conferences with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil, J. Levitan, P. Possinger, J. Chubak, J. Zajac and J. Joo re financing issues (.8); review and analyze reports re dismissal of call right lawsuit against Fidelity (.2); emails with J. Allen, M. Thomas and J. Marwil re same (.1). | 1.10 | 1,017.50 |
| 01/20/15 | JZ | Meeting with J. Levitan re memo (.1); revise memo (.4); telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, M. Thomas, J. Chubak, N. Luria, R. Nowitz and J. Joo re issues (.7); research re same (.9). | 2.10 | 1,606.50 |
| 01/20/15 | JC | Weekly telephone conference re outstanding issues with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo (.8); email draft memo re debt / financing issues to P. Possinger (.1). | 0.90 | 715.50 |
| 01/20/15 | JMA | Participate in telephone conference with M. Thomas, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo re finance issues. | 0.60 | 765.00 |
| 01/20/15 | JJ | Prepare and participate in internal status call with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and M. Thomas (.8); correspond with Kirkland on debt document request and continue reviewing T-side debt documents (1.0). | 1.80 | 1,251.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                           **Page 31**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/21/15 | JWL | Conference with J. Zajac re post-petition interest section of memo (.2); review no-call damage cases and prepare list of issues (1.9). | 2.10 | 2,362.50 |
| 01/21/15 | PP | Analyze impact of collateral issues at subsidiary (.9); emails to J. Joo re same (.6). | 1.50 | 1,462.50 |
| 01/21/15 | PJY | Briefly review and analyze assets analysis presentation prepared by Kirkland and correspondence from E. Geier re same. | 0.30 | 277.50 |
| 01/21/15 | JB | Conference with J. Joo re fraudulent conveyance issues. | 0.20 | 200.00 |
| 01/21/15 | JZ | Research re debt / financing issues (1.1); revise memo re same (.8); review unencumbered property analysis from J. Joo and emails with J. Joo re same (.3). | 2.20 | 1,683.00 |
| 01/21/15 | JC | Conduct research, draft memo re debt / financing issues (3.7); review same (1.2); conference with J. Levitan re same (.6); emails with P. Young, M. Thomas and J. Marwil re same (.3). | 5.80 | 4,611.00 |
| 01/21/15 | JJ | Review unredacted PPT presentation on unencumbered assets (.4); analyze creditors' secured claim against subsidiary (.7). | 1.10 | 764.50 |
| 01/22/15 | JWL | Telephone conference with P. Possinger re EFH make-whole claims (.2); conference with J. Chubak re EFH note analysis (.1); conference with J. Zajac re post-petition interest memo (.1); conference with J. Chubak re revisions to make-whole/no call sections of memo (.8); conference with J. Chubak re EFH indenture (.3), continued review of no call damages cases (.8); review P. Possinger and J. Chubak emails re EFH indentures (.1). | 2.40 | 2,700.00 |
| 01/22/15 | JJM | Telephone conference with P. Possinger re evaluation of EFH make-whole liability on legacy notes and analysis (.3); follow-up emails re same (.1)(.1). | 0.50 | 562.50 |
| 01/22/15 | MKT | Review emails from P. Possinger and J. Marwil re EFH notes issues. | 0.30 | 337.50 |
| 01/22/15 | PP | Telephone conference with J. Marwil re EFH notes and indenture review (.4); telephone conference with J. Levitan re same (.4); review indentures for make-whole provisions (1.0); office conferences (2) with P. Young re same (.6); review and comment on research memo to include EFH notes analysis, conflicts and board approval (.8); emails with J. Marwil, J. Levitan and J. Chubak re same (1.2). | 4.40 | 4,290.00 |
| 01/22/15 | PJY | Office conferences (2) with P. Possinger re finance issues (.6); emails to D. Dubuque re financing document to be added to e-room (.1). | 0.70 | 647.50 |
| 01/22/15 | JZ | Research re debt / finance issues memo (.9); revise same (3.4). | 4.30 | 3,289.50 |
| 01/22/15 | JC | Retrieve EFH Corp. legacy indentures (.7); review same and related documents and draft memo re same (3.7); email with P. Possinger re debt / finance issues provision and legal implications of same (.4). | 4.80 | 3,816.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                              **Page 32**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/23/15 | JWL | Review P. Possinger, J. Marwil and J. Chubak emails re EFH indenture (.2); review revised memo on make-whole (.4); conference with J. Zajac re post-petition interest (.1); review make-whole post-petition interest cases (.6); conference with J. Chubak re revised memo, EFH indenture analysis (.1). | 1.40 | 1,575.00 |
| 01/23/15 | JJM | Review J. Chubak and P. Possinger emails re analysis of EFH make-whole obligations and impact of hearing on EFH. | 0.30 | 337.50 |
| 01/23/15 | MKT | Review emails re debt / finance issues. | 0.40 | 450.00 |
| 01/23/15 | PP | Emails with J. Marwil and J. Chubak re debt / finance issues (.8); review updated memo (2.3); discuss validity, priority and extent review with J. Joo (.5); review case law re make-whole disputes (.4). | 4.00 | 3,900.00 |
| 01/23/15 | PJY | Review and analyze report re projected cash available for distribution as of 12/15/15. | 0.20 | 185.00 |
| 01/23/15 | JZ | Draft and revise entire memo re finance issues. | 3.00 | 2,295.00 |
| 01/23/15 | JC | Draft memo comparison re EFH Corp. legacy indentures (1.5); update memo re debt / finance issues in light of same (2.6); conference with J. Levitan re same (.4). | 4.50 | 3,577.50 |
| 01/26/15 | JWL | Edit revised post-petition interest, make-whole memo (2.9); conference with J. Zajac re revisions to post-petition interest section (.2); review relevant case law, conference with J. Chubak re same (.6); conference with J. Chubak re memo revisions (.1). | 3.80 | 4,275.00 |
| 01/26/15 | JJM | Office conference with P. Possinger re EFH make-whole and conflict analysis, including telephone conference with Kirkland re potential suit to resolve same (.4)(.1). | 0.50 | 562.50 |
| 01/26/15 | PP | Review updated finance memo (2.5); telephone conference with J. Joo re lien review (.3) review EFH note indentures (1.0); office conference with J. Marwil re conflict issues (.5); analyze make-whole dispute impact on EFIH (.7). | 5.00 | 4,875.00 |
| 01/26/15 | PJY | Briefly review and analyze certification of counsel re stipulation and consent order extending committee's challenge period under T-side cash collateral order (.1); briefly review and analyze documents from Kirkland responsive to requests for schedules for secured debt, amendments and joinders to prepetition debt documents, secured hedge/swap documents and correspondence from E. Geier re same (1.0). | 1.10 | 1,017.50 |
| 01/26/15 | JZ | Meet with J. Levitan re memo. | 0.10 | 76.50 |
| 01/27/15 | JWL | Attend telephone conference with J. Marwil, P. Possinger and J. Chubak re financing analysis, make-whole issues on EFH debt, T-side lien analysis (.7); revisions to post-petition interest, make-whole memo (.9). | 1.60 | 1,800.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                          **Page 33**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/27/15 | JJM | Review P. Possinger email re real and personal property schedules and lien extent re same (.1); telephone conference with R. Nowitz, J. Allen, P. Young, J. Levitan, P. Possinger, J. Chubak, J. Zajac and J. Joo re same, update on EFH legacy notes make-whole analysis (.5); telephone conference with R. Levin re EFH legacy note make-whole litigation and conflict tissues (.2); office conference with P. Possinger re same, conflict analysis re same (.3); review Kirkland emails re lien extent and validity and conflict issues re same (.1); office conference with P. Possinger re reply to same (.1); telephone conference with R. Levin re further analysis on EFH make-whole litigation conflict (.2); voicemail to P. Possinger re same (.1); office conference with P. Possinger re same (.3). | 1.90 | 2,137.50 |
| 01/27/15 | MKT | Review emails re validity, priority and extent of alleged secured claims. | 0.60 | 675.00 |
| 01/27/15 | PP | Prepare for telephone conference re updates on finance analysis (.8); attend telephone conference with R. Nowitz, J. Allen, P. Young, J. Levitan, J. Marwil, J. Chubak, J. Zajac and J. Joo re debt / finance issues (1.0); review schedules for unencumbered asset analyses (1.3); office conference with J. Marwil re conflict issue (1.4); further analysis of conflict (.9). | 5.40 | 5,265.00 |
| 01/27/15 | PJY | Emails with D. Dubuque re documents from Kirkland responsive to requests for schedules for secured debt, amendments and joinders to prepetition debt documents, secured hedge/swap documents (.2); review and analyze correspondence among C. Husnick, E. Geier, P. Possinger and J. Joo re same (.1); emails to M. Thomas and J. Marwil re same (.1); prepare for and participate on telephone conference with R. Nowitz, J. Allen, J. Marwil, J. Levitan, P. Possinger, J. Chubak, J. Zajac and J. Joo re financing issues (.5). | 0.90 | 832.50 |
| 01/27/15 | JZ | Revise memo (1.0); telephone conference with R. Nowitz, J. Allen, P. Young, J. Levitan, P. Possinger, J. Chubak, J. Marwil and J. Joo re issues (.5); email with J. Joo and P. Possinger re T-side debt (.1). | 1.60 | 1,224.00 |
| 01/27/15 | JC | Review EFH Corp. legacy indentures (2.7); conduct research, revise draft memo re debt / financing issues (2.8); weekly telephone conference with R. Nowitz, J. Allen, P. Young, J. Levitan, P. Possinger, J. Marwil, J. Zajac and J. Joo (.7). | 6.20 | 4,929.00 |
| 01/27/15 | JMA | Participate in telephone conference with R. Nowitz, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Chubak, J. Zajac and J. Joo re financing matters. | 0.50 | 637.50 |
| 01/27/15 | JJ | Review supplemental debt documents provided by Kirkland, including recent amendments (2.5); prepare for and participate in weekly Proskauer internal telephone conference with R. Nowitz, J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac and J. Chubak (.5). | 3.00 | 2,085.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 34**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/28/15 | JWL | Conference with J. Chubak re EFH adversary proceeding issues (.3); conference with J. Zajac re post pet. interest (.1); prepare list of issues for revised memo (.4); edit revised memo (.5). | 1.30 | 1,462.50 |
| 01/28/15 | JZ | Meet with J. Chubak re memo (.1); review and revise same (2.2); email J. Chubak re same (.1). | 2.40 | 1,836.00 |
| 01/28/15 | JC | Review EFH corporate legacy indentures (1.3); review and revise draft memo re same and J. Levitan comments (3.6); conference with J. Levitan re same (.3); email P. Possinger re same (.2). | 5.40 | 4,293.00 |
| 01/28/15 | JJ | Continue reviewing supplemental debt documents provided by Kirkland. | 1.00 | 695.00 |
| 01/29/15 | JWL | Review emails re T-side DIP financing (.1); conference with J. Zajac re post-petition interest section of memo (.1); conference with J. Chubak re make-whole section of memo (.2); edit memo (2.8). | 3.20 | 3,600.00 |
| 01/29/15 | PJY | Telephone conference with R. Nowitz re DIP loan amount outstanding (.1); emails to J. Levitan and J. Chubak re same (.1); review and analyze correspondence re same (.1). | 0.30 | 277.50 |
| 01/29/15 | JC | Research re status and projections with regard to DIP facility (.9); email with R. Nowitz re same (.4); research re derivative standing issues with regard to anticipated legacy notes action re make-whole (.7). | 2.00 | 1,590.00 |
| 01/30/15 | JWL | Edit memo re EFN notes, post-petition interest. | 1.80 | 2,025.00 |
| 01/30/15 | PP | Further review of unencumbered asset analysis (.7); office conference with M. Thomas re same (.4). | 1.10 | 1,072.50 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　**February 27, 2015**
**Invoice No. 151500145**　　　　　　　　　　　　　　　　　　　　**Page 35**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 6.30 | 1,125.00 | 7,087.50 |
| JEFFREY W. LEVITAN | 42.10 | 1,125.00 | 47,362.50 |
| JULIE M. ALLEN | 2.40 | 1,275.00 | 3,060.00 |
| JUSTIN BREEN | 6.40 | 1,000.00 | 6,400.00 |
| MARK K. THOMAS | 6.80 | 1,125.00 | 7,650.00 |
| PAUL POSSINGER | 44.20 | 975.00 | 43,095.00 |
| PETER J. YOUNG | 8.80 | 925.00 | 8,140.00 |
| **Total For Partner** | **117.00** | | **122,795.00** |
| | | | |
| JARED ZAJAC | 45.50 | 765.00 | 34,807.50 |
| JEFFREY CHUBAK | 88.30 | 795.00 | 70,198.50 |
| JINYOUNG JOO | 22.60 | 695.00 | 15,707.00 |
| **Total For Associate** | **156.40** | | **120,713.00** |
| | | | |
| MAGALI LESPINASSE LEE | 1.50 | 350.00 | 525.00 |
| **Total For Legal Assistant** | **1.50** | | **525.00** |
| | | | |
| **Professional Fees** | **274.90** | **$** | **244,033.00** |
| | | | |
| **Total this Matter** | | **$** | **244,033.00** |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
**Invoice No. 151500145**                                              **Page 36**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/13/15 | JJM | Attend court hearing re conflicts counsel retention, status on bid procedures. | 2.00 | 2,250.00 |
| 01/13/15 | MKT | Prepare for and attend 1/13 omnibus court hearing. | 1.50 | 1,687.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 2.00 | 1,125.00 | 2,250.00 |
| MARK K. THOMAS | 1.50 | 1,125.00 | 1,687.50 |
| **Total For Partner** | **3.50** | | **3,937.50** |
| **Professional Fees** | **3.50** | **$** | **3,937.50** |
| **Total this Matter** | | **$** | **3,937.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                           **Page 37**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/01/15 | JLK | Review documents re intercompany loans and draft email to J. Roche re same (2.0); review amendment to credit agreement and analyze certain provisions (2.2). | 4.20 | 1,953.00 |
| 01/01/15 | SHH | Continue preparing flow chart analyzing LMP transactions. | 1.60 | 1,320.00 |
| 01/02/15 | JLK | Meet with J. Roche to discuss 1/1 email re intercompany notes and work on amendment to credit agreement transaction. | 0.10 | 46.50 |
| 01/02/15 | MAF | Research intercompany claims matters. | 0.70 | 682.50 |
| 01/02/15 | SHH | Continue preparing flow chart analyzing LMP transactions. | 5.10 | 4,207.50 |
| 01/02/15 | JLR | Analyze potential claims re intercompany debt (1.6); analyze and edit memo re tax claim analysis (1.5). | 3.10 | 2,464.50 |
| 01/03/15 | SHH | Continue preparing flow chart analyzing LMP transactions. | 4.10 | 3,382.50 |
| 01/03/15 | REW | Continue reviewing LMP transactions. | 3.00 | 2,625.00 |
| 01/04/15 | JLK | Review email from M. Firestein (.1); revise memo re tax claims (3.9); review email from J. Roche re avoidance analysis (.1); draft summary and analysis of certain sections of amendment to credit agreement (2.3). | 6.40 | 2,976.00 |
| 01/04/15 | MAF | Prepare correspondence and related review of intercompany claims documents for analysis. | 0.70 | 682.50 |
| 01/04/15 | SHH | Continue preparing flow chart analyzing LMP transactions. | 2.40 | 1,980.00 |
| 01/04/15 | JLR | Analyze potential claims and email J. Kopple re same. | 0.20 | 159.00 |
| 01/04/15 | SJF | Draft memo on statute of limitations issues. | 4.70 | 3,102.00 |
| 01/05/15 | MKT | Emails re intercompany claim issues (.2); meet with EFIH committee re same (.2). | 0.40 | 450.00 |
| 01/05/15 | PJY | Emails to M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Allen, M. Thomas and J. Marwil re 1/6 telephone conference re intercompany claims analysis, revised issues list (.2); briefly review and analyze documents from Kirkland responsive to M. Firestein's 12/30 request, correspondence re same (.7); emails with D. Dubuque re same (.1). | 1.00 | 925.00 |
| 01/05/15 | JLK | Review emails from M. Firestein re document requests (.1); review emails from M. Firestein and J. Roche re internal tax claims call and draft email in response (.1); meet with J. Roche re intercompany notes and amend and extend transaction (.2); revise memo re potential tax claims (1.3); draft summary and analysis of sections of amendment to credit agreement (1.9); draft analysis re state law fraudulent transfers (2.4); meet with M. Firestein and J. Roche re tax claims (.1); meet with J. Roche re analysis of sections to amendment to credit agreement and tax claims (.5); meet with M. Firestein, S. Rosow, R. Corn and J. Roche re tax claims (.7); meet with J. Roche re tax memo, analysis on sections to amendment to credit agreement and state law fraudulent transfers (1.1). | 8.40 | 3,906.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                              **Page 38**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/05/15 | MAF | Review and prepare multiple correspondence re intercompany claims (.3); reviewed shared services contracts for intercompany claims analysis (1.0); conference with R. Wood on strategy re shared services agreements issues (.3); review supplemental shared services materials (.4); conference with L. Rappaport on shared services issues (.2); conference with J. Roche and J. Kopple on tax sharing issues (.3); prepare for tax-related telephone conference with S. Rosow (.2); telephone conference with S. Rosow, J. Roche, J. Kopple and R. Corn on tax-related claims (.6). | 3.30 | 3,217.50 |
| 01/05/15 | LAR | Research and review tax sharing agreement documents, shared services documents (2.0); conferences with M. Firestein and R. Wood re shared services agreement, management agreement and allocation of sponsor fees (.8). | 2.80 | 2,520.00 |
| 01/05/15 | SHH | Continue preparing flow chart analyzing LMP transactions. | 7.40 | 6,105.00 |
| 01/05/15 | JLR | Conferences with J. Kopple re analysis and strategy (1.8); conference with M. Firestein and J. Kopple re tax analysis (.1); conference with S. Rosow, M. Firestein and J. Kopple re tax analysis (.7); analyze potential claims (1.6). | 4.20 | 3,339.00 |
| 01/05/15 | SJF | Telephone conference with S. Holinstat re additional research on LMP issues (.2); additional research on same and draft email memo to S. Holinstat re intercompany claims issues (8.3). | 8.50 | 5,610.00 |
| 01/05/15 | REW | Review various file documents and shared services agreement. | 4.00 | 3,500.00 |
| 01/06/15 | JJM | Conference call with M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, R. Wood, J. Allen, M. Thomas and P. Young re claims under TSA, other intercompany claims analyses. | 1.40 | 1,575.00 |
| 01/06/15 | MKT | Prepare for telephone conference to discuss intercompany claims diligence and issues (.3); review emails re same (.2); participate in telephone conference with M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, R. Wood, J. Allen, J. Marwil and P. Young re same (1.0). | 1.50 | 1,687.50 |
| 01/06/15 | PJY | Telephone conferences and emails with M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, R. Wood, J. Allen, M. Thomas and J. Marwil re intercompany claims analysis, follow-up 1/14 telephone conference re same, revised issues outline (1.4); emails with R. Wood and J. Zajac re document request (.1); emails with M. Firestein, S. Holinstat, L. Rappaport, J. Allen, M. Thomas and J. Marwil re 1/8 meeting with E-side committee professionals re intercompany claims analysis (.2). | 1.70 | 1,572.50 |
| 01/06/15 | JZ | Emails with R. Wood and P. Young re diligence requests (.2); review data room documents re intercompany relationships (.9); meet with D. Cooper re same (.2); research re corporate structure (1.3). | 2.60 | 1,989.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **February 27, 2015**
Invoice No. 151500145                                                            **Page 39**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/06/15 | JLK | Prepare for weekly status call (.1); meet with M. Firestein, J. Roche, L. Rappaport, R. Wood and, by telephone conference, J. Marwil, P. Young, J. Allen., S. Holinstat, S. Rosow, M. Ellis and R. Corn re intercompany claims analysis (1.4); meet with M. Firestein, L. Rappaport, R. Wood, J. Roche and, by telephone conference, S. Holinstat re LMP (.2); meet with M. Firestein, R. Wood, L. Rappaport and J. Roche re shared services agreement and intercompany claims (.2); meet with J. Roche re tax issues and intercompany claims (.1); review and revise analysis re sections of the amendment to the credit agreement (2.1); research re intercompany claims (3.2); review memo re tax claims (.2). | 7.50 | 3,487.50 |
| 01/06/15 | JMA | Participate in telephone conference with M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, R. Wood, J. Marwil, M. Thomas and P. Young re intercompany claims investigation and analysis. | 1.30 | 1,657.50 |
| 01/06/15 | MAF | Prepare for team call (.3); review and prepare correspondence re same (.3); team telephone conference on tax and intercompany claims issues with M. Ellis, J. Marwil, S. Fishwick, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, R. Wood, J. Allen, M. Thomas and P. Young (1.4); telephone conference with S. Holinstat, J. Roche, J. Kopple, L. Rappaport and R. Wood re LMP issues (.2); telephone conference with S. Rosow on Kirkland tax sharing issues (.2); conference with J. Roche, J. Kopple, L. Rappaport and R. Wood on A&E and shared services issues (.2); telephone conference with R. Wood and L. Rappaport re TSA structural review (.2); review memo on statute of limitations issues (.2); research intercompany claims issues and shared services matters (.8); conference with R. Wood on shared services (.3); prepare correspondence to M. McKane on shared issues claims list (.2). | 4.30 | 4,192.50 |
| 01/06/15 | LAR | Conference call with M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, P. Young, J. Roche, R. Wood, J. Allen, M. Thomas and J. Marwil re potential claims, status and strategy (1.4); telephone conference with S. Holinstat, M. Firestein, J. Roche, R. Wood and J. Kopple re statute of limitation issues (.2); conference with M. Firestein, J. Roche, R. Wood and J. Kopple re issues to research, analysis of recent legal decision (.4); research and review documents re shared services agreement and tax sharing agreements (.5) emails and conferences with M. Firestein and R. Wood re tax sharing agreements, shared services agreements and Kirkland analysis (.5) conferences and emails with J. Roche re contract issues (.5); legal research re statute of limitations, contract and other intercompany claims issues (1.0); review various agreements and other documents re potential claims (2.2) | 6.70 | 6,030.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
Invoice No. 151500145                                              **Page 40**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/06/15 | SHH | Continue preparing flow chart analyzing LMP transactions (11.4); telephone conference with M. Ellis, M. Firestein, S. Fishwick, L. Rappaport, J. Kopple, P. Young, J. Roche, R. Wood, J. Allen, M. Thomas and J. Marwil re intercompany claims analysis (1.4); follow-up telephone conference with L. Rappaport and M. Firestein (.1). | 12.90 | 10,642.50 |
| 01/06/15 | MEE | Telephone conference with L. Rappaport, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, P. Young, J. Roche, R. Wood, J. Allen, M. Thomas and J. Marwil re intercompany claims and status. | 1.30 | 1,040.00 |
| 01/06/15 | JLR | Prepare for team meeting (.8); team telephone conference with L. Rappaport, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, P. Young, M. Ellis, J. Roche, R. Wood, J. Allen, M. Thomas and J. Marwil re status and strategy (1.4); follow-up conferences with litigation team (.4); follow-up conference with J. Kopple (.1); conferences with M. Firestein and L. Rappaport re research issues (.2). | 2.90 | 2,305.50 |
| 01/06/15 | SJF | Research re intercompany claims issue (2.0); telephone conference with M. Ellis, M. Firestein, L. Rappaport, S. Holinstat, J. Kopple, P. Young, J. Roche, R. Wood, J. Allen, M. Thomas and J. Marwil re status (1.5); review and edit memo on LMP (3.0). | 6.50 | 4,290.00 |
| 01/06/15 | REW | Attend group conference with M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, P. Young, J. Roche, L. Rappaport, J. Allen, M. Thomas and J. Marwil re intercompany claims analysis (1.4); internal team telephone conference with S. Holinstat (.2); local team discussion of to-do items (.2); continue analyzing shared services and management agreement issues (4.0); prepare email requesting documents from Kirkland (.3); email exchange with P. Young requesting documents (.4). | 6.50 | 5,687.50 |
| 01/07/15 | PJY | Telephone conference and emails with L. Rappaport re intercompany claims identified by E-side committee (.2); telephone conference and emails with D. Dubuque re same (.2). | 0.40 | 370.00 |
| 01/07/15 | JLK | Research and draft analysis of state law fraudulent transfer claims (3.6); meet with J. Roche to discuss same (.2); research additional issues re same and draft analysis (3.5); meet with J. Roche to discuss additional research (.1); review notes by J. Roche on analysis of sections of amendment to credit agreement (.2); meet with J. Roche re intercompany claims (.1); research law re intercompany claims (1.1). | 8.80 | 4,092.00 |
| 01/07/15 | MAF | Research LMP claims issues and statute of limitations matters (.6); conference with L. Rappaport on strategy re statute of limitations issues (.3); prepare for Sullivan and Cromwell meeting on intercompany claims (.3); review LMP memo and research strategy re same (1.3). | 2.50 | 2,437.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                            **Page 41**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/07/15 | LAR | Legal research re potential claims, statute of limitations and related review of Sidley, Kirkland analyses and company documents (3.0); review S. Holinstat memo on LMP claims (.7); conferences and emails with M. Firestein and S. Holinstat re potential claims, analyses (1.0); telephone conference and emails with P. Young re Sullivan and Cromwell list of potential claims (.2). | 4.90 | 4,410.00 |
| 01/07/15 | SHH | Continue preparing flow chart analyzing LMP transactions. | 6.70 | 5,527.50 |
| 01/07/15 | JLR | Conferences with J. Kopple re analysis (.5); analyze intercompany loans (1.2); review memo re SOL (.4); review and revise memo re credit agreement (.7); draft outline summary of intercompany loan analysis (2.2). | 5.00 | 3,975.00 |
| 01/07/15 | SJF | Review revised memo on LMP transactions. | 2.00 | 1,320.00 |
| 01/07/15 | REW | Review all documents in binders and e-room re shared services agreement, management agreement and sponsor fees (2.5); review reports re same (1.5); draft memo to file re summary of management agreement (2.0); draft questions for client representative (1.0). | 7.00 | 6,125.00 |
| 01/08/15 | JJM | Meet with M. Firestein, L. Rappaport, J. Allen, S. Holinstat, M. Thomas, M. Henkin, R. Bojmel, A. Kranzley, B. Glueckstein, M. McKane, C. Husnick, M. Kieselstein, N. Luria, R. Nowitz and A. Dietderich re intercompany claims analysis (2.3); follow-up with M. Firestein and J. Allen re same (.3). | 2.60 | 2,925.00 |
| 01/08/15 | PJY | Office conference with P. Possinger re potential claims, documents evidencing same (.3); emails with R. Wood and J. Zajac re same (.2); telephone conference with J. Zajac re same, open matters (.2). | 0.70 | 647.50 |
| 01/08/15 | JZ | Review data room and documents re guarantees (.7); telephone conference with P. Young re open issues (.2). | 0.90 | 688.50 |
| 01/08/15 | JLK | Research re intercompany claims (.4); revise analysis of sections to amendment to credit agreement and send to J. Roche for review (.9); revise analysis of state law fraudulent transfer claims and send to J. Roche (1.1); analyze certain intercompany claims (1.6). | 4.00 | 1,860.00 |
| 01/08/15 | JMA | Attend meeting with A. Dietderich with representatives of Guggenheim, Kirkland, J. Marwil, M. Thomas, M. Firestein, L. Rappaport, S. Holinstat, R. Nowitz and N. Luria. | 2.30 | 2,932.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                        **Page 42**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/08/15 | MAF | Prepare for and attend telephone conference with S. Holinstat and L. Rappaport on LMP claims (.4); conference with L. Rappaport on LMP claims (.1); prepare for Sullivan and Cromwell intercompany claims meeting (.2); attend intercompany claims meeting with S. Holinstat, L. Rappaport, J. Allen, J. Marwil, M. Thomas, M. Henkin, R. Bojmel, A. Kranzley, B. Glueckstein, M. McKane, C. Husnick, M. Kieselstein, N. Luria, R. Nowitz and A. Dietderich re resolution potential of intercompany claims (2.5); conference with R. Wood on shared services issues (.2); conference with R. Wood on deliverable for client concerning shared services issues (.5); research tax sharing agreement issues (.3). | 4.20 | 4,095.00 |
| 01/08/15 | LAR | Telephone conference with S. Holinstat and M. Firestein re LMP potential claims, statute of limitations (.4); attend intercompany claims meeting with S. Holinstat, M. Firestein, J. Allen, J. Marwil, M. Thomas, M. Henkin, R. Bojmel, A. Kranzley, B. Glueckstein, M. McKane, C. Husnick, M. Kieselstein, N. Luria, R. Nowitz and A. Dietderich (2.5); conference with M. Firestein and R. Wood (.5); review documents re potential claims (1.1). | 4.50 | 4,050.00 |
| 01/08/15 | SHH | Telephone conference with M. Firestein and L. Rappaport re flow chart analyzing LMP transactions (.4); review and revise same (.6); prepare for meeting with Sullivan & Cromwell re analysis of intercompany claims (.4); conference with M. Firestein, L. Rappaport, J. Allen, J. Marwil, M. Thomas, M. Henkin, R. Bojmel, A. Kranzley, B. Glueckstein, M. McKane, C. Husnick, M. Kieselstein, N. Luria, R. Nowitz and A. Dietderich re analysis of intercompany claims (2.3); follow-up meeting with M. Firestein, L. Rappaport, J. Allen and J. Marwil re same (.3). | 4.00 | 3,300.00 |
| 01/08/15 | JLR | Analyze amend and extend transaction (.5); conference with J. Kopple re analysis (.1). | 0.60 | 477.00 |
| 01/08/15 | REW | Reach out to J. Zajac re guarantees (.2); continue review of memo and exhibits re shared services agreement (3.0). | 3.20 | 2,800.00 |
| 01/09/15 | PJY | Emails to R. Wood and J. Zajac re potential claims, documents evidencing same. | 0.10 | 92.50 |
| 01/09/15 | JZ | Review T-side debt documents re guarantees (.7); emails with R. Wood re same (.2). | 0.90 | 688.50 |
| 01/09/15 | JLK | Review emails from M. Firestein and S. Holinstat re meeting week of 1/12 (.1); analyze certain intercompany claims (1.4); meet with J. Roche re intercompany claims, state law fraudulent transfers, tax claims (.6); research and email to J. Roche re state law fraudulent transfer claims (1.1). | 3.20 | 1,488.00 |
| 01/09/15 | MAF | Research on LMP claims (.8); prepare strategy memo on deliverables (.2). | 1.00 | 975.00 |
| 01/09/15 | LAR | Research and review documents and related emails and conference with M. Firestein re potential claims. | 4.00 | 3,600.00 |
| 01/09/15 | SHH | Begin preparing chart of LMP transactions. | 2.60 | 2,145.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 27, 2015**
**Invoice No. 151500145**                                                    **Page 43**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/09/15 | JLR | Analyze intercompany loan claims (.6); conferences with J. Kopple re analysis (.6). | 1.20 | 954.00 |
| 01/09/15 | REW | Email exchange re team meeting next week (.2); continue drafting description of shared services agreement (3.0). | 3.20 | 2,800.00 |
| 01/10/15 | MAF | Research intercompany claims issues and related preparation of memo re same. | 0.80 | 780.00 |
| 01/10/15 | REW | Continue reviewing Keglevic declaration and Kirkland legal memos re potential legal challenges to shared services agreement. | 3.00 | 2,625.00 |
| 01/11/15 | MKT | Memo to J. Marwil and J. Allen re intercompany claim issues. | 0.40 | 450.00 |
| 01/11/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re intercompany claims investigation, next steps. | 0.10 | 92.50 |
| 01/11/15 | JLK | Research and analyze law and issues re certain transactions (1.1); research and analyze law and issues related to intercompany notes claims (1.3); revise memo related to tax case (1.8). | 4.20 | 1,953.00 |
| 01/11/15 | MAF | Review and prepare multiple correspondence on intercompany issues (.1); correspondence with M. McKane with related telephone conference with L. Rappaport on strategy (.2). | 0.30 | 292.50 |
| 01/11/15 | LAR | Emails and telephone conference with M. Firestein re inquiry from M. McKane to discuss and schedule meetings with EFH personnel. | 0.20 | 180.00 |
| 01/11/15 | REW | Further review of legal memos and refine factual discussion of shared services agreement. | 4.00 | 3,500.00 |
| 01/12/15 | JJM | Telephone conference with N. Luria re intercompany claim issues, next steps for SOLIC analysis (.5); telephone conference with M. Thomas re same, EFIH reaction to PIK term sheet, next steps (.3); update telephone conference with J. Allen re same (.2). | 1.00 | 1,125.00 |
| 01/12/15 | MKT | Review memoranda, emails and related matters relating to intercompany claims and causes of action. | 4.30 | 4,837.50 |
| 01/12/15 | PJY | Telephone conference with J. Marwil re SOLIC involvement in intercompany claims investigation analyses (.2); emails with N. Luria and R. Nowitz re same, 1/14 telephone conferences re tax, intercompany claims, finance (.5); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re intercompany claims issues, 1/14 telephone conference to discuss same (.1). | 0.80 | 740.00 |
| 01/12/15 | JZ | Research re intercompany transactions (1.6); telephone conference with P. Young re same (.3); telephone conference with S. Ma re same (.1); review and analyze S. Ma findings re same (.2). | 2.20 | 1,683.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
**Invoice No. 151500145**                                          **Page 44**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/12/15 | JLK | Review and make edits to J. Roche memo re intercompany notes (2.7); meet with J. Roche to discuss issues re same (.3); meet with J. Roche to discuss intercompany claims (.2); revise further memo on intercompany notes (1.5); revise tax memo (3.4); meet with J. Roche to discuss tax memo and size of intercompany claims (.1); research related issues (.4); meet with J. Roche re tax memo and related issues (.5); revise tax memo based on additional discussions (1.4). | 10.50 | 4,882.50 |
| 01/12/15 | MAF | Prepare for telephone conference with M. McKane (.3); telephone conference with M. McKane on tax issues (.3); review memo on amend and extend transaction with related research re same (.6); prepare memo on intercompany claims and tax sharing issues (.3); telephone conference with R. Wood re intercompany claims (.1); research re same (.8); research privilege issues (.5); conference with J. Roche on Aurelius and SG & A issues (.2). | 3.10 | 3,022.50 |
| 01/12/15 | LAR | Review documents, research re intercompany claims (.7) conferences and emails with J. Allen and M. Firestein re intercompany claims, M. McKane, strategy (.4). | 1.10 | 990.00 |
| 01/12/15 | SHH | Continue preparing chart of LMP transactions. | 4.40 | 3,630.00 |
| 01/12/15 | JLR | Conferences with J. Kopple re tax and intercompany loan analysis (1.1); draft and revise summary re intercompany loan analysis (2.2); revise memo re tax analysis (.4). | 3.70 | 2,941.50 |
| 01/12/15 | SJF | Correspond with S. Holinstat re research for LMP. | 0.20 | 132.00 |
| 01/12/15 | REW | Continue drafting summary of shared services and management agreements. | 4.00 | 3,500.00 |
| 01/13/15 | JLK | Revise tax memo and submit to J. Roche (.9); review memo from S. Rosow re tax issue (.8); meet with M. Firestein, R. Wood, L. Rappaport, J. Roche, S. Holinstat and S. Fishwick re various issues including LMP (1.5); research certain intercompany notes (1.9); review J. Roche memo on amend and extend (.5). | 5.60 | 2,604.00 |
| 01/13/15 | MAF | Research amend and extend issues (1.1); research revolver issues (.6); conference with J. Roche and L. Rappaport on amend and extend issues and strategy for memos (1.8); conference with L. Rappaport, J. Roche, J. Kopple, R. Wood, S. Holinstat and S. Fishwick on all intercompany claims memos and conclusions and strategy for client (1.5); review LMP memos and related spreadsheets (2.2); conference with L. Rappaport on LMP matters (.2); prepare shared services memo (.2). | 7.60 | 7,410.00 |
| 01/13/15 | LAR | Review J. Roche memo re intercompany P&I and SG&A notes loans, amend and extend, Aurelius (.5) conference with M. Firestein and J. Roche re intercompany loans, P&I and SG&A notes (1.8); review draft memoranda on potential tax claims and LMP claims (1.0); conference with M. Firestein, R. Wood, S. Holinstat, J. Roche, S. Fishwick and J. Kopple re potential claims (1.5) ; review various emails and materials re intercompany claims (.7). | 5.50 | 4,950.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **February 27, 2015**
Invoice No. 151500145                                                  **Page 45**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/13/15 | SHH | Continue preparing chart of LMP transactions and review and revise same (6.1); telephone conference with M. Firestein, L. Rappaport, R. Wood, J. Kopple and S. Fishwick re analysis of intercompany claims (.7). | 6.80 | 5,610.00 |
| 01/13/15 | JLR | Conference with M. Firestein and L. Rappaport re intercompany loan analysis (1.8); revise summary re analysis (.7); further analysis re intercompany transfers (1.3); review tax memos (.4); conference with litigation team re analysis (1.5). | 5.70 | 4,531.50 |
| 01/13/15 | SJF | Review and revise memo on LMP claims (2.8); research statute of limitations issue (.8); telephone conference with M. Firestein, S. Rappaport, S. Holinstat, R. Wood, J. Roche and J. Kopple to discuss progress (1.5) | 5.10 | 3,366.00 |
| 01/13/15 | REW | Meeting to discuss intercompany claims issues with M. Firestein, L. Rappaport, S. Holinstat, J. Roche, S. Fishwick and J. Kopple (1.5); continue revising shared services memo in anticipation of presentation at group meeting (3.0); continuing reviewing documents re potential intercompany claims (1.0); review charts prepared by S. Holinstat (.3). | 5.80 | 5,075.00 |
| 01/13/15 | CIR | Prepare documents re analysis of potential claim involving LMP per S. Fishwick (.6); prepare documents re LMP transactions per S. Fishwick (1.6). | 2.20 | 517.00 |
| 01/14/15 | JJM | Telephone conference with M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, J, Kopple, L. Rappaport, J. Roche, M. Thomas, J. Allen, P. Young, N. Luria and R. Nowitz re LMP transaction graph, outline and memo and intercompany claims analysis (1.3); review LMP transaction memo and analyze graph re intercompany claims (.8); review M. Firestein emails re historical Oncor ownership (.2). | 2.30 | 2,587.50 |
| 01/14/15 | MKT | Prepare for and attend telephone conference with N. Luria, R. Nowitz, M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Allen, P. Young and J. Marwil re intercompany claims. | 1.10 | 1,237.50 |
| 01/14/15 | PJY | Telephone conference and emails with N. Luria, R. Nowitz, M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, , J. Allen, M. Thomas and J. Marwil re intercompany claims analysis (1.4); review and analyze memoranda re same, correspondence re same (1.2). | 2.60 | 2,405.00 |
| 01/14/15 | JLK | Review email from S. Holinstat (.1); prepare for and meet with N. Luria, R. Nowitz, M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, M. Thomas, L. Rappaport, J. Roche, J. Allen, P. Young and J. Marwil on weekly status telephone conference re LMP and intercompany claims (1.4); meet with M. Firestein, L. Rappaport, R. Wood and J. Roche re intercompany claims (.2); research and draft memo re intercompany debt holdings issues (7.2); meet with J. Roche re intercompany debt holdings (.2). | 9.10 | 4,231.50 |

**ENERGY FUTURE HOLDINGS CORP.**          **February 27, 2015**
**Invoice No. 151500145**          **Page 46**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/14/15 | JMA | Participate in telephone conference with N. Luria, R. Nowitz, M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, M. Thomas, P. Young and J. Marwil re intercompany claims. | 1.00 | 1,275.00 |
| 01/14/15 | MAF | Prepare for team meeting on all intercompany claims (.6); attend all-hands team meeting with N. Luria, R. Nowitz, M. Ellis, M. Thomas, S. Fishwick, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Allen, P. Young and J. Marwil re evaluation of intercompany claims (1.4); conference with J. Roche, L. Rappaport, J. Kopple, R. Wood and S. Holinstat on next tasks re intercompany claims evaluation (.2); review memo on intercompany claims with related preparation of correspondence (.3); review and prepare correspondence on Oaktree private exchange issues (.3); research re same (.1); prepare correspondence on mark-to-market issues (.2); research mark-to-market tax settlement issues (.7); telephone conference with R. Corn and L. Rappaport on mark-to-market strategic issues with need for additional information (.6); review financial statements (.3); conference with L. Rappaport on strategy for intercompany claims (.2). | 4.90 | 4,777.50 |
| 01/14/15 | LAR | Review draft memoranda re intercompany claims, spreadsheet, exhibits (1.0); conferences with M. Firestein re intercompany claims and related emails (.2); telephone conference with N. Luria, R. Nowitz, M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, M. Thomas, J. Roche, J. Allen, P. Young and J. Marwil re intercompany claims (1.4); conference with M. Firestein, R. Wood, J. Roche and J. Kopple re status and strategy re intercompany claim analysis, things-to-do (.2); telephone conference with M. Firestein and R. Corn re tax issues, potential claims (.6); conference with M. Firestein re management and advisory fees, SG&A note, P & I note (.2) review documents related to shared services agreement, advisory fees, Aurelius claim, SG&A and P&I notes, additional potential claims (2.0). | 5.60 | 5,040.00 |
| 01/14/15 | SHH | Review and revise chart of LMP transactions (2.1); telephone conference with N. Luria, R. Nowitz, M. Ellis, M. Firestein, S. Fishwick, M. Thomas, J. Kopple, L. Rappaport, J. Roche, J. Allen, P. Young and J. Marwil re analysis of intercompany claims (1.4). | 3.50 | 2,887.50 |
| 01/14/15 | JLR | Prepare for team meeting re strategy and status (.5); team meeting with N. Luria, R. Nowitz, M. Ellis, M. Firestein, S. Fishwick, S. Holinstat, J. Kopple, L. Rappaport, M. Thomas, , J. Allen, P. Young and J. Marwil to discuss strategy and status (1.4); follow-up conference with litigation team (.2); conference with J. Kopple re intercompany debt (.2); analysis re debt exchange and email re same (.7); analysis re intercompany loans and summary re same (2.5). | 5.50 | 4,372.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                               **Page 47**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/14/15 | SJF | Review revised memoranda in preparation for group telephone conference (2.0); attend group status conference with N. Luria, R. Nowitz, M. Ellis, M. Firestein, M. Thomas, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Allen, P. Young and J. Marwil (1.5); correspond with M. Firestein and L. Rappaport re memo on LBO transaction (.5). | 4.00 | 2,640.00 |
| 01/14/15 | REW | Finalize shared services memo (2.0); circulate for comments (.4); receive and review transaction memo (.6). | 3.00 | 2,625.00 |
| 01/14/15 | CIR | Prepare documents re LMP transactions per S. Fishwick. | 2.20 | 517.00 |
| 01/15/15 | MKT | Review and respond to emails re intercompany claim investigation. | 0.40 | 450.00 |
| 01/15/15 | PJY | Emails with N. Luria, R. Nowitz, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Allen, M. Thomas and J. Marwil re weekly telephone conference re intercompany claims investigation and analysis. | 0.10 | 92.50 |
| 01/15/15 | JLK | Review emails to and from J. Roche to M. Firestein re intercompany notes memo (.1); draft memo re intercompany debt holdings (4.6); research re state law fraudulent transfer claims (3.7); meet with J. Roche re state law fraudulent transfer issues (.2); additional research re state law fraudulent transfer claims (.8); meet with J. Roche re same (.1). | 9.50 | 4,417.50 |
| 01/15/15 | MAF | Review new materials from M. McKane on Oaktree private exchange (.3); research intercompany claims (.4); review shared services memo (.6); conference with L. Rappaport on shared services issues (.2); prepare correspondence on Aurelius issues (.1); research indemnification issues on shared services (.3); prepare SG & A and P&I memos (.8); conference with L. Rappaport on SG & A issues (.2); conference with J. Roche on revision to SG & A loan memos (.3); review LMP materials (.4) review and revise Oaktree private exchange memo with related telephone conference with J. Roche on same (.3). | 3.90 | 3,802.50 |
| 01/15/15 | LAR | Conference with M. Firestein re shared services agreement memo (.2) emails R. Wood and M. Firestein re shared services agreement and management agreement memo, edits (.5); review draft memo re shared services agreement, management agreement (.5); review shared services agreement, management agreement, indemnity agreement (1.0); conference with M. Firestein re indemnification agreement (1); review revised SG & A and P&I note intercompany loan memo (.5); conference with M. Firestein re edits to revised memo (.2) research re additional potential claims (.8) conference with J. Roche re revised memo on SG & A and P& I loans (.1); review J. Roche memo re Oaktree private exchange transaction (.1); review TSA and revised TSA memo (.4). | 4.40 | 3,960.00 |

**ENERGY FUTURE HOLDINGS CORP.** **February 27, 2015**
Invoice No. 151500145 **Page 48**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/15/15 | JLR | Further analyze intercompany loans and private exchange (1.2); draft and revise memo re analysis of intercompany loans (2.7); conference with M. Firestein re same (.3); conferences with J. Kopple re analysis re intercompany debt and loans (.3). | 4.50 | 3,577.50 |
| 01/15/15 | REW | Email exchanges with L. Rappaport and M. Firestein re comments on draft shared services memo (.5); revise SSA memo to address comments and develop additional details (3.0). | 3.50 | 3,062.50 |
| 01/16/15 | JJM | Telephone conference with N. Luria re tax and TSA-related claims and plan and timeline to obtain additional information. | 0.40 | 450.00 |
| 01/16/15 | MKT | Telephone conference with T. Walper re intercompany claims investigation. | 0.30 | 337.50 |
| 01/16/15 | PJY | Telephone conference with S. Holinstat re weekly telephone conference re intercompany claims investigation and analysis (.1); review and analyze memoranda re intercompany loans, shared services and upstream guaranty payment analyses and correspondence re same (1.3); review and analyze correspondence from R. Nowitz re intercompany claims discussion among SOLIC, Evercore and A&M (.2). | 1.60 | 1,480.00 |
| 01/16/15 | JLK | Review emails from and to J. Roche, M. Firestein and L. Rappaport re intercompany claim analysis (.1); draft memo re intercompany debt holdings (4.1); meet with M. Firestein and L. Rappaport re debt claims (.1); meet with J. Roche re intercompany debt claims (.1); research re debt claims (.5). | 4.90 | 2,278.50 |
| 01/16/15 | MAF | Prepare multiple team memos on shared services, SG & A and P&I note, Oaktree private exchange and indenture (5.8); conference with J. Kopple and L. Rappaport on fiduciary duty and clawback issues (.1); prepare supplemental analysis on intercompany claims (.3); telephone conference with S. Rosow, R. Corn, J. Allen and M. Thomas on TSA issues (.6); prepare multiple cover memo analyses concerning intercompany claims (.4). | 7.20 | 7,020.00 |
| 01/16/15 | LAR | Conference with M. Firestein and J. Kopple re potential claims (.1); conferences with M. Firestein re draft memoranda and revisions (.4) conference with M. Firestein and R. Wood re draft memo on shared services and management agreements (.2); telephone conference with S. Rosow, R. Corn, J. Allen, M. Thomas and M. Firestein re tax issues (.6), review and edit draft memo re potential claims and review underlying transactional documents (2.5); review list of potential claims and email to M. Firestein re remaining potential claims for analysis (.5). | 4.30 | 3,870.00 |
| 01/16/15 | JLR | Revise summary analysis re intercompany loans (1.1); conferences with M. Firestein re same (.1); review and edit analysis re intercompany debt holdings (.8). | 2.00 | 1,590.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                          **Page 49**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/16/15 | REW | Revisions to shared services memo (1.8); draft and revise intercompany claims memo (review relevant documents) re same (1.7). | 3.50 | 3,062.50 |
| 01/17/15 | JJM | Initial review of intercompany claims memo and analysis and shared services memo and analysis (.5)(.5); email comments to M. Firestein (.2). | 1.20 | 1,350.00 |
| 01/17/15 | PJY | Review and analyze correspondence re memo re shared services. | 0.10 | 92.50 |
| 01/17/15 | MAF | Prepare correspondence on shared services (.2); further research on intercompany claims matters for team meeting (.8). | 1.00 | 975.00 |
| 01/17/15 | LAR | Emails with M. Firestein, R. Wood and J. Marwil re shared services agreement, issues, potential claims and analysis. | 0.20 | 180.00 |
| 01/17/15 | REW | Email exchange with M. Firestein and L. Rappaport re J. Marwil comments on SOL (.4); revise shared services memo re statute of limitations (.4). | 0.80 | 700.00 |
| 01/18/15 | JLK | Review emails between M. Firestein and J. Marwil re litigation memoranda (.1); review email from J. Roche and respond re intercompany debt memo (.1); review notes from J. Roche re same (.1); research claims issue (3.6); telephone conference with J. Roche re intercompany debt memo and antecedent insider claims (.3); revise memo re intercompany debt (2.0). | 6.20 | 2,883.00 |
| 01/18/15 | MAF | Research intercompany claims. | 0.50 | 487.50 |
| 01/18/15 | JLR | Conference with J. Kopple re intercompany debt holdings. | 0.30 | 238.50 |
| 01/19/15 | MKT | Review three draft memos from S. Rosow re intercompany claims diligence, issues, status and findings. | 1.80 | 2,025.00 |
| 01/19/15 | PJY | Email to N. Luria, R. Nowitz, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Allen, M. Thomas and J. Marwil re 1/20 telephone conference re intercompany claims investigation and analysis (.1); emails with M. Firestein and R. Wood re outcomes of 1/16 intercompany claims discussion among SOLIC, Evercore and A&M, follow-up re shared services (.2). | 0.30 | 277.50 |
| 01/19/15 | JLK | Revise memo re intercompany debt and email to J. Roche (3.5); research and draft analysis re debt claims (5.1). | 8.60 | 3,999.00 |
| 01/19/15 | JMA | Review Sidley memos. | 1.90 | 2,422.50 |
| 01/19/15 | MAF | Conference with L. Rappaport on intercompany claims project and remaining tasks (.2); review and prepare strategic correspondence on financial advisor's work (.9); prepare strategic agenda for global team telephone conference (.1); further research on intercompany claims strategy (.8). | 2.00 | 1,950.00 |
| 01/19/15 | LAR | Conference with M. Firestein re potential claims analysis. | 0.20 | 180.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                         **Page 50**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/20/15 | JJM | Review R. Nowitz notes of meeting with Evercore and intercompany transfer analysis (.4); telephone conference with M. Firestein, M. Thomas, J. Allen, N. Luria and R. Nowitz re intercompany claims (.9); emails to M. Firestein re organizational telephone conference on 1/21 for meetings with Kirkland re intercompany claims discussions (.1)(.1). | 1.50 | 1,687.50 |
| 01/20/15 | MKT | Review materials to prepare for Proskauer intercompany claims telephone conference and participate in same. | 1.20 | 1,350.00 |
| 01/20/15 | PJY | Emails with R. Wood and J. Zajac re potential claims, documents evidencing same (.1); review and analyze correspondence from M. McKane re conflicts matter due diligence sessions on 1/27 and 2/3, 1/21 telephone conference to discuss same (.1); emails with M. Firestein, L. Rappaport, R. Wood, S. Holinstat, J. Allen, M. Thomas and J. Marwil re same, participation in 1/21 telephone conference (.2). | 0.40 | 370.00 |
| 01/20/15 | JZ | Email R. Wood re requested documents (.1); email J. Joo re T-side debt (.1); review indemnification agreement and email R. Wood re same (.3). | 0.50 | 382.50 |
| 01/20/15 | JLK | Meet with M. Firestein to discuss debt claim issue (.3); revise outline of debt claim issue (1.1); meet with M. Firestein, R. Wood, L. Rappaport, J. Roche, J. Allen, S. Holinstat, J. Marwil, M. Thomas, N. Luria and R. Nowitz re various issues in weekly status meeting (.9); meet with M. Firestein, R. Wood, L. Rappaport, J. Roche and S. Holinstat re upcoming agenda items (.1); review memoranda re tax issues (.8); meet with J. Roche re intercompany debt holdings (.6); revise memo re intercompany debt holdings (3.1); draft memo re debt claim issue (.3). | 7.20 | 3,348.00 |
| 01/20/15 | JMA | Participate in telephone conference with M. Firestein, R. Wood, L. Rappaport, J. Roche, J. Kopple, S. Holinstat, J. Marwil, M. Thomas, N. Luria and R. Nowitz re intercompany claims analysis. | 1.00 | 1,275.00 |
| 01/20/15 | MAF | Prepare for team meeting on intercompany claims issues (.4); conference with J. Kopple on fiduciary duty and equitable tolling issues (.3); all-hands telephone conference with J. Kopple, R. Wood, L. Rappaport, J. Roche, J. Allen, S. Holinstat, J. Marwil, M. Thomas, N. Luria and R. Nowitz re intercompany claims and ongoing strategy (.9); conference with J. Roche, J. Kopple, L. Rappaport, R. Wood and S. Holinstat on deliverable issues to client for intercompany claims (.1); research further deliverable summaries to be provided for client use on intercompany claims (.4); review and prepare multiple correspondence to M. McKane on diligence issues (.2); research intercompany claims issues (.4). | 2.70 | 2,632.50 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　**February 27, 2015**
Invoice No. 151500145　　　　　　　　　　　　　　　　　　**Page 51**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/20/15 | LAR | Review various memoranda and underlying documents re potential claims (.5); review emails from M. Firestein, J. Marwil and financial analysts re potential claims (.3); telephone conference with J. Allen, J. Marwil, M. Thomas, S. Holinstat, M. Firestein, R. Wood, J. Roche and J. Kopple re potential intercompany claims (.9); conference with S. Holinstat, M. Firestein, R. Wood, J. Roche and J. Kopple re potential intercompany claims (.1); emails with M. Firestein, M. McKane, J. Allen and J. Marwil re intercompany claims (.1); conferences M. Firestein re intercompany claims (.2); legal research re same (1.2). | 3.30 | 2,970.00 |
| 01/20/15 | SHH | Telephone conference with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, R. Wood, J. Roche, S. Fishwick, J. Kopple, N. Luria and R. Nowitz re analysis of intercompany claims (.9); telephone conference with M. Firestein, L. Rappaport, R. Wood, J. Roche and J. Kopple re same (.1). | 1.00 | 825.00 |
| 01/20/15 | JLR | Team meeting with M. Firestein, R. Wood, L. Rappaport, J. Kopple, S. Fishwick, J. Allen, S. Holinstat, J. Marwil, M. Thomas, N. Luria and R. Nowitz to discuss intercompany claims (1.0); follow-up conference with litigation team (.1); review and revise intercompany debt holdings memo (.7); discuss same and tax analysis with J. Kopple (.6); review memo and authority re same email to J. Kopple re same (.8); analysis re interest on intercompany loans (1.1). | 4.30 | 3,418.50 |
| 01/20/15 | SJF | Status telephone conference with M. Firestein, R. Wood, L. Rappaport, J. Kopple, J. Roche, J. Allen, S. Holinstat, J. Marwil, M. Thomas, N. Luria and R. Nowitz on intercompany claims. | 1.00 | 660.00 |
| 01/20/15 | REW | Conference call with M. Firestein, R. Wood, L. Rappaport, J. Roche, J. Allen, S. Holinstat, J. Marwil, M. Thomas, N. Luria and R. Nowitz re intercompany claims analysis (.9); conference among litigation team with S. Holinstat (.1); obtain and begin reviewing indemnification agreement (1.0); | 2.00 | 1,750.00 |
| 01/21/15 | PJY | Emails with M. Firestein, L. Rappaport, R. Wood, S. Holinstat, J. Allen, M. Thomas and J. Marwil re 1/21 telephone conference to discuss conflicts matter due diligence sessions on 1/27 and 2/3 (.1); emails with D. Dubuque re document evidencing intercompany claims (.1); review and analyze correspondence among E. Geier, R. Wood and J. Zajac re diligence requests, responses to same (.2); emails with D. Dubuque re intercompany claims documents to be added to e-room (.1). | 0.50 | 462.50 |
| 01/21/15 | JZ | Email E. Geier re management agreements (.1); email R. Wood re same (.1); review same (.4). | 0.60 | 459.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 52**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/21/15 | JLK | Research and draft analysis re debt claim (5.0); revise memo re intercompany debt holdings (1.8); meet with J. Roche re intercompany debt holdings (.1); email to S. Holinstat re intercompany debt holdings memo (.1); telephone conference with S. Holinstat re same and LMP memo (.1); email to M. Firestein, L. Rappaport and J. Roche re memo on intercompany debt holdings (.1); meet with M. Firestein re same (.1); revise same (.3). | 7.60 | 3,534.00 |
| 01/21/15 | JMA | Participate in intercompany claims due diligence coordination telephone conference with independent legal advisors and Kirkland (.3); follow-up telephone conference with M. Firestein and L. Rappaport re same (.2). | 0.50 | 637.50 |
| 01/21/15 | MAF | Prepare for consolidated diligence telephone conference (.5); telephone conference with M. McKane and L. Rappaport on agenda for intercompany claims collective meetings (.4); preliminary review of term sheet (.3); conference with L. Rappaport on diligence issues for meeting (.1); prepare memo on LMP issues (.1); review and prepare supplemental memos on intercompany claims (.2) conference with J. Roche on SG & A interest issues (.2); research LMP issues (.5); conference with J. Roche on new issues for EFH note interest rate matters (.2); telephone conference with M. McKane, L. Rappaport, J. Allen, S. Holinstat, J. Marwil, M. Miller, T. Broad, T. Walper, S. Goldman, B. Schneider, J. Spiegel, C. Husnick, A. McGaan, B. Rogers and W. Pruitt re interview issues with company personnel (.4); prepare memo on joint meeting issues (.2); telephone conference with J. Allen and L. Rappaport re witness interviews (.4); conference with L. Rappaport on strategy for interviews (.2); telephone conference with S. Holinstat on intercompany claims matters (.1); prepare memo concerning results of intercompany claims analysis (.3). | 4.10 | 3,997.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                        **Page 53**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/21/15 | LAR | Conference with M. Firestein re issues and documents for telephone conference with M. McKane (.1); review emails with M. Firestein and S. Holinstat re LMP program issues and documents (.2); emails with J. Roche and M. Firestein re SG & A and P & I loans, dividends, repayments and potential claims (.2); review documents, memoranda in preparation for M. McKane telephone conference (.3); telephone conference with M. McKane, M. Firestein, J. Allen, S. Holinstat, J. Marwil, M. Miller, T. Broad, T. Walper, S. Goldman, B. Schneider, J. Spiegel, C. Husnick, A. McGaan, B. Rogers and W. Pruitt re scheduling meetings for interviews of company personnel re intercompany claims (.4); conference with J. Allen and M. Firestein re intercompany claims, meetings, strategy (.4); review email from J. Allen and memo re possible settlement of potential claims (.5); email from J. Kopple and memo re intercompany loans, potential claims (.5) conferences with M. Firestein re meetings, potential claims (.3) telephone conference with M. Firestein and M. McKane re proposed litigation and tax meetings, agenda for proposed litigation meeting (.4); conference with R. Wood re indemnity agreement (.1); review email and memo from J. Roche re SP&A and P & I notes (.4). | 3.80 | 3,420.00 |
| 01/21/15 | SHH | Telephone conference with M. McKane, J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, M. Miller, B. Trevor, T. Walper, S. Goldman, B. Schneider, J. Spiegel, K. Allred, M. Kieselstein, C. Husnick, A. McGaan, B. Rogers and W. Pruitt re coordinating telephone conference for conflict matter due diligence sessions (.3); telephone conference with J. Kopple re intercompany transactions (.1); telephone conference with M. Firestein re due diligence sessions (.1). | 0.50 | 412.50 |
| 01/21/15 | JLR | Review and revise memo re intercompany debt holdings (.9); discuss same with J. Kopple (.6); email re interest calculation on intercompany loans (.1); analysis re interest calculation (.4); conferences with M. Firestein re same (.3). | 2.30 | 1,828.50 |
| 01/21/15 | REW | Continue reviewing indemnification agreement (.5); begin drafting analysis of potential claims (2.5). | 3.00 | 2,625.00 |
| 01/22/15 | PJY | Telephone conference and emails with L. Rappaport re FTP site for intercompany claims diligence responses from Kirkland, meetings week of 1/26 (.2); telephone conference with J. Zajac re intercompany claims documents to be added to e-room, open matters (.2); office conference and emails with D. Dubuque re same (.3); review and analyze correspondence from R. Nowitz re comments from Evercore and A&M in response to diligence requests re intercompany claims (.1); briefly review and analyze memo re intercompany claims and correspondence from M. Firestein re same (.4). | 1.20 | 1,110.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                                **Page 54**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/22/15 | JLK | Revise memo re intercompany debt holdings (2.4); research re debt claim (2.2); meet with M. Firestein re intercompany debt holdings memo (.1); draft and emails to M. Firestein individually and M. Firestein, L. Rappaport and J. Roche re intercompany debt holdings (.2); revise memo re intercompany debt holdings per additional notes (.1); meet with J. Roche re debt claim and intercompany notes (.2); draft memo re debt claim (2.6). | 7.80 | 3,627.00 |
| 01/22/15 | MAF | Review and prepare multiple correspondence to M. McKane and other Kirkland lawyers on intercompany claims and documents and related reporting issues (.8); prepare memo re intercompany debt holdings (.3); review revised SG&A memo (.4); research intercompany claims issues (.4); conference with J. Roche on status of projects (.1); revise intercompany loan holdings memo with related preparation of same (.9). | 2.90 | 2,827.50 |
| 01/22/15 | LAR | Emails with M. Firestein and M. McKane re request for additional documents, litigation meeting, tax meeting (.2); emails and telephone conference with M. Firestein re additional documents, meetings (.1); email and telephone conference with P. Young re additional documents, setting up FTP for Kirkland to transfer electronic versions of requested documents (.1); emails to D. Nevin and D. Esposito re setting up FTP for Kirkland to upload requested files (.2); conference with M. Firestein re meetings, due diligence, transcripts of depositions (.1) emails and conferences with R. McCoy re establishing FTP and credentials for Kirkland to upload documents (.2); emails with W. Pruitt and M. McKane re FTP and uploading documents (.1); conference with and emails D. Dubuque re FTP and uploading documents (.2); emails with T. Maynes re NY tax meeting (.1) review and edit draft analysis of intercompany debt holdings (,8); conference and email with J. Kopple re draft analysis of intercompany debt holdings (.2); conference and emails with M. Firestein re draft analysis of intercompany debt holdings (.2); emails to B. Stephan and M. Firestein re access to document repository (.2). | 2.70 | 2,430.00 |
| 01/22/15 | JLR | Analyze intercompany loans and revise memo re same (2.4); review revised intercompany debt memo (.3); conference with J. Kopple re intercompany debt and loans (.2). | 2.90 | 2,305.50 |
| 01/22/15 | REW | Monitor email traffic re document requests and deposition transcripts. | 0.40 | 350.00 |
| 01/23/15 | JJM | Review SOLIC email re update of information requests to company, Evercore and A&M. | 0.20 | 225.00 |
| 01/23/15 | MKT | Review two new memos on intercompany claim issues (1.1); review emails re continued diligence on same (.3). | 1.40 | 1,575.00 |

**ENERGY FUTURE HOLDINGS CORP.**          **February 27, 2015**
Invoice No. 151500145          **Page 55**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/23/15 | PJY | Emails with D. Dubuque re intercompany claims documents to be added to e-room (.1); review analyze correspondence re 1/28 conflicts matter counsel due diligence session (.2); briefly review and analyze revised intercompany loan analysis memo and correspondence from M. Firestein re same (.4). | 0.70 | 647.50 |
| 01/23/15 | JLK | Draft memo re debt claim issue (5.5); review email and attachments from L. Rappaport re EFH's data room and access (.1). | 5.60 | 2,604.00 |
| 01/23/15 | MAF | Conference with L. Rappaport on intercompany claims and strategy (.2); prepare SG&A and P&I revised memo and summary conclusion sheets (1.7); review new sponsor fee evaluation documents (.2); conference with J. Roche on revisions to SG&A and P&I memos (.1); conference with J. Roche on new issues on SG&A matter (.3); review and prepare correspondence on diligence meetings (.4); prepare strategy memo (.1); conference with R. Wood on further shared services analysis (.3); prepare supplemental team correspondence on SG&A issues (.2). | 3.50 | 3,412.50 |
| 01/23/15 | LAR | Conference with M. Firestein re potential intercompany claims (.2) review email from S. Kreger, Epiq Systems and attachments re access to document repository (.5) conference and email with M. Firestein re Epiq Systems document repository (.1) telephone conference with S. Kreger re setting up access to document repository for litigation team (.1); email to litigation team re document repository and anticipated access to documents for evaluation of potential claims (.1) emails with T. Maynes, M. McKane, A. Sexton (Kirkland) re NY and Chicago meetings on potential intercompany claims and tax issues (.2); emails S. Riquelmine (Epiq) re access to documents, orientation (.1); review J. Roche email and memo on SG & A and P & I loans,(.5); conference with M. Firestein re scheduled meetings, memoranda (.2); review LMP materials and memo (.4); review shared services and management agreements, materials, memo (.4) conference and email with R. Wood re indemnity agreement (.1). | 2.90 | 2,610.00 |
| 01/23/15 | SHH | Review and revise chart of LMP transactions. | 3.70 | 3,052.50 |
| 01/23/15 | JLR | Analyze intercompany loans (2.2); conferences with M. Firestein re intercompany loan analysis and memo re same (.3); draft summary memo re intercompany loan (3.6). | 6.10 | 4,849.50 |
| 01/23/15 | REW | Draft and revise supplemental memo re shared services. | 5.00 | 4,375.00 |
| 01/24/15 | JJM | Review Kirkland emails re preparation for conflicts matter due diligence telephone conferences (1/28 and 2/4) (.4); detailed review of M. Firestein memo on EFH/TCEH debt holdings, transfers and avoidance analysis (.4). | 0.80 | 900.00 |
| 01/24/15 | MAF | Review memos on intercompany claims. | 0.40 | 390.00 |
| 01/25/15 | PJY | Review and analyze correspondence from M. Firestein re 1/28 conflicts matter counsel due diligence session. | 0.10 | 92.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 56**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/25/15 | JLK | Review and revise memo re intercompany claims and submit to J. Roche for review. | 1.40 | 651.00 |
| 01/25/15 | MAF | Prepare client cheat sheet summary memo for LMP transactions (.3); conference with L. Rappaport on same (.2); conference with L. Rappaport on strategy for 1/28 diligence meeting (.2); prepare memo on LMP summaries (.2) prepare memo on intercompany claims (.2). | 1.10 | 1,072.50 |
| 01/25/15 | LAR | Emails with M. McKane re status of NY meeting re intercompany claims (.2); review email from S. Holinstat and memo re LMP and potential intercompany claims (.2); conference with M. Firestein re S. Holinstat memo, potential intercompany claims (.2); conference with M. Firestein re strategy for meeting on potential intercompany claims (.2); emails to M. Firestein and S. Holinstat re status of N.Y. meeting, coverage (.1); telephone conference with M. Firestein re NY and Chicago meetings (.1). | 1.00 | 900.00 |
| 01/25/15 | SHH | Review and revise chart of LMP transactions (2.3); review and analyze M. Firestein comments re same (.3). | 2.60 | 2,145.00 |
| 01/25/15 | JLR | Review and edit intercompany claims memo (1.1); review emails and other memos re potential claims (.3). | 1.40 | 1,113.00 |
| 01/26/15 | JJM | Review SOLIC update on information and document request status and M. Firestein comments to same including consideration of issues raised by same (.2)(.2)(.2). | 0.60 | 675.00 |
| 01/26/15 | MKT | Review and respond to emails re intercompany claim diligence, status and research. | 1.10 | 1,237.50 |
| 01/26/15 | PJY | Emails with M. Firestein re comments from Evercore and A&M in response to diligence requests re intercompany claims (.2); review and analyze condensed memos re intercompany claims and correspondence from M. Firestein re same (.6); emails with M. Firestein and L. Rappaport re intercompany claims diligence responses from Kirkland, electronic access to same (.1). | 0.90 | 832.50 |
| 01/26/15 | JLK | Revise and research further re memo on intercompany claims (3.8); meet with J. Roche re memo re intercompany claims (.4); meet with M. Firestein to discuss notes re memo on intercompany claims (.1); meet with M. Firestein, L. Rappaport, R. Wood, J. Roche and S. Holinstat re litigation issues in advance of weekly status telephone conference (.4); revise memo re delay in bankruptcy (.9). | 5.60 | 2,604.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 57**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/26/15 | MAF | Conference with J. Roche, J. Kopple, L. Rappaport, R. Wood and S. Holinstat on intercompany claim strategy (.4); review and revise LMP summary memo (.3); prepare LMP strategic response (.2); prepare SOLIC response on financial questioning (.4); research fee and expense reimbursement issues (.2); review and prepare multiple correspondence to M. McKane on diligence issues (.2); prepare strategic memo on witness interviews (.4); telephone conference with J. Allen on intercompany claims strategy (.2); prepare intercompany claims memos and related summary documents (1.5); conference with J. Kopple re same (.1). | 3.90 | 3,802.50 |
| 01/26/15 | LAR | Telephone conference with S. Holinstat, M. Firestein, R. Wood, J. Roche and J. Kopple re potential intercompany claims, memoranda, strategy (.4); review memoranda re potential intercompany claims, LMP, SG & A and P & I agreements, shared services, management agreement, Sidley summary (1.8); emails and conferences M. Firestein re tax meeting, litigation meeting with Kirkland, company representatives (.4); emails with M. McKane re tax meeting, litigation meeting, scheduling (.3) telephone conference with S. Riquelme of Epiq re access to document repository (.3), review documents and prepare memo for litigation meeting with Kirkland and company representatives (.5); emails with M. Firestein and S. Riquelme of Epic Systems re access to Relativity database, document repository (.1). | 3.80 | 3,420.00 |
| 01/26/15 | SHH | Telephone conference with J. Roche re analysis of LMP and other intercompany loan transactions (.2); review and analyze J. Roche's memo re same (.3); telephone conference with J. Roche re same (.3); review and revise LMP memoranda (2.9); telephone conference with M. Firestein, L. Rappaport, R. Wood, J. Kopple and J. Roche re due diligence meetings sponsored by Kirkland & Ellis (.4). | 4.10 | 3,382.50 |
| 01/26/15 | JLR | Telephone conferences with S. Holinstat re claims analysis (.4); review memo re intercompany claims and discuss same with J. Kopple (.7); conferences with M. Firestein (.1); draft and revise summary memo (1.1); litigation team meeting (.4). | 2.70 | 2,146.50 |
| 01/26/15 | SJF | Research for S. Holinstat re potential cause of action (3.5); telephone conference with S. Holinstat on same (.2); draft email memo to S. Holinstat on same (.3). | 4.00 | 2,640.00 |
| 01/26/15 | REW | Litigation team meeting (1.4); follow-up email traffic re questions to Kirkland (.3); review other litigation cheat sheets (.6). | 2.30 | 2,012.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                          **Page 58**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/27/15 | JJM | Review summary memos from M. Firestein re intercompany claims in preparation for telephone conference re same (.4); telephone conference with P. Young, J. Kopple, J. Allen, M. Firestein, L. Rappaport, S. Holinstat, J. Roche and N. Luria re same, intercompany claims analysis update and planning for 1/28 Kirkland-sponsored intercompany claims discussion (.8); follow-up telephone conference with N. Luria re open issues, information requests to Kirkland and Evercore (.3); review R. Nowitz list of open issues and requests in preparation for telephone conference with J. Sprayregen re same (.2). | 1.70 | 1,912.50 |
| 01/27/15 | PJY | Prepare for and participate in telephone conference with P. Young, J. Kopple, J. Allen, M. Firestein, L. Rappaport, S. Holinstat, J. Roche and N. Luria re intercompany claims analysis (.9); emails with M. Firestein and L. Rappaport re intercompany claims diligence responses from Kirkland, electronic access to same (.1); review and analyze intercompany claims diligence request list and correspondence from R. Nowitz re same (.2); review and analyze memos re intercompany claims and correspondence from M. Firestein re same (1.0); emails with J. Zajac re information needed to complete same (.1); review and analyze response to same (.2). | 2.50 | 2,312.50 |
| 01/27/15 | JZ | Review files re organization documents (.4); email P. Young re same (.1). | 0.50 | 382.50 |
| 01/27/15 | JLK | Prepare for weekly status meeting (.1); meet with P. Young, J. Kopple, J. Allen, M. Firestein, L. Rappaport, S. Holinstat, J. Roche and N. Luria re various issues (.9); review emails from L. Rappaport to M. Firestein, R. Wood and J. Roche re data room (.1); review emails from M. Firestein to J. Marwil, J. Allen, P. Young and M. Thomas re memo re intercompany claims (.1); review email from L. Rappaport to M. Firestein, R. Wood and J. Roche re conflicts matter due diligence session tomorrow (.1). | 1.30 | 604.50 |
| 01/27/15 | JMA | Participate in telephone conference with P. Young, J. Kopple, J. Allen, M. Firestein, L. Rappaport, S. Holinstat, J. Roche and N. Luria re intercompany claims. | 0.90 | 1,147.50 |
| 01/27/15 | MAF | Research database issues in Epiq (.4); prepare correspondence to M. McKane re intercompany issues (.1); prepare for and attend team telephone conference with P. Young, J. Kopple, J. Allen, M. Firestein, L. Rappaport, S. Holinstat, J. Roche and N. Luria on all intercompany claims strategy (1.1); prepare email on reach-back issues (.1); prepare renewed shared services memo and summary chart (1.7); conference with L. Rappaport on renewed shared services memo (.1); prepare for corporate meeting with management personnel (.3); review documents from Kirkland for diligence telephone conference with management personnel (.8). | 4.60 | 4,485.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **February 27, 2015**
Invoice No. 151500145                                                              **Page 59**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/27/15 | LAR | Access and preliminary review of Relativity database, document repository (.8); email M. Firestein, J. Roche, J. Kopple, R. Wood and S. Holinstat re Epic document repository, access (.1); review revised memoranda re potential intercompany claims in preparation for telephone conference (.5); telephone conference with P. Young, J. Kopple, J. Allen, M. Firestein, L. Rappaport, S. Holinstat, J. Roche and N. Luria re status, strategy, Kirkland meetings, documents, financial information, intercompany claims (.9); emails to A. Sexton and M. McKane re meetings, document repository (.1) review new intercompany claim and financial/shared services documents (.5); emails with M. Firestein, R. Wood, J. Roche, J. Kopple and S. Holinstat re new documents (.1); review memo re shared services agreement, management fee agreement (.4); review summary re shared services agreement, management agreement (.1) conference M. Firestein re shared services memo (.1) conference with R. Woods re shared services memo (.1); emails with M. McKane, M. Firestein and R. Wood re potential claims and tax meetings (.2); review documents in Relativity database and upload documents from Kirkland re potential intercompany claims (2.0). | 5.90 | 5,310.00 |
| 01/27/15 | SHH | Telephone conference with P. Young, J. Kopple, J. Allen, M. Firestein, L. Rappaport, S. Holinstat, J. Roche and N. Luria re due diligence meetings sponsored by Kirkland. | 0.80 | 660.00 |
| 01/27/15 | JLR | Team meeting with P. Young, J. Kopple, J. Allen, M. Firestein, L. Rappaport, S. Holinstat, J. Roche and N. Luria and litigation team meeting follow-up (.9); review additional documents re intercompany claims (.7). | 1.60 | 1,272.00 |
| 01/27/15 | REW | Further revising and editing of supplemental memo re shared services and management agreements (4.5); review documents in new Relativity database (.7). | 5.20 | 4,550.00 |
| 01/28/15 | JJM | Review documents from M. McKane in preparation for first intercompany claims diligence session (.5); review M. Firestein email and memo re shared services agreement, fee allocation issues and analysis (.4); emails with R. Nowitz re outstanding information requests and communication with Kirkland re same (.4); participate in Kirkland, management (Munger, Cravath) diligence session and interviews (2.0); review R. Nowitz outline for follow-up telephone conference on Kirkland diligence call (.1); telephone conference with R. Nowitz, N. Luria, M. Firestein and J. Allen re same (.8); review R. Nowitz revised list of outstanding document and information requests (.1); telephone conference with R. Nowitz re same (.2); forward revised list to Kirkland (.1); emails with M. Firestein, R. Nowitz and P. Young re Sidley document production on LBO transaction questions from Munger (.1)(.1)(.1). | 4.90 | 5,512.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500145

**February 27, 2015**
**Page 60**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/28/15 | MKT | Review and respond to over 25 emails from SOLIC and M. Firestein re intercompany claim diligence and issues for investigation. | 1.20 | 1,350.00 |
| 01/28/15 | PJY | Review and analyze correspondence from T. Ross (Sidley) re documents responsive to MTO's 1/22 request (.1); emails with R. Nowitz, M. Firestein, J. Marwil and D. Dubuque re same (.2). | 0.30 | 277.50 |
| 01/28/15 | JZ | Review data room intercompany claims documents (.5); emails with R. Wood re same (.2). | 0.70 | 535.50 |
| 01/28/15 | JLK | Review emails from M. Firestein and S. Holinstat re diligence telephone conference this morning. | 0.80 | 372.00 |
| 01/28/15 | JMA | Participate in conflicts matter due diligence session led by Kirkland and including MTO (2.8); follow-up telephone conference with M. Firestein (.2). | 3.00 | 3,825.00 |
| 01/28/15 | MAF | Prepare and attend intercompany claims call with company management and T-side and E-side lawyers for diligent and update on transactions (2.2); telephone conference with L. Rappaport, J. Roche, S. Holinstat and R. Wood on further projects re intercompany claims in light of diligence re call (.3); telephone conference with J. Allen on debriefing on diligence call (.2); research intercompany claims issues (.3); conference with R. Wood on supplemental data on dividends (.1); prepare for telephone conference with financial advisors (.2); telephone conference with SOLIC, J. Allen, J. Roche and J. Marwil on debriefing on diligence call issues and strategy for information request (.9); conference with J. Roche on dividend payment issues (.1); research Aurelius claim (.1); review and revise SOLIC list of items for diligence and related preparation of strategic response (.4); review and prepare correspondence on Sidley production (.2); review Sidley-produced materials (.4); review deposition of Keglevic (.3). | 5.70 | 5,557.50 |
| 01/28/15 | LAR | Review numerous documents sent by M. McKane for use in due diligence telephone conference (1.0); participate in due diligence telephone conference moderated by M. McKane (3.0); telephone conference M. Firestein, R. Woods, J. Roche and S. Holinstat re due diligence telephone conference (.3) review emails with financial consultant, J. Marwil and M. Firestein re financial information (.2) emails M. Firestein, D. Dubuque, R. Wood re additional documents from Kirkland re potential claims, due diligence (.2); telephone conference with M. Firestein re financial information, financial analysts, strategy (.2). | 4.90 | 4,410.00 |
| 01/28/15 | SHH | Attend telephonic due diligence meeting set up by Kirkland (2.0); telephone conference with M. Firestein, L. Rappaport, J. Roche, R. Wood and J. Kopple (.3). | 2.30 | 1,897.50 |
| 01/28/15 | JLR | Conflicts counsel diligence conference (2.0); litigation team follow-up conference (.3); team meeting with financial advisor (.9); follow-up conference with M. Firestein (.1); emails re additional diligence and documents (.2). | 3.50 | 2,782.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                **Page 61**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/28/15 | REW | Diligence telephone conference with company representatives (2.0); post-call discussion among litigation team (.3); begin preparing memo re new details learned from call (2.0); research and review intercompany claims issue under Texas law (1.0); receive and begin reviewing Huron consulting report (.8). | 6.10 | 5,337.50 |
| 01/29/15 | PJY | Telephone conference with D. Dubuque re documents responsive to MTO's 1/22 request, internal e-room (.2); briefly review and analyze shared services materials delivered by Kirkland and correspondence from R. Nowitz re same (.4); email to D. Dubuque re same (.1); review and analyze memo re same and correspondence from M. Firestein re same (.3). | 1.00 | 925.00 |
| 01/29/15 | JZ | Email D. Dubuque re Huron report (.1); review memo re delays (.2). | 0.30 | 229.50 |
| 01/29/15 | JLK | Review email from R. Wood re TCEH document and send email in response (.1); review Proskauer data room for document sought by R. Wood (.1). | 0.20 | 93.00 |
| 01/29/15 | MAF | Review document for tax meeting (.3); attend tax diligence telephone conference (1.4); review and prepare memos on tax meeting with L. Rappaport (.4); review and revise Huron summary memo (.3); review PowerPoint issues on tax meeting (.3). | 2.70 | 2,632.50 |
| 01/29/15 | LAR | Review Proskauer memoranda and underlying documents in preparation for tax meeting (.5) emails with A. Sexton (Kirkland) re tax meeting (.1); review documents provided by A. Sexton for tax meeting (.5); attend tax meeting at Kirkland Chicago (3.8); emails with M. Firestein re tax meeting, potential claims (.3). | 5.20 | 4,680.00 |
| 01/29/15 | JLR | Conflicts counsel tax conference (2.5); emails with team re intercompany claims analysis (.2). | 2.70 | 2,146.50 |
| 01/29/15 | REW | Work with D. Dubuque to get documents uploaded for e-room (.3); research re intercompany claims (1.2); summarize notes from group telephone conference on 1/28 (1.7); review and summarize Huron Consulting report in a memo to the team (1.5). | 4.70 | 4,112.50 |
| 01/30/15 | JJM | Review materials from Kirkland re unencumbered assets (.2); email to C. Husnick re same (.1). | 0.30 | 337.50 |
| 01/30/15 | MKT | Review updated memos on intercompany claims and further required diligence (1.1); review materials to prepare for and participate in telephone conference with J. Marwil, J. Allen and P. Young re next steps on intercompany claims, tax issues and plan issues (.6). | 1.70 | 1,912.50 |
| 01/30/15 | PJY | Review and analyze correspondence from L. Rappaport re access to board minutes and related documents (.1); email to D. Dubuque re same (.1). | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**    **February 27, 2015**
Invoice No. 151500145    **Page 62**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/30/15 | JLK | Review list of new documents uploaded to Proskauer data room (.1); review email from M. Firestein re new research memo (.1); meet with J. Roche re same (.1); meet with J. Roche and C. Lonning re research memo (.2); meet with C. Lonning re same (.1). | 0.60 | 279.00 |
| 01/30/15 | MAF | Review tax related documents and research strategy to respond (1.2); review and prepare memo on intercompany claims strategy (.2); prepare revised summary of 1/28 call (.3); research reformation and mistake effect issues (.2); research and prepare memo on earmarking issues and new diligence (.5). | 2.40 | 2,340.00 |
| 01/30/15 | LAR | Email to S. Rosow re board minutes and related board materials (.1) emails with D. Dubuque, R. Corn and Epiq re access to Epiq database for tax attorneys (.1) review tax materials and new tax materials provided by Kirkland for interplay with potential intercompany claims (2.0); emails to M. Firestein re potential intercompany claims, effect of tax issues and tax documents (.3); emails to M. Firestein and S. Holinstat re LMP (.1); emails to M. McKane and M. Firestein re due diligence issues, due diligence meetings (.2). | 2.80 | 2,520.00 |
| 01/30/15 | SHH | Review and analyze newly produced due diligence materials to identify materials relevant to LMP transaction and then begin to review and analyze same. | 3.10 | 2,557.50 |
| 01/30/15 | JLR | Review and analyze additional materials re intercompany loan analysis (1.7); email M. Firestein re same (.2); conference with J. Kopple and C. Lonning re research (.2). | 2.10 | 1,669.50 |
| 01/30/15 | REW | Review and take notes on interview memos (Keglevic, Evans, Young, Franklin and Wright). | 3.50 | 3,062.50 |
| 01/30/15 | CSL | Meet with J. Roche and J. Kopple re research memo (.2); meet with J. Kopple re research memo (.1). | 0.30 | 118.50 |
| 01/31/15 | MAF | Telephone conference with L. Rappaport on intercompany claims issues (.2); prepare for joint diligence meeting on numerous issues per Kirkland agenda (1.3). | 1.50 | 1,462.50 |
| 01/31/15 | LAR | Conference with M. Firestein re potential intercompany claims analysis and strategy and due diligence meetings (.3); review and analyze tax materials and interplay with potential intercompany claims (2.2). | 2.50 | 2,250.00 |
| 01/31/15 | CSL | Research re intercompany claims. | 0.30 | 118.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **February 27, 2015**
**Invoice No. 151500145**                                                    **Page 63**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| JEFF J. MARWIL | 18.90 | 1,125.00 | 21,262.50 |
| JULIE M. ALLEN | 11.90 | 1,275.00 | 15,172.50 |
| LARY ALAN RAPPAPORT | 83.20 | 900.00 | 74,880.00 |
| MARK K. THOMAS | 16.80 | 1,125.00 | 18,900.00 |
| MICHAEL A. FIRESTEIN | 83.50 | 975.00 | 81,412.50 |
| PETER J. YOUNG | 17.30 | 925.00 | 16,002.50 |
| RONALD E. WOOD | 86.70 | 875.00 | 75,862.50 |
| **Total For Partner** | **318.30** | | **303,492.50** |
| | | | |
| STEVEN H. HOLINSTAT | 79.60 | 825.00 | 65,670.00 |
| **Total For Senior Counsel** | **79.60** | | **65,670.00** |
| | | | |
| CODY S. LONNING | 0.60 | 395.00 | 237.00 |
| JARED ZAJAC | 9.20 | 765.00 | 7,038.00 |
| JENNIFER L. ROCHE | 68.50 | 795.00 | 54,457.50 |
| JOSHUA L. KOPPLE | 139.30 | 465.00 | 64,774.50 |
| MICHAEL E. ELLIS | 1.30 | 800.00 | 1,040.00 |
| SCOTT J. FISHWICK | 36.00 | 660.00 | 23,760.00 |
| **Total For Associate** | **254.90** | | **151,307.00** |
| | | | |
| COREY I. ROGOFF | 4.40 | 235.00 | 1,034.00 |
| **Total For Legal Assistant** | **4.40** | | **1,034.00** |
| | | | |
| **Professional Fees** | **657.20** | **$** | **521,503.50** |
| | | | |
| **Total this Matter** | | **$** | **521,503.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                          **Page 64**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
Client/Matter No. 26969.0012

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/04/15 | PJY | Review and analyze correspondence re 1/5 telephone conference with York Capital, GSO and Centerview Partners. | 0.10 | 92.50 |
| 01/05/15 | JJM | Telephone conference with B. Williamson, D. Evans, J. Allen, P. Young and M. Thomas re precall with ad hoc group and counsel (.3); telephone conference with ad hoc group, Akin and Centerview re current status, case issues and analysis (.8); follow-up discussion with M. Thomas and P. Young re same (.3); follow-up telephone conference with S. Alberino re ad hoc group comments to call (.2). | 1.60 | 1,800.00 |
| 01/05/15 | MKT | Prepare for telephone conference with creditors and clients (.2); precall with clients re same (.3); participate in telephone conference with clients and creditors (.7); follow-up telephone conference with creditors' counsel (.3). | 1.50 | 1,687.50 |
| 01/05/15 | PJY | Telephone conference with D. Evans, B. Williamson, J. Allen, M. Thomas and J. Marwil re telephone conference with York Capital, GSO, Akin and Centerview Partners (.3); telephone conference with D. Evans, B. Williamson, J. Rosenbaum, J. New, P. Fleury, S. Alberino, S. Greene, N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re York Capital and GSO interests in cases (.8); follow-up telephone conference with S. Alberino, M. Thomas and J. Marwil re same, 1/7 follow-up meeting re same (.2). | 1.30 | 1,202.50 |
| 01/05/15 | JMA | Conference call with D. Evans, B. Williamson, J. Marwil, P. Young and M. Thomas re York Capital/GSO communications (.2); telephone conference with GSO, York, Akin Gump, Centerview, D. Evans, B. Williamson, R. Nowitz, N. Luria, J. Marwil, P. Young and M. Thomas re bid procedures, intercompany claims, request for second lien DIP and E-side plan negotiations (1.0). | 1.20 | 1,530.00 |
| 01/06/15 | JJM | Email with N. Luria re 1/7 meeting with PIKs (.1); email S. Alberino re same (.1); review J. Rosenbaum email re 1/5 telephone conference, next steps (.1); telephone conference with D. Evans re same (.2). | 0.50 | 562.50 |
| 01/06/15 | MKT | Prepare for meeting with conflict matters' counsel and debtors (.4); attend meeting with conflict matters' counsel and debtors (4.0). | 4.40 | 4,950.00 |
| 01/07/15 | MKT | Review materials received in advance of meeting with PIK creditors (.4); attend meeting with PIK creditors (1.8); follow-up meeting with N. Luria, R. Nowitz, J. Allen and J. Marwil after meeting with PIK creditors (1.1); emails with client after PIK creditor meeting (.2). | 3.50 | 3,937.50 |
| 01/07/15 | JMA | Participate in meeting with Akin, Centerview and EFIH ad hoc committee members. | 3.00 | 3,825.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                                **Page 65**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 01/08/15 | MKT | Prepare for and attend portion of meeting with EFIH official committee (.4); emails with conflicts counsel re creditor status (.3). | 0.70 | 787.50 |
| 01/08/15 | PJY | Review and analyze documents re creditor proposals (.3); emails with M. Thomas re same (.1). | 0.40 | 370.00 |
| 01/09/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re correspondence with creditor constituencies re alternative strategies. | 0.20 | 185.00 |
| 01/15/15 | MKT | Telephone conferences and emails with counsel for creditors re plan and sale status and issues. | 0.80 | 900.00 |
| 01/16/15 | PJY | Review and analyze letter from counsel for E-side ad hoc PIK noteholders re debtors' cases, proposed transactions (.3); emails with J. Allen, M. Thomas and J. Marwil re same, discussions with D. Evans and B. Williamson re same (.1). | 0.40 | 370.00 |
| 01/17/15 | PJY | Emails with J. Allen, M. Thomas and J. Marwil re correspondence from counsel for E-side ad hoc PIK noteholders re debtors' cases, proposed transactions, discussions with D. Evans and B. Williamson re same (.2); review and analyze corrected version of letter from counsel for E-side ad hoc PIK noteholders re debtors' cases, proposed transactions (.2). | 0.40 | 370.00 |
| 01/20/15 | MKT | Draft response to Akin letter and review and respond to emails re same. | 0.40 | 450.00 |
| 01/21/15 | MKT | Work on response to Akin letter (.3); telephone conference with J. Allen re same (.2); telephone conference with R. Levin re same (.2); review and respond to emails with client re same (.3). | 1.00 | 1,125.00 |
| 01/21/15 | PJY | Review and analyze EFIH's response to letter from counsel for E-side ad hoc PIK noteholders re debtors' cases, proposed transactions (.1); emails with J. Allen, M. Thomas and J. Marwil re same (.1). | 0.20 | 185.00 |
| 01/22/15 | MKT | Review emails from PIK holder (.2); review emails from Cravath and J. Allen in response to PIK letter (.3). | 0.50 | 562.50 |
| 01/22/15 | JMA | Attend meeting with Kirkland and other disinterested legal advisors to discuss plan term sheet and plan process (2.0); finalize and send letter to Akin Gump re the PIK proposal (.5). | 2.50 | 3,187.50 |
| 01/26/15 | JMA | Participate in telephone conference with J. Marwil, Akin Gump, York Capital and Centerview. | 0.50 | 637.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                              **Page 66**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 2.10 | 1,125.00 | 2,362.50 |
| JULIE M. ALLEN | 7.20 | 1,275.00 | 9,180.00 |
| MARK K. THOMAS | 12.80 | 1,125.00 | 14,400.00 |
| PETER J. YOUNG | 3.00 | 925.00 | 2,775.00 |
| **Total For Partner** | **25.10** | | **28,717.50** |
| | | | |
| **Professional Fees** | **25.10** | **$** | **28,717.50** |
| | | | |
| **Total this Matter** | | **$** | **28,717.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **February 27, 2015**
**Invoice No. 151500145**                                                      **Page 67**


**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/05/15 | JJM | Travel to NYC for meetings with case constituents. | 5.40 | 6,075.00 |
| 01/05/15 | MKT | Travel to New York for stakeholders meeting. | 4.00 | 4,500.00 |
| 01/08/15 | JJM | Travel from NYC. | 7.80 | 8,775.00 |
| 01/08/15 | MKT | Return home from New York, major delays. | 6.00 | 6,750.00 |
| 01/12/15 | JJM | Travel to Philadelphia for 1/13 court hearing. | 4.00 | 4,500.00 |
| 01/12/15 | MKT | Travel to Philadelphia for court in Wilmington on 1/13. | 6.00 | 6,750.00 |
| 01/13/15 | JJM | Travel from Philadelphia to Wilmington for hearing (.9); travel from Wilmington to New York City (1.8). | 2.70 | 3,037.50 |
| 01/13/15 | MKT | Travel from Philadelphia to Wilmington and Wilmington to Chicago for court hearing. | 6.00 | 6,750.00 |
| 01/14/15 | JJM | Travel from New York City (in connection with 1/13 court hearing). | 4.20 | 4,725.00 |
| 01/20/15 | PJY | Travel to New York, NY for 1/21 meeting with R. Gitlin re role in debtors' cases, budgeting and related matters. | 3.80 | 3,515.00 |
| 01/21/15 | JJM | Travel to NYC for 1/22 meeting re plan and bid term sheets. | 4.40 | 4,950.00 |
| 01/21/15 | MKT | Travel to and from New York for meeting with fee committee. | 8.50 | 9,562.50 |
| 01/21/15 | PJY | Travel to Chicago, IL following meeting with R. Gitlin, A. Schwartz, B. Williamson, M. Hancock and M. Thomas re role in debtors' cases, budgeting and related matters, open matters. | 4.10 | 3,792.50 |
| 01/22/15 | JJM | Travel from NYC. | 4.40 | 4,950.00 |
| 01/28/15 | LAR | Travel from Los Angeles to Chicago to attend tax meeting at Kirkland and review documents for tax meeting in flight. | 5.00 | 4,500.00 |
| 01/29/15 | LAR | Travel from Chicago to Los Angeles from tax meeting. | 5.20 | 4,680.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 32.90 | 1,125.00 | 37,012.50 |
| LARY ALAN RAPPAPORT | 10.20 | 900.00 | 9,180.00 |
| MARK K. THOMAS | 30.50 | 1,125.00 | 34,312.50 |
| PETER J. YOUNG | 7.90 | 925.00 | 7,307.50 |
| **Total For Partner** | **81.50** | | **87,812.50** |


| | | | |
|---|---|---|---|
| **Professional Fees** | **81.50** | $ | **87,812.50** |
| Less 50% Non-Working Travel | | | (43,906.25) |
| **Total this Matter** | | $ | **43,906.25** |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 27, 2015**
Invoice No. 151500145                                                      **Page 68**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/05/15 | JJM | Telephone conference with J. Sprayregen re agenda for 1/7 meeting with Cravath and Munger. | 0.20 | 225.00 |
| 01/07/15 | JJM | Review PIKs' term sheet and discuss with N. Luria, R. Nowitz, M. Thomas (.5); meet with Akin, Centerview, N. Luria, R. Nowitz, M. Thomas and J. Allen re same (2.3); follow-up discussion with N. Luria and R. Nowitz re same, next steps (1.3); review Kirkland plan term sheet (1.5). | 5.60 | 6,300.00 |
| 01/08/15 | JJM | Update telephone conference with D. Evans, B. Williamson re PIKs meeting, T-side position on bid procedures (.6); meet with N. Luria, R. Nowitz re update on Kirkland meeting re plan outline (1/6) (1.5); review PIK term sheet and analyze same (and compare to Kirkland term sheet) (.9); conference with M. Thomas re plan structure options (.2); review M. Thomas, S. Rosow emails re chapter 7 tax question and reply to same with additional questions on plan structure tax issues (.2)(.2). | 3.60 | 4,050.00 |
| 01/08/15 | PJY | Emails with J. Allen, M. Thomas and J. Marwil re plan issues. | 0.20 | 185.00 |
| 01/09/15 | JJM | Telephone conference with M. Thomas re possible Fidelity plan term sheets, discussion with Fidelity counsel re same (.2); emails from and to M. Thomas, J. Allen re EFIH reaction to PIK term sheet and next steps (.1)(.1). | 0.40 | 450.00 |
| 01/10/15 | JJM | Conference call with Cravath, Munger, Kirkland re plan term sheet comments and status (.9); emails re S. Alberino question on bid procedures (.1)(.1); telephone conference with M. Thomas re PIK term sheet socialization with EFIH and Kirkland (.2); telephone conference with J. Sprayregen and M. Thomas re same (.4). | 1.70 | 1,912.50 |
| 01/10/15 | MKT | Review plan term sheet and timing materials (.7); telephone conference with conflict matter counsel re plan term sheet issues (.9); emails and calls with creditor representatives re bids and plans (.6); telephone conference with J. Sprayregen and J. Marwil re same (.3). | 2.50 | 2,812.50 |
| 01/11/15 | JJM | Telephone conference with R. Levin and M. Thomas re plan term sheet options (.2); begin review of H. Sawyer bid procedures testimony re T-side committee plan issues and concerns (.7). | 0.90 | 1,012.50 |
| 01/11/15 | MKT | Telephone conferences and emails re creditor restructuring proposals (.6); review same (.2). | 0.80 | 900.00 |
| 01/12/15 | JJM | Conference with M. Thomas re potential plan outline. | 1.50 | 1,687.50 |
| 01/13/15 | PJY | Telephone conferences (2) with J. Zajac re plan research issue. | 0.40 | 370.00 |
| 01/13/15 | JZ | Telephone conference with P. Young re plan research issue (.2); research re same (1.2); draft summary of same (.3); telephone conference with P. Young re same (.2). | 1.90 | 1,453.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                          **Page 69**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/14/15 | MKT | Review proposed plan timeline (.5); review and respond to over 25 emails re plan process issues (.8). | 1.30 | 1,462.50 |
| 01/15/15 | JJM | Telephone conference with M. Thomas re discussion with S. Alberino re EFIH position on term sheet, current status on discussions with Kirkland. | 0.20 | 225.00 |
| 01/15/15 | MKT | Review and respond to emails re plan process and status (.9); review plan materials in advance of 1/16 debtor telephone conference re plan process and status (.8). | 1.70 | 1,912.50 |
| 01/16/15 | JJM | Telephone conference with Kirkland, Cravath and Munger re next steps on plan term development. | 0.50 | 562.50 |
| 01/16/15 | MKT | Review letter from creditor re plan process (.3); review cases cited in letter (.2); review and respond to emails from J. Allen and J. Marwil re response to letter (.4); prepare for and participate in plan process telephone conference with debtors advisors and disinterested advisors (.7). | 1.60 | 1,800.00 |
| 01/16/15 | PJY | Review and analyze plan backstop proposal (.4); emails with debtors, debtors' advisors and committee representatives re same (.1); telephone conference with debtors and debtors' advisors re plan process (.5); follow-up office conference with M. Thomas and J. Marwil re same, open matters, status (.5). | 1.50 | 1,387.50 |
| 01/16/15 | JMA | Participate in telephone conference with Kirkland and all independent advisors re plan term sheet and plan process. | 0.50 | 637.50 |
| 01/17/15 | JJM | Review Akin letter re PIK plan proposal, second lien DIP loan (.2); outline issues and review and add to M. Thomas agenda outline for telephone conference with D. Evans and B. Williamson (.4); begin review of Kirkland plan term sheet (.5). | 1.10 | 1,237.50 |
| 01/17/15 | JMA | Review plan term sheets. | 1.50 | 1,912.50 |
| 01/18/15 | JJM | Continue review of plan term sheet (Kirkland version) (.6); emails to J. Allen and M. Thomas re agenda for 1/19 telephone conference with B. Williamson and D. Evans (.1)(.1)(.1). | 0.90 | 1,012.50 |
| 01/19/15 | JJM | Telephone conference with J. Allen and M. Thomas re agenda and tone of telephone conference with B. Williamson and D. Evans re Akin 1/17 letter (.3); briefly review Kirkland draft exclusivity motion (.5); telephone conference with C. Husnick re process and comments re same (.5). | 1.30 | 1,462.50 |
| 01/19/15 | PJY | Review and analyze debtors' draft second motion to extend exclusivity (.5); emails with A. Yenamandra re same, timing of filing of same (.1). | 0.60 | 555.00 |
| 01/19/15 | JMA | Review EFIH PIK plan proposal (.5); review Kirkland and debtors draft plan term sheet (1.6). | 2.10 | 2,677.50 |
| 01/20/15 | JJM | Telephone conference with B. Williamson and D. Evans re 1/16 Akin letter re PIK proposal (with M. Thomas and J. Allen). | 0.70 | 787.50 |
| 01/20/15 | MKT | Review draft motion to extend exclusivity and order and comment on same. | 0.50 | 562.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    February 27, 2015
Invoice No. 151500145                                                            Page 70

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/20/15 | PJY | Review and analyze draft restructuring term sheet (.6); briefly review and analyze correspondence from M. Thomas to A. Yenamandra re debtors' draft second motion to extend exclusivity (.1); briefly review and analyze declaration in support of same (.2). | 0.90 | 832.50 |
| 01/21/15 | JJM | Review and revise M. Thomas draft reply to Akin 1/17 letter on PIK proposal (.3); related follow-up emails to J. Allen and M. Thomas re finalization of same (.1)(.1); review B. Williamson response and questions and prepare draft reply to same (.2); voicemail from M. Kieselstein re plan process and timing (.1); review R. Levin response to Akin letter and consider impact on 1/22 plan term sheet discussions (.2); complete review of Kirkland term sheet and prepare notes for 1/22 meeting on same with Kirkland, Cravath and Munger (1.3); review bid structure term sheet prepared by Kirkland (.7); email to J. Allen re process related to same (.2); telephone conference with N. Luria re issues and comments to same (.8); telephone conference with R. Corn re discreet tax question re plan term sheet structure (.2). | 4.20 | 4,725.00 |
| 01/21/15 | MKT | Telephone conference with A. Dietderich re plan issues. | 0.40 | 450.00 |
| 01/21/15 | PJY | Emails with D. Dubuque re draft restructuring term sheet. | 0.10 | 92.50 |
| 01/22/15 | JJM | Meeting with Kirkland, Munger, Cravath and S. Dore re plan term sheet terms, comments, process and timing for completion and dissemination (2.4); follow-up discussion with T. Walper, R. Levin re same, diligence session with Kirkland re intercompany claims (.3); follow-up telephone conference with J. Allen re plan term sheet discussion, merger agreement and backstop plan bid guidelines (.3); follow-up telephone conference with J. Sprayregen re plan term sheet discussion (.2). | 3.20 | 3,600.00 |
| 01/22/15 | MKT | Review and revise plan term sheet (1.9); review and respond to emails from J. Allen and J. Marwil re same (.2). | 2.10 | 2,362.50 |
| 01/22/15 | MEE | Review term sheet and revisions to same. | 1.00 | 800.00 |
| 01/23/15 | JJM | Email E. Sassower re follow-up meeting on plan term sheet discussions (.1); reply to PIK (York) email re status update (.1); review ▉▉▉▉▉▉▉▉▉▉▉ proposals (.8); telephone conference with Munger, Cravath and Kirkland re EFIH/Fidelity term sheet and next steps (.8). | 1.80 | 2,025.00 |
| 01/26/15 | JJM | Prepare for update telephone conference with J. Rosenbaum (York) and Akin per request (.3); telephone conference with J. Rosenbaum, S. Alberino and J. Allen re status update, plan prospects and options (.5); review and revise cover email and plan term sheet legend for Kirkland draft plan term sheet dissemination to board of directors (.7); related emails with J. Allen and SOLIC (.3)(.1)(.2); telephone conference with M. Kieselstein re comments to same (.2); telephone conference with N. Luria re same, anticipated discussion with board of directors re same and next steps (.5). | 2.80 | 3,150.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
**Invoice No. 151500145**                                              **Page 71**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/15 | MKT | Review and respond to emails from Kirkland and Proskauer re proposed debtors plan term sheet (.8); review and revise proposed term sheet (.7); review proposed corporate and tax comments to plan term sheet (.6). | 2.10 | 2,362.50 |
| 01/26/15 | PJY | Review and analyze draft cover note to debtors' boards to be included with draft plan term sheet, proposed legend for same (.1); review and analyze correspondence from N. Luria, J. Allen and J. Marwil re same (.1). | 0.20 | 185.00 |
| 01/27/15 | JJM | Emails with T. Walper and R. Levin re discussion of Kirkland term sheet distribution to board of directors (.1)(.1)(.1); review Kirkland draft revised term sheet and S. Serajeddini cover email re explanation of changes to same (.9); emails with J. Allen re plan term dissemination message to the board of directors (.1)(.1)(.1)(.1); telephone conference with J. Sprayregen re plan term sheet, next steps, process and timing (.2); telephone conference with T. Walper and S. Goldman re same (.2); review Kirkland revised plan term sheet (2.); review Kirkland revised board of directors' deck re same (.1). | 2.30 | 2,587.50 |
| 01/27/15 | MKT | Review revised plan term sheet (.7); review and respond to emails from debtor's counsel re same (.4). | 1.10 | 1,237.50 |
| 01/27/15 | JMA | Participate in telephone conference among Kirkland and the independent legal advisors re global term sheet. | 1.00 | 1,275.00 |
| 01/28/15 | JJM | Emails with P. Possinger re plan term sheet review and comments (.1)(.1); telephone conference with M. Kieselstein re Munger term sheet comments and issues (.2); review term sheet in preparation for telephone conference on same (.5); office conference with P. Possinger re same (.2); telephone conference with R. Nowitz and N. Luria re agenda for 1/29 telephone conference with D. Evans and B. Williamson (.2). | 1.30 | 1,462.50 |
| 01/28/15 | PP | Detailed review of plan term sheet from Kirkland (3.2); review board presentation materials (1.5); review creditor proposals (.8); office conference with J. Marwil re same (.7); telephone conference with R. Levin, T. Walper, J. Sprayregen and E. Sassower re term sheet and dissemination (1.0). | 7.20 | 7,020.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
**Invoice No. 151500145**                                              **Page 72**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/29/15 | JJM | Review Kirkland revised term sheet and board of directors' meeting (1/30) deck in preparation for telephone conference with Kirkland, Munger and Cravath on same and telephone conference with D. Evans and B. Williams re same (.9); review projected EFH, EFIH cash positions as of potential effective dates (.4); emails with Kirkland re revised term sheet (.1)(.1); telephone conference with C. Husnick re same (.3); office conference with M. Thomas re same ( 2); telephone conference with Munger, Cravath and Kirkland re term sheet and board of directors' deck (.5); follow-up discussion of next steps with M. Thomas and P. Possinger (.2); telephone conference with D. Evans, B. Williamson, R. Nowitz, J. Allen and M. Thomas re support for next step in plan process (.5); follow-up with J. Allen re B. Williamson comments to same (.2); telephone conference with S. Dore re position on term sheet (.1); telephone conference with C. Husnick re further changes to term sheet (.2); review revised Kirkland draft of term sheet (Legend) (.2); email to J. Allen and M. Thomas re same (.1); email reply per same to Kirkland (.1); telephone conference with D. Goldsmith and T. Walper re board of director's meeting on plan term sheet and related communication issues (.3). | 4.40 | 4,950.00 |
| 01/29/15 | MKT | Revise and respond to over 15 emails from debtors' counsel re plan term sheet revisions and issues. | 0.60 | 675.00 |
| 01/29/15 | PP | Review revisions to plan term sheet (.8); telephone conference with J. Marwil, M. Thomas, T. Walper, R. Levin, E. Sassower and J. Allen re same (.6); draft summary of loan provisions of EFH term sheet (3.4); review Fidelity and PIK proposals for key differences (.6). | 5.40 | 5,265.00 |
| 01/29/15 | JMA | Participate in telephone conference with Kirkland and independent legal advisors re plan term sheet process. | 0.80 | 1,020.00 |
| 01/30/15 | JJM | Telephone conference with M. Thomas re P. Keglevic presentation on creditor proposals and next steps re creditor discussions (.2); telephone conference with M. Kieselstein re plan concepts and next steps (.4); telephone conference with M. Thomas re same (.1); review and compare PIK, Fidelity and Kirkland proposals to develop compromise for further discussion (.5); telephone conference with J. Sprayregen re next steps and coordination re timing of sending term sheet to creditors (.2); telephone conference with J. Allen, P. Possinger, M. Thomas, S. Rosow (for portion) re tax issues, plan structure issues and impediments, and strategies for Kirkland, Munger and creditors calls (1.0). | 2.40 | 2,700.00 |
| 01/30/15 | PP | Review updated plan term sheet from Kirkland (1.8); telephone conference with J. Allen, M. Thomas, J. Marwil and S. Rosow re same (1.3). | 3.10 | 3,022.50 |
| 01/30/15 | JMA | Participate in telephone conference with J. Marwil, M. Thomas and P. Young re plan term sheet process and substance. | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
 **Invoice No. 151500145**                                        **Page 73**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/31/15 | JJM | Telephone conference with D. Evans re term sheet status, timing of distribution to creditors and plan discussions status with creditors. | 0.20 | 225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 41.20 | 1,125.00 | 46,350.00 |
| JULIE M. ALLEN | 6.90 | 1,275.00 | 8,797.50 |
| MARK K. THOMAS | 14.70 | 1,125.00 | 16,537.50 |
| PAUL POSSINGER | 15.70 | 975.00 | 15,307.50 |
| PETER J. YOUNG | 3.90 | 925.00 | 3,607.50 |
| **Total For Partner** | **82.40** | | **90,600.00** |
| | | | |
| JARED ZAJAC | 1.90 | 765.00 | 1,453.50 |
| MICHAEL E. ELLIS | 1.00 | 800.00 | 800.00 |
| **Total For Associate** | **2.90** | | **2,253.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **85.30** | $ | **92,853.50** |
| **Total this Matter** | | $ | **92,853.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                              **February 27, 2015**
**Invoice No. 151500145**                                                              **Page 74**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/01/15 | GS | Review and revise memo re tax issues. | 1.00 | 695.00 |
| 01/02/15 | GS | Review and revise memo re tax issues. | 0.40 | 278.00 |
| 01/02/15 | JPM | Research re tax issues. | 2.70 | 1,552.50 |
| 01/02/15 | AW | Research re tax issues. | 0.80 | 316.00 |
| 01/04/15 | GS | Review and revise memo re tax issues. | 3.00 | 2,085.00 |
| 01/04/15 | JPM | Research re tax issues. | 1.80 | 1,035.00 |
| 01/05/15 | PJY | Emails to S. Rosen, R. Corn, J. Allen, M. Thomas and J. Marwil re 1/6 telephone conference re tax issues, revised issues list. | 0.20 | 185.00 |
| 01/05/15 | GS | Review of certain diligence documents and memo re tax issues. | 3.70 | 2,571.50 |
| 01/05/15 | RMC | Internal telephone conference re tax issues with S. Rosow, M. Thomas, J. Marwil, P. Young, G. Silber and J. Allen (1.0); internal telephone conference discussing tax sharing agreements with S. Rosow, M. Thomas, J. Allen and M. Firestein (1.0); review tax sharing agreements (.5); review tax issues (.5); review mark-to-market settlement documents (.3). | 3.30 | 2,887.50 |
| 01/05/15 | SLR | Office conference R. Corn and G. Silber re tax issues, tax sharing agreement (.5); telephone conference with M. Firestein, M. Thomas, J. Allen and R. Corn re analysis of tax sharing agreement (.8). | 1.30 | 1,657.50 |
| 01/06/15 | JJM | Telephone conference with S. Rosow, R. Corn, M. Thomas, P. Young, G. Silver and J. Allen re tax analysis update. | 1.00 | 1,125.00 |
| 01/06/15 | MKT | Prepare for telephone conference on tax issues and claims (.4); participate in telephone conference with S. Rosow, R. Corn, J. Allen, J. Marwil, P. Young and G. Silber re same (1.0). | 1.40 | 1,575.00 |
| 01/06/15 | PJY | Telephone conference and emails with S. Rosow, R. Corn, G. Silber, J. Allen, M. Thomas and J. Marwil re tax issues, follow-up 1/14 telephone conference re same, revised issues outline (1.2); briefly review and analyze mark-to-market IRS settlement documents (.5); emails to G. Silber, J. Zajac and D. Dubuque re same (.2). | 1.90 | 1,757.50 |
| 01/06/15 | GS | Telephone conference with S. Rosow, R. Corn, P. Young, J. Allen, M. Thomas and J. Marwil re tax issues (1.2); revise memo re tax issues (1.4). | 2.60 | 1,807.00 |
| 01/06/15 | RMC | Internal telephone conference discussing status of tax analysis with S. Rosow, P. Young, G. Silber, J. Allen, M. Thomas and J. Marwil (.8); telephone conference with S. Rosow, M. Thomas, J. Allen and M. Firestein on intercompany transactions (.8); review mark-to-market settlement documents (2.0). | 3.60 | 3,150.00 |

**ENERGY FUTURE HOLDINGS CORP.**                         **February 27, 2015**
Invoice No. 151500145                                              **Page 75**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/06/15 | SLR | Telephone conference with P. Young, R. Corn, G. Silber, J. Allen, M. Thomas and J. Marwil re tax issues (.9); telephone conference with M. Firestein, M. Thomas, R. Corn and J. Allen re tax sharing agreement, issues related thereto (.8); telephone call T. Maynes re tax sharing agreement (.4). | 2.10 | 2,677.50 |
| 01/06/15 | JMA | Participate in telephone conference with S. Rosow, R. Corn, G. Silber, P. Young, M. Thomas and J. Marwil re tax issues. | 1.00 | 1,275.00 |
| 01/07/15 | GS | Review and revise memo re TSA. | 0.70 | 486.50 |
| 01/07/15 | SLR | Review email re open tax information requests. | 0.10 | 127.50 |
| 01/08/15 | MKT | Review and respond to emails re tax issues and questions. | 0.40 | 450.00 |
| 01/08/15 | PJY | Emails to S. Rosow, R. Corn, J. Allen, M. Thomas and J. Marwil re tax issue. | 0.20 | 185.00 |
| 01/08/15 | GS | Review and revise memos re tax issues. | 2.40 | 1,668.00 |
| 01/08/15 | SLR | Review settlement MTM (.3); office conference re TSA analysis (.1); review emails re trustee powers (.1); email M. Thomas re same (.1). | 0.60 | 765.00 |
| 01/09/15 | GS | Review and revise memos re tax issues. | 0.20 | 139.00 |
| 01/09/15 | SLR | Review email and analysis tax issues (.4); review analysis tax sharing agreement (.3); review NOL, taxation issues and tax sharing payment schedule (.6). | 1.30 | 1,657.50 |
| 01/10/15 | GS | Review and revise memos re tax issues. | 0.60 | 417.00 |
| 01/10/15 | SLR | Analyze MTM/tax sharing agreement payments. | 0.80 | 1,020.00 |
| 01/11/15 | GS | Research re options for E-side disposition. | 0.60 | 417.00 |
| 01/12/15 | PJY | Emails to J. Allen, M. Thomas, J. Marwil, S. Rosow and R. Corn re tax issues, 1/14 telephone conference to discuss same. | 0.10 | 92.50 |
| 01/12/15 | GS | Review and revise memos re tax issues.((4.0); research re potential dispositions on E- and T-side (2.8). | 6.80 | 4,726.00 |
| 01/12/15 | RMC | Review tax memo. | 1.00 | 875.00 |
| 01/12/15 | SM | Research cases re tax issues. | 0.70 | 325.50 |
| 01/12/15 | SLR | Review emails re tax payment issue (.3); review tax sharing agreements (.2); review tax memo (.9). | 1.40 | 1,785.00 |
| 01/13/15 | JJM | Review G. Silber memo on tax issues. | 0.50 | 562.50 |
| 01/13/15 | MKT | Review tax memos received from G. Silber (1.1); review case law cited in memo (.6); review mark-to-market documentation (.4). | 2.10 | 2,362.50 |
| 01/13/15 | PJY | Review and analyze memo re tax issues, notes re competitive tax sharing agreement (.7); emails with G. Silber re same (.1); telephone conference with J. Zajac re results of research re tax issue (.2). | 1.00 | 925.00 |
| 01/13/15 | GS | Review and revise memos re tax issues. | 3.80 | 2,641.00 |
| 01/13/15 | RMC | Review write up on tax sharing agreements (.5); review tax sharing agreements (.5); review bid procedure documents (.5). | 1.50 | 1,312.50 |
| 01/13/15 | JZ | Research re executory contracts and MOUs. | 1.10 | 841.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                              **Page 76**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/13/15 | SLR | Review memo re tax issues, consequences (.7); review NOL summary (.2). | 0.90 | 1,147.50 |
| 01/14/15 | JJM | Review tax memo and competitive TSA outline in connection with sale and plan structures (1.2); telephone conference with S. Rosow, R. Corn, M. Thomas, N. Luria, R. Nowitz and P. Young re same (.9). | 2.10 | 2,362.50 |
| 01/14/15 | MKT | Prepare for and attend telephone conference with N. Luria, R. Nowitz, S. Rosow, R. Corn, G. Silber, J. Allen, P. Young and J. Marwil re tax. | 1.20 | 1,350.00 |
| 01/14/15 | PJY | Telephone conference with N. Luria, R. Nowitz, S. Rosow, R. Corn, G. Silber, J. Allen, M. Thomas and J. Marwil re tax issues. | 1.00 | 925.00 |
| 01/14/15 | GS | Review and revise memos re tax issues (2.4); other tax research for planning (1.2). | 3.60 | 2,502.00 |
| 01/14/15 | RMC | Internal telephone conference with N. Luria, R. Nowitz, S. Rosow, P. Young, G. Silber, J. Allen, M. Thomas and J. Marwil to discuss tax sharing agreement and tax issues (.7); telephone conference with M. Firestein on tax-related intercompany claims (.6); review of intercompany tax claims (.5); review of mark-to-market settlement documents (1.0). | 2.80 | 2,450.00 |
| 01/14/15 | AZ | Research re mark-to-market issues. | 1.40 | 553.00 |
| 01/14/15 | SLR | Telephone conference re tax issues (.6); email T. Maynes re calls re tax issues (.1); review emails re mark-to-market settlement (.1). | 0.80 | 1,020.00 |
| 01/14/15 | JMA | Participate in telephone conference with N. Luria, R. Nowitz, S. Rosow, R. Corn, G. Silber, P. Young, M. Thomas and J. Marwil re tax issues. | 1.00 | 1,275.00 |
| 01/15/15 | PJY | Emails to N. Luria, R. Nowitz, S. Rosow, R. Corn, G. Silber, J. Allen, M. Thomas and J. Marwil re weekly telephone conference re tax issues. | 0.10 | 92.50 |
| 01/15/15 | GS | Review and revise memos re tax issues. | 0.20 | 139.00 |
| 01/15/15 | AZ | Research re mark-to-market issues (2.2); prepare email analyzing research findings for G. Silber (.7). | 2.90 | 1,145.50 |
| 01/15/15 | SLR | Analyze tax position on payments on sale (.4); review mark up for mark-to-market settlement (.8). | 1.20 | 1,530.00 |
| 01/16/15 | JJM | Review and reply to emails re Kirkland TSA analysis (.2); office conference with M. Thomas and P. Young re tax discussion on TSA language and resulting intercompany tax claims (.2). | 0.40 | 450.00 |
| 01/16/15 | MKT | Review and respond to emails re tax issues and diligence, including update on T-side issues (.8); participate in telephone conference re T-side tax update (.4). | 1.20 | 1,350.00 |
| 01/16/15 | PJY | Emails with J. Marwil and R. Corn re tax discussion with T. Maynes re TSA, follow-up discussion re same. | 0.10 | 92.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                           **Page 77**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/16/15 | RMC | Review intercompany tax claims (.4); review mark-to-market settlement documents (.5); review tax sharing agreements (.5); telephone conference with T. Maynes to discuss tax issues (.6); internal telephone conference with M. Firestein, J. Allen, M. Thomas and S. Rosow to discuss tax claim issues (.3). | 2.30 | 2,012.50 |
| 01/16/15 | SLR | Review emails and tax due diligence request list for Alix Partners (.1); office conference R. Corn re telephone conference with T. Maynes and tax issues re payments (.3); telephone conference with T. Maynes re TSA mark to market issues (.5). | 0.90 | 1,147.50 |
| 01/16/15 | JMA | Participate in telephone conference with P. Young, M. Thomas, S. Rosow, R. Corn, M. Firestein re tax issues. | 0.50 | 637.50 |
| 01/19/15 | MKT | Review draft memos from S. Rosow re tax diligence and issues. | 0.90 | 1,012.50 |
| 01/20/15 | JJM | Telephone conference with R. Nowitz, S. Rosow, G. Silber, J. Allen, M. Thomas and P. Young re continued tax claims, TSA analysis. | 0.80 | 900.00 |
| 01/20/15 | MKT | Review materials to prepare for and participate in Proskauer tax telephone conference and participate in same with R. Nowitz, S. Rosow, G. Silber, J. Allen, P. Young and J. Marwil (.9); participate in bi-weekly all-hands tax telephone conference with Kirkland and other professionals (.5). | 1.40 | 1,575.00 |
| 01/20/15 | PJY | Telephone conference with R. Nowitz, S. Rosow, G. Silber, J. Allen, M. Thomas and J. Marwil re tax issues (.8); emails with S. Rosow, G. Silber, J. Allen, M. Thomas and J. Marwil re E-side ad hoc PIK noteholders' proposed transactions (.2). | 1.00 | 925.00 |
| 01/20/15 | GS | Internal tax telephone conference with R. Nowitz, S. Rosow, P. Young, J. Allen, M. Thomas and J. Marwil  (1.0); draft internal tax memo re various structuring options (2.6). | 3.60 | 2,502.00 |
| 01/20/15 | SLR | Telephone conference with R. Nowitz, P. Young, G. Silber, J. Allen, M. Thomas and J. Marwil re tax issues (.8); tax biweekly telephone conference (.7); review restructuring term sheet (.4). | 1.90 | 2,422.50 |
| 01/20/15 | JMA | Participate in telephone conference with R. Nowitz, S. Rosow, G. Silber, P. Young, M. Thomas and J. Marwil re tax matters (.8); participate in bi-weekly tax telephone conference (.5). | 1.30 | 1,657.50 |
| 01/21/15 | PJY | Emails with N. Luria, R. Nowitz, S. Rosow, R. Corn, J. Allen, M Thomas and J. Marwil re 1/22 telephone conference re tax analysis, E-side committee's list of schedules/spreadsheets/calcul ations requested from debtors (.1); briefly review and analyze E-side committee's list of schedules, spreadsheets and calculations requested from debtors (.1). | 0.20 | 185.00 |
| 01/21/15 | GS | Draft internal tax memos. | 2.90 | 2,015.50 |
| 01/21/15 | RMC | Review intercompany tax claims (.5); review tax due diligence items (1.0); prepare due diligence list (1.0); review tax sharing agreements (.3). | 2.80 | 2,450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    February 27, 2015
Invoice No. 151500145                                                              Page 78

**TAX**
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/21/15 | SLR | Telephone call and email re telephone calls conflicts counsel (.2); review Alix Partners' request for information analysis additional information needed (.4). | 0.60 | 765.00 |
| 01/22/15 | JJM | Telephone conference with R. Corn, S. Rosow and J. Allen re TSA update analysis and process strategy going forward. | 0.40 | 450.00 |
| 01/22/15 | MKT | Review latest emails from Kirkland, SOLIC and R. Corn with tax diligence information (.4); respond to same (.2). | 0.60 | 675.00 |
| 01/22/15 | PJY | Telephone conference and emails with M. Thomas re Kirkland's 10/1/14 omnibus tax memo (.2); emails with N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re internal tax memos (.2); emails with N. Luria, R. Nowitz, S. Rosow, R. Corn, J. Allen, M Thomas and J. Marwil re supplemental document request to debtors re tax documents (.1). | 0.50 | 462.50 |
| 01/22/15 | GS | Comments to tax memos. | 1.30 | 903.50 |
| 01/22/15 | RMC | Review potential tax structures for reorganizations (1.2); telephone conference with S. Rosow, J. Allen, M. Thomas, P. Young, N. Luria and R. Nowitz on open tax issues with respect to intercompany claims (.9); review authorities and positions with respect to intercompany tax claims (1.1); research into tax-free spinoff and consolidated return tax rules (.8). | 4.00 | 3,500.00 |
| 01/22/15 | SLR | Telephone conference re EFH tax information (.8); review materials requested (.4); review materials in data room (.5); review preliminary analysis tax alternatives (.4). | 2.10 | 2,677.50 |
| 01/22/15 | JMA | Participate in telephone conference with S. Rosow and R. Corn re status of tax analysis. | 0.40 | 510.00 |
| 01/23/15 | JJM | Review and analyze update email from P. Young re Kirkland position on tax call re GT report and analysis of conflict matter. | 0.10 | 112.50 |
| 01/23/15 | PJY | Prepare for and participate on telephone conference with debtors, Kirkland, Cravath, S&C and Alix re tax follow-up, 1/29 and 2/5 tax meetings (1.2); emails to J. Allen, M. Thomas and J. Marwil re same, issue raised on same (.1). | 1.30 | 1,202.50 |
| 01/23/15 | GS | Review and revise tax memos. | 0.90 | 625.50 |
| 01/23/15 | RMC | Telephone conference with J. Allen, S. Rosow, A. Sexton, T. Maynes, G. Gallagher, S. Zablotney, D. Altman, and others (do not have full list of participants) on tax due diligence and tax issues (1.1); review bid details for EFH group from ███████ ████████████ (1.5); review tax issues with respect to internal restructuring (.4). | 3.00 | 2,625.00 |
| 01/23/15 | SLR | Telephone conference re tax due diligence (1.0); review tax materials in data room (.8). | 1.80 | 2,295.00 |
| 01/24/15 | GS | Review e-room tax documents. | 0.40 | 278.00 |
| 01/25/15 | SLR | Review tax materials in data room. | 0.80 | 1,020.00 |
| 01/26/15 | GS | Review and revise tax memos. | 0.50 | 347.50 |
| 01/26/15 | RMC | Review draft bid term sheets and restructuring term sheets re tax issues (2.0); review intercompany claims (.8). | 2.80 | 2,450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 79**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/15 | SLR | Review mark up of term sheets. | 1.20 | 1,530.00 |
| 01/27/15 | JJM | Conference call with R. Nowitz, S. Rosow, R. Corn, J. Allen and P. Young re status update on open tax issues and analysis, and discussion of 1/29 tax meeting agenda. | 0.50 | 562.50 |
| 01/27/15 | MKT | Review and respond to emails on tax meetings. | 0.30 | 337.50 |
| 01/27/15 | PJY | Prepare for and participate in telephone conference with R. Nowitz, S. Rosow, G. Silber, J. Allen and J. Marwil re tax issues. | 0.60 | 555.00 |
| 01/27/15 | GS | Internal tax call with R. Nowitz, S. Rosow, P. Young, J. Allen and J. Marwil. | 0.60 | 417.00 |
| 01/27/15 | RMC | Review draft bid term sheets and restructuring term sheets re tax issues. | 0.50 | 437.50 |
| 01/27/15 | SLR | Review tax analysis re alternative transactions and related analysis (.4); telephone conference re tax issues with R. Nowitz, P. Young, G. Silber, J. Allen and J. Marwil (1.0); revise tax memo and information for 1/29 meeting (.6). | 2.00 | 2,550.00 |
| 01/27/15 | JMA | Participate in telephone conference with J. Marwil, P. Young, S. Rosow, G. Silber and R. Corn re tax matters. | 0.50 | 637.50 |
| 01/28/15 | GS | Retrieve requested documents from e-rooms. | 0.30 | 208.50 |
| 01/28/15 | RMC | Review draft bid term sheets and restructuring term sheets (1.0); mark up bid term sheets and restructuring term sheets with tax comments (1.0); review material, spreadsheets, analysis for meeting on 1/29 to discuss intercompany tax items (1.0). | 3.00 | 2,625.00 |
| 01/28/15 | SLR | Review tax memos, materials requested, terms sheets (1.5); review and analysis tax positions re T-side sale (1.2). | 2.70 | 3,442.50 |
| 01/29/15 | JJM | Meet with Kirkland, company tax personnel, Munger and Cravath re Kirkland/company presentation on tax sharing issues (4.0); follow-up discussion with S. Rosow re next steps (.2); follow-up telephone conference with J. Allen re same (.2). | 4.40 | 4,950.00 |
| 01/29/15 | MKT | Prepare for and attend all debtor's tax diligence meeting with T. Maynes, S. Rosow, S. Rose, T. Waber, S. Goldman, M. Thomas, A. Sexton, G Gallagher and others (do not have full list of attendees) (4.0); review materials distributed at meeting (.8). | 4.80 | 5,400.00 |
| 01/29/15 | GS | Discuss tax research with R. Corn. | 0.30 | 208.50 |
| 01/29/15 | RMC | Review materials in advance of meeting on intercompany tax items (2.2); attend intercompany tax issue meeting with T. Maynes, S. Rosow, S. Rose, T. Waber, S. Goldman, M. Thomas, A. Sexton, G Gallagher and others (do not have full list of attendees) (4.0); review materials provided in meeting (2.0). | 8.20 | 7,175.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                       **Page 80**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/29/15 | SLR | Attend meeting re tax issues with T. Maynes, S. Rosow, S. Rose, T. Waber, S. Goldman, M. Thomas, A. Sexton, G Gallagher and others (do not have full list of attendees) (3.5); office conference with R. Corn re research needed (.4); office conference with J. Marwil re open tax issues (.3); review materials supplied by Kirkland (1.0). | 5.20 | 6,630.00 |
| 01/29/15 | JMA | Participate in tax issues meeting with T. Maynes, S. Rosow, S. Rose, T. Waber, S. Goldman, M. Thomas, A. Sexton, G Gallagher and others (do not have full list of attendees) by telephone. | 2.20 | 2,805.00 |
| 01/29/15 | JPM | Meet with G. Silber re tax issue (.1); research issue briefly (.5). | 0.50 | 287.50 |
| 01/30/15 | MKT | Close review of tax materials provided at 1/29 all-hands tax meeting to consider intercompany tax issues. | 1.30 | 1,462.50 |
| 01/30/15 | GS | Discuss tax research with R. Corn and J. Malca. | 0.60 | 417.00 |
| 01/30/15 | RMC | Review materials provided by Kirkland from meeting on intercompany tax issues (2.0); review material in due diligence e-rooms (1.0); review corporate structure in past years (1.0). | 4.00 | 3,500.00 |
| 01/30/15 | SLR | Review documents requested at meeting (1.2); telephone conference with T. Maynes re tax/nontax spin (.4); analyze tax issues on spin, review section 355(e) rules and step transformation (.6). | 2.20 | 2,805.00 |
| 01/30/15 | JPM | Meet with R. Corn and G. Silber re tax issues related to the bankruptcy (.5); research relating to the two audits of EFH and related material (6.2). | 6.70 | 3,852.50 |
| 01/31/15 | JJM | Review S. Rosow email re taxable transaction discussion with T. Maynes (.2); consider impact and options re creditor proposals and additional discussion points for upcoming meetings (.4). | 0.60 | 675.00 |
| 01/31/15 | RMC | Review material delivered by Kirkland on tax items of various entities. | 1.00 | 875.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　**February 27, 2015**
　Invoice No. 151500145　　　　　　　　　　　　　　　　　　**Page 81**

**TAX**
Client/Matter No. 26969.0016

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 10.80 | 1,125.00 | 12,150.00 |
| JULIE M. ALLEN | 6.90 | 1,275.00 | 8,797.50 |
| MARK K. THOMAS | 15.60 | 1,125.00 | 17,550.00 |
| PETER J. YOUNG | 8.20 | 925.00 | 7,585.00 |
| RICHARD M. CORN | 43.80 | 875.00 | 38,325.00 |
| STUART L. ROSOW | 31.90 | 1,275.00 | 40,672.50 |
| **Total For Partner** | **117.20** | | **125,080.00** |
| | | | |
| AMY ZELCER | 4.30 | 395.00 | 1,698.50 |
| GARY SILBER | 41.00 | 695.00 | 28,495.00 |
| JARED ZAJAC | 1.10 | 765.00 | 841.50 |
| JOSEPH P. MALCA | 11.70 | 575.00 | 6,727.50 |
| STEVE MA | 0.70 | 465.00 | 325.50 |
| **Total For Associate** | **58.80** | | **38,088.00** |
| | | | |
| ADAM WAKS | 0.80 | 395.00 | 316.00 |
| **Total For Law Clerk** | **0.80** | | **316.00** |
| | | | |
| **Professional Fees** | **176.80** | **$** | **163,484.00** |
| | | | |
| **Total this Matter** | | **$** | **163,484.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    March 31, 2015
Invoice No. 151500354                                                                    Page 2

**CASE ADMINISTRATION**
Client/Matter No. 26969.0001

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/01/15 | PJY | Emails to J. Allen and J. Marwil re workstream calls week of 2/2. | 0.20 | 185.00 |
| 02/02/15 | PJY | Telephone conference with J. Marwil re workstream calls week of 2/2, 2/6 cross-workstream call, agenda for same (.3); emails to J. Allen, M. Thomas and J. Marwil re same (.1); emails to S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria and R. Nowitz re same (.2); office conference with D. Dubuque re eRoom content (.2). | 0.80 | 740.00 |
| 02/02/15 | JDD | Compile tax documents, review and add to eRoom (.6); meet with P. Young re eRoom content (.2); compile Oncor 10-Ks (.7); review 10-Ks and prepare combined file (.6); coordinate eRoom document notifications for multiple users (.3); configure access to FTP site, download documents relating to Oncor and review (.4). | 2.80 | 658.00 |
| 02/03/15 | PJY | Office conference with M. Thomas re 2/10 omnibus hearing. | 0.10 | 92.50 |
| 02/03/15 | JDD | Compile documents, review and add to eRoom. | 0.50 | 117.50 |
| 02/04/15 | JDD | Compile tax documents, review and add to eRoom (.3); review 10-Ks for information, extract and prepare file of same (.8). | 1.10 | 258.50 |
| 02/05/15 | PJY | Emails with D. Dubuque re documents to be added to eRoom. | 0.10 | 92.50 |
| 02/05/15 | JDD | Search for tax-related documents, review and add to eRoom (.4); compile documents, review and save to eRoom (.5); search for documents in Relativity (1.4); review tax allocation agreements and add to eRoom (.3). | 2.60 | 611.00 |
| 02/06/15 | PJY | Emails with D. Klauder, S. Dougherty and M. Thomas re CourtCall access to 2/10 omnibus hearing (.2); review and analyze agenda for same (.2). | 0.40 | 370.00 |
| 02/08/15 | PJY | Emails to M. Thomas and J. Marwil re CourtCall access to 2/10 omnibus hearing. | 0.10 | 92.50 |
| 02/09/15 | PJY | Emails with D. Klauder re 2/10 omnibus hearing (.2); office conferences with M. Thomas and J. Marwil re same (.2); review and analyze amended agenda for same (.2); emails to N. Luria, R. Nowitz, S. Rosow, R. Corn. G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, P. Possinger, J. Zajac, J. Chubak, J. Allen, M. Thomas and J. Marwil re workstream calls scheduled for 2/10 (.3); telephone conference with J. Marwil re same (.1). | 1.00 | 925.00 |
| 02/09/15 | JDD | Review tax files from Kirkland FTP site and correspond re same. | 0.30 | 70.50 |
| 02/09/15 | SLR | Convert PDF into Excel format per J. Malca. | 1.00 | 195.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **March 31, 2015**
Invoice No. 151500354  **Page 3**

**CASE ADMINISTRATION**
Client/Matter No. 26969.0001

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/10/15 | PJY | Emails to C. Husnick, R. Levin, T. Walper, M. Thomas and J. Marwil re omnibus hearing of matters in debtors' cases (.2); emails with D. Klauder re transcript of same, interim fee applications (.1). | 0.30 | 277.50 |
| 02/10/15 | JDD | Compile tax sharing documents, review and add to eRoom. | 0.30 | 70.50 |
| 02/12/15 | MKT | Telephone conference with J. Marwil re case issues, status, board matters, disinterested director meetings, intercompany claims and next steps. | 0.80 | 900.00 |
| 02/12/15 | PJY | Review and analyze 2/17 hearing agenda. | 0.10 | 92.50 |
| 02/12/15 | JDD | Compile documents from Kirkland FTP re tax and partnership (.3); add same to eRoom (.5). | 0.80 | 188.00 |
| 02/13/15 | PJY | Emails with J. Allen, M. Thomas and J. Marwil re workstream calls scheduled for 2/17 (.1); review and analyze amended 2/17 hearing agenda (.1). | 0.20 | 185.00 |
| 02/13/15 | JDD | Compile partnership documents and add to eRoom (.2); compile interview memos and add to eRoom (.3); compile and review tax organization charts and add to eRoom (.3). | 0.70 | 164.50 |
| 02/16/15 | PJY | Email to D. Dubuque re documents to be reviewed, added to eRoom (.1); review and analyze second amended 2/18 hearing agenda (.1). | 0.20 | 185.00 |
| 02/17/15 | PJY | Office conference and emails with D. Dubuque re documents to be reviewed, added to eRoom. | 0.30 | 277.50 |
| 02/17/15 | JDD | Review files produced by Sidley (.2); calls with tech support re file encryption formats (.3); coordinate download of software to view files with tech support (.4); download files and save in proper format for eRoom (.4). | 1.30 | 305.50 |
| 02/17/15 | GH | Convert production images to PDF files for review. | 1.80 | 603.00 |
| 02/18/15 | JDD | Review files produced by Sidley and summarize contents (1.5); review pre-LBO memorandums and presentations and add to eRoom (.8). | 2.30 | 540.50 |
| 02/20/15 | PJY | Review and analyze order scheduling 3/19 omnibus hearing (.1); emails to M. Thomas and J. Marwil re same (.1); briefly review and analyze stipulation between debtors and E-side committee and agreed order re discovery procedures in connection with legacy discovery and other administrative matters (.1). | 0.30 | 277.50 |
| 02/23/15 | PJY | Emails to J. Allen and J. Marwil re weekly workstream calls. | 0.10 | 92.50 |
| 02/23/15 | JDD | Review Kirkland FTP site contents against eRoom and rename documents to include Bates and document title. | 1.10 | 258.50 |
| 02/24/15 | JDD | Compile tax documents, review and add to eRoom (.3); meet with P. Young re preparation and mailing of presentation (.3); telephone conference and correspond with vendor re preparation and mailing of 40 copies of presentation (.4); review conflict presentation and provide comments (1.1); meet with vendor (.2); review copies of conflict presentation before final approval for sending (.5). | 2.80 | 658.00 |
| 02/25/15 | JDD | Review Fed Ex tracking info for presentations, track and correspond re delivery. | 0.30 | 70.50 |

**ENERGY FUTURE HOLDINGS CORP.**                     **March 31, 2015**
**Invoice No. 151500354**                                              **Page 4**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/27/15 | MKT | Calls and emails with J. Allen and J. Marwil re next week's meetings with creditors and debtors. | 0.40 | 450.00 |
| 02/27/15 | JDD | Meet with P. Young re creditor chart. | 0.30 | 70.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.20 | 1,125.00 | 1,350.00 |
| PETER J. YOUNG | 4.20 | 925.00 | 3,885.00 |
| **Total For Partner** | **5.40** | | **5,235.00** |
| | | | |
| J. DEVOY DUBUQUE | 17.20 | 235.00 | 4,042.00 |
| SAMANTHA L. RANDAZZO | 1.00 | 195.00 | 195.00 |
| **Total For Legal Assistant** | **18.20** | | **4,237.00** |
| | | | |
| GUY HARRIS | 1.80 | 335.00 | 603.00 |
| **Total For Prac. Support** | **1.80** | | **603.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **25.40** | **$** | **10,075.00** |
| **Total this Matter** | | **$** | **10,075.00** |

**ENERGY FUTURE HOLDINGS CORP.** ............................................ **March 31, 2015**
Invoice No. 151500354 ........................................................................................ **Page 5**

**ASSET DISPOSITION**
Client/Matter No. 26969.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/02/15 | DIG | Update from J. Allen on status and next steps. | 0.20 | 200.00 |
| 02/03/15 | MKT | Participate in all-hands sale process call. | 0.30 | 337.50 |
| 02/03/15 | PJY | Prepare for and participate in E-side sale process biweekly telephone conference with E- and T-side committee representatives, management and debtors' advisors (.4); emails with J. Allen re same (.1); emails to J. Allen and J. Marwil re outcomes of same (.2). | 0.70 | 647.50 |
| 02/06/15 | JMA | Participate on biweekly sale update call. | 0.20 | 255.00 |
| 02/10/15 | JJM | Review R. Nowitz email re Evercore telephone conference re round one bid analysis (.1); emails with J. Allen and R. Nowitz re same (.1); conference call with N. Luria, R. Nowitz, J. Allen and M. Thomas re same (.8). | 1.00 | 1,125.00 |
| 02/10/15 | MKT | Telephone conference with N. Luria, R. Nowitz, J. Allen and J. Marwil re sale process (.4) and update on next steps on sale issues (.4). | 0.80 | 900.00 |
| 02/12/15 | JJM | Telephone conference with E. Sassower re round one bid issues and resolution. | 0.20 | 225.00 |
| 02/13/15 | JMA | Participate on biweekly sale process call. | 0.20 | 255.00 |
| 02/17/15 | DIG | Review and analyze draft merger agreement and comment on same. | 6.70 | 6,700.00 |
| 02/18/15 | JJM | Review R. Nowitz notes of Evercore, Oncor sale process status. | 0.10 | 112.50 |
| 02/18/15 | DIG | Further review and comment on merger agreement (3.1); office conference with M. Ellis re same (1.7). | 4.80 | 4,800.00 |
| 02/18/15 | MEE | Review merger agreement and registration rights agreement drafts (4.5); meet with D. Ganitsky re merger agreement and comments to same (1.7). | 6.20 | 4,960.00 |
| 02/19/15 | DIG | Review and comment on TSA and regulatory rights agreement (2.2); review tax comments to merger agreement (.6). | 2.80 | 2,800.00 |
| 02/19/15 | MEE | Review auction draft transition services agreement and revisions to transition services agreement, registration rights agreement and merger agreement. | 3.20 | 2,560.00 |
| 02/20/15 | JJM | Review J. Allen email re Evercore update on Oncor sale process (.1); telephone conference with R. Nowitz re same (.1). | 0.20 | 225.00 |
| 02/20/15 | PJY | Review and analyze email from J. Allen re outcomes of E-side sale process biweekly telephone conference among E-Side and T-side creditors' committees' representatives, management and debtors' advisors. | 0.10 | 92.50 |
| 02/20/15 | DIG | Review mark ups of merger agreement, TSA and regulatory rights. | 0.50 | 500.00 |
| 02/20/15 | JMA | Participate on biweekly Oncor sale process update call. | 0.70 | 892.50 |
| 02/21/15 | MKT | Review draft recovery analyses. | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    March 31, 2015
Invoice No. 151500354                                                       Page 6

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/21/15 | JMA | Review form of merger agreement (3.2); begin review of registration rights agreement (.8). | 4.00 | 5,100.00 |
| 02/22/15 | JJM | Review bid procedures and order in follow up to S. Hessler discussion re creditors' access to bids. | 0.20 | 225.00 |
| 02/22/15 | JMA | Review registration rights agreement and TSA for auction. | 1.00 | 1,275.00 |
| 02/22/15 | MEE | Email correspondence with J. Allen re status. | 0.10 | 80.00 |
| 02/23/15 | PJY | Briefly review and analyze proposed revisions to draft merger agreement, TSA and registration rights agreement and correspondence re same. | 0.40 | 370.00 |
| 02/23/15 | DIG | Review J. Allen comments to documents. | 0.30 | 300.00 |
| 02/23/15 | MEE | Revisions to auction drafts of transaction documents and email correspondence re same. | 1.00 | 800.00 |
| 02/24/15 | JJM | Telephone conference with Evercore re update on Oncor sale status and process. | 0.10 | 112.50 |
| 02/24/15 | JMA | Participate on biweekly sale process update call. | 0.20 | 255.00 |
| 02/26/15 | PJY | Emails with J. Marwil and J. Zajac re sale transaction cost issue. | 0.20 | 185.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 15.30 | 1,000.00 | 15,300.00 |
| JEFF J. MARWIL | 1.80 | 1,125.00 | 2,025.00 |
| JULIE M. ALLEN | 6.30 | 1,275.00 | 8,032.50 |
| MARK K. THOMAS | 1.40 | 1,125.00 | 1,575.00 |
| PETER J. YOUNG | 1.40 | 925.00 | 1,295.00 |
| **Total For Partner** | **26.20** | | **28,227.50** |
| MICHAEL E. ELLIS | 10.50 | 800.00 | 8,400.00 |
| **Total For Associate** | **10.50** | | **8,400.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **36.70** | $ | **36,627.50** |
| **Total this Matter** | | $ | **36,627.50** |

**ENERGY FUTURE HOLDINGS CORP.**                          **March 31, 2015**
**Invoice No. 151500354**                                          **Page 7**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/27/15 | PJY | Briefly review and analyze motion to file under seal long-term power purchase agreement approval motion. | 0.20 | 185.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.20 | 925.00 | 185.00 |
| **Total For Partner** | **0.20** | | **185.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **185.00** |
| **Total this Matter** | | $ | **185.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    March 31, 2015
Invoice No. 151500354                                                        Page 8

EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/19/15 | PJY | Briefly review and analyze standing motions filed by E-side committee, T-side committee and ad hoc committee of TCEH unsecured noteholders and correspondence from A. Yenamandra re same. | 0.70 | 647.50 |
| 02/20/15 | JJM | Review T-side first lien standing motion and consider conflict matter issues and response / objection to same (.9); review EFH committee standing motion to pursue claims on behalf of Luminant and consider conflict matter issues and response / objection to same (.6); telephone conference with M. Thomas re same (.2); telephone conference with T. Walper and M. Thomas re committee standing motions (.2); follow-up telephone conference with M. Thomas re same (.2)(.1). | 2.20 | 2,475.00 |
| 02/20/15 | MKT | Emails to and from (.2) and telephone conference with M. Firestein and P. Possinger re standing motions filed by official committees and ad hoc noteholders (.6). | 0.80 | 900.00 |
| 02/20/15 | PP | Review standing motions filed by committees and ad hoc group (2.8); discuss with M. Firestein and M. Thomas (.6); prepare summary (.8). | 4.20 | 4,095.00 |
| 02/20/15 | PJY | Briefly review and analyze unredacted standing motions filed by ad hoc committee of TCEH unsecured noteholders and correspondence from A. Yenamandra re same (.2); emails to M. Firestein, L. Rappaport, J. Allen, M. Thomas, J. Marwil and P. Possinger re same (.2). | 0.40 | 370.00 |
| 02/20/15 | JC | Review T-side committee's, E-side committee's, and ad hoc TCEH unsecureds' respective derivative standing motions. | 1.30 | 1,033.50 |
| 02/21/15 | JJM | Emails with M. Thomas and P. Possinger re analysis of T-side and E-side committee draft complaints (related to standing motions) and conflict issues related thereto and next steps (.1)(.2)(.2)(.1)(.1)(.2); telephone conference with M. Thomas re same (.3); telephone conference with J. Sprayregen re same (.3); conference call with P. Possinger and P. Young re same, next steps and further analysis re options and risks of various outcomes in preparation for continued negotiations with T-side (MTO) (.5). | 2.00 | 2,250.00 |
| 02/21/15 | MKT | Review standing motions and complaints filed by official committees and ad hoc noteholders (2.2); emails to P. Possinger re issues identified in motions (.3). | 2.50 | 2,812.50 |
| 02/21/15 | PP | Emails with M. Thomas re impact of standing motions (.5); telephone conference with J. Marwil and P. Young re same (.5); further review standing motions (.8). | 1.80 | 1,755.00 |
| 02/21/15 | PJY | Emails to M. Thomas, J. Marwil and P. Possinger re E-side committee's standing motion, position re same (.3); telephone conference with J. Marwil and P. Possinger re same, withdrawal of schedule amendments filing (.5). | 0.80 | 740.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                      **Page 9**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/22/15 | JJM | Review P. Possinger summary of E-side and T-side committee standing motions and reply to same (.3); reply to J. Allen email re status of discussion with Kirkland and MTO on same (.2). | 0.50 | 562.50 |
| 02/22/15 | PP | Further review standing motions and related draft complaints (1.5); draft executive summary memo (2.3). | 3.80 | 3,705.00 |
| 02/22/15 | PJY | Emails to J. Zajac re stipulation and agreed order re case protocol, research issue (.1); review and analyze summary of standing motions (.3); emails with J. Allen, J. Marwil and P. Possinger re same, debtors' response to same (.2). | 0.60 | 555.00 |
| 02/23/15 | PP | Revise summary of standing motions and email to M. Thomas, J. Marwil, P. Young and M. Firestein. | 1.30 | 1,267.50 |
| 02/23/15 | PJY | Telephone conference with J. Zajac re stipulation and agreed order re case protocol, research issues, open matters, status (.3); office conference with P. Possinger re summary of standing motions, open matters, status (.3). | 0.60 | 555.00 |
| 02/25/15 | PJY | Emails with N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re debtors' position re standing motion. | 0.10 | 92.50 |
| 02/26/15 | PJY | Telephone conference with J. Zajac re stipulation and agreed order re case protocol, second interim fee statement, open matters (.2); briefly review and analyze debtors' draft objection to standing motions and correspondence from A. Yenamandra re same (.5); email to M. Firestein and L. Rappaport re same (.1); telephone conference with M. Firestein re same, open matters, status (.3). | 1.10 | 1,017.50 |
| 02/26/15 | JZ | Review protocol (.3); research bankruptcy rules on relief from motion (.4); telephone conference with P. Young re same (.1). | 0.80 | 612.00 |
| 02/27/15 | MKT | Review current draft of response to standing motions filed by various parties. | 0.40 | 450.00 |
| 02/27/15 | JZ | Research re 60(b) and stipulations. | 1.20 | 918.00 |
| 02/28/15 | PJY | Briefly review and analyze debtors' revised draft objection to standing motions and correspondence from B. Schartz re same. | 0.60 | 555.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                         **March 31, 2015**
**Invoice No. 151500354**                                                **Page 10**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 4.70 | 1,125.00 | 5,287.50 |
| MARK K. THOMAS | 3.70 | 1,125.00 | 4,162.50 |
| PAUL POSSINGER | 11.10 | 975.00 | 10,822.50 |
| PETER J. YOUNG | 4.90 | 925.00 | 4,532.50 |
| **Total For Partner** | **24.40** | | **24,805.00** |
| | | | |
| JARED ZAJAC | 2.00 | 765.00 | 1,530.00 |
| JEFFREY CHUBAK | 1.30 | 795.00 | 1,033.50 |
| **Total For Associate** | **3.30** | | **2,563.50** |
| | | | |
| **Professional Fees** | **27.70** | $ | **27,368.50** |
| | | | |
| **Total this Matter** | | $ | **27,368.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                      **Page 11**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/03/15 | JMA | Schedule meeting of EFH disinterested directors (.2); finalize and sign minutes of prior meetings (.2). | 0.40 | 510.00 |
| 02/05/15 | MKT | Review materials for 2/6 board meeting (.4); review and respond to emails re board matters (.4). | 0.80 | 900.00 |
| 02/05/15 | PJY | Briefly review and analyze materials for 2/6 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.3); emails with M. Thomas re same (.1); emails with J. Allen, M. Thomas and J. Marwil re 2/6 EFH board meeting to discuss restructuring term sheet, 2/26 board meeting, 2/25 advisor meeting in advance (.2). | 0.60 | 555.00 |
| 02/06/15 | JJM | Emails with J. Allen and M. Thomas re 2/25-26 board of director meetings agenda (.1)(.1)(.1); review materials re same (.2); review board deck for 2/6 meeting (creditor proposals and company analysis and issues re same) (.5); participate in 2/6 board of directors' telephone conference (1.2); emails with M. Thomas re board of director discussions on second lien pay down, T-side first plan proposal, T-side unsecured plan proposal (.1)(.1)(.1)(.1); EFH only board of director telephone conference re term sheet status, process (.3). | 2.90 | 3,262.50 |
| 02/06/15 | MKT | Review board materials to prepare for and attend board telephone conference (1.4); calls and emails with J. Allen and J. Marwil re board issues and disinterested director issues, including upcoming meetings and deliverables (.8). | 2.20 | 2,475.00 |
| 02/06/15 | PJY | Emails with J. Allen, M. Thomas and J. Marwil re 2/26 board meeting, 2/25 advisor meeting in advance (.2); emails with M. Thomas re BoardVantage access (.1); telephone conference with J. Allen and J. Marwil re follow-up from EFH board meeting (.3). | 0.60 | 555.00 |
| 02/06/15 | JMA | Participate in joint debtor boards meeting (1.5); participate in EFH board meeting (.6); telephone conference with B. Williamson (.5); telephone conference with J. Marwil and P. Young (.5). | 3.10 | 3,952.50 |
| 02/07/15 | JJM | Review J. Walker email and draft resolution re B. Williamson director compensation (.1)(.2); email to M. Thomas and J. Allen re same (.2); review S. Dore emails re 2/26 board of directors' meeting agenda and presentation for same (.2); emails with M. Thomas and R. Nowitz re same (.2). | 0.90 | 1,012.50 |
| 02/07/15 | MKT | Review and respond to emails re upcoming full board meeting (.2), materials to present at the meeting (.2) and pre-meeting with disinterested directors (.3). | 0.70 | 787.50 |
| 02/07/15 | PJY | Review and analyze draft disinterested director compensation resolution and correspondence re same (.3); review and analyze correspondence re 2/26 EFH board meeting, agenda therefor, preparing for same (.1). | 0.40 | 370.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **March 31, 2015**
**Invoice No. 151500354**                                                       **Page 12**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/08/15 | JJM | Review J. Allen changes to J. Walker draft resolution on B. Williams' compensation (.2); email P. Young re sending same to J. Walker (.1). | 0.30 | 337.50 |
| 02/08/15 | MKT | Review and respond to emails from J. Allen and J. Marwil re board compensation issues (.2), agenda and materials for in-person board meeting (.3) and deliverables for disinterested director meetings over next two weeks (.3). | 0.80 | 900.00 |
| 02/08/15 | PJY | Emails with J. Allen and J. Marwil re disinterested director compensation resolution (.2); review and analyze proposed revisions to same (.2); emails with J. Walker re same (.1); review and analyze correspondence re 2/26 EFH board meeting, agenda therefor, preparing for same (.1). | 0.60 | 555.00 |
| 02/08/15 | JMA | Review and comment on EFH compensation committee resolutions for disinterested director compensation. | 0.70 | 892.50 |
| 02/09/15 | MKT | Review and respond to emails re 2/10 disinterested directors' meeting (.2), including review and revisions to agenda and talking points (.6); calls with J. Allen re same (.3). | 1.10 | 1,237.50 |
| 02/09/15 | PJY | Emails with J. Allen, M. Thomas and J. Marwil re agenda for 2/10 telephone conference with D. Evans and B. Williamson (.2); review and analyze same and correspondence with D. Evans and B. Williamson re same (.1); telephone conference and emails with J. Allen, M. Thomas and J. Marwil re same (.4). | 0.70 | 647.50 |
| 02/09/15 | JMA | Review and comment on multiple drafts of presentation and agenda for 2/10 meeting of disinterested directors of EFH. | 3.60 | 4,590.00 |
| 02/10/15 | JJM | Review final version of claims analysis in preparation for telephone conference with D. Evans and B. Williamson (.3); conference call with D. Evans and B. Williamson re same (1.7); follow-up telephone conference with M. Thomas and J. Allen re same (.2); follow-up telephone conference with N. Luria and R. Nowitz re same (.7); emails with R. Nowitz and M. Thomas re D. Evans question re NOLs (.1); review draft minutes of D. Evans, B. Williamson meeting and email J. Allen re same (.1); telephone conference with M. Thomas re next steps on deck prepare for 2/26 board of directors' meeting (.2). | 3.30 | 3,712.50 |
| 02/10/15 | MKT | Prepare for and attend telephone conference with disinterested directors (2.3); follow-up telephone conference with J. Allen and J. Marwil after disinterested director telephone conference to discuss next steps (.3); review and comment on proposed minutes of disinterested director meetings (.2). | 2.80 | 3,150.00 |
| 02/10/15 | PJY | Telephone conference with J. Marwil, N. Luria and R. Nowitz re preparation of deck for 2/26 EFH board meeting. | 0.50 | 462.50 |
| 02/10/15 | JMA | Participate in meeting of EFH disinterested directors with J. Marwil, M. Thomas, R. Nowitz and N. Luria (1.9); follow-up discussion with J. Marwil, M. Thomas, R. Nowitz and N. Luria (.3). | 2.20 | 2,805.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **March 31, 2015**
Invoice No. 151500354                                                          **Page 13**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/11/15 | JJM | Telephone conference with N. Luria, R. Nowitz re next steps re deck for 2/26 board of directors' meeting (.3); review board of directors' deck for 2/13 board of directors' meeting (.3); emails with J. Allen and M. Thomas re same (.2). | 0.80 | 900.00 |
| 02/12/15 | JJM | Review M. Thomas proposed change to board of directors' deck on conflict matter issue and Kirkland reply to same (.2); review M. Thomas email re draft resolution to address same (.2); telephone conference with S. Dore re corporate governance discussion re 2/26 board of directors' call, discussions leading up to same (.3); telephone conference with M. Thomas re same, meeting with sponsors on 2/17 and agenda (.4); telephone conference with D. Evans re same (.2). | 1.30 | 1,462.50 |
| 02/12/15 | MKT | Review draft deck for 2/13 board call (.4); review prior board resolutions in connection with draft deck (.2); email to J. Allen re issues with draft deck (.2); email to S. White at Kirkland with comments and revisions to deck (.2). | 1.00 | 1,125.00 |
| 02/12/15 | PJY | Review and analyze materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.50 | 462.50 |
| 02/12/15 | JMA | Review and comment on draft board presentation materials for 2/13 joint board meeting. | 0.40 | 510.00 |
| 02/13/15 | MKT | Review board materials in advance of board call (.6); attend board call (1.5); review and revise minutes of disinterested directors' meeting (.5); draft, review and respond to emails with R. Nowitz, J. Allen, J. Marwil and S. Rosow re upcoming disinterested directors' meetings, agenda and deliverables (.7); telephone conferences with J. Allen (.3), J. Marwil (.4) and S. Rosow (.3) re deliverables for upcoming disinterested director meetings. | 4.30 | 4,837.50 |
| 02/13/15 | JMA | Participate in joint board meeting (1.5); follow up on issues from joint board meeting for disinterested directors with J. Marwil, M. Thomas and P. Young (.5); prepare draft resolutions for meeting of disinterested directors (.9); discussion deck for meeting of disinterested directors (.6). | 3.50 | 4,462.50 |
| 02/15/15 | MKT | Draft, review and respond to emails from J. Allen and J. Marwil re disinterested director meeting (.1), meeting with disinterested directors and sponsors (.2) and full board meetings in Dallas (.1). | 0.40 | 450.00 |
| 02/16/15 | JJM | Telephone conference with M. Thomas and J. Allen re 2/17 meeting, telephone conference with D. Evans and B. Williamson, strategy for meeting with sponsors. | 2.00 | 2,250.00 |
| 02/16/15 | MKT | Review and revise deck for presentation to disinterested directors. | 1.60 | 1,800.00 |
| 02/17/15 | JJM | Telephone conference with J. Allen re amendment to resolution (.2); email to P. Young re preparation of deck materials for 2/26 board of directors' meeting (.2). | 0.40 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **March 31, 2015**
**Invoice No. 151500354**                                                **Page 14**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/17/15 | MKT | Prepare for and participate in disinterested directors' meeting (2.1); review and respond to emails from J. Allen and J. Marwil re 2/26 board meeting and required presentation materials (.6); review and respond to emails from Cravath, J. Allen and J. Marwil re meeting with Cravath on claim issues (.2). | 2.90 | 3,262.50 |
| 02/17/15 | PJY | Telephone conference with J. Marwil re preparation of conflicts matters deck for 2/26 board meeting, schedule amendments (.2); emails with J. Marwil re preparation of conflicts matters deck for 2/26 board meeting (.1). | 0.30 | 277.50 |
| 02/17/15 | JMA | Meeting of EFH disinterested directors (1.5); follow-up discussion with Kirkland and S. Dore (.5); meet with disinterested directors and the EFH equity sponsors and their counsel (2.0); revise resolutions and draft minutes for meeting of the disinterested directors (.8). | 4.80 | 6,120.00 |
| 02/18/15 | JJM | Review agenda for disinterested directors' telephone conference on 2/22 and email to J. Allen re same (.1); review board of directors' deck in preparation for 2/20 board of directors' meeting (.4). | 0.50 | 562.50 |
| 02/18/15 | MKT | Review minutes of disinterested director meeting (.1); review emails re same (.2); review draft 2/20 board deck (.4). | 0.70 | 787.50 |
| 02/18/15 | PJY | Telephone conference with and email to M. Thomas re 2/26 board meeting (.2); emails with J. Allen, M. Thomas and J. Marwil re 2/22 meeting with D. Evans and B. Williamson re conflicts matters, agenda for same (.2); briefly review and analyze draft board deck for 2/20 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4); draft, review and revise deck re conflicts matters for 2/26 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (2.9); emails to J. Allen, M. Thomas and J. Marwil re same, intercompany claims chart (.1); briefly review and analyze list of anticipated topics to be covered at board meetings through 3/27 and correspondence from A. Yenamandra re same (.2). | 4.00 | 3,700.00 |
| 02/19/15 | PJY | Emails with M. Thomas re 2/20 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting materials (.1); briefly review and analyze same (.3); review and revise deck re conflicts matters for 2/26 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (2.1); telephone conferences (2) with J. Allen re same (.3); emails with J. Allen, M. Thomas and J. Marwil re same (.2). | 3.00 | 2,775.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                        **Page 15**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/20/15 | JJM | Participate in board of directors' telephone conference (1.0); telephone conference with J. Allen and M. Thomas re agenda for telephone conference with D. Evans and B. Williamson (.3); telephone conference with D. Evans, B. Williamson, M. Thomas and J. Allen re MTO meeting, board of directors' meeting, SOFAs and next steps (.9); telephone conference with M. Thomas and J. Allen re follow-up to call with D. Evans and B. Williamson, next steps and 2/26 board of directors' meeting presentation (.2); review 2/26 board of directors' draft presentation (.3). | 2.70 | 3,037.50 |
| 02/20/15 | MKT | Prepare for and attend board meeting (1.3); prepare for and attend meeting of disinterested directors (1.1). | 2.40 | 2,700.00 |
| 02/20/15 | PJY | Review and revise deck re conflicts matters for 2/26 EFH board meeting (2.9); emails with J. Allen, M. Thomas and J. Marwil re same (.4); office conference with M. Thomas re same (.2); telephone conference with J. Allen re same (.4); briefly review and analyze agenda for same and correspondence from J. Allen re same (.1). | 4.00 | 3,700.00 |
| 02/20/15 | JMA | Participate in joint board meeting (1.3); conference call with D. Evans and B. Williamson (1.0); review and revise intercompany claims presentation to EFH board (2.3). | 4.60 | 5,865.00 |
| 02/21/15 | JJM | Review revised draft presentation for 2/26 board of directors' meeting. | 0.20 | 225.00 |
| 02/21/15 | MKT | Review and revise proposed board deck (.8); review and respond to emails from P. Young, J. Marwil and J. Allen re board deck and 2/26 board meeting (.4). | 1.20 | 1,350.00 |
| 02/21/15 | PJY | Briefly review and analyze initial 2/25-26 board meeting materials (.1); emails with M. Thomas re same (.1); review and revise deck re conflicts matters for 2/26 EFH board meeting (.5); emails with J. Allen and M. Thomas re same (.2). | 0.90 | 832.50 |
| 02/22/15 | JJM | Review revised presentation deck for 2/26 board of directors' meeting and S. Rosow and M. Firestein comments to same (.2)(.1)(.1). | 0.40 | 450.00 |
| 02/22/15 | PJY | Emails to M. Thomas re initial 2/25-26 board meeting materials (.1); review and revise deck re conflicts matters for 2/26 EFH board meeting (1.9); emails with M. Firestein, S. Rosow, J. Allen, M. Thomas and J. Marwil re same (.2); review and analyze background documents re same (.4). | 2.60 | 2,405.00 |
| 02/22/15 | JMA | Participate in conference call among disinterested advisors and Kirkland. | 1.10 | 1,402.50 |
| 02/23/15 | JJM | Review and reply to multiple Kirkland emails re 2/25-26 board of directors' and related meetings (.5); telephone conference with J. Walker re 2/26 board of directors' meeting (.1); telephone conference with J. Sprayregen re same (.2); telephone conference with M. Thomas re agenda for 2/26 board of directors' meeting (.2). | 1.00 | 1,125.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                               **Page 16**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/23/15 | MKT | Review and respond to emails from debtors' counsel and conflicts' counsel re board meetings, presentations issues (.4); review and revise board deck (.3). | 0.70 | 787.50 |
| 02/23/15 | PJY | Review and revise deck re conflicts matters for 2/26 EFH board meeting (1.7); emails with M. Firestein, J. Allen, M. Thomas, J. Marwil and R. Corn re same (.5); telephone conference with J. Allen and R. Corn re same (.3); telephone conference with J. Allen and M. Firestein re same (.6); office and telephone conferences with J. Allen re same (.5); review and analyze correspondence re request for meeting among debtors' advisors in connection with 2/25-26 board meetings (.1). | 3.70 | 3,422.50 |
| 02/23/15 | JMA | Preparation of presentation materials for 2/26 EFH board meeting. | 3.00 | 3,825.00 |
| 02/24/15 | JJM | Review revised 2/26 board of directors' meeting presentation (.2); related emails re circulation of same (.2). | 0.40 | 450.00 |
| 02/24/15 | MKT | Telephone conference with J. Marwil re 2/26 board meeting (.3); telephone conference with S. Doré re same (.3); review and respond to over 15 emails re deck for 2/26 board meeting (.4); final review of deck (.3). | 1.30 | 1,462.50 |
| 02/24/15 | PJY | Review and revise deck re conflicts matters for 2/26 EFH board meeting (1.0); telephone conference with M. Firestein re same, open matters, status (.2); emails with R. Nowitz, J. Allen, M. Thomas and J. Marwil re same, agenda for 2/26 EFH board meeting (.2); review and analyze correspondence to D. Evans, B. Williamson, S. Dore, E. Sassower and S. Hessler re conflicts matters deck for 2/26 EFH board meeting (.1); office conference with J. Marwil re same (.2); coordinate production and delivery of 2/26 EFH board meeting deck (.2); office conferences and emails with D. Dubuque and J. Winters re same (.3); review and analyze restructuring update for 2/26 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4). | 2.60 | 2,405.00 |
| 02/25/15 | JJM | Review board of director presentation materials re restructuring (.9); emails to R. Nowitz and J. Allen re same (.2)(.2)(.2). | 1.50 | 1,687.50 |
| 02/25/15 | MKT | Review materials received for board meeting (.9); telephone conference with debtors and conflict counsel re same (1.9); follow-up telephone conference with J. Marwil, J. Allen and SOLIC re same (.6). | 3.40 | 3,825.00 |
| 02/25/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re restructuring update for 2/26 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); further review and analyze same (.4); emails with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and S. Rosow re content of same, assumptions re distributable cash at varying Oncor transaction values (.5); emails with D. Dubuque re delivery of 2/26 EFH board meeting deck (.1); emails with J. Allen re same (.1). | 1.20 | 1,110.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                 **Page 17**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/26/15 | JJM | Participate in portion of board of directors' meeting re restructuring update and EFH only board of directors' meeting (1.5); follow-up telephone conference with J. Allen (.3); follow-up emails with M. Thomas and M. Firestein (.5); telephone conference with M Thomas re same (.3). | 2.60 | 2,925.00 |
| 02/26/15 | MKT | Review supplemental board meeting materials (.8); meet with J. Allen and SOLIC in advance of board meeting (1.3); attend a portion of the board meeting (5.2); calls with J. Allen after board meeting re follow up requested by disinterested directors (.4); review and respond to emails from SOLIC and J. Allen re same (.4). | 8.10 | 9,112.50 |
| 02/26/15 | PJY | Review and analyze further restructuring update for 2/26 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4); email to J. Allen, M. Thomas and J. Marwil re same (.1); telephone conference with M. Thomas re outcomes of same, EFH board meeting, open matters, status (.5); briefly review and analyze 2015 and 2016 comprehensive board calendars (.2). | 1.20 | 1,110.00 |
| 02/26/15 | JMA | Meet with M. Thomas, R. Nowitz and N. Luria to prepare for board meeting (1.5); attend joint board meeting for restructuring update (3.0); presentation to EFH board re intercompany claims (1.0); follow up with B. Williamson re intercompany claims (.5). | 6.00 | 7,650.00 |
| 02/27/15 | JJM | Preparation telephone conference with M. Thomas and J. Allen re telephone conference with D. Evans and B. Williamson (.3); telephone conference with D. Evans, B. Williamson, R. Nowitz, M. Thomas and J. Allen re follow-up on 2/26 board of directors' meeting and next steps (1.2); follow-up telephone conference with R. Nowitz, M. Thomas, J. Allen and M. Firestein re same (1.2); telephone conference with M. Thomas re same (.3). | 3.00 | 3,375.00 |
| 02/27/15 | MKT | Prepare for and participate in conference call with disinterested directors (2.1); follow-up calls with J. Allen (.3) and J. Marwil (.3) re next steps; emails with J. Allen, J. Marwil and M. Firestein re issues to include in memo to disinterested directors in advance of 3/2 meeting (.6); review and revise memo (.3). | 3.60 | 4,050.00 |
| 02/27/15 | PJY | Email to M. Thomas re 2015 and 2016 comprehensive board calendars. | 0.10 | 92.50 |
| 02/27/15 | JMA | Telephone conference with J. Marwil and M. Thomas (.5); conference call with B. Williamson and D. Evans (1.3); follow up discussion with M. Firestein, M. Thomas, J. Marwil, N. Luria and R. Nowitz (.5). | 2.30 | 2,932.50 |

**ENERGY FUTURE HOLDINGS CORP.**  **March 31, 2015**
Invoice No. 151500354  **Page 18**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 24.20 | 1,125.00 | 27,225.00 |
| JULIE M. ALLEN | 35.70 | 1,275.00 | 45,517.50 |
| MARK K. THOMAS | 40.00 | 1,125.00 | 45,000.00 |
| PETER J. YOUNG | 27.50 | 925.00 | 25,437.50 |
| **Total For Partner** | **127.40** | | **143,180.00** |
| | | | |
| **Professional Fees** | **127.40** | **$** | **143,180.00** |
| **Total this Matter** | | **$** | **143,180.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                **Page 19**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/03/15 | PJY | Emails with M. Schlan re SOLIC retention application. | 0.20 | 185.00 |
| 02/05/15 | PJY | Emails with D. Klauder re US Trustee's comments re SOLIC's proposed retention order (.2); review and analyze US Trustee's comments re same (.2); revise SOLIC's proposed retention order in accordance with US Trustee's comments (.3); emails with N. Luria, M. Schlan and D. Klauder re same, filing of same (.3); review and analyze D. Klauder's correspondence with US Trustee re same (.1). | 1.10 | 1,017.50 |
| 02/06/15 | PJY | Briefly review and analyze order authorizing SOLIC's retention (.1); email to N. Luria re same (.1). | 0.20 | 185.00 |
| 02/06/15 | JZ | Emails with P. Young re SOLIC retention. | 0.10 | 76.50 |
| 02/12/15 | PJY | Emails with M. Schlan and J. Zajac re updated conflicts list. | 0.20 | 185.00 |
| 02/19/15 | PJY | Emails with M. Schlan re updated conflicts list (.1); emails with J. Vives re same (.2). | 0.30 | 277.50 |
| 02/25/15 | PJY | Review and analyze results of updated conflicts check. | 0.30 | 277.50 |
| 02/26/15 | PJY | Emails with J. Zajac re supplemental declaration in support of retention reflecting results of updated conflicts check. | 0.10 | 92.50 |
| 02/26/15 | JZ | Email P. Young re supplemental declaration. | 0.10 | 76.50 |
| 02/27/15 | PJY | Emails with P. Barry re updated conflicts check. | 0.20 | 185.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 2.60 | 925.00 | 2,405.00 |
| **Total For Partner** | **2.60** | | **2,405.00** |
| JARED ZAJAC | 0.20 | 765.00 | 153.00 |
| **Total For Associate** | **0.20** | | **153.00** |

| **Professional Fees** | **2.80** | **$** | **2,558.00** |
|---|---|---|---|
| **Total this Matter** | | **$** | **2,558.00** |

**ENERGY FUTURE HOLDINGS CORP.**          **March 31, 2015**
Invoice No. 151500354          **Page 20**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/02/15 | PJY | Email to C. Gooch re February budget and staffing plan, budget and staffing plan summary for fee committee (.2); email to J. Zajac re same (.1). | 0.30 | 277.50 |
| 02/02/15 | JZ | Review email from P. Young re budget and staffing plan. | 0.10 | 76.50 |
| 02/03/15 | JZ | Review invoices re tasks performed during period for interim fee application (.9); review US Trustee guidelines re fees (.2); draft interim fee application (3.9); review retention order and large case US Trustee guidelines (.5). | 5.50 | 4,207.50 |
| 02/04/15 | PJY | Telephone conference with J. Zajac re preparation of first interim fee application. | 0.20 | 185.00 |
| 02/04/15 | JZ | Telephone conference with P. Young re fee application (.2); draft interim fee application (4.1); meet with D. Cooper re rate disclosures (.2); review local bankruptcy rules re application for compensation (.2). | 4.70 | 3,595.50 |
| 02/05/15 | PJY | Review and analyze correspondence with billers re time entries (.2); emails with N. Luria re fee procedures (.1); emails with J. Zajac re first interim fee application (.1). | 0.40 | 370.00 |
| 02/05/15 | JZ | Draft and revise interim fee application (5.2); email P. Young re same (.1); emails with M. Reetz re invoices (.1). | 5.40 | 4,131.00 |
| 02/06/15 | PJY | Review and analyze correspondence with billers re time entries (.3); review and revise expense entries (.2); review and revise first interim fee application (.7); telephone conference and emails with J. Zajac re same, timing of filing same, notice of same (.4); telephone conference and emails with A. Yenamandra re timing of filing same (.1); emails to R. Levin and T. Rosen re same (.1); emails with C. Gooch re February 2015 budget and staffing plan (.1); office conference with J. Marwil re same (.1). | 2.00 | 1,850.00 |
| 02/06/15 | JZ | Telephone conference with P. Young re fee application (.2); analysis re blended rate (.2); draft notice of fee application (.3); email same to P. Young (.1). | 0.80 | 612.00 |
| 02/07/15 | PJY | Review and analyze correspondence with billers re time entries. | 0.10 | 92.50 |
| 02/09/15 | JJM | Conference with P. Young re status on fee application. | 0.10 | 112.50 |
| 02/09/15 | PJY | Review and analyze correspondence with billers re time entries (.2); emails with C. Gooch re 2/10 telephone conference re 2/2015 budget and staffing plan (.1); office conference with and emails to J. Marwil re same (.1). | 0.40 | 370.00 |
| 02/09/15 | JZ | Review local rules re interim fee applications. | 0.20 | 153.00 |
| 02/10/15 | JJM | Review and revise first interim fee application (.5); office conference with P. Young re same (.2). | 0.70 | 787.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
Invoice No. 151500354                                              **Page 21**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/10/15 | PJY | Review and revise first interim fee application (1.5); office conference with J. Marwil re same (.1); telephone conference with J. Zajac re same (.2); email same to C. Gooch (.1); telephone conference and emails with N. Luria, R. Nowitz and P. Hogan re fee issues (.5); telephone conference with C. Gooch re 2/2015 budget and staffing plan (.5); follow-up office conference with M. Thomas re same (.3); telephone conference with M. Thomas and J. Marwil re same (.3); emails with J. Marwil and J. Zajac re professional's fee arrangement (.1); telephone conference with D. Dubuque re time entry (.1). | 3.70 | 3,422.50 |
| 02/10/15 | JZ | Calls with P. Young re interim fee application (.3); email / telephone conference with J. Blanchard re blended rate (.2); review budget disclosure requirements and analysis (.2). | 0.70 | 535.50 |
| 02/11/15 | PJY | Emails with N. Luria and J. Zajac re submission of fee statements and applications to fee committee. | 0.10 | 92.50 |
| 02/11/15 | JZ | Telephone conference with fee committee re SOLIC (.1); email N. Luria re same (.1); emails with SOLIC re guidelines for expenses / compensation (.2). | 0.40 | 306.00 |
| 02/12/15 | PJY | Emails with J. Allen, M. Thomas and J. Marwil re case staffing (.1); briefly review and analyze fee committee's report on first interim fee applications scheduled for hearing on 2/17 (.3); review letter from K. Stadler re first monthly statement (.1). | 0.50 | 462.50 |
| 02/12/15 | JZ | Emails with P. Young re interim fee application and conflicts update (.2); email J. Blanchard re blended rate (.1). | 0.30 | 229.50 |
| 02/13/15 | PJY | Emails with J. Zajac re SOLIC's first monthly fee statement (.1); review and analyze correspondence from P. Hogan re same (.1); emails with M. Thomas re letter from K. Stadler re first monthly statement, payment process with respect to same (.1); briefly review and analyze certain professionals' interim fee applications (.5); briefly review and analyze fee committee counsel's application to extend deadline to file interim fee application and statement of position on extensions of time to file interim fee applications (.1). | 0.90 | 832.50 |
| 02/13/15 | JZ | Telephone conference with J. Kuchinsky re billing disclosures (.1); email J. Blanchard re same (.1); review SOLIC engagement re compensation procedures (.3); email P. Hogan re same (.1); prepare summary list of expense caps for P. Hogan (.3). | 0.90 | 688.50 |
| 02/14/15 | PJY | Email to J. Zajac re letter from K. Stadler re first monthly statement, payment process with respect to same. | 0.10 | 92.50 |
| 02/14/15 | JZ | Review fee committee letter. | 0.10 | 76.50 |
| 02/16/15 | PJY | Emails with J. Zajac re first interim fee application (.2); briefly review and analyze amended exhibit to fee committee's report on interim fee applications scheduled for hearing on 2/18 (.1). | 0.30 | 277.50 |
| 02/17/15 | JJM | Review P. Young budget modifications (.1); confirm fee application filing with P. Young (.1). | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**                      **March 31, 2015**
Invoice No. 151500354                                               **Page 22**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/17/15 | MKT | Review fee budget. | 0.20 | 225.00 |
| 02/17/15 | PJY | Prepare first interim fee application for filing and service (.7); emails with D. Klauder, S. Dougherty, M. Thomas and J. Zajac re same (.3); telephone conference with J. Zajac re preparation of second monthly fee statement, CNO re first monthly fee statement, amended schedules, open matters (.3); review and revise February budget and staffing plan (.8); emails with M. Thomas and J. Marwil re same (.2); email to C. Gooch re same (.1); review and revise time entries (1.2). | 3.60 | 3,330.00 |
| 02/17/15 | JZ | Email P. Young re fee application (.1); calls with P. Young re same (.2); finalize and submit interim fee application to fee committee (.9); meetings with B. Manno re expense backup (.2); review local rules re CNOs (.1). | 1.50 | 1,147.50 |
| 02/18/15 | PJY | Telephone conference with J. Marwil re fee issues, 2/22 meeting with D. Evans and B. Williamson re conflicts matters (.2); review and revise time entries on monthly fee invoice (1.7); review and analyze fee committee memo re interim fee review / budgets (.2); emails with J. Zajac re same, fee committee reports referenced in same (.1); briefly review and analyze fee committee reports referenced in fee committee memo re interim fee review / budgets (.2); review and revise February budget and staffing plan in light of voicemail and email from C. Gooch (.5); email same to C. Gooch and R. Gitlin (.2); emails with J. Marwil re same (.1); review and revise SOLIC's February and March budget for the fee committee (.3); emails with N. Luria re same (.1); review and revise monthly fee invoice and CNO re first monthly fee statement (.3); emails with J. Zajac re same (.1). | 4.00 | 3,700.00 |
| 02/18/15 | JZ | Review local rules re CNOs (.1); draft CNO (.6) and MFIS (.8); review committee memo and reports re common fee issues (.4). | 1.90 | 1,453.50 |
| 02/19/15 | PJY | Emails with J. Zajac re monthly fee invoice and CNO re first monthly fee statement (.1); email to C. Gooch re billing categories (.1); prepare, review and revise portions of monthly fee statement (3.6). | 3.80 | 3,515.00 |
| 02/20/15 | PJY | Draft, review and revise March budget and staffing plan (.6); emails to M. Thomas and J. Marwil re same (.1). | 0.70 | 647.50 |
| 02/22/15 | PJY | Review and revise SOLIC's first monthly fee statement and notice thereof (.9); emails with N. Luria and P. Hogan re same (.1). | 1.00 | 925.00 |
| 02/23/15 | JJM | Review 3/15 budget and staffing plan (.2); conference with P. Young re same (.1). | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                         **March 31, 2015**
**Invoice No. 151500354**                                                       **Page 23**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/23/15 | PJY | Office and telephone conference and emails with J. Marwil re March budget and staffing plan, notice of withdrawal of amended schedules and reservation of rights with respect thereto, open matters, status (.5); emails with S. Dougherty and J. Zajac re filing and service of CNO re first monthly fee statement, SOLIC first monthly fee statement and notice and notice of withdrawal of amended schedules and reservation of rights with respect thereto (.2); emails to C. Gooch and R. Gitlin re March budget and staffing plan (.2); telephone conference with J. Zajac re timing of filing of SOLIC first monthly fee statement and notice (.1); emails with J. Zajac re submission to company of monthly (November-December) fee invoice summary (.1). | 1.10 | 1,017.50 |
| 02/23/15 | JZ | Communications with SOLIC re fee statement (.3); draft fee statement (1.0). | 1.30 | 994.50 |
| 02/24/15 | PJY | Review and revise time entries, expenses in preparation for preparing monthly fee statement (3.4); telephone conference and emails with J. Zajac re preparation of second monthly fee statement (.2); review and analyze correspondence re filing of SOLIC first monthly fee statement and notice (.1). | 3.70 | 3,422.50 |
| 02/24/15 | JZ | Email P. Young re fee statement (.1); email SOLIC re fee statement (.1); email local counsel re same (.1). | 0.30 | 229.50 |
| 02/25/15 | PJY | Emails with J. Kahn re January expenses (.1); review and revise expenses in preparation for preparing monthly fee statement (.4). | 0.50 | 462.50 |
| 02/26/15 | PJY | Review and revise expenses in preparation for preparing monthly fee statement (1.4); emails with J. Zajac re second interim fee statement, W9 (.1); emails with J. Marwil re January fee invoice (.1). | 1.60 | 1,480.00 |
| 02/26/15 | JZ | Draft and revise fee statement and exhibits thereto (2.9); emails with M. Reetz (.1) and R. Pierce (.1) re fee statement invoice. | 3.10 | 2,371.50 |
| 02/27/15 | PJY | Telephone conference and emails with J. Zajac re second interim fee statement (.3); review and revise same, correspondence to co-counsel and company re same (.7). | 1.00 | 925.00 |
| 02/27/15 | JZ | Revise fee statement (1.5); telephone conference with P. Young re same (.3); review and prepare receipts for fee statement submission (1.6); finalize fee statement (.4); email local counsel re same (.1); emails with M. Reetz re expenses (.2); emails with P. Young and M. Reetz re LEDES files (.2); email C. Gooch re fee statement (.1). | 4.40 | 3,366.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **March 31, 2015**
**Invoice No. 151500354**                                              **Page 24**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 1.30 | 1,125.00 | 1,462.50 |
| MARK K. THOMAS | 0.20 | 1,125.00 | 225.00 |
| PETER J. YOUNG | 30.00 | 925.00 | 27,750.00 |
| **Total For Partner** | **31.50** | | **29,437.50** |
| JARED ZAJAC | 31.60 | 765.00 | 24,174.00 |
| **Total For Associate** | **31.60** | | **24,174.00** |
| **Professional Fees** | **63.10** | **$** | **53,611.50** |
| **Total this Matter** | | **$** | **53,611.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **March 31, 2015**
Invoice No. 151500354                                                      **Page 25**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/02/15 | JWL | Edit post-petition interest / make-whole memo (1.8); review P. Young email re potential claims (.1); prepare list of finance-related claims (.2). | 2.10 | 2,362.50 |
| 02/02/15 | JJ | Review additional documents added to the data room for debt documents related to TCEH secured debt. | 1.00 | 695.00 |
| 02/03/15 | JWL | Complete editing of post-petition interest / make-whole memo (.8); conference with J. Chubak re revisions to make-whole section of memo (.6); conference with J. Zajac re revisions to post-petition interest section of memo (.3). | 1.70 | 1,912.50 |
| 02/03/15 | PP | Discuss updated acceleration research with J. Chubak and J. Levitan (.3); review updated memo (.9). | 1.20 | 1,170.00 |
| 02/03/15 | PJY | Review and analyze report re appeal of call right lawsuit dismissal. | 0.20 | 185.00 |
| 02/03/15 | JZ | Meetings with J. Chubak (.1) and J. Levitan (.3) re memo; revise memo on post-petition interest (1.2); review recent case law and appeals re same (.9). | 2.50 | 1,912.50 |
| 02/03/15 | JC | Conference with J. Levitan re comments to make-whole, post-petition interest memorandum (.6); incorporate comments and conduct further research in connection with same (1.4); conference with J. Zajac re post-petition interest portion (.3); review / finalize memorandum prior to circulation for broader group (1.7). | 4.00 | 3,180.00 |
| 02/04/15 | JWL | Review P. Possinger email re acceleration of EFH notes (.1); conference with J. Chubak re analysis of acceleration (.2); telephone conference with P. Possinger re notes held by EFIH (.2) telephone conference with P. Young and J. Chubak re preparation for 2/6 telephone conference (.1); conference with J. Chubak re additions to memo on acceleration of intercompany note (.2); review draft EFH complaint against AST (.3). | 1.10 | 1,237.50 |
| 02/04/15 | JJM | Review emails from P. Possinger and J. Chubak re EFH and EFIH make-whole, post-petition interest claims (.4); telephone conference with A. McGaan re EFH note make-whole litigation claims, status and timing of filing complaint (.3). | 0.70 | 787.50 |
| 02/04/15 | MKT | Review and respond to emails re validity, priority and extent of claims and liens (.4); review emails and memos re make-whole and post-petition interest claims and litigation (.7). | 1.10 | 1,237.50 |
| 02/04/15 | PP | Emails with J. Joo and J. Marwil re lien review on T-side (.3); review draft EFH note make-whole complaint (.5); review updated memo re same (2.5). | 3.30 | 3,217.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **March 31, 2015**
Invoice No. 151500354                                                          **Page 26**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/04/15 | PJY | Review and analyze email correspondence among J. Marwil, P. Possinger and J. Joo re debt documents request to Kirkland (.1); review and analyze memo re debt issues (.4); briefly review and analyze debtors' money pool reporting (.3); telephone conference with J. Levitan and J. Chubak re 2/6 cross-workstream telephone conference (.2). | 1.00 | 925.00 |
| 02/04/15 | JZ | Review emails from P. Possinger and J. Marwil re T-side debt analysis (.1); review memo re make-whole and post-petition interest (.9); review and analyze draft complaint and post-petition interest count (.5). | 1.50 | 1,147.50 |
| 02/04/15 | JC | Review make-whole / post-petition interest memorandum and email same to broad internal group with remarks (M. Thomas, J. Marwil, J. Allen, P. Young) (1.5); conferences with J. Levitan re effects of automatic bankruptcy acceleration (with respect to advancement of maturity) (.9); conduct research re same (3.8); review draft EFH complaint (.6); email with J. Levitan re same (.5). | 7.30 | 5,803.50 |
| 02/05/15 | JWL | Conference with J. Chubak re acceleration analysis (.2); review additional acceleration section in memo (.3); review acceleration cases (1.8); review comment on revised memo (.9); email to J. Chubak re legacy notes acceleration (.2). | 3.40 | 3,825.00 |
| 02/05/15 | JZ | Meet with J. Levitan re memo. | 0.10 | 76.50 |
| 02/05/15 | JC | Conferences with J. Levitan re effects of automatic bankruptcy acceleration (with respect to advancement of maturity) (.8); conduct research re same and conflict issues (4.2); update draft memo re make-whole payments and post-petition interest (2.4); email with R. Nowitz re status of T-side DIP and research re same (.5). | 7.90 | 6,280.50 |
| 02/06/15 | JWL | Review bankruptcy acceleration cases (.9); conferences with J. Chubak re acceleration of legacy notes (.4); email to J. Chubak re acceleration analysis (.1); prepare and participate in cross-workstream telephone conference (2.4); review P. Young email, recovery analysis (.1). | 3.90 | 4,387.50 |
| 02/06/15 | PJY | Review and analyze illustrative EFIH / EFH recoveries under win / lose make-whole and post-petition interest scenarios (.4); emails with R. Nowitz and J. Levitan re same (.1); briefly review and analyze T-side first lien noteholders' 2019 statement and correspondence re same (.2). | 0.70 | 647.50 |
| 02/06/15 | JZ | Review interest cases re equities arguments. | 0.40 | 306.00 |
| 02/06/15 | JC | Conduct research re effects of automatic bankruptcy acceleration (with respect to advancement of maturity) in connection with legacy notes action (2.8); conference with J. Levitan re same (.4); update draft memo re make-whole payments and post-petition interest in connection with same (1.7). | 4.90 | 3,895.50 |
| 02/08/15 | PJY | Briefly review and analyze cash management system diagram. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　　　**March 31, 2015**
Invoice No. 151500354　　　　　　　　　　　　　　　　　　　　　　**Page 27**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/09/15 | JWL | Conference with J. Chubak re acceleration issue on legacy notes; (.2); review PIK motion to dismiss adversary proceeding (.5); review intercompany claims chart, email and telephone conference with P. Young (.5); review backup of recovery, R. Nowitz email (.2). | 1.40 | 1,575.00 |
| 02/09/15 | PJY | Review and analyze report re EFIH PIK make-whole adversary. | 0.20 | 185.00 |
| 02/10/15 | JZ | Review adversary dockets re memo update. | 0.20 | 153.00 |
| 02/11/15 | JWL | Conferences with J. Chubak re revisions to memo. | 0.30 | 337.50 |
| 02/12/15 | JWL | Review first lien make-whole scheduling order, email to J. Chubak re same, revisions to memo (.2); edit make-whole section of memo (1.9). | 2.10 | 2,362.50 |
| 02/12/15 | PP | Review and comment on updated memo on status and merits of make-whole, no-call, post-petition interest disputes. | 3.20 | 3,120.00 |
| 02/12/15 | PJY | Review and analyze report re EFIH first-lien make-whole litigation (.1); briefly review and analyze motion for order authorizing partial repayment of EFIH second-lien notes, approving EFIH DIP consent, authorizing consent fee and revised EFIH first-lien DIP order (.3). | 0.40 | 370.00 |
| 02/12/15 | JZ | Review comments to memo (.2); email / meet with J. Levitan re same (.2). | 0.40 | 306.00 |
| 02/12/15 | JC | Incorporate P. Possinger comments to draft memorandum assessing make-whole and post-petition interest claims (1.7); conduct research in connection with foregoing (.5). | 2.20 | 1,749.00 |
| 02/13/15 | JWL | Review P. Possinger comments on memo (.2); email to J. Chubak re revisions to memo (.1); review plan term sheet (.4); review motion to pay second liens (.3); email to J. Chubak re motion to pay second liens (.1); revise make-whole section of memo (1.4); conference with J. Chubak re revisions to memo (.7) review acceleration cases (.6). | 3.80 | 4,275.00 |
| 02/13/15 | PJY | Briefly review and analyze report re motion for order authorizing partial repayment of EFIH second-lien notes, approving EFIH DIP consent, authorizing consent fee and revised EFIH first-lien DIP order. | 0.10 | 92.50 |
| 02/13/15 | JZ | Review post-petition interest cases. | 0.20 | 153.00 |
| 02/13/15 | JC | Conference with J. Levitan re comments to memorandum re assessment of make-whole litigation and post-petition interest (.7); update memorandum in connection with same (1.5); email with J. Levitan in connection with same (.2). | 2.40 | 1,908.00 |
| 02/15/15 | JC | Review and incorporate comments form J. Levitan to make-whole, post-petition interest (1.7); conduct research on scope of bankruptcy acceleration in connection with foregoing (1.3). | 3.00 | 2,385.00 |
| 02/17/15 | JWL | Edit post-petition interest section of memo (.4); conference with J. Zajac re revisions to memo (.1); review Delaware Trust make-whole summary judgment brief (1.7); review EFIH make-whole summary judgment brief (1.4); compare memo to arguments in briefs (.3). | 3.90 | 4,387.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                       **Page 28**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/17/15 | MKT | Review summary of EFIH first lien make-whole litigation pleadings. | 0.30 | 337.50 |
| 02/17/15 | PJY | Review and analyze report re EFIH first-lien make-whole dispute. | 0.20 | 185.00 |
| 02/17/15 | JZ | Meet with J. Levitan re memo. | 0.10 | 76.50 |
| 02/17/15 | JC | Review and incorporate comments from J. Levitan and P. Possinger to memorandum re make-whole and post-petition interest litigation (1.8); conduct research in connection with same (.8). | 2.60 | 2,067.00 |
| 02/18/15 | JWL | Conference with J. Chubak re summary judgment papers, revisions to memo (.2); review motion in 1st lien adversary proceeding to limit testimony (.3); conference with J. Zajac re post-petition interest analysis (.1); review / edit revisions to memo (.8). | 1.40 | 1,575.00 |
| 02/18/15 | PJY | Review and analyze report re EFIH first-lien make-whole dispute. | 0.10 | 92.50 |
| 02/18/15 | JZ | Revise memo re post-petition interest issue. | 1.50 | 1,147.50 |
| 02/18/15 | JC | Incorporate further J. Levitan comments and review memorandum concerning make-whole and post-petition interest litigation (1.8); email with J. Levitan and P. Possinger re same (.5). | 2.30 | 1,828.50 |
| 02/19/15 | JWL | Review decision of first lien settlement. | 0.30 | 337.50 |
| 02/19/15 | PJY | Review and analyze reports re district court's affirmation of EFIH first-lien make-whole settlement. | 0.20 | 185.00 |
| 02/20/15 | MKT | Review memo and materials from SOLIC re make-whole and interest issues (.5); email to SOLIC re modeling questions (.2). | 0.70 | 787.50 |
| 02/20/15 | PJY | Briefly review and analyze district court's order and opinion re EFIH first-lien make-whole settlement. | 0.30 | 277.50 |
| 02/24/15 | JWL | Review J. Marwil email, telephone conference with P. Possinger re drafting complaint (.2); review M. Firestein and J. Marwil emails re EFH complaint (.1); review memo in opposition to PIK motion to dismiss, cases cited therein (.8). | 1.10 | 1,237.50 |
| 02/24/15 | JJM | Email with A. McGaan re EFH make-whole litigation (.1); telephone conference with M. Thomas re same (.1); telephone conference with S. Dore and M. Thomas re same (.2); email to P. Possinger and M. Firestein re timing on filing of complaint (.2); telephone conference with M. Firestein re same (.1); review M. Firestein email re questions re complaint (.2)(.1); reply to same (.2); review draft complaint to reply to M. Firestein's questions (.4); reply to M. Firestein questions re same (.3). | 1.90 | 2,137.50 |
| 02/24/15 | MKT | Review materials and information re proposed EFH new make-whole lawsuit (.6); review and respond to over 20 emails with J. Marwil, J. Firestein and P. Possinger re same (.4). | 1.00 | 1,125.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           **March 31, 2015**
Invoice No. 151500354                                      **Page 29**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/24/15 | PP | Review memo re make-whole disputes (.4); telephone conference with J. Levitan re same (.2); prepare complaint for EFH legacy notes (.8); telephone conference with M. Firestein re ripeness issues (.4); diligence re EFH legacy note proofs of claim versus EFH (1.4); review EFH schedules (.4); email findings to J. Marwil, M. Thomas and M. Firestein (.5). | 4.10 | 3,997.50 |
| 02/24/15 | PJY | Review and analyze report re EFIH debtors' objection to PIK trustee's motion to dismiss make-whole litigation (.2); office conference with P. Possinger re EFH notes make-whole dispute, open matters, status (.3); review and analyze J. Zajac summary of research results re challenge period under cash collateral order, documents re same (.5); emails to J. Marwil re same, research issue (.1). | 1.10 | 1,017.50 |
| 02/24/15 | JC | Review EFIH response to PIK trustee's motion to dismiss make-whole adversary proceeding (.5); update memorandum in connection with same (.2); email with J. Levitan, P. Possinger re same (.2). | 0.90 | 715.50 |
| 02/25/15 | JWL | Review legacy note proofs or claims (.3); conference with P. Possinger re preparation of complaint (.1). | 0.40 | 450.00 |
| 02/26/15 | JWL | Edit memo re post-petition interest / make-whole. | 1.40 | 1,575.00 |
| 02/26/15 | PJY | Briefly review and analyze EFIH second-lien indenture trustee's limited objection and cross motion re debtors' motion to partially repay second-lien notes and motion to shorten notice of same and EFIH first-lien indenture trustee's response to same, report re same. | 0.70 | 647.50 |
| 02/26/15 | JZ | Review recent pleadings in PIK adversary proceeding (.8); analyze impact on post-petition interest memo (.2). | 1.00 | 765.00 |
| 02/27/15 | JWL | Emails with J. Chubak re revisions to memo (.2); review responses to motion to pay second liens (.4); review J. Chubak memo revisions (.2); edit legal discussion in memo (.9); prepare list of issues to consider for EFH compliant (.4). | 2.10 | 2,362.50 |
| 02/27/15 | PP | Draft complaint versus legacy note trustee re make-whole, etc. | 4.80 | 4,680.00 |
| 02/27/15 | PJY | Emails with M. Firestein, L. Rappaport, P. Possinger, J. Allen, M. Thomas and J. Marwil re EFH make-whole complaint. | 0.20 | 185.00 |
| 02/27/15 | JC | Review first and second lien trustee responses to second-lien repayment motion (.5); conference with J. Levitan re same (.2); update memorandum re same, review same (.4); and email same to J. Levitan (.2). | 1.30 | 1,033.50 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 151500354**

**March 31, 2015**
**Page 30**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 2.60 | 1,125.00 | 2,925.00 |
| JEFFREY W. LEVITAN | 30.40 | 1,125.00 | 34,200.00 |
| MARK K. THOMAS | 3.10 | 1,125.00 | 3,487.50 |
| PAUL POSSINGER | 16.60 | 975.00 | 16,185.00 |
| PETER J. YOUNG | 5.60 | 925.00 | 5,180.00 |
| **Total For Partner** | **58.30** | | **61,977.50** |
| | | | |
| JARED ZAJAC | 7.90 | 765.00 | 6,043.50 |
| JEFFREY CHUBAK | 38.80 | 795.00 | 30,846.00 |
| JINYOUNG JOO | 1.00 | 695.00 | 695.00 |
| **Total For Associate** | **47.70** | | **37,584.50** |
| | | | |
| **Professional Fees** | **106.00** | **$** | **99,562.00** |
| | | | |
| **Total this Matter** | | **$** | **99,562.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                          **Page 31**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/10/15 | MKT | Participate in a portion of court omnibus hearing. | 0.30 | 337.50 |
| 02/10/15 | PJY | Prepare for and appear telephonically at omnibus hearing of matters in debtors' cases. | 2.00 | 1,850.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.30 | 1,125.00 | 337.50 |
| PETER J. YOUNG | 2.00 | 925.00 | 1,850.00 |
| **Total For Partner** | **2.30** | | **2,187.50** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | **2.30** | | **$** | **2,187.50** |
| **Total this Matter** | | | **$** | **2,187.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                      **Page 32**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/01/15 | JJM | Emails with S. Rosow, L. Rappaport and M. Firestein re tax analysis and diligence issues (.2)(.2); review 1/29 tax meeting materials re same, potential negotiation issues and strategies with MTO (1.2). | 1.60 | 1,800.00 |
| 02/01/15 | JLK | Review court transcripts and prepare reference guide of parties, firms and counsel (1.7); email same to M. Firestein and L. Rappaport (.1). | 1.80 | 837.00 |
| 02/01/15 | MAF | Telephone conference with L. Rappaport on debriefing on tax issues and strategy (1.0); prepare memo re tax issue debriefing (.1); review and prepare multiple correspondence re diligence and strategic matters (.2). | 1.30 | 1,267.50 |
| 02/01/15 | LAR | Review tax documents from tax meeting (.5); conference with M. Firestein re tax meeting, tax issues, interplay with potential intercompany issues (1.0); emails with M. Firestein, S. Holinstat, J. Allen, S. Rosow and J. Marwil re due diligence and tax meetings (.2). | 1.70 | 1,530.00 |
| 02/01/15 | SHH | Review and analyze newly-produced due diligence materials to identify materials relevant to LMP transaction and then begin to review and analyze same. | 0.70 | 577.50 |
| 02/01/15 | CSL | Work on research for memorandum. | 0.40 | 158.00 |
| 02/02/15 | JJM | Telephone conference with M. Firestein, S. Rosow, L. Rappaport, J. Allen and M. Thomas re tax and intercompany claim analysis and next steps (.9); review M. Firestein team diligence memoranda, M. McKane emails and related materials in connection with same and in preparation for diligence meeting with Kirkland (2.9); telephone conference with M. Thomas re same, agenda and next steps with Proskauer teams to identify all claims and analyze and discuss resolution options and timing re same (.2); telephone conference with P. Young re organization call re same (.2); review email and comment to P. Young re same (.1)(.1); emails with M. Thomas and J. Allen re claims analysis, meeting agenda for review of same with D. Evans and B. Williamson (.2)(.2)(.2). | 5.00 | 5,625.00 |
| 02/02/15 | MKT | Begin review of diligence materials provided by company and Kirkland in advance of 2/3 conflicts counsel meeting on intercompany claims (1.7); review and respond to emails re diligence meeting (.2). | 1.90 | 2,137.50 |
| 02/02/15 | PP | Review Kirkland analysis re intercompany tax claims. | 2.50 | 2,437.50 |

**ENERGY FUTURE HOLDINGS CORP.** **March 31, 2015**
Invoice No. 151500354 **Page 33**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/02/15 | PJY | Briefly review and analyze correspondence re outstanding intercompany claims information request list and responses to same (.3); office conference and emails to D. Dubuque re same, research from public filings required, materials prepared for 2/3 due diligence sessions among Kirkland and conflicts matter advisors (.3); emails with J. Allen, M. Thomas and J. Marwil re research from public filings required (.1); office conferences and emails with M. Thomas re materials for 2/3 due diligence sessions among Kirkland and conflicts matter advisors (.4); telephone conference and emails with J. Marwil re same (.3); review and analyze certain materials prepared for same (.8). | 2.20 | 2,035.00 |
| 02/02/15 | JLK | Review email from C. Lonning re questions related to research assignment and respond (.4); telephone conference with C. Lonning re questions related to research assignment (.1); review emails from P. Young re upcoming meetings (.1); meet with L. Rappaport re same (.2); email with and voicemail to R. Corn re new tax assignment (.1); revise list of parties and counsel (.1); telephone conference with R. Corn (.5); review email from and telephone conference with C. Lonning re research assignment (.1); research re tax issue (4.8). | 6.40 | 2,976.00 |
| 02/02/15 | JMA | Participate in conference call with M. Thomas, J. Marwil, M. Firestein, L. Rappaport and S. Rosow re intercompany claims analysis. | 1.00 | 1,275.00 |
| 02/02/15 | MAF | Prepare for tax diligence telephone conference (.4); telephone conference with L. Rappaport on strategy for intercompany claims issues (.2); prepare for team diligence meeting (.4); team telephone conference on tax related issues with J. Allen, L. Rappaport, M. Thomas, J. Marwil and S. Rosow (.9); conference with L. Rappaport on tax strategy issues (.1); research intercompany claims matters (.3); research cross-workstream issues for client advice (.2); review cost-sharing materials in shared services matters (.3); conference with S. Rosow, R. Corn and L. Rappaport on tax resolution issues (1.0); telephone conference with J. Allen on strategy for claims resolution (.2); research shared services issues with related preparation of due diligence memo (.4); telephone conference with M. Thomas on intercompany claims strategy (.2); review new documents from Kirkland re diligence meeting with company representatives (.5). | 5.10 | 4,972.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                          **Page 34**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/02/15 | LAR | Email M. McKane re rescheduling of due diligence meetings (.1); telephone conference with M. Firestein, S. Rosow, J. Allen, M. Thomas and J. Marwil re tax implications for potential intercompany claims (.9); conference with M. Firestein re potential intercompany claims (.1); emails with M. Firestein and R. Wood re analysis memo summaries for potential intercompany claims and related conferences with M. Firestein (.5); telephone conference with S. Rosow, R. Corn and M. Firestein re tax investigation and analysis for potential intercompany claims (.9); conference with J. Kopple re research assignment for investigation of tax issues and potential intercompany claims (.2); emails from A. Sexton, M. McKane and M. Petrino re due diligence meeting, additional documents for upload (.2); conference with M. Firestein re documents from Kirkland for due diligence meeting, strategy (.3); review Kirkland emails and documents for due diligence meeting (1.0). | 4.20 | 3,780.00 |
| 02/02/15 | SHH | Review and analyze newly-produced due diligence materials to identify materials relevant to LMP transaction and then begin to review and analyze same and update LMP memo with same. | 3.90 | 3,217.50 |
| 02/02/15 | JLR | Conferences with C. Lonning re contract research (.2); review draft of same (.6). | 0.80 | 636.00 |
| 02/02/15 | GH | Download electronic files from a FTP site, prepare files for review and printing. | 0.50 | 167.50 |
| 02/02/15 | REW | Receive and incorporate comments re diligence call memo (.5); research re sponsor fee payments (.5); confer with D. Dubuque re changing eRoom notifications (.3); review allocation metrics spreadsheet (.3); update memo (.4). | 2.00 | 1,750.00 |
| 02/02/15 | CSL | Research for memorandum (5.3); meet with J. Kopple re same (.2); draft, review and revise same (4.8). | 10.30 | 4,068.50 |
| 02/03/15 | JJM | Meet with Kirkland, MTO, Cravath and company management re intercompany claims diligence questions and analysis (fact gathering) (6.0); review M. Firestein and S. Holinstat emails and attachments in follow-up to same (.9). | 6.90 | 7,762.50 |
| 02/03/15 | MKT | Review materials distributed in advance of conflict counsel due diligence session (1.4); participate in a portion of the conflict counsel and company due diligence session (4.4). | 5.80 | 6,525.00 |
| 02/03/15 | PJY | Briefly review and analyze document responsive to intercompany claims diligence list posted to debtors' data room (.2); review and analyze email from D. Dubuque re materials for 2/3 due diligence sessions among Kirkland and conflicts matter advisors (.1); emails with D. Dubuque re research from public filings required (.1); office conference with P. Possinger re intercompany claims, bases thereof (.4). | 0.80 | 740.00 |

**ENERGY FUTURE HOLDINGS CORP.**            **March 31, 2015**
Invoice No. 151500354                                                **Page 35**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/03/15 | JLK | Review emails from L. Rappaport, R. Wood and J. Roche re diligence meeting (.1); review emails from R. Corn and J. Malca re tax assignment (.1); telephone conference with R. Corn re same (.3); telephone conference with S. Rosow and R. Corn re tax assignment (.4); research and create charts re tax assignment and analyze (5.7); revise charts (2.2); email S. Rosow, R. Corn, G. Silber and J. Malca with charts and accompanying notes (.2). | 9.00 | 4,185.00 |
| 02/03/15 | JMA | Attend intercompany claims due diligence meeting at Kirkland with conflicts counsel and advisors. | 6.50 | 8,287.50 |
| 02/03/15 | MAF | Prepare for and attend diligence meeting with company representatives and other independent advisors including separate break out meeting (6.5); review and analyze meeting materials (4.0); telephone conference with J. Roche on reformation matters (.2); telephone conference with S. Rosow on status of tax investigation and applicability of TAA (.2); research intercompany claims issues and review new spreadsheets produced by Kirkland (.6). | 11.50 | 11,212.50 |
| 02/03/15 | LAR | Emails with M. McKane re due diligence meeting (.1); review due diligence materials (.3); email to D. Dubuque re Huron report, documents (.1); conferences and emails with M. Firestein re documents, intercompany loans, due diligence meeting (.3); telephonic participation in due diligence meeting, emails with M. Firestein, J. Roche and R. Wood and review documents during meeting (3.9); break-out meeting with company representatives, M. Firestein, J. Allen, J. Marwil, S. Holinstat, J. Roche and R. Wood (1.2); emails and conference with M. Firestein, R. Wood, J. Roche and S. Holinstat re generation of spreadsheet, data (.5). | 6.40 | 5,760.00 |
| 02/03/15 | SHH | Review materials provided by Kirkland & Ellis in anticipation of due diligence meeting (1.7); prepare for and attend due diligence meeting at Kirkland (7.9); telephone conference with R. Wood re preparation of chart of detailing intercompany payments (.1). | 9.70 | 8,002.50 |
| 02/03/15 | JLR | Participate in portions of conflicts counsel calls (2.0); emails and conference with litigation team re follow-up tasks (.3). | 2.30 | 1,828.50 |
| 02/03/15 | REW | Telephone conference with company representatives (4.8); post-conference telephone conference meeting with company representatives (.8); receive and review spreadsheets of sponsor fees and general ledger entries (.4); discuss same with L. Rappaport and S. Holinstat (.4); begin comparing sponsor fee spreadsheet with existing docs re quarterly payments (.5). | 6.90 | 6,037.50 |
| 02/04/15 | PJY | Emails with D. Dubuque re documents to be added to eRoom (.1); review and analyze emails from M. Firestein, M. Thomas and J. Marwil re draft plan confirmation litigation scheduling timeline (.2). | 0.30 | 277.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                               **Page 36**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/04/15 | JLK | Emails from and to R. Corn re tax assignment (.1); telephone conference with R. Corn re revisions to same (.4); revise same (4.9); telephone conference with J. Malca re revisions to same (.1); email revised version of same to R. Corn, S. Rosow, G. Silber and J. Malca (.1); review emails from M. Firestein and M. Thomas (.1). | 5.70 | 2,650.50 |
| 02/04/15 | MAF | Review spreadsheets on all intercompany transfers for usability (.5); conference with L. Rappaport on management of intercompany payable data (.3); review 10Q and prepare memo to S. Rosow on TAA issues (.3); telephone conference with S. Rosow on TAA strategy (.3); telephone conference with L. Rappaport on tax allocation agreement netting issues (.3); conference with R. Wood and L. Rappaport on preparation of new usable intercompany claims data (.2); research intercompany claims issues (.3); review trial schedule material issues and prepare memo re same (.3); review new tax discovery documents (.2); telephone conference with L. Rappaport on strategy for objections on exclusivity issues (.2); review T-side committee's objections on exclusivity issues (.2); review management and excel spreadsheets for reconciliation (.2); review and prepare memo on A&M data request (.2). | 3.50 | 3,412.50 |
| 02/04/15 | LAR | Conference with M. Firestein re intercompany loans, schedule, due diligence meeting (.3); conference with M. Firestein re tax allocation agreement and intercompany claims (.3); conference with M. Firestein and R. Wood re schedule of intercompany loan payments and management fee payments (.1); conference with M. Firestein re tax sharing agreement (.2); conference with M. Firestein re new documents from Kirkland (.2); review new documents from Kirkland re tax sharing and tax issues (.8); review emails from R. Wood, R. Nowitz, M. Firestein and related documents re sponsor fees (.3); review Excel spreadsheet re journal entries for payments (.5); emails with M. McKane, M. Firestein and J. Marwil re proposed schedule for litigation and related conference with M. Firestein (.3); emails with M. Firestein and S. Holinstat re LMP (.1); review due diligence documents from Kirkland (.7); emails with D. Dubuque re uploading documents, eRoom (.1). | 3.90 | 3,510.00 |
| 02/04/15 | SHH | Review and revise LMP memoranda to include materials from due diligence meeting and newly-produced documents (6.3); telephone conference with R. Wood and J. Roche re compilation of spreadsheet of intercompany payments (.3). | 6.60 | 5,445.00 |
| 02/04/15 | JLR | Review / edit analysis re contract reformation (.7); conference with C. Lonning re same (.2); analyze intercompany transfer spreadsheet (.6); conference and emails with R. Wood and S. Holinstat re analysis of intercompany transfers (.5). | 2.00 | 1,590.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 31, 2015**
Invoice No. 151500354                                                             **Page 37**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/04/15 | OAG | Conference with R. Wood re matter and assignment (.5); review spreadsheet (.3); analyze spreadsheet for any expenses related to sponsor and management fees (1.5). | 2.30 | 747.50 |
| 02/04/15 | REW | Confer with S. Holinstat and J. Roche re chart received from Kirkland (.3); confer with L. Rappaport re data review project (.3); confer with R. Nowitz re financial details re sponsor fees (.4); note and identify issues with sponsor fees (.2); review confirmation litigation time chart (.2); email questions to company personnel (.4); confer with O. Golinder re searching new spreadsheet (.5). | 2.30 | 2,012.50 |
| 02/04/15 | CSL | Meet with J. Roche re research memorandum (.2); review notes on same (.1); revise same (2.8). | 3.10 | 1,224.50 |
| 02/05/15 | PJY | Telephone conference with N. Luria re deck for D. Evans and B. Williamson re intercompany claims (.2); review and analyze correspondence and memoranda from M. Firestein re intercompany claims analysis in preparation for 2/6 cross-work-stream telephone conference (1.1). | 1.30 | 1,202.50 |
| 02/05/15 | JLK | Review email from M. Firestein re summary of relevant issues (.1); finish tax assignment (.1). | 0.20 | 93.00 |
| 02/05/15 | MAF | Review new slide deck on new tax presentation (.3); prepare spreadsheet on intercompany claims payments (.5); review new LMP cheat sheet memo and revise same and related Excel sheet (.3); attend tax diligence telephone conference with company representatives (.3); telephone conference with S. Rosow on new tax sharing issues (.2); conference with L. Rappaport re tax sharing strategy (.2); research intercompany claims issues (.5); conference with J. Roche on intercompany payment issues (.2); prepare strategy memo on all claims for intra-firm team telephone conference (.7); review reformation memo (.4); conference with J. Roche on reformation memo revisions needed (.2). | 3.80 | 3,705.00 |
| 02/05/15 | LAR | Participate in Kirkland EFH tax presentation via conference call and review presentation slide deck (2.0); emails with S. Holinstat and M. Firestein re updated LMP memoranda and review revised memoranda (.5); conference with M. Firestein re EFH tax presentation (.2); conference with S. Rosow and M. Firestein re EFH tax presentation (.2); emails from Kirkland re additional due diligence and tax documents, review documents (1.3); conference with M. Firestein re schedule, memoranda, memo to Proskauer team (.2); review summary memoranda, schedule, information from financial analysts (.4) | 4.80 | 4,320.00 |
| 02/05/15 | SHH | Prepare chart of intercompany transfers and emails with R. Wood, M. Firestein and L. Roche re same. | 1.60 | 1,320.00 |
| 02/05/15 | JLR | Review / analyze contract modification memo and contract interpretation issues (1.3); discuss same with C. Lonning (.2); discuss contract memo with M. Firestein (.2); analyze intercompany loan transactions / payments and prepare chart re same (2.2); discuss with M. Firestein (.1); conference and emails with R. Wood and S. Holinstat re same (.3) | 4.30 | 3,418.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                 **March 31, 2015**
Invoice No. 151500354                                            **Page 38**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/05/15 | OAG | Review and analyze entries re payments made (2.4); conferences with R. Wood re same (.5). | 2.90 | 942.50 |
| 02/05/15 | REW | Update schedule of intercompany payments (.7); review heading descriptions received from company (.3); further revisions to schedule (.7); confer with R. Nowitz on descriptions from company (.2). | 1.90 | 1,662.50 |
| 02/05/15 | CSL | Revise memorandum (6.1); email to J. Roche re summary of memorandum updates (.1); meet with J. Roche re same (.1); email to J. Roche re memorandum findings and next steps (.2). | 6.50 | 2,567.50 |
| 02/06/15 | JJM | Review M. Firestein email on list of relevant issues in preparation for cross workstream telephone conference (.3); review P. Possinger revised memo (summary section) in preparation for cross workstream telephone conference (.2); cross-workstream conference call with S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, J. Joo, P. Possinger, D. Ganitsky, R. Wood, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Allen, M. Thomas and P. Young re identification and analysis of intercompany claims tax claims, make-whole intercompany claims waterfalls and all related defenses (2.6); telephone conference with SOLIC, P. Young re summary chart of intercompany claims investigated and results of same (.3). | 3.40 | 3,825.00 |
| 02/06/15 | MKT | Review materials in advance of telephone conference with S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, J. Joo, P. Possinger, D. Ganitsky, R. Wood, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Allen, J. Marwil and P. Young re intercompany claims, tax issues and finance issues. | 2.30 | 2,587.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
Invoice No. 151500354                                    **Page 39**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/06/15 | PJY | Email to M. Firestein re deck for 2/10 meeting with D. Evans and B. Williamson re intercompany claims (.1); office conferences with J. Marwil re same (.3); telephone conferences and emails with N. Luria, R. Nowitz and J. Marwil re same (.4); emails to S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, D. Ganitsky, R. Wood, J. Roche, J. Levitan, P. Possinger, J. Zajac, J. Chubak, J. Joo, N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re cross-work-stream telephone conference re intercompany claims (.1); prepare for and participate on cross-work-stream telephone conference with S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, D. Ganitsky, R. Nowitz, J. Allen, M. Thomas and J. Marwil re intercompany claims (2.5); review and analyze historical summary of intercompany payments (.2); review and analyze shared services summary analyses and professional fee allocations and emails from R. Nowitz re same (.4); emails to N. Luria and R. Nowitz re memoranda from M. Firestein re intercompany claims analysis (.2). | 4.70 | 4,347.50 |
| 02/06/15 | DIG | Participate in call with S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, R. Wood, P. Possinger, J. Joo, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and P. Young. | 1.10 | 1,100.00 |
| 02/06/15 | JZ | Prepare for and participate in telephone conference with S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, R. Wood, J, Joo, J. Roche, J. Levitan, P. Possinger, D. Ganitsky, J. Marwil, J. Chubak, N. Luria, R. Nowitz, J. Allen, M. Thomas and P. Young re case issues. | 2.50 | 1,912.50 |
| 02/06/15 | JLK | Prepare for telephone conference (.1); telephone conference with S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, R. Wood, J. Joo, J. Marwil, J. Roche, J. Levitan, P. Possinger, D. Ganitsky, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Allen, M. Thomas and P. Young re various claims and next steps (2.3); draft litigation bullet points based on discussions in meeting (1.2); email to L. Rappaport re litigation bullet points (.1). | 3.70 | 1,720.50 |
| 02/06/15 | JC | Conference with S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, J. Joo, P. Possinger, D. Ganitsky, R. Wood, J. Zajac, J. Marwil, N. Luria, R. Nowitz, J. Allen, M. Thomas and P. Young re cross-workstream matters and status update as to pending make-whole litigations. | 1.90 | 1,510.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                        **Page 40**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/06/15 | JMA | Telephone conference meeting among S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, J. Joo, P. Possinger, D. Ganitsky, R. Wood, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Marwil, M. Thomas and P. Young to discuss intercompany claims and tax matters. | 2.30 | 2,932.50 |
| 02/06/15 | MAF | Review and prepare supplemental correspondence to W. Pruitt on solvency and Luminant-related issues (.4); revise Excel spreadsheet on intercompany transactions (.3); prepare email on strategy for intercompany claim issues (.3); review SOLIC financial statement analysis (.3); attend full team strategy telephone conference on intercompany claims tax allocation agreement and other strategic issues with S. Rosow, R. Corn, G. Silber, J. Marwil, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, P. Possinger, R. Wood, D. Ganitsky, J. Zajac, J. Joo, J. Chubak, N. Luria, R. Nowitz, J. Allen, M. Thomas and P. Young (2.3); review further shared services data for 2014 (.4); review reformation issues and integration clause impact (.4); research intercompany claims issues (.3); review new materials on SG&A and P&I loans from Kirkland (.4); prepare supplemental correspondence to W. Pruitt on new spreadsheets (.2). | 5.30 | 5,167.50 |
| 02/06/15 | LAR | Review documents for intercompany claims telephone conference (.5); conference with M. Firestein re spreadsheet schedule (.2); conference call with S. Rosow, R. Corn, G. Silber, M. Firestein, J. Marwil, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, R. Wood, J. Roche, J. Levitan, P. Possinger, D. Ganitsky, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Joo, J. Allen, M. Thomas and P. Young re intercompany claims, strategy (2.3); emails with W. Pruitt, M. Firestein and R. Wood re additional due diligence documents, spreadsheets and review attachments (.4); emails with A. Sexton and D. Dubuque re additional tax documents (.2). | 3.60 | 3,240.00 |
| 02/06/15 | SHH | Review and revise chart of intercompany transfers (.3); telephone conference with S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, J. Marwil, S. Fishwick, M. Ellis, R. Wood, J. Kopple, J. Roche, J. Levitan, P. Possinger, J. Joo, D. Ganitsky, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Allen, M. Thomas and P. Young re various affirmative and defensive claims of client (2.3). | 2.60 | 2,145.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500354

**March 31, 2015**
Page 41

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/06/15 | JLR | All-hands conference call re potential claims with S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Marwil, R. Wood, J. Levitan, P. Possinger, D. Ganitsky, J. Zajac, J. Chubak, J. Joo, N. Luria, R. Nowitz, J. Allen, M. Thomas and P. Young (2.3); analyze intercompany transfers spreadsheet (.9); discuss same with O. Golinder, M. Firestein and R. Wood (.3); analyze TAA (.4); discuss EFH contract analysis with C. Lonning (.3); research re potential contract interpretation / modification issues (1.0). | 4.90 | 3,895.50 |
| 02/06/15 | OAG | Review and analyze expenses management fees for R. Wood (2.3); review and analyze categories for repayment of loan for J. Roche (1.9). | 4.20 | 1,365.00 |
| 02/06/15 | REW | Participate in conference call with S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, P. Possinger, J. Joo, D. Ganitsky, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and P. Young re intercompany claims (2.3); post-telephone conference meeting with J. Roche and O. Golinder re review of spreadsheet (.4); receive and distribute further codes for long spreadsheet (.3); further / final review of intercompany payments spreadsheet (.3); review spreadsheet reflecting payments to professionals (.2); review new shared services document (.2); monitor email traffic with Kirkland re Luminant payments (.3). | 4.00 | 3,500.00 |
| 02/06/15 | CSL | Meet with J. Roche re memorandum revisions. | 0.20 | 79.00 |
| 02/06/15 | JJ | Prepare for and participate in internal cross-workstream call with S. Rosow, R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, J. Marwil, P. Possinger, D. Ganitsky, R. Wood, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Allen, M. Thomas and P. Young. | 1.90 | 1,320.50 |
| 02/07/15 | MKT | Review and respond to emails re intercompany claims issues. | 0.40 | 450.00 |
| 02/07/15 | PJY | Emails with J. Allen and M. Thomas re preparation of intercompany claims chart for 2/10 telephone conference with D. Evans and B. Williamson. | 0.20 | 185.00 |
| 02/07/15 | MAF | Further consideration of SOLIC financial reports (.4); prepare correspondence to M. McKane on Luminant dividends (.1). | 0.50 | 487.50 |
| 02/08/15 | MKT | Emails and telephone conference with conflicts matter counsel for TCEH re status (.2) and next steps on intercompany claims (.2). | 0.40 | 450.00 |
| 02/08/15 | PJY | Draft and revise intercompany claims chart for 2/10 telephone conference with D. Evans and B. Williamson. | 3.20 | 2,960.00 |
| 02/08/15 | MAF | Prepare multiple strategic memos on tax and fact gathering re intercompany claims (.4); research intercompany claims (.3). | 0.70 | 682.50 |

**ENERGY FUTURE HOLDINGS CORP.**        **March 31, 2015**
Invoice No. 151500354        **Page 42**

### INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/09/15 | JJM | Review and revise P. Young draft of intercompany claims analysis for 2/10 presentation to D. Evans and B. Williamson (.4); telephone conference with P. Young re comments to same (.1)(.1); review M. McKane email re P. Keglevic interview and email team re same (.1); review and revise revised draft of intercompany claims analysis for 2/10 presentation (.5); conference with P. Young re same (.2); review M. Thomas cover email re same (.1); reply with comments to same (.1); review M. Firestein and SOLIC comments to claims analysis for delivery to client (.3); telephone conference with J. Allen re same (.1); review final version of claim analysis chart and agenda and meeting speaking outlines (.3); telephone conference with M. Thomas and J. Allen to prepare for 2/10 meeting with D. Evans and B. Williamson on same (.4); review J. Allen and B. Williamson emails re 2/10 meeting agenda (.2); emails with T. Walper re meeting to discuss intercompany claims (.1); review R. Nowitz and M. Firestein emails re Oncor settlement re Luminant make-whole (.2); telephone conference with T. Walper re initial intercompany claims negotiations meeting on 2/19 and 20 (.3). | 3.50 | 3,937.50 |
| 02/09/15 | MKT | Review and revise intercompany claims analysis for disinterested directors' review (1.5); conferences with P. Young and J. Marwil re same (1.0); review and respond to over 30 emails re same (.8); telephone conference with M. Firestein re same (.5). | 3.80 | 4,275.00 |
| 02/09/15 | PJY | Review and revise intercompany claims chart for 2/10 telephone conference with D. Evans and B. Williamson (3.8); office and telephone conferences with M. Thomas and J. Marwil re same (.6); telephone conferences with R. Nowitz, J. Allen, J. Levitan and R. Corn re same (1.2); emails with N. Luria, R. Nowitz, M. Firestein, L. Rappaport, S. Rosow, J. Levitan, J. Allen, M. Thomas and J. Marwil re same (.5); telephone conference and emails with S. Holinstat re same (.3); review and analyze correspondence re discussions with MTO re intercompany claims (.2); review and analyze emails from R. Nowitz and M. Firestein re intercompany claims diligence request list to Kirkland (.2); email to S. Rosow, R. Corn and G. Silber re same (.1); briefly review and analyze documents re tax and interest make-wholes settlement, correspondence re same (.3). | 7.20 | 6,660.00 |
| 02/09/15 | JLK | Review email from P. Young re 2/10 telephone conference (.1); review email and revisions from M. Firestein, J. Roche, S. Holinstat, R. Nowitz and N. Luria re intercompany claims (.6); meet with J. Roche re intercompany claims analysis (.1); review schedules of intercompany payments, summaries of intercompany payments, tax claim analyses (3.0). | 3.80 | 1,767.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 31, 2015**
Invoice No. 151500354                                                        **Page 43**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/09/15 | MAF | Review and prepare multiple correspondence on intercompany claims and tax agreement strategy issues (.5); prepare for TAA interview issues (.3); telephone conference with M. Thomas on strategy for intercompany claims (.2); revise intercompany claims strategy chart (.5); review SOLIC revisions to strategy chart and preparation of related correspondence re SOLIC revisions (.8); telephone conference with R. Wood on shared services strategy issues (.1); prepare supplemental addition to chart of claim summary (.3); telephone conference with S. Rosow on tax allocation meeting strategy with Keglevic (.3); research reformation issues and applicability to tax matters (.2); prepare summary diligence requests stemming from telephone conference on 2/6 (.4); review supplemental SOLIC material on intercompany claims and preparation of supplemental correspondence on strategy re same (.4); conference with J. Roche on SG&A and P&I issues concerning claims (.2); review further financial statements submitted concerning intercompany claims (.2). | 4.40 | 4,290.00 |
| 02/09/15 | LAR | Review J. Kopple memo (.2); prepare memo to M. Firestein re intercompany claims (1.0); conference with M. Firestein re meeting with EFH officials re tax issues (.2); conference with M. Firestein re intercompany claims (.2); review emails from R. Wood, M. Firestein, M. Thomas and Kirkland re due diligence, intercompany claims, tax meeting (.3); review due diligence and tax issue documents (.8). | 2.70 | 2,430.00 |
| 02/09/15 | SHH | Review and revise summary chart of transactions (.3); review and analyze chart of intercompany payments as it relates to LMP transactions (.5). | 0.80 | 660.00 |
| 02/09/15 | JLR | Review potential claims chart and comment on same (.5); emails and conferences re same (.2); conference with J. Kopple re claims analysis (.1); analyze intercompany notes schedule (2.8); summary re same (.5); conference with M. Firestein re same (.1). | 4.20 | 3,339.00 |
| 02/09/15 | REW | Review chart of intercompany claims (.3); comment on chart (.4); monitor comments of others (.4). | 1.10 | 962.50 |
| 02/09/15 | CSL | Research re memorandum (2.8); revise same (1.3). | 4.10 | 1,619.50 |
| 02/10/15 | JJM | Emails with T. Walper re 2/19 and 20 meeting re intercompany claims issues resolution (.1)(.1). | 0.20 | 225.00 |
| 02/10/15 | PJY | Email to D. Dubuque re tax and interest make-wholes settlement, correspondence re same (.1); emails with R. Nowitz and J. Malca re intercompany claims diligence request list to Kirkland (.1); review and analyze status report re same (.2); exchange voicemails with R. Corn re same (.1); emails with M. Firestein re intercompany claims chart generated for D. Evans and B. Williamson (.1). | 0.60 | 555.00 |
| 02/10/15 | JLK | Review and analyze intercompany claims summaries, claims charts and tax claim documents. | 2.70 | 1,255.50 |

**ENERGY FUTURE HOLDINGS CORP.**  **March 31, 2015**
Invoice No. 151500354  **Page 44**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/10/15 | MAF | Various telephone conferences with L. Rappaport on new tax documents (.2); prepare correspondence to M. McKane on tax issues and TAA (.2); review tax documents from M. McKane (.2); review legacy discovery order (.2); review outline for P. Keglevic interview with related preparation of correspondence (.5); conference call with S. Rosow, L. Rappaport and R. Corn on strategy for tax meetings in Dallas (.7); prepare for tax interview (.3); research reformation issues (.2); review TDP, TAA and other tax documents for P. Keglevic interview (1.1); conference with L. Rappaport on TAA strategy issues (.3); review summary chart on intercompany claims (.3); conference with J. Roche on all intercompany repayment data issues (.2). | 4.40 | 4,290.00 |
| 02/10/15 | LAR | Email to M. McKane attaching annex (.2); conferences with M. Firestein re annex, analysis (.2); review legacy discovery order and related documents (.5); email and conference with M. Firestein re legacy discovery order (.2); review draft interview outline and M. Firestein revisions (.5); telephone conference with S. Rosow, R. Corn and M. Firestein in preparation for interview (.7); review revised interview outline (.3); review draft memorandum to client (.4); conference with M. Firestein re analysis of tax issues and potential claims (.3); review emails from Epiq and Kirkland re documents (.1). | 3.50 | 3,150.00 |
| 02/10/15 | JLR | Review / analyze TSA related document (.2); analyze intercompany transfer schedule (.5); conference with M. Firestein re analysis and open issues (.2); analyze defense to potential preference claim (1.7); conference with C. Lonning re contract questions (.4). | 3.00 | 2,385.00 |
| 02/10/15 | REW | Review newly-received TSA document (.2); review new documents in eRoom (.2); review intercompany claims documents (.5). | 0.90 | 787.50 |
| 02/10/15 | CSL | Research re memorandum (6.1); revise same (1.8); meet with J. Roche re same (.4). | 8.30 | 3,278.50 |
| 02/11/15 | PJY | Emails with R. Nowitz re intercompany claims diligence request list to Kirkland (.1); briefly review and analyze same (.2). | 0.30 | 277.50 |
| 02/11/15 | MAF | Prepare for tax interview and team telephone conference re same (.7); telephone conference with S. Rosow on tax interview strategy (.2); review new documents from Kirkland on intercompany claims (.3); conference call with Sullivan & Cromwell, S. Rosow, J. Allen, M. Thomas, L. Rappaport and R. Corn on tax negotiation strategy on intercompany claims with T-side (1.6); telephone conference with L. Rappaport and J. Allen on debriefing of client meeting (.3); telephone conference with S. Rosow on further strategy for interview of company personnel (.2); telephone conference with M. Thomas and L. Rappaport on new theories to defend against T-side claims (.3). | 3.60 | 3,510.00 |

**ENERGY FUTURE HOLDINGS CORP.**           **March 31, 2015**
Invoice No. 151500354           **Page 45**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/11/15 | LAR | Review sampling of additional document folders added to Epiq eRoom (.5); email to M. Firestein, R. Wood, J. Roche, S. Holinstat and J. Kopple re additional document folders (.1); conference with M. Firestein re tax issue / intercompany claim strategy (.2); participate telephonically in meeting with D. Hariton, A. Dietderich, Z. Altman, J. Allen, S. Rosow, M. Thomas, R. Corn and M. Firestein re tax issues and potential intercompany tax claims (1.6); conference with J. Allen and M. Firestein re analysis and strategy (.3); email M. Thomas re intercompany claims (.1); conference with M. Firestein re intercompany claims (.2); conference with M. Thomas and M. Firestein re intercompany claims (.3); email S. Holinstat and J. Roche re research on M. Thomas inquiry (.1); conference with J. Roche re research (.1); emails M. McKane and M. Firestein re meeting (.1); emails with D. Dubuque re additional documents (.1) | 3.70 | 3,330.00 |
| 02/11/15 | JLR | Review contract cases re interpretation and modification (.6); emails and conference with C. Lonning re contract research (.4); analyze intercompany transfers (1.0); review / summarize recent EFH production (2.5); email and conference with L. Rappaport re intercompany claims issue (.2). | 4.70 | 3,736.50 |
| 02/11/15 | OAG | Review and provide J. Roche all transactions with loan references. | 0.20 | 65.00 |
| 02/11/15 | CSL | Research re memorandum (1.9); draft case summaries (.5); meet with J. Roche re research memorandum (.4). | 2.80 | 1,106.00 |
| 02/12/15 | JJM | Review M. Thomas and J. Allen emails re issues raised in P. Keglevic interview and resolution process for same (.4); telephone conference with J. Allen re same (.1). | 0.50 | 562.50 |
| 02/12/15 | PJY | Email to C. Husnick re intercompany claims diligence request list to Kirkland. | 0.10 | 92.50 |
| 02/12/15 | JLK | Meet with J. Roche re bankruptcy research question (.2); review related materials in email from J. Roche and initial research (.9). | 1.10 | 511.50 |
| 02/12/15 | MAF | Telephone conference with M. McKane on TAA issues (.2); conference with S. Rosow on TAA interview strategy (.5); telephone conference with L. Rappaport on debriefing on TAA issues and client diligence meeting (.2); attend TAA witness interviews including interviews of P. Keglevic and numerous in-house tax personnel with related preparation of memo (5.0). | 5.90 | 5,752.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                **Page 46**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/12/15 | LAR | Telephone conference with S. Rosow, M. Firestein, M. Thomas, J. Allen, R. Corn, M. McKane, S. Dore, P. Keglevic and C. Conner re due diligence (1.5); telephone conference with S. Rosow, M. Firestein, M. Thomas, J. Allen, R. Corn, M. McKane, S. Dore, C. Howard, A. Sexton and C. Conner re due diligence (.2); conferences with J. Roche re legal research additional potential intercompany claims issues for M. Thomas (.4); conference with M. Firestein re due diligence meeting, additional documents, research on additional intercompany claim issues (.2); review additional documents from Kirkland re due diligence (.3); email J. Roche re additional document, intercompany claims (.1). | 2.70 | 2,430.00 |
| 02/12/15 | JLR | Conference with L. Rappaport re intercompany claims issue research (.1); conference with J. Kopple re same (.2); research and analyze same (2.1); review and summarize documents in recent production (.5); conference with C. Lonning re contract research (.1); review / analyze memo re contract interpretation issues (.8). | 3.80 | 3,021.00 |
| 02/12/15 | REW | Review newly-received materials. | 0.60 | 525.00 |
| 02/12/15 | CSL | Meet with J. Roche re memorandum (.1); research re same (2.6); draft same (1.3); revise same (.8). | 4.80 | 1,896.00 |
| 02/13/15 | JJM | Review M. Firestein analysis re additional claims against EFCH (.2); reply to same re course of conduct investigation (.2); telephone conference with M. Thomas re 2/17 meeting agenda with D. Evans and B. Williamson re tax claims (.2); review J. Allen resolutions and emails relating to same (.2). | 0.80 | 900.00 |
| 02/13/15 | MKT | Emails with T. Walper of MTO re intercompany claim meeting on 2/19 (.2); emails with J. Allen and J. Marwil re same (.3). | 0.50 | 562.50 |
| 02/13/15 | PJY | Emails with J. Marwil re intercompany claims chart generated for D. Evans and B. Williamson (.1); emails with M. Firestein, L. Rappaport, S. Holinstat, J. Allen, M. Thomas and J. Marwil re potential intercompany claim (.2); revise intercompany claims chart generated for D. Evans and B. Williamson re same (.3). | 0.60 | 555.00 |
| 02/13/15 | JLK | Research law on bankruptcy issue. | 3.00 | 1,395.00 |
| 02/13/15 | MAF | Research statute of limitations issues (.2); review new documents in database on intercompany claims and SSA (.3); research intercompany claims issues for negotiation purposes (.3); review board decks on tax-related claims (.4); prepare for MTO meetings and compromise issues (.7); review Sidley interview memos concerning sponsors (.6); review and prepare memo on affirmative claims issues (.3). | 2.80 | 2,730.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **March 31, 2015**
Invoice No. 151500354  Page 47

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/13/15 | LAR | Emails with Epiq and Kirkland re production of additional documents (.1); review sampling of additional documents produced (.8); emails with D. Dubuque and M. Firestein re additional documents produced (.1); review emails from S. Holinstat, J. Marwil, M. Thomas, M. Firestein and J. Allen re potential claims (.3); email R. Wood re due diligence (.1). | 1.40 | 1,260.00 |
| 02/13/15 | JLR | Review contract research memo (.1); conferences and email with C. Lonning re contract research (.6); emails with team re document productions and potential claims (.2); intercompany claims research (4.6). | 5.50 | 4,372.50 |
| 02/13/15 | REW | Review newly-received interview memos. | 2.50 | 2,187.50 |
| 02/13/15 | CSL | Research re memorandum (3.8); revise same (1.2); meet with J. Roche re same (.2); draft same (.4). | 5.60 | 2,212.00 |
| 02/14/15 | MAF | Research and prepare memo on IRS statute of limitations issues (.4); review tax slides and related preparation of memorandum on same (.5); research T-side claims issues (.4); review S. Rosow edits to tax deck (.1); review new tax slides (.2). | 1.60 | 1,560.00 |
| 02/14/15 | LAR | Emails with M. Firestein, J. Allen, S. Rosow, R. Corn, J. Marwil, P. Young and M. Thomas re presentation, edits. | 0.30 | 270.00 |
| 02/14/15 | SJF | Respond to emails from S. Holinstat and M. Firestein re research. | 0.20 | 132.00 |
| 02/15/15 | JLK | Telephone conference with J. Roche re new research memo (.1); research and draft memorandum on new research bankruptcy issue (2.0). | 2.10 | 976.50 |
| 02/15/15 | MAF | Review slides for directors and preparation of related memo (.5); review intercompany claims chart and TCEH note payment issues (.4). | 0.90 | 877.50 |
| 02/15/15 | LAR | Emails with M. Firestein, J. ALlen, S. Rosow, R. Corn, J. Marwil, P. Young and M. Thomas re presentation, edits. | 0.70 | 630.00 |
| 02/15/15 | JLR | Conference with J. Kopple re intercompany claims (.1); research and analyze same (2.5). | 2.60 | 2,067.00 |
| 02/15/15 | CSL | Research re memorandum (3.4); revise same (1.2). | 4.60 | 1,817.00 |
| 02/16/15 | PJY | Review and analyze case and correspondence from M. Firestein re intercompany claims issue (.4); telephone conference and emails with M. Carter and C. Husnick re prepaid pension expense claim (.5). | 0.90 | 832.50 |
| 02/16/15 | JLK | Review email from M. Firestein re new case update (.1); research law for new memo and draft and revise same (5.8). | 5.90 | 2,743.50 |
| 02/16/15 | MAF | Research statute of limitations issues and updated cases (1.2); prepare memo re statute of limitations issues (.3); review revised tax slides including multiple revisions (.6); review and prepare correspondence on SOLIC presentation (.2); review intercompany claims issues (.2); prepare reformation memo and alternative interpretation theories re TAA (.4). | 2.90 | 2,827.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **March 31, 2015**
Invoice No. 151500354                                                              **Page 48**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/16/15 | LAR | Emails with M. Firestein, S. Holinstat, S. Fishwick re legal research on intercompany claims (.2); conferences with M. Firestein re intercompany claims, legal research (.3); review decision from S. Fishwick and related legal research re intercompany claims (1.6); email to M. Firestein, J. Allen, J. Marwil, S. Rosow, M. Thomas and P. Young re same (.3). | 2.40 | 2,160.00 |
| 02/16/15 | JLR | Review / revise memo re contract theories (1.0); emails with C. Lonning re same (.1); conference with J. Kopple re intercompany claims research (.1); research intercompany claims issue and summarize findings re same (4.6). | 5.80 | 4,611.00 |
| 02/16/15 | SJF | Research SOL issues (1.5); draft email memorandum on same to S. Firestein and S. Holinstat (.3); correspond with same re findings of research (.2). | 2.00 | 1,320.00 |
| 02/16/15 | CSL | Research and revise memorandum. | 2.50 | 987.50 |
| 02/17/15 | PJY | Telephone conference with M. Thomas re intercompany claims research issue (.2); telephone conferences (2) with J. Chubak re same (.3); review and analyze summary of same (.2); email to M. Thomas re same (.1). | 0.80 | 740.00 |
| 02/17/15 | NK | Conference with D. Dubuque and prepare client records delivered for counsel for attorney review. | 0.30 | 100.50 |
| 02/17/15 | JLK | Research additional issues on bankruptcy memo (1.8); meet with J. Roche re same (.2); revise and expand memo (5.0). | 7.00 | 3,255.00 |
| 02/17/15 | MAF | Further MTO meeting preparation and tax strategy review (.6); telephone conference with J. Allen on strategy for MTO meeting (.2); research intercompany claims issues (.3); review reformation research materials (.2); conference with R. Wood on claims strategy (.2); research issues raised by T-side (.2); review new data room documents (.3); review memo on issues raised by T-side (.4). | 2.40 | 2,340.00 |
| 02/17/15 | LAR | Review revised intercompany claims presentation, memorandum on intercompany claims contract issues and related emails from J. Allen, M. Thomas, P. Young and J. Marwil (.5); conferences with M. Firestein re status and strategy (.3). | 0.80 | 720.00 |
| 02/17/15 | JLR | Review / revise memo re issues raised by T-side (1.1); discuss same with J. Kopple (.2); draft memo re same (5.9). | 7.20 | 5,724.00 |
| 02/17/15 | REW | Debriefing on intercompany claims negotiation. | 0.50 | 437.50 |
| 02/18/15 | MKT | Review draft deck for 2/26 board meeting (.4); review memo re claim issues (.3). | 0.70 | 787.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500354

**March 31, 2015**
**Page 49**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/18/15 | PJY | Telephone conferences (several) and emails with M. Thomas re intercompany claims issue, research re same (.4); review and analyze documents re same (.7); telephone conference with M. Firestein re same (.3); email to M. Firestein re intercompany claims chart (.1); review and revise same (.1); emails with T. Ross and D. Dubuque re intercompany claims documents provided by Sidley, access to same (.1); emails with D. Dubuque re adding documents to eRoom (.1); review and analyze TCEH's notice re entry into agreement to liquidate hedging and trading transactions (.2); emails with J. Marwil re same (.1); review and analyze memos re certain intercompany claims issues and potential recovery theories and correspondence from M. Firestein re same (.6); emails with M. Firestein, L. Rappaport, J. Allen, M. Thomas and J. Marwil re preparation for 2/23 conference with conflicts matter counsel for EFIH (.2). | 2.90 | 2,682.50 |
| 02/18/15 | JLK | Review emails from M. Firestein, L. Rappaport and J. Roche re bankruptcy memo (.1); revise bankruptcy memo (1.2). | 1.30 | 604.50 |
| 02/18/15 | JMA | Review and consider all memoranda on various intercompany claims involving TCEH in preparation for meeting with MTO. | 5.00 | 6,375.00 |
| 02/18/15 | MAF | Telephone conference with S. Rosow on strategy issues for tax claims (.2); research intercompany claims issues (.3); prepare for MTO T-side negotiation meeting (1.0); prepare multiple strategic memos on intercompany claims (1.1); telephone conference with P. Young on debt issues (.4); conference with L. Rappaport on debt issues (.2); research and prepare memo on possible EFIH claims (.7); prepare memo on EFH-EFIH related issues (.3). | 4.20 | 4,095.00 |
| 02/18/15 | LAR | Review and edit J. Roche and J. Kopple memorandum re potential intercompany claims (.4); email and conference with M. Firestein re memo re potential intercompany claims (.1); emails with J. Roche, J. Kopple and M. Firestein re revising memorandum (.2); conference with M. Firestein re M. Thomas inquiry re potential intercompany claims, notes (.2); conference with M. Firestein re meeting with MTO (.2); conference with M. Firestein re revised memorandum by J. Roche re potential liability issues (.2); review revised memorandum from J. Roche (.3); conference with J. Roche re revised memorandum (.2); emails and conference with M. Firestein re potential claims against EFIH (.3). | 2.10 | 1,890.00 |
| 02/18/15 | JLR | Additional analysis re intercompany claims (1.5); revise brief re same (2.2); emails and conference with M. Firestein re same (.3); review documents in additional TXU productions ( 1.4). | 5.40 | 4,293.00 |
| 02/18/15 | REW | Review most recent memo addressing potential T-side claims. | 1.00 | 875.00 |

**ENERGY FUTURE HOLDINGS CORP.**            **March 31, 2015**
Invoice No. 151500354                                               **Page 50**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/19/15 | JJM | Telephone conference with T. Walper re agenda for meeting (.5); meet with M. Thomas, J. Allen, M. Firestein and S. Rosow in preparation for meeting with MTO (.6); prepare for and meet with same, T. Walper, S. Rosen and S. Goldman re intercompany claims issues and analysis (5.7); follow-up with M. Thomas re same, next steps (.8). | 7.60 | 8,550.00 |
| 02/19/15 | MKT | Prepare for and participate in meeting with MTO re case issues. | 5.40 | 6,075.00 |
| 02/19/15 | JLK | Meet with M. Firestein, L. Rappaport, R. Wood and J. Roche to discuss meeting with various counsel (.5); meet with J. Roche to further discuss same (.1). | 0.60 | 279.00 |
| 02/19/15 | JMA | Meeting with MTO re intercompany claims with J. Marwil, M. Thomas, S. Rosow and M. Firestein (6.0); telephone conference with P. Young re presentation on intercompany claims (.5). | 6.50 | 8,287.50 |
| 02/19/15 | MAF | Prepare for and attend T-side negotiation session at MTO (5.4); conference with J. Roche, L. Rappaport, R. Wood and J. Kopple on results of negotiating session (.5); prepare correspondence to S. Goldman on intercompany claims negotiations (.2); research new intercompany claims theory by T-side (.3). | 6.40 | 6,240.00 |
| 02/19/15 | LAR | Conference with M. Firestein in preparation for meeting with MTO (.2); emails with M. Firestein re meeting with MTO (.1); conference with J. Roche re meeting with MTO, strategy (.2); meet with M. Firestein, R. Wood, J. Roche and J. Kopple re meeting with MTO, tasks going forward (.5) | 1.00 | 900.00 |
| 02/19/15 | JLR | Review additional document productions (3.0); conference with M. Firestein, R. Wood, L. Rappaport and J. Kopple re T-side negotiations (.3); follow-up conference with J. Kopple (.1). | 3.30 | 2,623.50 |
| 02/19/15 | REW | Participate in conference call with MTO. | 0.50 | 437.50 |
| 02/20/15 | JJM | Telephone conference with N. Luria and R. Nowitz re update on MTO meeting, next steps, plan structure and treatment outline and modeling. | 0.60 | 675.00 |
| 02/20/15 | JLK | Research related to potential bankruptcy claim (.3); telephone conference with M. Firestein, L. Rappaport, J. Roche, R. Wood, S. Holinstat, S. Goldman and B. Schneider from MTO to discuss claims (.3); analyze issues discussed in meeting (.2). | 0.80 | 372.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                       **Page 51**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/20/15 | MAF | Telephone conference with L. Rappaport on T-side motions (.2); review T-side motions (1.6); conference with J. Allen on strategy for all resolution issues (.5); conference with S. Rosow on tax impact of motions (.2); review E-side committee motion (.4); conference call with P. Possinger and M. Thomas on strategy for motion response (.4); review and prepare multiple correspondence to MTO with related preparation for conference call (.3); telephone conference with L. Rappaport on E-side strategy for motion (.2); prepare and attend MTO telephone conference on intercompany claims negotiations (.6); prepare memo on MTO theories (.2); conference with L. Rappaport, R. Wood, J. Roche and S. Holinstin on strategy to deal with MTO claims (.2). | 4.80 | 4,680.00 |
| 02/20/15 | LAR | Review motions by creditors' committees for leave to seek standing to pursue and negotiate claims and related emails with M. Thomas and M. Firestein (1.0); conference call with S. Goldstein, B. Schneider, M. Firestein, S. Holinstat, R. Wood and J. Roche re potential intercompany claims (.3); conference with S. Holinstat, M. Firestein, R. Wood and J. Roche re research potential intercompany claims (.2); legal research alleged fiduciary duty claim (.4); email to J. Roche re research (.1). | 2.00 | 1,800.00 |
| 02/20/15 | SHH | Telephone conference with MTO attorneys, M. Firestein, L. Rappaport, R. Wood and J. Roche re potential TCEH claims against EFH (.4); telephone conference with M. Firestein, L. Rappaport, R. Wood and J. Roche re same (.3). | 0.70 | 577.50 |
| 02/20/15 | JLR | Review standing motions (1.5); emails and conference with M. Firestein re same (.2); telephone conference with MTO re potential claims and internal follow up discussion (.5); emails and discussion with J. Kopple re additional claims analysis (.3); interest delta claim analysis (1.5). | 4.00 | 3,180.00 |
| 02/20/15 | REW | Participate in conference call with MTO lawyers (.5); review motion of ad hoc group (1.3); review motion of EFH official committee (1.5); begin reviewing draft complaint (.5). | 3.80 | 3,325.00 |
| 02/21/15 | PJY | Emails with J. Allen and J. Marwil re 2/23 meeting between Cravath and Proskauer re intercompany claims. | 0.20 | 185.00 |
| 02/21/15 | DIG | Correspondence with J. Allen and M. Ellis re funds flow in leveraged buy-out. | 0.30 | 300.00 |
| 02/21/15 | MEE | Review LBO funds flow memo and email correspondence with J. Allen and D. Ganitsky re same. | 1.00 | 800.00 |
| 02/22/15 | JJM | Review S. Ellis email re transaction fee . | 0.20 | 225.00 |
| 02/22/15 | PJY | Emails to R. Levin, P. Gelston, J. Allen and J. Marwil re 2/23 meeting between Cravath and Proskauer re intercompany claims. | 0.10 | 92.50 |
| 02/22/15 | DIG | Correspondence with M. Ellis and review funds flow re request re leveraged buy-out transaction. | 0.80 | 800.00 |
| 02/22/15 | JLK | Research re potential claim against EFH and analyze. | 3.10 | 1,441.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                        **Page 52**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/15 | MAF | Review slide deck for board meeting and revise same (.3); review and prepare memo on LBO fee claim (.5); research opposition to TCEH claims (.8); prepare for Cravath meeting on E-side issues (.3). | 1.90 | 1,852.50 |
| 02/23/15 | JJM | Telephone conference with A. McGaan re EFH make-whole complaint and filing of same (.1); office conference with J. Allen re agenda for meeting with Cravath (.3); meet with R. Levin, P. Gelston, T. Broad, M. Firestein, J. Allen and P. Young re EFIH and EFH intercompany claims issues and analysis (1.5); office conference with N. Luria and R. Nowitz re recap of same (.3); review R. Nowitz make-whole and post-petition interest sensitivity analysis (.3); office conference with N. Luria and R. Nowitz re same (.4); telephone conference with M. Thomas re update on Cravath meeting (.3). | 3.20 | 3,600.00 |
| 02/23/15 | PJY | Prepare for and participate in meeting with R. Levin, P. Gelston, T. Broad, M. Firestein, J. Allen and J. Marwil re intercompany claims (2.0); emails with J. Allen, M. Firestein, R. Wood and J. Zajac re indemnification agreement (.2). | 2.20 | 2,035.00 |
| 02/23/15 | DIG | Further review of funds flow and leveraged buy-out transaction. | 0.70 | 700.00 |
| 02/23/15 | JZ | Review EFH stipulation re notice (.1); review research issues (.1); email P. Young re indemnification agreements (.2). | 0.40 | 306.00 |
| 02/23/15 | JLK | Research relevant state and federal law for bankruptcy memo. | 2.20 | 1,023.00 |
| 02/23/15 | JMA | Meeting with R. Levin, P. Gelston, T. Broad, M. Firestein, P. Young and J. Marwil re intercompany claims. | 2.00 | 2,550.00 |
| 02/23/15 | MAF | Prepare for Cravath conference call on E-side claims (.2); conference with J. Roche on defendant damage claims (.2); review and prepare strategic correspondence (.2); conference with J. Roche on make-whole issues (.2); conference with L. Rappaport on make-whole claims (.2); research make-whole claims issues (.6); review credit committee motion (.2); telephone conference with R. Levin, P. Gelston, T. Broad, P. Young, J. Allen and J. Marwil on E-side claims (1.5); telephone conference with M. McKane on Grant Thornton report (.3); prepare Grant Thornton strategic memo (.2); review new PowerPoint presentation for directors (.4); conference with J. Roche on intercompany claims issues (.1); telephone conference with J. Allen and P. Young on PowerPoint revisions and strategy for board meeting (.9); review Grant Thornton report (1.1); review indemnity agreement (.2). | 6.50 | 6,337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                         **March 31, 2015**
Invoice No. 151500354                                                          **Page 53**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/23/15 | LAR | Review Relativity database re potential intercompany claims (.5); conference with M. Firestein re potential intercompany claims, EFIH (.2); conference call with M. Firestein, J. Marwil, J. Allen, T. Broad, R. Levin, P. Young and P. Gelston re EFIH and EFH potential intercompany claims, due diligence (.9); conference with M. Firestein re intercompany claims, Grant Thornton report (.2); review Grant Thornton report (.5); emails with M. Firestein and J. Marwil re Grant Thornton report (.1). | 2.40 | 2,160.00 |
| 02/23/15 | JLR | Analyze interest delta claim (5.8); review make-whole settlement agreement summary and discuss same with M. Firestein (.5); conferences with J. Kopple re fiduciary duty analysis (.2). | 6.50 | 5,167.50 |
| 02/23/15 | REW | Begin reviewing Grant Thornton report (.3); retrieve and forward indemnification agreement (.2). | 0.50 | 437.50 |
| 02/24/15 | JZ | Research re bridge orders and extension of deadlines (1.1); email P. Young re same (.2). | 1.30 | 994.50 |
| 02/24/15 | JLK | Research law and draft outline for bankruptcy memorandum. | 7.90 | 3,673.50 |
| 02/24/15 | MAF | Review and prepare memo on interest delta claim (.3); review Grant Thornton report issues (.3); telephone conference with P. Young on director slide deck (.2); review EFH make-whole complaint (.3); review make-whole complaint on legacy note issues (.3); telephone conference with R. Corn on Grant Thornton report (.2); review strategic memo of EFH legacy note claims (.4); telephone conference with J. Marwil on Grant Thornton and new complaint strategy (.2); review new diligence documents (.3); prepare memo on draft EFH legacy note complaint (.3); prepare memo on LBO debt claims (.2); telephone conference with P. Possinger on case or controversy issues re dec relief complaint (.2); review and prepare further memo on adversary proceedings with related revisions of complaint (.7); review and revise arbitrage rebuttal list of arguments (.3). | 4.20 | 4,095.00 |
| 02/24/15 | LAR | Review draft adversary complaint (.5); conference with M. Firestein re draft adversary complaint, strategy (.2); emails with J. Marwil, P. Young and M. Firestein re make-whole agreements (.1); review memorandum re make-whole agreements, strategy (.5); review several emails with J. Marwil, P. Young and M. Firestein re draft adversary complaint, strategy (.3); conferences with M. Firestein re draft adversary complaint, strategy (.4); review memorandum from J. Roche on potential intercompany claims (.3); emails with M. Firestein and S. Holinstat re LMP, potential claims (.2). | 2.50 | 2,250.00 |
| 02/24/15 | SHH | Analyze potential claim by TCEH against EFH. | 0.90 | 742.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **March 31, 2015**
Invoice No. 151500354                                                **Page 54**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/24/15 | JLR | Draft memo re interest delta calculation (1.6); conferences with M. Firestein re analysis on potential claims (.1); conferences and emails with J. Kopple re fiduciary duty research (.3); research re fiduciary duty claims (.5); analyze make-whole settlement (2.5). | 5.00 | 3,975.00 |
| 02/25/15 | JJM | Emails with M. Firestein re Luminant make-whole argument of MTO (.2)(.2). | 0.40 | 450.00 |
| 02/25/15 | PJY | Emails with R. Nowitz, S. Holinstat, M. Ellis, P. Possinger and M. Firestein re intercompany debt claims, payments made on LBO debt, inquires to Evercore and A&M re same, open matters (.4); briefly review and analyze documents re same (.4); emails with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil R. Wood and J. Zajac re shared services, CRO's allocation thereof (.3); review and analyze summary of historic allocations re same (.4); email to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re intercompany tax claims, 2/13 board meeting materials re same (.1); emails with M. Firestein, L. Rappaport, S. Rosow, R. Corn, J. Allen, M. Thomas and J. Marwil re T-side intercompany claim against E-side (.1); review and analyze documents re same (.3); emails with D. Dubuque re documents re review of documents produced by Kirkland (.1). | 2.10 | 1,942.50 |
| 02/25/15 | DIG | Discuss matter with R. Corn and answer corporate law questions raised by him (.3); correspondence with M. Ellis and litigators re requests (.2). | 0.50 | 500.00 |
| 02/25/15 | JZ | Review files re shared services agreement (.1); revise database re older versions (.2); email P. Young re same (.1). | 0.40 | 306.00 |
| 02/25/15 | JLK | Research additional law related to bankruptcy memo (3.6); revise outline and draft bankruptcy memo (11.8); revise memo (.5). | 15.90 | 7,393.50 |
| 02/25/15 | JMA | Finish reviewing all intercompany claims materials (3.0); meeting among disinterested advisors, Kirkland and S. Dore to discuss treatment of intercompany claims in Co-CRO term sheet (1.5); follow-up discussions with M. Thomas, N. Luria and R. Nowitz (2.0); prepare for intercompany claims presentation at board meeting (2.0). | 8.50 | 10,837.50 |
| 02/25/15 | MAF | Research MTO claims and related telephone conference with S. Holinstat on arbitrage issues concerning SG&A notes (.3); further review of Grant Thornton report (.2); review and prepare multiple memos and research re same on indemnity claims under sponsor agreement (1.1); conference with L. Rappaport on interest arbitrage issues (.2); prepare multiple memos to SOLIC on intercompany claims issues (.4); review and prepare memo on SG&A issues in light of MTO claims (.5); research intercompany claims on LBO debt payments and SG&A payments (1.0); research fiduciary duty issues on intercompany claims (.5); research make-whole claims with related conference with J. Roche on strategy (.5); prepare make-whole strategy memo (.4). | 4.60 | 4,485.00 |

**ENERGY FUTURE HOLDINGS CORP.**                         **March 31, 2015**
Invoice No. 151500354                                              **Page 55**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/25/15 | LAR | Emails with J. Allen and M. Firestein re agreement language for presentation, and review agreement (.6); conferences with M. Firestein re agreement language for J. Allen (.2); conference with M. Firestein re emails with S. Holinstat about potential arbitrage claim (.2); emails with S. Holinstat, M. Firestein , J. Roche, R. Nowitz re potential arbitrage claim (.2); review legacy discovery and Relativity documents re legacy notes, potential intercompany claims (.9); emails with S. Holinstat, J. Roche and M. Firestein re potential intercompany claims (.3); emails with M. Thomas and M. Firestein re potential intercompany claims (.2); review email from J. Roche and draft memorandum re potential intercompany claims (.3); review emails from M. Firestein and S. Holinstat re potential TCEH claim (.2); review Kirkland 7/29 memorandum re potential intercompany claims (.2). | 3.30 | 2,970.00 |
| 02/25/15 | SHH | Analyze potential claim by TCEH against EFH in connection with the making of an intercompany loan that EFH then used to purchase TCEH debt on the open market (6.9); telephone conference with M. Firestein re same (.2); telephone conferences with S. Fishwick re legal research in connection with same (.5); telephone conferences with J. Roche re same (.3). | 7.90 | 6,517.50 |
| 02/25/15 | MEE | Review and analyze email correspondence re intercompany claims. | 0.50 | 400.00 |
| 02/25/15 | JLR | Analyze intercompany notes (.3); emails and conferences with S. Holinstat and M. Firestein re same (.5); review / comment on outline of fiduciary duty analysis (.6); conferences with J. Kopple re same (.2); analyze and emails re Aurelius decision (.5); analysis and memo re make-whole settlement (5.1); conference with M. Firestein re same (.1). | 7.30 | 5,803.50 |
| 02/25/15 | SJF | Telephone conferences with S. Holinstat re damages research (.5); research same (4.0). | 4.50 | 2,970.00 |
| 02/25/15 | REW | Respond to email requests from P. Young and R. Nowitz re different versions of shared services agreements (.3); review updates to file room re new shared services documents (.2). | 0.50 | 437.50 |
| 02/26/15 | JJM | Emails with M. Thomas and M. Firestein re Kirkland draft objection to committee's standing motions (.2)(.2)(.1). | 0.50 | 562.50 |
| 02/26/15 | MKT | Review and respond to emails with J. Allen and J. Marwil re continued meetings and negotiations with MTO. | 0.40 | 450.00 |
| 02/26/15 | PJY | Review and analyze correspondence re continued settlement discussions among conflicts matter advisors (.2); research re intercompany claims issue (.7); emails to M. Thomas re same (.1). | 1.00 | 925.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **March 31, 2015**
Invoice No. 151500354                                                        **Page 56**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/26/15 | JLK | Revise memo and send to J. Roche for review (2.0); telephone conference with S. Holinstat and J. Roche re creditor and trustee standing and follow-up (.4); meet with C. Lonning re research questions (.3); review J. Roche edits to memo and revise memo (4.7); meet with C. Lonning to discuss research (.2). | 7.60 | 3,534.00 |
| 02/26/15 | MAF | Telephone conference with P. Young on motion strategy to oppose standing claims (.2); prepare multiple correspondence on T-side claims (.2); review draft opposition to standing motion (.5); review LBO pay down sheets (.2); prepare make-whole memo (.3); review and prepare multiple correspondence and memos on strategy for intercompany claims (.4); telephone conference with J. Allen on T-side negotiations (.2); conference with J. Roche on arbitrage issues (.4); prepare for client telephone conference on intercompany claims (1.8); telephone conference with S. Holinstat on arbitrage issues (.4); telephone conference with J. Allen and L. Rappaport for strategy and outcome of board meeting (.5); review and revise memo on fraudulent conveyance and interest arbitrage issues (.3). | 5.40 | 5,265.00 |
| 02/26/15 | LAR | Emails with J. Allen and M. Firestein re potential intercompany claims, MTO meeting, Kirkland (.2); review emails from S. Holinstat, M. Firestein and J. Roche re potential intercompany claims (.3); review J. Roche analysis, revised analysis (.5); conference with M. Firestein re intercompany claims, memoranda (.2); conference with M. Firestein and J. Allen re board meeting, strategy (.5); conference with M. Firestein re LBO debt and potential claims (.2); research re LBO debt and potential claims (.8); conference with M. Firestein and J. Roche re LBO debt and potential claims (.2); review emails and memoranda re standing motions, draft objections (.6); conference with M. Firestein re standing motions, draft objections (.2). | 3.70 | 3,330.00 |
| 02/26/15 | SHH | Review and revise memo re potential claim by TCEH (7.1); telephone conference with S. Fishwick re damages theories relating to same (.2); telephone conference with J. Kopple and J. Roche re theories relating to same (.3); telephone conference with M. Firestein re same (.2). | 7.80 | 6,435.00 |
| 02/26/15 | JLR | Revise make-whole summary (1.2); analyze intercompany claim (.7); conference with S. Holinstat and J. Kopple re same (.4); review / edit memo and discuss same with J. Kopple (1.3); summary re defenses to potential claims (1.0); discuss same with M. Firestein and L. Rappaport (.4) | 5.00 | 3,975.00 |
| 02/26/15 | SJF | Review email correspondence and cases from S. Holinstat on fiduciary duty claim (.8); telephone conference with S. Holinstat re same (.4); review revised S. Holinstat memorandum on intercompany claims (.5). | 1.70 | 1,122.00 |
| 02/26/15 | CSL | Meet with J. Kopple re research (.6); analyze law re memorandum (4.2). | 4.80 | 1,896.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
Invoice No. 151500354                               **Page 57**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/27/15 | JJM | Telephone conference with T. Walper re agenda for next settlement meeting (.3); meet with T. Walper re same (.5); meet with J. Sprayregen re same (.5); emails with M. Firestein re defensive claims analysis in preparation for telephone conference with D. Evans and B. Williamson (.3). | 1.60 | 1,800.00 |
| 02/27/15 | PJY | Emails with R. Nowitz, N. Luria, J. Allen, M. Thomas, J. Marwil, M. Firestein and R. Wood re shared services allocations (.3); emails with M. Firestein, L. Rappaport, J. Allen, M. Thomas and J. Marwil re discussion with M. McKane, intercompany claims issues (.3); review and analyze draft memo to clients re intercompany claims (.4); emails with N. Luria, R. Nowitz, M. Firestein, S. Rosow, J. Allen, M. Thomas and J. Marwil re same (.2); briefly review and analyze memo re Luminant make-whole settlement and correspondence re same (.5). | 1.70 | 1,572.50 |
| 02/27/15 | JLK | Revise memo on bankruptcy issue per notes by J. Roche. | 2.50 | 1,162.50 |
| 02/27/15 | JMA | Draft and revise intercompany claims memorandum. | 3.50 | 4,462.50 |
| 02/27/15 | MAF | Prepare for conference call with client on all issues including intercompany claims (.9); conference call with J. Marwil, M. Thomas, J. Allen, SOLIC advisors, D. Evans and B. Williamson on intercompany claims and settlement issues (1.2); conference call with M. Thomas, J. Allen and SOLIC advisors for strategy on settlement issues (1.0); prepare strategy points to combat T-Side arguments (.4); review shared services memo (.2); review portions of board deck from meetings re step-up and waterfall issues (.3); telephone conference with M. McKane re brief to oppose standing issues (.4); prepare summary memo on deal terms and related correspondence and claims (1.0); prepare memo and other related correspondence on results of M. McKane call (.8); research issues for negotiations (.2); telephone conference with L. Rappaport on results of meeting with client (.2); revise preparatory memo for client meeting on intercompany claims (.3). | 6.90 | 6,727.50 |
| 02/27/15 | LAR | Review emails and memoranda from J. Marwil, M. Thomas, J. Allen and M. Firestein re board meeting, potential intercompany claims, board materials, standing motions, draft objections, LBO claims (1.2); legal research re potential LBO claims (1.0); conferences with M. Firestein re materials, potential LBO claims, standing motions, conference call, strategy (.5). | 2.70 | 2,430.00 |
| 02/27/15 | JLR | Analyze memo re intercompany claim (1.4); conferences with J. Kopple re same (.7); conferences with M. Firestein re claims analysis (.2); conference with C. Lonning re research issue (.3); analyze prior cases addressing intercompany claim issue (.5). | 3.10 | 2,464.50 |
| 02/27/15 | SJF | Review revised S. Holinstat memorandum on intercompany claims. | 0.50 | 330.00 |
| 02/27/15 | REW | Respond to inquiry from R. Nowitz re references to shared services allocations. | 0.50 | 437.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **March 31, 2015**
Invoice No. 151500354                                                    **Page 58**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/27/15 | CSL | Meet with J. Roche re legal research. | 0.20 | 79.00 |
| 02/28/15 | JJM | Emails with J. Allen and M. Firestein re tax basis, step-up memo to client including review of same (.6); telephone conference with M. Firestein re same and telephone conferences with S. Dore and M. McKane re same (.3); emails with J. Allen re 3/2 client call on memo (.1)(.1)(.1). | 1.20 | 1,350.00 |
| 02/28/15 | MKT | Telephone conference with M. Firestein re intercompany claims aspects of memo (.4); review and respond to over 50 emails re intercompany claims memo to disinterested directors (1.9); review and revise final version of memo re intercompany claims to clients (.4). | 2.70 | 3,037.50 |
| 02/28/15 | PJY | Emails to N. Luria, R. Nowitz, M. Firestein, S. Rosow, J. Allen, M. Thomas and J. Marwil re draft memo to clients re intercompany claims (.4); briefly review and analyze revised version of same (.3). | 0.70 | 647.50 |
| 02/28/15 | JLK | Research re standards of review. | 0.30 | 139.50 |
| 02/28/15 | JMA | Multiple revisions of intercompany claims memo and distribute to D. Evans and B. Williamson. | 2.50 | 3,187.50 |
| 02/28/15 | MAF | Review correspondence and memos on bullets for client on term sheet and related preparation of same (.7); various telephone conferences with M. McKane on new settlement meeting strategy (.6); telephone conference with S. Rosow on tax claim strategy for negotiations (.3); telephone conference with M. Thomas on overall strategy on negotiations (.4); telephone conference with J. Marwil re strategy on negotiations (.2); prepare multiple correspondence and internal memos on strategy for settlement of issues (.8). | 3.00 | 2,925.00 |
| 02/28/15 | LAR | Review numerous emails from J. Allen, J. Marwil, M. Thomas, M. McKane and M. Firestein re conference call, potential intercompany claims, standing motions, objections and strategy (.5); conference with M. Firestein re status, strategy, tasks (.2). | 0.70 | 630.00 |
| 02/28/15 | CSL | Analyze opposition arguments. | 0.50 | 197.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                          **Page 59**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 3.40 | 1,000.00 | 3,400.00 |
| JEFF J. MARWIL | 37.20 | 1,125.00 | 41,850.00 |
| JULIE M. ALLEN | 37.80 | 1,275.00 | 48,195.00 |
| LARY ALAN RAPPAPORT | 63.20 | 900.00 | 56,880.00 |
| MARK K. THOMAS | 24.30 | 1,125.00 | 27,337.50 |
| MICHAEL A. FIRESTEIN | 108.50 | 975.00 | 105,787.50 |
| PAUL POSSINGER | 2.50 | 975.00 | 2,437.50 |
| PETER J. YOUNG | 34.10 | 925.00 | 31,542.50 |
| RONALD E. WOOD | 29.50 | 875.00 | 25,812.50 |
| **Total For Partner** | **340.50** | | **343,242.50** |
| | | | |
| STEVEN H. HOLINSTAT | 43.20 | 825.00 | 35,640.00 |
| **Total For Senior Counsel** | **43.20** | | **35,640.00** |
| | | | |
| CODY S. LONNING | 58.70 | 395.00 | 23,186.50 |
| JARED ZAJAC | 4.60 | 765.00 | 3,519.00 |
| JEFFREY CHUBAK | 1.90 | 795.00 | 1,510.50 |
| JENNIFER L. ROCHE | 90.70 | 795.00 | 72,106.50 |
| JINYOUNG JOO | 1.90 | 695.00 | 1,320.50 |
| JOSHUA L. KOPPLE | 94.60 | 465.00 | 43,989.00 |
| MICHAEL E. ELLIS | 1.50 | 800.00 | 1,200.00 |
| SCOTT J. FISHWICK | 8.90 | 660.00 | 5,874.00 |
| **Total For Associate** | **262.80** | | **152,706.00** |
| | | | |
| OLGA A. GOLINDER | 9.60 | 325.00 | 3,120.00 |
| **Total For Legal Assistant** | **9.60** | | **3,120.00** |
| | | | |
| GUY HARRIS | 0.50 | 335.00 | 167.50 |
| NEW KLEBANOFF | 0.30 | 335.00 | 100.50 |
| **Total For Prac. Support** | **0.80** | | **268.00** |

| **Professional Fees** | **656.90** | $ | **534,976.50** |
|---|---|---|---|
| **Total this Matter** | | $ | **534,976.50** |

**ENERGY FUTURE HOLDINGS CORP.** **March 31, 2015**
Invoice No. 151500354 **Page 60**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
Client/Matter No. 26969.0012

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/03/15 | MKT | Telephone conference with A. Dietderich, EFH committee counsel re case issues and status. | 0.30 | 337.50 |
| 02/04/15 | MKT | Prepare for meeting with Fidelity (1.0) and attend meeting with Fidelity to discuss case issues (1.2); prepare for meeting with PIK group (.5) and attend meeting with PIK group to discuss case issues (1.6). | 4.30 | 4,837.50 |
| 02/04/15 | JMA | Participate by phone in meeting with Fidelity (1.0); participate by phone in meeting with Akin / PIKs (2.0). | 3.00 | 3,825.00 |
| 02/05/15 | JMA | Participate in conference call with Kirkland and disinterested advisors re various case matters. | 1.00 | 1,275.00 |
| 02/13/15 | JJM | Telephone conference with S. Alberino re plan process, round one bids, make-whole litigation status (.3); telephone conference with M. Thomas re same (.2). | 0.50 | 562.50 |
| 02/17/15 | JJM | Meet with J. Sprayregen and M. Thomas re sponsors meeting agenda (.3); discussion with R. Nowitz and N. Luria re same (.2); meet with sponsors, Wachtell, Kirkland, D. Evans, B. Williamson and S. Dore re plan negotiation and intercompany claims investigation status (2.0); follow-up with J. Sprayregen re same (.2). | 2.70 | 3,037.50 |
| 02/17/15 | MKT | Prepare for and attend meeting with disinterested directors, sponsors and company (2.1); meet with J. Sprayregen and M. Kieselstein and J. Marwil before sponsor meeting (.3). | 2.40 | 2,700.00 |
| 02/24/15 | JMA | Participate in telephone conference with Fidelity, Kirkland, Evercore, other advisors. | 0.30 | 382.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 3.20 | 1,125.00 | 3,600.00 |
| JULIE M. ALLEN | 4.30 | 1,275.00 | 5,482.50 |
| MARK K. THOMAS | 7.00 | 1,125.00 | 7,875.00 |
| **Total For Partner** | **14.50** | | **16,957.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **14.50** | **$** | **16,957.50** |
| **Total this Matter** | | **$** | **16,957.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **March 31, 2015**
Invoice No. 151500354                                                                  **Page 61**

**NON-WORKING TRAVEL**
Client/Matter No. 26969.0014

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/02/15 | JJM | Travel to NYC. | 4.50 | 5,062.50 |
| 02/03/15 | MKT | Travel to New York for meetings with creditors and committees. | 6.00 | 6,750.00 |
| 02/05/15 | JJM | Travel from NYC. | 4.50 | 5,062.50 |
| 02/05/15 | MKT | Return to Chicago after New York diligence and creditor meetings. | 4.50 | 5,062.50 |
| 02/11/15 | MAF | Travel to tax diligence meeting with multiple company personnel. | 5.00 | 4,875.00 |
| 02/12/15 | MAF | Return to Los Angeles following meeting with P. Keglevic and company tax personnel. | 4.00 | 3,900.00 |
| 02/16/15 | JJM | Travel to New York City. | 3.60 | 4,050.00 |
| 02/16/15 | MKT | Travel to New York for meeting with clients. | 4.00 | 4,500.00 |
| 02/17/15 | JJM | Travel from NYC. | 4.30 | 4,837.50 |
| 02/17/15 | MKT | Return to Chicago from New York. | 5.00 | 5,625.00 |
| 02/18/15 | JJM | Travel to Los Angeles for meeting with MTO. | 6.00 | 6,750.00 |
| 02/18/15 | MKT | Travel from Chicago to Los Angeles. | 5.50 | 6,187.50 |
| 02/18/15 | JMA | Portion of travel to CA for meeting with MTO that was nonworking. | 1.50 | 1,912.50 |
| 02/19/15 | JJM | Travel from Los Angeles meeting with MTO. | 5.80 | 6,525.00 |
| 02/19/15 | MKT | Return to Chicago from Los Angeles. | 5.50 | 6,187.50 |
| 02/19/15 | JMA | Non-working travel time to/from office for meeting with MTO. | 1.00 | 1,275.00 |
| 02/19/15 | MAF | Travel to T-side negotiation session at MTO. | 2.60 | 2,535.00 |
| 02/21/15 | JMA | Travel from CA to NY to return from meeting with MTO. | 4.40 | 5,610.00 |
| 02/23/15 | JMA | Travel to Chicago for meeting with Cravath. | 4.00 | 5,100.00 |
| 02/24/15 | JMA | Return from Chicago to NYC. | 4.00 | 5,100.00 |
| 02/25/15 | MKT | Travel from Aspen to Denver (by car through extreme weather) (5.0) and Denver to Dallas (extensive weather delays) (5.0) to attend board meeting. | 10.00 | 11,250.00 |
| 02/25/15 | JMA | Non-working portion of travel time from NYC to Dallas. | 3.00 | 3,825.00 |
| 02/26/15 | MKT | Return home from Dallas after board meeting. | 3.00 | 3,375.00 |
| 02/28/15 | JMA | Travel from Dallas to NYC (storm delays). | 7.00 | 8,925.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **March 31, 2015**
Invoice No. 151500354                                          **Page 62**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 28.70 | 1,125.00 | 32,287.50 |
| JULIE M. ALLEN | 24.90 | 1,275.00 | 31,747.50 |
| MARK K. THOMAS | 43.50 | 1,125.00 | 48,937.50 |
| MICHAEL A. FIRESTEIN | 11.60 | 975.00 | 11,310.00 |
| **Total For Partner** | **108.70** | | **124,282.50** |
| | | | |
| **Professional Fees** | **108.70** | **$** | **124,282.50** |
| | | | |
| Less 50% Non-Working Travel | | | (62,141.25) |
| | | | |
| **Total this Matter** | | **$** | **62,141.25** |

**ENERGY FUTURE HOLDINGS CORP.**          **March 31, 2015**
**Invoice No. 151500354**                          **Page 63**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/01/15 | JJM | Telephone conference with Kirkland, MTO and Cravath re exclusivity objections status, plan term sheet distribution timing and strategy (1.0); follow-up emails re same with C. Husnick and J. Sprayregen (.4). | 1.40 | 1,575.00 |
| 02/01/15 | MKT | Prepare for and participate on telephone conferences with debtors' counsel to discuss exclusivity motion and plan term sheet (1.3); review emails from debtors' counsel re same and with proposed draft timeline (.4). | 1.70 | 1,912.50 |
| 02/01/15 | JMA | Participate in conference call with Kirkland and independent legal advisors re plan term sheet and plan process. | 1.00 | 1,275.00 |
| 02/02/15 | JJM | Telephone conference with M. Thomas re agenda and strategy for telephone conference with Kirkland re term sheet and related timeline (.3); telephone conference with C. Husnick re same (.3); follow-up telephone conference with M. Thomas re same, discussion points for telephone conference (.4)(.2); telephone conference with J. Sprayregen re same (.4); telephone conference with T. Walper same (.2). | 1.80 | 2,025.00 |
| 02/02/15 | MKT | Telephone conferences and emails with debtors' counsel and conflicts counsel re plan term sheet and timeline issues (.4); emails re potential plan sources and uses waterfall (.2); review materials re same (.2). | 0.80 | 900.00 |
| 02/02/15 | JMA | Participate in conference call with Kirkland and conflicts counsel re plan process. | 0.30 | 382.50 |
| 02/03/15 | JJM | Meet with N. Luria and R. Nowitz re term sheet, creditors' proposals and strategy and agenda for 2/4 meetings with creditors (.9); follow-up discussion re same with M. Thomas, N. Luria and R. Nowitz (1.7). | 2.60 | 2,925.00 |
| 02/03/15 | MKT | Conference with P. Young re plan issues. | 0.40 | 450.00 |
| 02/03/15 | PJY | Review and analyze latest draft restructuring term sheet (.8); emails with J. Allen re same (.1); office conference with M. Thomas re same, draft litigation and confirmation schedule (.2); briefly review and analyze limited objections to extension of debtors' exclusivity periods (.4); telephone conferences (2) with M. Thomas re same, plan issues (.4); email to M. Thomas and J. Marwil re same (.1); research re plan issues (1.5); review and analyze email from M. Thomas re E-side committee's plan term sheet (.1). | 3.60 | 3,330.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **March 31, 2015**
Invoice No. 151500354                                                        **Page 64**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/04/15 | JJM | Review Fidelity's and PIKs' term sheets, Kirkland term sheet and outline agendas for Fidelity and PIKs meetings (1.3); review Alcoa and WSFS objections to exclusivity and formulate responses to same (.6); meet with Fidelity legal and financial advisors and SOLIC re plan proposal and alternatives (2.0); follow-up discussion with N. Luria, R. Nowitz and M. Thomas re same and agenda for meeting with PIK advisors (.9); meet with PIK advisors and SOLIC re plan proposal and alternatives (2.0); telephone conference with Kirkland, MTO and Cravath re exclusivity extension objections, replies to same and term sheet distribution status (.7); review objections filed re exclusivity extension (.5); meet with M. Thomas re next steps, intercompany claims settlement in context of plan term sheet (1.5). | 9.50 | 10,687.50 |
| 02/04/15 | MKT | Review pleadings filed in response / opposition to exclusivity motion (.5); telephone conferences and emails with debtors and conflicts counsel re same (.9). | 1.40 | 1,575.00 |
| 02/04/15 | PJY | Review and analyze reports re limited objections / responses to extension of debtors' exclusivity periods (.3); briefly review and analyze E-side committee's limited objection and response, and ad hoc TCEH first-lien creditors' response, to extension of debtors' exclusivity periods (.5); emails to M. Thomas and J. Marwil re same (.1); telephone conference among debtors' counsel re objections / response to extension of debtors' exclusivity periods, 2/10 hearing re same, restructuring term sheet (.8); follow-up telephone conference with M. Thomas re same (.2); review and analyze emails from debtors' counsel re same (.1); review and analyze draft motion for leave to extend debtors' exclusivity reply deadline and conflict matter advisors' deadline to join reply and correspondence re and revised version of same (.4). | 2.40 | 2,220.00 |
| 02/04/15 | JMA | Analyze securities law issues implicated by plan term sheet structure and proposed structures (1.2); telephone conference with Kirkland and conflicts counsel re extension of exclusivity and plan term sheet process (.8). | 2.00 | 2,550.00 |
| 02/05/15 | JJM | Outline T-side creditor treatment options (.5); telephone conference with N. Luria and R. Nowitz re same (.5); review Kirkland reply to exclusivity objections and related emails (.4); telephone conference with Kirkland, MTO and Cravath re same, plan term sheet and related timeline (.9); follow-up telephone conference with J. Sprayregen re same (.3). | 2.60 | 2,925.00 |
| 02/05/15 | MKT | Prepare for and attend telephone conference with debtors and conflict counsel re exclusivity and plan term sheet issues. | 1.10 | 1,237.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 31, 2015**
Invoice No. 151500354                                                            **Page 65**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/05/15 | PJY | Review and analyze report re response to extension of debtors' exclusivity periods (.1); briefly review and analyze filed amended proposed order extending debtors' exclusivity periods (.1); review and analyze debtors' draft omnibus reply to objections and responses to exclusivity extension motion, order granting motion for leave to file same, correspondence from A. Yenamandra, B. Schartz and J. Madron re same (.4); emails with M. Thomas and J. Marwil re same (.1); research and draft joinder to same (.2). | 0.90 | 832.50 |
| 02/06/15 | JJM | Review SOLIC high level term sheet proposal and comment on same (.6); email to N. Luria and R. Nowitz re comments to same (.2)(.1)(.2); telephone conference with J. Allen re B. Williamson comments to board of directors' telephone conference on plan timing, issues resolution (.4); telephone conference with M. Thomas re S. Dore comments on same (.2); telephone conference with Kirkland, MTO, Cravath and S. Dore re plan term sheet timeline, process and strategy re deal with TCH, EFIH (1.2). | 2.90 | 3,262.50 |
| 02/06/15 | MKT | Prepare for and attend telephone conference with conflicts counsel, Kirkland and CRO to discuss plan term sheet issues and scheduling issues (1.2); telephone conference with CRO after conference call re same (.3). | 1.50 | 1,687.50 |
| 02/06/15 | PJY | Review and analyze reservation of rights / statement of T-side committee re, and response / statement of T-side unsecured noteholders in support of, debtors' exclusivity extension (.4); review and analyze draft term sheet and email from R. Nowitz re same (.2). | 0.60 | 555.00 |
| 02/07/15 | JJM | Emails with M. Thomas and M. Kieselstein re plan term sheet timeline, numbers for class treatment (.2); follow-up emails with M. Thomas re same, agenda and presentation for B. Williamson and D. Evans on 2/10 (.5); analyze issues with Kirkland on timeline and "numbers" and draft communication to MTO to set schedules for plan litigation and negotiation timeline (.7). | 1.40 | 1,575.00 |
| 02/07/15 | MKT | Review and respond to over 20 emails re plan term sheet issues and timeline issues. | 1.60 | 1,800.00 |
| 02/08/15 | JJM | Review and revise draft messaging to T. Walper re plan negotiation and confirmation timeline (.3); telephone conference with M. Thomas re same (.8); email to T. Walper re discussion on timeline (.1); telephone conference with T. Walper and M. Thomas re timeline (.5); follow-up telephone conference with M. Thomas re same, next step, timing of same (.4); review recent exclusivity pleadings re timeline (plan filing and negotiations) and prepare discussion outline for 2/10 call with D. Evans and B. Williamson (.5); telephone conference with M. Kieselstein re timeline status and next steps (.2). | 2.80 | 3,150.00 |
| 02/08/15 | MKT | Telephone conference with M. Kieselstein re plan term sheet and timeline issues (.3); review three turns of reply to exclusivity statements and objections (.3). | 0.60 | 675.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                          **Page 66**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/08/15 | PJY | Review and analyze debtors' revised draft omnibus reply to objections and responses to exclusivity extension motion, proposed revisions to same and correspondence re same. | 0.50 | 462.50 |
| 02/09/15 | JJM | Review MTO and Kirkland changes to reply to exclusivity objections (.2); review MTO comments to term sheet distribution talking points (.1); telephone conference with M. Thomas re Walper communication on meeting timing (.1). | 0.40 | 450.00 |
| 02/09/15 | MKT | Review and respond to emails from debtors and conflict counsel re term sheet issues (.3); review revised exclusivity reply (.2). | 0.50 | 562.50 |
| 02/09/15 | PJY | Review and analyze debtors' revised draft omnibus reply to objections and responses to exclusivity extension motion, proposed revisions to same, correspondence re same and report re same (.4); office conference with M. Thomas re same (.1); review and analyze report re response / statement of T-side unsecured noteholders in support of debtors' exclusivity extension (.1). | 0.60 | 555.00 |
| 02/10/15 | JJM | Telephone conference with N. Luria re Oncor sale versus creditors' backstop plan options, 4/13 round two timing (.3); review Kirkland revised timeline re case schedule, plan litigation (.3); review revised Kirkland term sheet (.3); telephone conference with Kirkland, MTO, Cravath and S. Dore re same (.5); email to J. Zajac re professional's success fee, Oncor sale versus equitization plan (.2); review J. Zajac analysis of same and reply (.2); review revised analysis (.2); telephone conference with J. Sprayregen re round one bid questions and issues, and negotiations status with MTO (.3). | 2.30 | 2,587.50 |
| 02/10/15 | MKT | Review latest draft plan term sheet and timeline (.4); review proposed term sheet cover email (.2); participate in a portion of telephone conference with debtors and conflicts counsel to discuss term sheet, timeline and next steps (.3). | 0.90 | 1,012.50 |
| 02/10/15 | PP | Review results of exclusivity hearing, comments form various constituents. | 0.70 | 682.50 |
| 02/10/15 | PJY | Briefly review and analyze report re extension of debtors' exclusivity period, hearing re same. | 0.10 | 92.50 |
| 02/10/15 | JZ | Review engagement re reorganization fees and summarize same for J. Marwil (.9); emails with J. Marwil, P. Young, M. Thomas and J. Allen re same (.3). | 1.20 | 918.00 |
| 02/11/15 | JJM | Review Kirkland emails and Dietderich reply re term sheet questions and issues. | 0.30 | 337.50 |
| 02/11/15 | MKT | Review and respond to several emails from A. Dietderich re plan term sheet (.3); telephone conference with A. Dietderich to discuss tax and plan issues (.3). | 0.60 | 675.00 |
| 02/12/15 | PJY | Briefly review and analyze report re draft global restructuring term sheet, release thereof, draft global term sheet, proposed confirmation schedule. | 0.80 | 740.00 |
| 02/12/15 | JZ | Review transcript re exclusivity. | 0.30 | 229.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 31, 2015**
Invoice No. 151500354                                                          **Page 67**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/14/15 | JJM | Review and analyze T-side unsecured plan proposal and related financial analysis (.5); review SOLIC comparison of Fidelity and PIK proposals re economic differences (.3). | 0.80 | 900.00 |
| 02/17/15 | JJM | Conference with R. Nowitz and N. Luria re next steps on NOL / step-up analysis, plan term sheets analysis. | 0.40 | 450.00 |
| 02/18/15 | JJM | Telephone conference with J. Sprayregen re status and strategy on Fidelity and PIK proposals and round one bid advice (.2); telephone conference with to N. Luria re same (.1); review T-side term sheets and analysis, intercompany claims analysis, tax analysis in preparation for 2/19 meeting with MTO (.9); telephone conference with M. Thomas re same (.5). | 1.70 | 1,912.50 |
| 02/19/15 | JJM | Review Kirkland dateline for upcoming events (.1); conference with M. Thomas re same (.1). | 0.20 | 225.00 |
| 02/20/15 | JJM | Telephone conference with C. Hessler re status on anticipated creditor-backed round one bids (.1); review R. Nowitz question re calculating make-whole distributions at various recovery levels and reply to same (.1)(.1). | 0.30 | 337.50 |
| 02/20/15 | PP | Emails with J. Marwil, M. Thomas and R. Nowitz re plan term sheets, claim allowance, make-whole and post-petition interest calculations. | 0.70 | 682.50 |
| 02/20/15 | PJY | Telephone conference and emails with J. Allen, M. Thomas and J. Marwil re plan term sheet, telephone conference with D. Evans and B. Williamson, open matters, status (.2); telephone conference with J. Marwil re transaction issue (.2). | 0.40 | 370.00 |
| 02/22/15 | JJM | Review R. Nowitz recovery analysis and sensitivity tables re make-wholes and post-petition interest (.4); conference call with Kirkland, MTO and Cravath re plan and term sheet status and agenda for board of directors' meeting (1.0). | 1.40 | 1,575.00 |
| 02/23/15 | JJM | Telephone conference with M. Thomas re 2/22 conference call with MTO, Cravath and Kirkland re plan term sheet, 2/26 board of directors' meeting agenda (.2); telephone conference with M. Thomas and J. Allen re same (.3); telephone conference with S. Goldman re same (.4); telephone conference with M. Thomas re status on CRO term sheet with numbers (.2). | 1.10 | 1,237.50 |
| 02/23/15 | MKT | Review committee's plan term sheet talking notes. | 0.40 | 450.00 |
| 02/24/15 | JJM | Review EFH committee stand alone-plan with overbid outline and consider elements of same for inclusion in discussions with T-side (.5); conference call with Kirkland, Evercore, Akin, Centerview and SOLIC re term sheet, bid status, T-side first lien negotiations (1.0); telephone conference with Kirkland, Fidelity and Fidelity advisors re term sheet and case status (.4); follow-up telephone conference with J. Allen re same (.2); review R. Nowitz revised sensitivities re creditor recoveries and email re same (.3)(.1). | 2.50 | 2,812.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                         **Page 68**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/26/15 | JJM | Multiple emails with R. Nowitz, J. Allen and M. Thomas re CRO term sheet numbers, issues and analysis (.2)(.2)(.1)(.1)(.3)(.2)(.1); review email re fee allocation analysis (.2). | 1.40 | 1,575.00 |
| 02/26/15 | PJY | Telephone conference with M. Thomas re plan and research issues (.3); emails with D. Dubuque re research re plan issue (.1); review and analyze correspondence from R. Nowitz, J. Allen and J. Marwil re revised plan term sheet (.2). | 0.60 | 555.00 |
| 02/26/15 | JZ | Analysis of allocation of services and impact on fee re form of restructuring. | 1.80 | 1,377.00 |
| 02/27/15 | MKT | Review terms, provisions and illustrative distributions under CRO term sheet. | 0.90 | 1,012.50 |
| 02/27/15 | PJY | Office conference with D. Dubuque re research re plan issue. | 0.30 | 277.50 |
| 02/28/15 | JJM | Review memo to D. Evans and B. Williamson re tax-related, claim-consent fee analysis (.5); review related emails from J. Allen, R. Nowitz, S. Rosow and M. Thomas (.1)(.1)(.1)(.1); meet with J. Sprayregen and T. Walper re revised plan term sheet (1.2); meet with T-side creditor constituent advisor re case status (.7). | 2.80 | 3,150.00 |
| 02/28/15 | JDD | Review docket and compile schedules (.4); review schedules (.3); prepare chart of creditors by class (7.5). | 8.20 | 1,927.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 40.60 | 1,125.00 | 45,675.00 |
| JULIE M. ALLEN | 3.30 | 1,275.00 | 4,207.50 |
| MARK K. THOMAS | 12.40 | 1,125.00 | 13,950.00 |
| PAUL POSSINGER | 1.40 | 975.00 | 1,365.00 |
| PETER J. YOUNG | 10.80 | 925.00 | 9,990.00 |
| **Total For Partner** | **68.50** | | **75,187.50** |
| JARED ZAJAC | 3.30 | 765.00 | 2,524.50 |
| **Total For Associate** | **3.30** | | **2,524.50** |
| J. DEVOY DUBUQUE | 8.20 | 235.00 | 1,927.00 |
| **Total For Legal Assistant** | **8.20** | | **1,927.00** |
| **Professional Fees** | **80.00** | **$** | **79,639.00** |
| **Total this Matter** | | **$** | **79,639.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                            **Page 69**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/01/15 | GS | Telephone conference with J. Malca re tax research issues. | 0.30 | 208.50 |
| 02/01/15 | RMC | Reviewed mark-to-market documents, 10-Ks, and related material provided by Kirkland tax lawyers re intercompany tax claims (.6); telephone conference with S. Rosow and J. Malca re tax research issues (.4). | 1.00 | 875.00 |
| 02/01/15 | SLR | Conference call with R. Corn and J. Malca re tax research issues (.4); review documents re corporate tax history of entities (.8); emails with PR team re tax claims analysis (.1). | 1.30 | 1,657.50 |
| 02/01/15 | JPM | Conference call with S. Rosow and R. Corn (.4); research tax year relating to the audit for bankruptcy purposes (4.3); conference call with G. Silber re tax research issues (.3). | 5.00 | 2,875.00 |
| 02/02/15 | MKT | Prepare for telephone conference with S. Rosow on tax follow-up after 1/30 meeting with company and conflicts counsel on tax issues (.6); prepare for and participate in telephone conference with S. Rosow, J. Allen, M. Firestein and R. Corn re tax issues and follow-up (1.1); review new tax materials received from company in advance of 2/5 tax meeting with official committee (1.2). | 2.90 | 3,262.50 |
| 02/02/15 | GS | Discuss tax issues with J. Malca. | 0.10 | 69.50 |
| 02/02/15 | RMC | Prepare for and participate on telephone conference to discuss tax issues involving intercompany tax claim with J. Allen, M. Thomas, M. Firestein and S. Rosow (1.0); meeting to analyze intercompany claims with S. Rosow, J. Malca, and M. Firestein (.5); review past structure charts of company on call with J. Malca and J. Kopple (.5); review tax law on liability for mark-to-market and COD claims and AMT rules (1.0). | 3.00 | 2,625.00 |
| 02/02/15 | JP | Research re tax issue. | 3.10 | 1,395.00 |
| 02/02/15 | SLR | Conference call with J. Allen, M. Thomas, M. Firestein and R. Corn re intercompany tax claims (.6); office conference with J. Malca re MTM settlement and tax payment consequences (.8); review documents re SEC reporting (.4); review related discovery materials (1.1); office conference re tax claims (.6). | 3.50 | 4,462.50 |
| 02/02/15 | JPM | Research tax year relating to an audit for bankruptcy purposes (1.7); meet with R. Corn about research (.3); meet with S. Rosow about research (.8); traced corporate entities with related income and losses (.2); meet with R. Corn about cancellation of debt income (.3); research data rooms for cancellation of income information relating to IRS audit in 1997-2003 (7.2). | 10.50 | 6,037.50 |
| 02/03/15 | PP | Review public filings re intercompany tax claims (.4); emails with J. Marwil and M. Thomas re tax questions (.7); review Kirkland analysis (.8). | 1.90 | 1,852.50 |
| 02/03/15 | GS | Review of diligence items (1.0); draft tax memos (1.5). | 2.50 | 1,737.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 31, 2015**
Invoice No. 151500354                                                  **Page 70**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/03/15 | RMC | Discussion of intercompany claims with S. Rosow, J. Malca and G. Silber (.8); review structure charts of company from 2002 until present day (2.1); review settlement and audit documents for various tax issues in the past (.8); review tax issues with respect to potential tax-free and taxable restructurings (1.0). | 4.70 | 4,112.50 |
| 02/03/15 | JP | Research tax issue. | 2.50 | 1,125.00 |
| 02/03/15 | SLR | Review materials re tax claims (.4); office conference with R. Corn, G. Silber and J. Malca re analysis tax claims (.8); review and analysis charts re tax claims (1.2); review SEC documents (.6); telephone conference with J. Allen re strategy (.2). | 3.20 | 4,080.00 |
| 02/03/15 | RHM | Legislative history research on tax issue. | 0.80 | 192.00 |
| 02/03/15 | MAW | Prepare presentation for tax years 2005-2013 relating to 2005 audit. | 2.20 | 429.00 |
| 02/03/15 | JPM | Research tax year relating to audit and relevant bankruptcy implications (2.0); determine the corporate structure relating to the 2003-2005 taxable years (5.0); put together chart to diagram the relevant entities subject to the audit for the tax years 2003-2014 (2.7); meet with R. Corn and S. Rosow explaining findings relating to 2003-2005 audit (.8); meet with R. Corn about new research topics (.2). | 10.70 | 6,152.50 |
| 02/04/15 | PJY | Review and analyze email from M. Thomas re tax implications of ad hoc TCEH first-lien creditors' response to extension of debtors' exclusivity periods. | 0.10 | 92.50 |
| 02/04/15 | GS | Review SEC discussions of TAA. | 0.70 | 486.50 |
| 02/04/15 | RMC | Review past structure charts of company to review tax liability, including office conferences with J. Malca and S. Rosow (1.5); review T-side first lien creditor filings on exclusivity period (.8); review additional tax documents added to electronic database (1.0); research into tax-free spinoff requirements (.7). | 4.00 | 3,500.00 |
| 02/04/15 | SLR | Review language in 2014 third quarter 10-Q (.2): telephone conference with M. Firestein re tax claim (.4); review schedules re worthless loss / CODI for 1997 - 2001 settlement (1.7); office conference with R. Corn and J. Malca re tax payments (1.2); analyze spinoff (.6). | 4.10 | 5,227.50 |
| 02/04/15 | JPM | Revise tax structures to includes disregarded subsidiaries (4.8); meet with R. Corn to discuss charts (.2); determine amount of taxable income attributable to the separate entities for audit and following years (2.8); meet with S. Rosow and R. Corn to discuss audit and present the tax charts (1.2); review electronic rooms for audit materials (2.4). | 11.40 | 6,555.00 |
| 02/05/15 | JJM | Meet with EFH committee advisors and Kirkland re tax analysis, issues and questions. | 2.00 | 2,250.00 |
| 02/05/15 | MKT | Prepare for and attend tax diligence meeting at Kirkland. | 2.40 | 2,700.00 |
| 02/05/15 | GS | Review of tax items. | 1.20 | 834.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                        **Page 71**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/05/15 | RMC | Meet with Sullivan & Cromwell and Kirkland for discussion of intercompany tax claims (2.5); meet with T. Maynes, A. Sexton, M. McKane and S. Rosow after first meeting to discuss EFH tax issues (1.5); review material on intercompany tax claims (1.0); draft tax discussion list for internal telephone conference (1.0). | 6.00 | 5,250.00 |
| 02/05/15 | JP | Research re tax issue. | 0.60 | 270.00 |
| 02/05/15 | SLR | Review M. Thomas emails re plans (.2); office conference with R. Corn re tax alternatives (.5); meet with Kirkland re tax issues on intercompany payments (3.7); telephone conference L. Rappaport and M. Firestein re meeting (.4). | 4.80 | 6,120.00 |
| 02/05/15 | JMA | Tax due diligence session with Kirkland. | 2.00 | 2,550.00 |
| 02/05/15 | JPM | Determine assessment period as related to bankruptcy (1.5); research and review tax documents for R. Corn (2.5); update tax charts for S. Rosow and R. Corn (3.5). | 7.50 | 4,312.50 |
| 02/06/15 | GS | Telephone conference with S. Rosow, R. Corn, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, J. Joo, P. Possinger, D. Ganitsky, R. Wood, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and P. Young re intercompany tax claims. | 1.10 | 764.50 |
| 02/06/15 | RMC | Prepare for and participate on internal telephone conference with S. Rosow, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, J. Joo, P. Possinger, D. Ganitsky, R. Wood, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and P. Young on intercompany claims and tax issues. | 1.50 | 1,312.50 |
| 02/06/15 | SLR | Review agenda for internal telephone conference (.2); review M. Firestein issues list (.4); conference call with R. Corn, G. Silber, M. Firestein, L. Rappaport, S. Holinstat, S. Fishwick, M. Ellis, J. Kopple, J. Roche, J. Levitan, J. Joo, P. Possinger, D. Ganitsky, R. Wood, J. Zajac, J. Chubak, N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and P. Young re claim (1.0); office conference with J. Malca and analysis re check-the-box, IRS liability issues (.6). | 2.20 | 2,805.00 |
| 02/06/15 | JPM | Meet with S. Rosow about potential tax calendar and tasks (.4); review the issues sheet and updated charts with information from data room (3.2); send information to R. Corn and G. Silber for 2/8 meeting (.2). | 3.80 | 2,185.00 |
| 02/07/15 | SLR | Telephone conference with J. Allen re tax issues re claims (.3); review memo re potential transaction and related analysis (1.2). | 1.50 | 1,912.50 |
| 02/08/15 | JJM | Email to M. McKane and T. Maynes re tax interview request (.1); emails with M. Thomas, M. Firestein and S. Rosow re interview topics and process (.2)(.2)(.2). | 0.70 | 787.50 |
| 02/08/15 | MKT | Review and respond to emails from S. Rosow and M. Firestein re outline for CRO interview on tax issues. | 0.40 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **March 31, 2015**
Invoice No. 151500354                                                              **Page 72**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/08/15 | GS | Telephone conference with R. Corn and J. Malca re draft tax memos (.7); draft tax memos (1.7). | 2.40 | 1,668.00 |
| 02/08/15 | RMC | Discussion of tax sharing agreement issues with S. Rosow (.4); discussion of tax sharing issues with G. Silber and J. Malca (.7); review write ups on intercompany tax claims (.7). | 1.80 | 1,575.00 |
| 02/08/15 | SLR | Telephone conference with R. Corn re memos needed, comments on potential transaction analysis. | 0.40 | 510.00 |
| 02/08/15 | JPM | Conference with R. Corn and G. Silber about EFH schedule and tasks (.7); draft memo on defenses to tax claim (4.1). | 4.80 | 2,760.00 |
| 02/09/15 | MKT | Review and respond to emails from company and S. Rosow re tax diligence and meetings (.6) and how tax issues impact the intercompany claim analysis (.3); calls with S. Rosow re same (.3). | 1.20 | 1,350.00 |
| 02/09/15 | PJY | Review and analyze correspondence re P. Keglevic interview re tax issues. | 0.10 | 92.50 |
| 02/09/15 | GS | Review of diligence items (2.0); preparation of materials for P. Keglevic interview (2.0); revise tax memos (2.1). | 6.10 | 4,239.50 |
| 02/09/15 | RMC | Review intercompany claims chart (.8); summarize tax intercompany claims for presentation to client (1.2); review diligence list prepared by SOLIC for debtors (.5); review LBO analysis (.8). | 3.30 | 2,887.50 |
| 02/09/15 | JP | Research tax issue. | 1.30 | 585.00 |
| 02/09/15 | SLR | Office conference with R. Corn, J. Malca and G. Silber re tax analysis and work needed for meetings (.6); office conference with G. Silber and R. Corn re transaction memo (.5); review materials re interim and re tax agreement (.4); review claim list and telephone conference with J. Allen and R. Corn re same (1.5); office conference R. Corn re same (.4). | 3.40 | 4,335.00 |
| 02/09/15 | JPM | Meet with R. Corn, S.Rosow and G.Silber about upcoming meeting with Sullivan Cromwell and EFH (.6); review documents re updated NOLs and tax basis (1.2); draft Excel sheet for tax obligations of the companies (1.3); meet with G. Silber about updating the Excel sheet re companies' tax obligations (.2); meet with R. Corn re drafting questions for CFO and EFH's tax team (.2); meet with R. Corn and G. Silber about memo re defenses to tax claim (.5); draft and revise memo re same (2.0); meet with S. Rosow, R. Corn and G. Silber about meeting with CFO and questions list (.2); compile questions for CFO and revise based on feedback from G. Silber and R. Corn (4.2); revise memo re defenses to tax claim and send same to S. Rosow and R. Corn (2.0). | 12.40 | 7,130.00 |
| 02/10/15 | MKT | Review materials on NOLs to respond to disinterested directors' request (.2); provide NOL information to disinterested directors (.2) and review emails from SOLIC re NOL issues (.2). | 0.60 | 675.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                           **March 31, 2015**
Invoice No. 151500354                                                            **Page 73**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/10/15 | PJY | Review and analyze correspondence re P. Keglevic interview re tax issues. | 0.10 | 92.50 |
| 02/10/15 | GS | Meetings re P. Keglevic interview with R. Corn, S. Rosow and J. Malca (.8); revise tax memos (4.0). | 4.80 | 3,336.00 |
| 02/10/15 | RMC | Internal telephone conference with S. Rosow and M. Firestein on tax sharing agreements and contract issues (1.0); review tax issues for discussion with company management, including meetings with S. Rosow, J. Malca and G. Silber re same (.5); revise questions and discussion material for company management (1.0); phone call on NOL valuation calculations with R. Nowitz (.3); review NOL valuation calculations (.6); review due diligence request list (.3); review structuring alternatives for T-side (.3). | 4.00 | 3,500.00 |
| 02/10/15 | SLR | Office conference with R. Corn re tax claims, preparation for interview (.3); review question list, telephone conference with T. Maynes re meetings Dallas (.2); conference call with M. Firestein and R. Corn re meetings (1.0); telephone conference with C. Howard re information needed (.2); review tax schedules and interview plan (1.2). | 2.90 | 3,697.50 |
| 02/10/15 | JPM | Review comments from R. Corn and revise questions for P. Keglevic (1.4); meet with S. Rosow, G. Silber and R. Corn to discuss meeting with litigation team (.2); revise questions for P. Keglevic to incorporate S. Rosow comments (2.0); review status report document to include tax related documents (1.2); review data room for state returns, NOL documents and information re audits (1.5); meet with L. Rappaport, S. Rosow, M. Feinstein, R. Corn and G. Silber to discuss questions for P. Keglevic (.8); revise questions for P. Keglevic (1.5); meet with R. Corn to discuss status report (.2); update status report for tax documents needed (.7). | 9.50 | 5,462.50 |
| 02/11/15 | MKT | Prepare for and participate in telephone conference with EFH official committee's counsel to discuss tax and related issues. | 1.70 | 1,912.50 |
| 02/11/15 | PP | Attend telephone conference re intercompany tax claims with A. Dietderich, S. Rosow and M. Thomas. | 1.50 | 1,462.50 |
| 02/11/15 | GS | Update tax memos (2.4); prepare items for meetings in Dallas (.8). | 3.20 | 2,224.00 |
| 02/11/15 | RMC | Review of tax rules, consolidated tax rules, and related rules for intercompany tax issues and potential restructurings (1.0); discussion of tax rules with S. Rosow and J. Malca (.5); meeting for discussion of tax issues with D. Hariton, D. Altman, S. Rosow, M. Thomas (1.8). | 3.30 | 2,887.50 |
| 02/11/15 | SLR | Review materials re meetings (.2); office conference D. Hariton, D. Altman, M. Thomas and R. Corn re tax claim (1.7); prepare for meetings in Dallas with P. Keglevic and company representatives (1.5). | 3.40 | 4,335.00 |
| 02/11/15 | JMA | Participate in telephone conference with S&C, M. Thomas, S. Rosow and P. Possinger re tax issues. | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **March 31, 2015**
**Invoice No. 151500354**                                                         **Page 74**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/11/15 | JPM | Compile information for S. Rosow re tax sharing agreements (3.5); meet with R. Corn and S. Rosow to discuss upcoming meeting with EFH (.5); compile list and documents for P. Keglevic (.8); revise charts for tax team (.7); assemble documents for S. Rosow trip to Dallas for EFH meetings (.5). | 6.00 | 3,450.00 |
| 02/12/15 | MKT | Review filed SOFAs to consider amendments to same (.4); emails with P. Young re SOFA amendments (.3); emails with J. Allen re process for SOFA amendments (.3); email with S. Rosow re materials needed to present to disinterested directors re SOFA amendments (.3); telephone conference with C. Husnick of Kirkland re SOFA status (.2); prepare for and participate in meeting with company for final diligence on tax matters (1.6). | 3.10 | 3,487.50 |
| 02/12/15 | PJY | Review and analyze correspondence re intercompany tax claims, conflicts issues re same (.2); emails with J. Allen, M. Thomas and L. Rappaport re same, deck for 2/13 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.1); emails with M. Thomas and J. Zajac re same, revisions to schedules re same (.2); telephone conference with J. Zajac re same (.2); telephone conference and emails with C. Husnick and M. Thomas re same (.3); emails with D. Dubuque re tax documents to be added to eRoom (.1); briefly review and analyze same (.4). | 1.50 | 1,387.50 |
| 02/12/15 | GS | Review board presentation and tax memos. | 1.20 | 834.00 |
| 02/12/15 | RMC | Interview with P. Keglevic and tax officers of EFH on tax sharing agreements with S. Rosow, L. Rappaport, M. Thomas and J. Allen (4.5); review notes and analysis from interview (1.0). | 5.50 | 4,812.50 |
| 02/12/15 | JZ | Email P. Young re schedules, amendment to same re tax claim. | 0.10 | 76.50 |
| 02/12/15 | SLR | Meet with P. Keglevic and tax officers of EFH with R. Corn, L. Rappaport, M. Thomas and J. Allen re tax issues (4.0); review slide deck presentation to board and tax analysis (1.2); review SOLIC emails (.2); conference with M. Firestein re tax analysis (.3). | 5.70 | 7,267.50 |
| 02/12/15 | JMA | Participate in portion of meeting on intercompany tax claims by telephone with P. Keglevic and tax officers of EFH with S. Rosow, L. Rappaport, M. Thomas and R. Corn. | 1.50 | 1,912.50 |
| 02/12/15 | JPM | Meet with R. Corn to discuss TAA (.2); research for R. Corn re same (4.7); review documents in eRoom to prepare slide deck for S. Rosow and R. Corn (3.5); revise same (2.7). | 11.10 | 6,382.50 |
| 02/13/15 | JJM | Review P. Young emails and attachment re SOFA amendment re tax issues. | 0.20 | 225.00 |
| 02/13/15 | MKT | Calls and emails with P. Young re SOFA amendment issued and process. | 0.40 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                         **March 31, 2015**
**Invoice No. 151500354**                                                            **Page 75**

TAX
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/13/15 | PJY | Emails with S. Rosow, R. Corn, J. Allen, M. Thomas and J. Marwil re 2/17 tax sharing issues presentation to D. Evans and B. Williamson, materials therefor (.2); briefly review and analyze relevant section of materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting re same, draft minutes re same (.5); telephone conference with C. Husnick and M. Thomas re intercompany tax claims (.4); review and analyze correspondence among S. Kotarba, C. Husnick and M. Thomas re same (.1); emails with M. Thomas re same (.1). | 1.30 | 1,202.50 |
| 02/13/15 | RMC | Review of notes and analysis from P. Keglevic interview (1.0); review and revise slide deck for presentation to independent directors of EFH on tax claims (4.0). | 5.00 | 4,375.00 |
| 02/13/15 | SLR | Office conference with R. Corn re meetings in Dallas, board presentation (.5); office conference with R. Corn and J. Malca re presentation needed (.7); telephone conference with M. Thomas and J. Allen re presentation and analysis of claims (.7). | 1.90 | 2,422.50 |
| 02/13/15 | JPM | Review data room for information request by R. Corn relating to taxable years of entities (1.5); revise slides for meeting with EFH board (2.5); research documents re claims (3.7); research documents relating to tax issue (1.8); incorporate new changes for slides for board (2.5). | 12.00 | 6,900.00 |
| 02/14/15 | JJM | Review SOLIC discussion materials re EFH NOLs and tax basis step-up in connection with Oncor, T-side sales, equitization plans (.5); review and reply to multiple emails with M. Thomas, R. Corn, S. Rosow and M. Firestein re TCEH / EFH tax claims analysis and information to be included in materials for disinterested directors discussion (.1)(.1)(.2)(.1)(.1)(.1); review SOFA amendment footnote draft (.2); review and reply to J. Allen re same (.2). | 1.60 | 1,800.00 |
| 02/14/15 | MKT | Review tax deck for disinterested directors' meeting (.4); provide initial comments re same (.3); review and respond to over 15 emails from J. Allen, S. Rosow, R. Corn and M. Firestein re same (.7); review and respond to emails from J. Allen and P. Young re issues relating to amending SOFAs (.2); draft materials for amended SOFAs (.2). | 1.80 | 2,025.00 |
| 02/14/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and J. Zajac re amendments to schedules re tax allocation matters (.1); emails with S. Rosow, R. Corn, J. Malca, M. Firestein, L. Rappaport J. Allen, M. Thomas and J. Marwil re deck for 2/17 tax sharing issues presentation to D. Evans and B. Williamson (.3); review and analyze same, proposed revisions to same (.6). | 1.00 | 925.00 |
| 02/14/15 | RMC | Prepare for presentation for clients on tax claims. | 3.00 | 2,625.00 |
| 02/14/15 | JZ | Email P. Young re schedules, amendment to same re tax claim. | 0.10 | 76.50 |
| 02/14/15 | SLR | Review slides and emails re same. | 0.90 | 1,147.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
Invoice No. 151500354                                              **Page 76**

TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/14/15 | JMA | Review draft of tax issues presentation for disinterested directors. | 0.50 | 637.50 |
| 02/14/15 | JPM | Revise changes to draft of tax issues presentation to disinterested directors made by R. Corn and S. Rosow (.8); incorporate changes made by L. Rapport, J. Allen, S. Rosow, R. Corn and M. Thomas (2.0). | 2.80 | 1,610.00 |
| 02/15/15 | JJM | Review revised deck materials for 2/17 disinterested directors' meeting re SOFA amendments (.4); related emails re changes to same with M. Thomas, R. Corn and S. Rosow (.2)(.1)(.1)(.1)(.2)(.1)(.1)(.1)(.2); review revised presentation (.3); email to D. Evans and B. Williamson re meeting time and agenda for 2/17 disinterested directors' meeting (.2) | 2.10 | 2,362.50 |
| 02/15/15 | MKT | Draft, review and respond to emails from P Young, J. Allen and J. Marwil re amendments to SOFAs (.4); draft, review and respond to emails from S. Rosow, R. Corn, J. Malca, M. Firestein, L. Rappaport J. Allen, P. Young and J. Marwil re materials for tax deck to present to disinterested directors (.7); review and revise tax deck (1.1); review SOLIC deck re NOL and tax basis issues (.4). | 2.60 | 2,925.00 |
| 02/15/15 | PJY | Emails with S. Rosow, R. Corn, J. Malca, M. Firestein, L. Rappaport J. Allen, M. Thomas and J. Marwil re deck for 2/17 tax sharing issues presentation to D. Evans and B. Williamson, draft minutes for same, amendments to schedules re tax allocation matters (.5); review and analyze deck for 2/17 tax sharing issues presentation to D. Evans and B. Williamson, revisions to presentation, draft minutes for same (.7); email to C. Husnick re amendments to schedules re tax allocation matters (.1). | 1.30 | 1,202.50 |
| 02/15/15 | RMC | Review of presentation for clients on tax claims (1.7); review calculations on NOLs and asset basis step-up values prepared by SOLIC (1.0); review tax settlement documents and facts and calculations (.5). | 3.20 | 2,800.00 |
| 02/15/15 | SLR | Review tax slides and emails re slides (1.2); emails with J. Allen, P. Young, R. Corn, J. Malca, M. Firestein, L. Rappaport J. Allen, M. Thomas and J. Marwil re same (.2). | 1.40 | 1,785.00 |
| 02/15/15 | JMA | Work on tax issues presentation / materials for meeting of disinterested directors. | 0.50 | 637.50 |
| 02/15/15 | JPM | Telephone conference with R. Corn (.3); review slides and make changes reflecting conversation with R. Corn (.8). | 1.10 | 632.50 |
| 02/16/15 | JJM | Conference call with R. Nowitz, N. Luria and S. Rosow re NOL, step-up analysis on taxable T-side sale (.5); continued review of deck materials for 2/17 disinterested directors' meeting with R. Corn, S. Rosow, M. Thomas and J. Allen (.1)(.2)(.2)(.1)(.1)(.2); conference call with M. Thomas, S. Rosow, R. Corn and J. Allen re same (.3); email and telephone conference with P. Young re SOFA amendment and footnote language (.2)(.2). | 2.10 | 2,362.50 |
| 02/16/15 | MKT | Review tax materials. | 0.70 | 787.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
Invoice No. 151500354                                              **Page 77**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/16/15 | PJY | Telephone conferences (several) and emails (several) with S. Rosow, R. Corn, J. Allen, M. Thomas, J. Marwil, J. Zajac and J. Malca re 2/17 tax sharing issues presentation to D. Evans and B. Williamson, amendments to schedules re tax allocation matters (2.8); office conferences with M. Thomas re same (.4); review and analyze tax sharing issues presentation (multiple versions) to D. Evans and B. Williamson, correspondence re same (.8); review and revise amendments to schedules re tax allocation matters (.6); emails to M. McKane, T. Maynes and C. Husnick re same (.1); telephone conference with C. Husnick re same (.2); review and analyze correspondence re discussion materials re EFH tax NOLs and basis step-up (.2). | 5.10 | 4,717.50 |
| 02/16/15 | RMC | Review of presentation for clients on tax claims (1.5); discussion of intercompany tax issues with S. Rosow and J. Malca (.4); review calculations on NOLs and asset basis step-up values prepared by SOLIC (.5) | 2.40 | 2,100.00 |
| 02/16/15 | JZ | Draft and revise amended schedules (1.3); various emails and calls with P. young re same (.7). | 2.00 | 1,530.00 |
| 02/16/15 | SLR | Review tax slide deck (.9); conference call with M. Thomas, J. Allen, J. Marwil and P. Young re same (.8); conference call with J. Malca and R. Corn re revisions to slide deck (.8); review SOLIC NOL analysis (.6); review mark up of deck (.3). | 3.40 | 4,335.00 |
| 02/16/15 | JMA | Finalize all tax claims documents for distribution to disinterested directors (1.0); telephone conferences with J. Marwil, M. Thomas, P. Young and S. Rosow re same (.7). | 1.70 | 2,167.50 |
| 02/16/15 | JPM | Analyze and revise tax presentation to EFH board in light of comments from S. Rosow and R. Corn (2.8); incorporate comments into same (3.2); prepare slide for J. Allen and EFH board (.3). | 6.30 | 3,622.50 |
| 02/17/15 | JJM | Review R. Corn outline re taxable sale scenario minimizing taxes (.3); conference with M. Thomas re same (.1); telephone conference with S. Rosow, M. Thomas and R. Corn re same, next steps (.3); meet with D. Evans, B. Williamson, R. Nowitz, N. Luria, M. Thomas and J. Allen re SOFA amendment and review of analysis materials, next steps (1.3); follow-up with M. Thomas and J. Allen re same (.2); conference with S. Dore, C. Husnick and J. Sprayregen re SOFA amendment resolutions (.6); telephone conference with P. Young re amendment to SOFA (.2). | 3.00 | 3,375.00 |
| 02/17/15 | MKT | Review new tax memo (.2); telephone conference with S. Rosow and J. Marwil re same (.2). | 0.40 | 450.00 |
| 02/17/15 | PJY | Review and revise notice of filing of amended schedules to address tax allocation matters (.4); telephone conferences and emails with J. Zajac re same (.4); telephone conference with J. Allen re same (.2); emails with J. Allen, M. Thomas and J. Marwil re same, correspondence to D. Evans and B. Williamson re same (.2); review and analyze claims bar date order re same (.2). | 1.40 | 1,295.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
Invoice No. 151500354                                              **Page 78**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/17/15 | RMC | Review draft bid merger agreement (1.5); review alternative transaction structure plans (.5); review PTP rules for electricity production (.2); prepare high level summary of tax transaction alternatives memo (1.3). | 3.50 | 3,062.50 |
| 02/17/15 | JZ | Telephone conference with P. Young re schedules (.1); review procedure for amending and notice requirements (.4); draft amended schedules notice and declaration re same (.7); email P. Young re same (.1); review bar date order re claims and amended schedules (.1). | 1.40 | 1,071.00 |
| 02/17/15 | SLR | Review, analyze and edit summary of tax transaction alternatives (.7); telephone conference with R. Corn re same (.4); conference call re same (.5); review emails and merger agreement (.4). | 2.00 | 2,550.00 |
| 02/17/15 | JPM | Research re tax alternatives (7.1); analyze the Kirkland packets (1.8). | 8.90 | 5,117.50 |
| 02/18/15 | JJM | Email to S. Rosow and R. Corn re taxable sale gain scenario and question on tax calculation (.2); review MOFO email re schedule amendment (.1); conference with M. Thomas re same and reply to related T. Walper email (.3). | 0.60 | 675.00 |
| 02/18/15 | MKT | Review and respond to emails from J. Marwil and R. Corn re tax alternatives (.3); review emails from UCC and T. Walper re SOFA issues (.2); telephone conference with J. Sprayregen re same (.2); consider responses, options and alternatives (.4). | 1.10 | 1,237.50 |
| 02/18/15 | PJY | Emails with J. Allen, M. Thomas and J. Marwil re notice of filing of amended schedules to address tax allocation matters, correspondence to D. Evans and B. Williamson re same (.2); prepare notice of filing of amended schedules to address tax allocation matters for filing and service (.1); emails with D. Klauder and S. Dougherty re same (.2); telephone conference with J. Zajac re required notice of same (.2); review and analyze correspondence from B. Miller re same (.1). | 0.80 | 740.00 |
| 02/18/15 | RMC | Review bid merger agreement (1.1); markup bid merger agreement (.5); research on procedural questions re tax liabilities created by bankruptcy restructurings (.9); review tax issues on COD and capital gain treatment (.3). | 2.80 | 2,450.00 |
| 02/18/15 | JZ | Telephone conference with P. Young re Rule 1009 issue. | 0.10 | 76.50 |
| 02/18/15 | SLR | Review analysis, email and side taxable sale (.3); telephone conference with M. Firestein re claims (.1); review claim analysis re tax claims for meeting on 2/19 (1.4); telephone conference with R. Corn re transaction structure alternatives (.1); review M. Firestein memo re claims (.4). | 2.30 | 2,932.50 |
| 02/18/15 | JPM | Assemble documents and questions for S. Rosow 2/19 meeting in California. | 1.40 | 805.00 |
| 02/19/15 | RMC | Review of bid draft agreement (1.1); review ancillary documents with respect to bid draft (1.0); review tax reporting (.4). | 2.50 | 2,187.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **March 31, 2015**
**Invoice No. 151500354**                                                              **Page 79**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/19/15 | SLR | Meet with MTO re claims (4.5); telephone conference with T. Maynes re partnership structure (.4). | 4.90 | 6,247.50 |
| 02/19/15 | JPM | Review tax reporting (3.1); review treasury regulation (1.2). | 4.30 | 2,472.50 |
| 02/20/15 | JJM | Draft notice re agreement with EFCH, TCH re SOFA amendments (.3); emails with J. Allen and M. Thomas re same (.3); review MTO comments to draft SOFA notice and emails to P. Young, M. Thomas re same (.2)(.1)(.1). | 1.00 | 1,125.00 |
| 02/20/15 | MKT | Review and respond to emails from J. Marwil and P. Young re SOFA amendment issue and filing protocol (.7); calls with J. Allen, P. Young and J. Marwil re same (.4); review and revise proposed filing of SOFA amendments (.5); and review comments from S. Goldman re same (.3); emails with R. Nowitz and S. Rosow re tax issues (.4). | 2.30 | 2,587.50 |
| 02/20/15 | PJY | Emails with J. Allen, M. Thomas and J. Marwil re notice of filing re schedule amendments filing, discussion with T. Walper re same (.3); office and telephone conferences with M. Thomas re notice of filing re schedule amendments filing (.4); draft, review and revise same (1.3); review and analyze MTO's proposed revisions to same (.2); review and analyze correspondence from M. Thomas and S. Rosow re transaction tax issues (.1). | 2.30 | 2,127.50 |
| 02/20/15 | MTH | Office conference with R. Corn to discuss issues and rules relating to taxable structure. | 0.80 | 740.00 |
| 02/20/15 | RMC | Review taxable structure issues. | 0.60 | 525.00 |
| 02/20/15 | SLR | Review emails re step-up (.1); telephone conference re same (.1); telephone conference with R. Corn re meeting on 2/19, tax claim analysis (.2). | 0.40 | 510.00 |
| 02/21/15 | JJM | Emails with P. Young re further draft notice re SOFA amendment (.1)(.1); telephone conference with S. Goldman (MTO) re same (.3). | 0.50 | 562.50 |
| 02/21/15 | MKT | Review and respond to emails re SOFA amendment pleading. | 0.50 | 562.50 |
| 02/21/15 | PJY | Emails with M. Thomas and J. Marwil re schedule amendments filing. | 0.30 | 277.50 |
| 02/21/15 | RMC | Review calculations and spreadsheet for value of NOLs and tax basis step-up. | 0.40 | 350.00 |
| 02/21/15 | SLR | Review M. Thomas email re claim analysis (.2); telephone conference with R. Corn re taxable / tax-free structures (.4); analyze alternatives (.3). | 0.90 | 1,147.50 |
| 02/22/15 | JJM | Review SOFA withdrawal notice (.2); reply to M. Thomas email re same (.1). | 0.30 | 337.50 |
| 02/22/15 | PJY | Draft, review and revise notice of withdrawal of amended schedules and reservation of rights with respect thereto (1.2); emails with M. Thomas and J. Marwil re same (.3); emails to S. Dore, T. Walper, S. Goldman, J. Sprayregen and C. Husnick re same (.1). | 1.60 | 1,480.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                    **Page 80**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/22/15 | RMC | Review presentation for board on conflicts determinations (.3); review calculations and spreadsheet for value of NOLs and tax basis step-up (.6). | 0.90 | 787.50 |
| 02/22/15 | SLR | Review SOLIC analysis (.8); review slides for board meeting (.4). | 1.20 | 1,530.00 |
| 02/22/15 | JPM | Review material from data room for R. Corn and G. Silber. | 0.80 | 460.00 |
| 02/23/15 | JJM | Email to S. Goldman re SOFA notice (.1); telephone conference with P. Young re revisions to SOFA notice (.1). | 0.20 | 225.00 |
| 02/23/15 | PP | Discuss schedule amendments with P. Young. | 0.40 | 390.00 |
| 02/23/15 | PJY | Review and revise notice of withdrawal of amended schedules and reservation of rights with respect thereto (.2); prepare same for filing and service (.2); briefly review and analyze Grant Thornton report on certain tax methods and practices and correspondence re same (.6). | 1.00 | 925.00 |
| 02/23/15 | GS | Calculate intercompany tax exposure for board meeting. | 1.90 | 1,320.50 |
| 02/23/15 | RMC | Telephone conference with T. Maynes and S. Rosow on alternative transaction structures for T-side resolution (.5); review calculations on tax sharing payment schedule (1.0); review and revision of slides for board presentation (1.0); review Grant Thornton report on accounting and cash payments for tax sharing agreements (1.5). | 4.00 | 3,500.00 |
| 02/23/15 | SLR | Review slide deck (.2); office conference with R. Corn re tax comments (.2); telephone conference with T. Maynes and R. Corn re partnership alternatives, step-up sensitivity (.4); review Grant Thornton report (1.2). | 2.00 | 2,550.00 |
| 02/23/15 | JPM | Review tax sharing payments for TCEH and put together Excel sheet for R. Corn. | 1.80 | 1,035.00 |
| 02/24/15 | JJM | Telephone conference with M. Firestein and R. Corn re Grant Thornton report conclusions and sharing with creditors (.2); telephone conferences with M. McKane (2) re same ( .1)(.1); review SOLIC presentation re NOLs and tax step-up in preparation for discussion on same with N. Luria and R. Nowitz (.4); review M. McKane and T. Walper emails on circulation of Grant Thornton report (.1). | 0.90 | 1,012.50 |
| 02/24/15 | PJY | Email to D. Dubuque re Grant Thornton report on certain tax methods and practices. | 0.10 | 92.50 |
| 02/24/15 | GS | Review new diligence documents and email summary of same to R. Corn. | 2.30 | 1,598.50 |
| 02/24/15 | RMC | Review calculations for NOL valuation (.5); review slides for board presentation (.5); review tax issues for T-side restructurings (1.0). | 2.00 | 1,750.00 |
| 02/24/15 | SLR | Office conference with R. Corn re Grant Thornton report (.1); review report (1.2); review SOLIC summary NOLs (.2). | 1.50 | 1,912.50 |
| 02/25/15 | GS | Draft internal tax consequences memo. | 4.00 | 2,780.00 |
| 02/25/15 | RMC | Review of slides for board presentation (.6); review tax summary on taxable and tax free T-side structures (1.0); review material added to database (.8). | 2.40 | 2,100.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                    **Page 81**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/25/15 | SLR | Review Grant Thornton report (.8); review emails re tax issue (.1); review EO report (.4). | 1.30 | 1,657.50 |
| 02/26/15 | GS | Draft internal tax consequences memo. | 4.60 | 3,197.00 |
| 02/26/15 | RMC | Review slides for board presentation (.3); review draft tax matters agreement (1.4); prepare comments on draft tax matters agreement (1.3). | 3.00 | 2,625.00 |
| 02/26/15 | SLR | Review tax matters agreement (.8); office conference re same (.3); review Grant Thornton report (.7). | 1.80 | 2,295.00 |
| 02/26/15 | JPM | Review Grant Thornton's new report on EFH. | 1.30 | 747.50 |
| 02/27/15 | JJM | Review and reply to R. Nowitz NOL, tax step-up analysis (.6); review S. Rosow revisions to same (.2). | 0.80 | 900.00 |
| 02/27/15 | GS | Review and revise internal tax consequences memo. | 2.00 | 1,390.00 |
| 02/27/15 | RMC | Review tax summary on T-Side transaction options. | 1.50 | 1,312.50 |
| 02/27/15 | SLR | Review Grant Thornton report (.6); review board presentation (.4); telephone conference with R. Nowitz re tax analysis (.4); review J. Allen email and memo re claims (.2). | 1.60 | 2,040.00 |
| 02/27/15 | JPM | Review Grand Thornton's new report on EFH. | 1.80 | 1,035.00 |
| 02/28/15 | GS | Review diligence materials for EBITDA projections. | 0.90 | 625.50 |
| 02/28/15 | RMC | Review due diligence material on EBITA and taxable income projections. | 0.30 | 262.50 |
| 02/28/15 | SLR | Review memo to D. Evans and B. Williamson (.4); email re same (.2); review emails from M. Thomas and others re same (.1); emails re basis step-up (.2); telephone conference with M. Firestein re claims, conference call (.2). | 1.10 | 1,402.50 |

**ENERGY FUTURE HOLDINGS CORP.**                            **March 31, 2015**
Invoice No. 151500354                                              **Page 82**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| JEFF J. MARWIL | 16.00 | 1,125.00 | 18,000.00 |
| JULIE M. ALLEN | 7.20 | 1,275.00 | 9,180.00 |
| MARK K. THOMAS | 22.10 | 1,125.00 | 24,862.50 |
| MARTIN T. HAMILTON | 0.80 | 925.00 | 740.00 |
| PAUL POSSINGER | 3.80 | 975.00 | 3,705.00 |
| PETER J. YOUNG | 18.00 | 925.00 | 16,650.00 |
| RICHARD M. CORN | 75.60 | 875.00 | 66,150.00 |
| STUART L. ROSOW | 65.00 | 1,275.00 | 82,875.00 |
| **Total For Partner** | **208.50** | | **222,162.50** |
| | | | |
| GARY SILBER | 39.30 | 695.00 | 27,313.50 |
| JARED ZAJAC | 3.70 | 765.00 | 2,830.50 |
| JOSEPH P. MALCA | 135.20 | 575.00 | 77,740.00 |
| **Total For Associate** | **178.20** | | **107,884.00** |
| | | | |
| MICHAEL A. WILLIS | 2.20 | 195.00 | 429.00 |
| **Total For Legal Assistant** | **2.20** | | **429.00** |
| | | | |
| JEREMY PESKIN | 7.50 | 450.00 | 3,375.00 |
| **Total For Law Clerk** | **7.50** | | **3,375.00** |
| | | | |
| RACHAEL HOPE MOLLER | 0.80 | 240.00 | 192.00 |
| **Total For Library** | **0.80** | | **192.00** |

| | | | |
|----------|------:|:--|-------:|
| **Professional Fees** | **397.20** | **$** | **334,042.50** |
| **Total this Matter** | | **$** | **334,042.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              **April 30, 2015**
**Invoice No. 151500429**                                              **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/02/15 | JDD | Correspond with Epiq re schedules (.3); compile 10-Ks and revise binder (.4); correspond with M. Lee re court reporter and transcript request (.2); review 2/5 transcript, save to system and circulate (.3); review and add financial documents to eRoom (.3); coordinate file preparation for originals (.3). | 1.80 | 423.00 |
| 03/03/15 | PJY | Emails to J. Allen and M. Thomas re 3/20 meeting scheduling. | 0.10 | 92.50 |
| 03/03/15 | JDD | Review documents re credit agreements and credit facilities and add to eRoom (.4); set up CourtCall for P. Possinger and J. Levitan (.5); research re amended and restated credit agreement on SEC web site and Knowledge Mosaic (.5). | 1.40 | 329.00 |
| 03/04/15 | PJY | Office conference with M. Thomas re all open matters, status. | 0.80 | 740.00 |
| 03/04/15 | JDD | Review financing documents and save to eRoom. | 0.30 | 70.50 |
| 03/06/15 | PJY | Review and analyze agenda for 3/10 omnibus hearing. | 0.20 | 185.00 |
| 03/08/15 | PJY | Emails to M. Thomas re telephonic appearance at 3/10 omnibus hearing. | 0.10 | 92.50 |
| 03/09/15 | JJM | Review E. Sassower talking points for 3/10 hearing (.2); emails re same with M. Thomas (.1). | 0.30 | 337.50 |
| 03/09/15 | MKT | Review proposed court hearing talking points (.3); emails with Kirkland re same (.1); telephone conference and emails with P. Young re 3/10 hearing (.2). | 0.60 | 675.00 |
| 03/09/15 | PJY | Emails to D. Klauder and J. Marwil re telephonic appearances at 3/10 omnibus hearing (.2); telephone conference and emails with M. Thomas re same (.2); review and analyze amended agenda for same (.2); review and analyze talking points for same and proposed revision to same (.2); review and analyze email from M. Thomas re 3/11-12 meetings (.1). | 0.90 | 832.50 |
| 03/10/15 | JJM | Review revised E. Sassower talking points for 3/10 hearing and comments from group re same. | 0.30 | 337.50 |
| 03/10/15 | PJY | Review and analyze revised talking points for omnibus hearing and correspondence re same (.2); review and analyze report following same (.1); review and analyze notice of rescheduled hearing date (.1). | 0.40 | 370.00 |
| 03/11/15 | PJY | Review and analyze 3/13 hearing agenda. | 0.10 | 92.50 |
| 03/12/15 | JDD | Review credit agreements on Edgar against those received and add file version to eRoom. | 0.50 | 117.50 |
| 03/13/15 | PJY | Review and analyze notice of amended hearing agenda (.1); email to J. Levitan and P. Possinger re same (.1). | 0.20 | 185.00 |
| 03/15/15 | PJY | Review and analyze correspondence from M. Thomas re case strategy, priorities. | 0.20 | 185.00 |
| 03/16/15 | PJY | Briefly review and analyze White & Case BR 2019 statement. | 0.10 | 92.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 3**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/18/15 | PJY | Emails with J. Roche and D. Dubuque re debtors' Intralinks data rooms, access thereto (.1); telephone conference with A. Yenamandra re same (.2). | 0.30 | 277.50 |
| 03/19/15 | PJY | Review and analyze correspondence from J. Allen re 3/20 meetings. | 0.10 | 92.50 |
| 03/23/15 | PJY | Review and analyze correspondence from J. Walker re meetings in Dallas, TX week of 3/23. | 0.10 | 92.50 |
| 03/24/15 | PJY | Briefly review and analyze debtors' supplemental memo of law in support of forms of and manners for noticing bar date re and filing asbestos proofs of claim and declarations in support thereof. | 0.50 | 462.50 |
| 03/25/15 | PJY | Review and analyze notice of change of 3/27 telephonic hearing time. | 0.10 | 92.50 |
| 03/26/15 | PJY | Emails to M. Thomas, J. Marwil and D. Dubuque re 3/27 telephonic hearing (.2); review and analyze 3/30 hearing agenda (.1). | 0.30 | 277.50 |
| 03/26/15 | JDD | Set up CourtCall for P. Young. | 0.40 | 94.00 |
| 03/27/15 | PJY | Review and analyze notice of cancellation of hearing (.1); emails to D. Dubuque re same, telephonic access to 3/30 hearing (.2); review and analyze amended agenda for 3/30 hearing (.1); review and analyze notice of cancellation of same (.1); office conference and emails with D. Dubuque re same (.2); briefly review and analyze certain documents added to debtors' data rooms (2.1). | 2.80 | 2,590.00 |
| 03/27/15 | JDD | Set up 3/27 hearing for CourtCall for P. Young (.4); cancel separate CourtCall appearance (.2); office conference with P. Young re same (.2). | 0.80 | 188.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.60 | 1,125.00 | 675.00 |
| MARK K. THOMAS | 0.60 | 1,125.00 | 675.00 |
| PETER J. YOUNG | 7.30 | 925.00 | 6,752.50 |
| **Total For Partner** | **8.50** | | **8,102.50** |
| | | | |
| J. DEVOY DUBUQUE | 5.20 | 235.00 | 1,222.00 |
| **Total For Legal Assistant** | **5.20** | | **1,222.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **13.70** | **$** | **9,324.50** |
| **Total this Matter** | | **$** | **9,324.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                          **Page 4**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/02/15 | JJM | Review and reply to R. Nowitz and J. Allen emails re Kirkland report on Oncor bidders status and bid expectations (.1)(.1)(.1). | 0.30 | 337.50 |
| 03/02/15 | MKT | Review and respond to emails from SOLIC, J. Allen and J. Marwil re sale and bid process. | 0.30 | 337.50 |
| 03/03/15 | JJM | Brief review of round one Oncor bids (.5); telephone conference with J. Allen re results of Evercore sale update call (.3); telephone conference with N. Luria re status on analysis of bids (.3). | 1.10 | 1,237.50 |
| 03/03/15 | MKT | Review emails from SOLIC and J. Allen re bid status (.2); quick, high level review of round one bids received (.4); emails with P. Young re same (.1). | 0.70 | 787.50 |
| 03/03/15 | PJY | Review and analyze bid documents received as of round one bid deadline (1.5); emails with M. Thomas re same (.1); review and analyze emails from R. Nowitz and J. Allen re biweekly E-side sale process call among E-side and T-side creditors' committee representatives, management and debtors' advisors (.2). | 1.80 | 1,665.00 |
| 03/03/15 | DIG | Review bids and bidder term sheets. | 2.20 | 2,200.00 |
| 03/03/15 | JMA | Prepare for and participate on biweekly sale process call. | 0.50 | 637.50 |
| 03/04/15 | JJM | Review R. Nowitz summary of Oncor bids (.6); email to R. Nowitz and N. Luria re same (.2). | 0.80 | 900.00 |
| 03/04/15 | MKT | Review SOLIC preliminary round one bid summary (.3); review and respond to emails re next steps on memo (.2); review SOLIC revised illustrative waterfall analysis with different sensitivities (.3). | 0.80 | 900.00 |
| 03/04/15 | DIG | Review bid and term sheet. | 1.70 | 1,700.00 |
| 03/05/15 | MKT | Review materials from SOLIC re bids (.3); discuss same with SOLIC (.2); revise SOLIC's memo on bids (.2); participate in telephone conference with debtors re bid status (.3). | 1.00 | 1,125.00 |
| 03/05/15 | PJY | Office conference with and email to P. Possinger re bid documents received as of round one bid deadline (.2); review and analyze memo to client summarizing preliminary observations re same and correspondence to D. Evans and B. Williamson re same (.4). | 0.60 | 555.00 |
| 03/05/15 | JMA | Review and revise bid summary memo drafts (1.2); participate on biweekly sale process call (.3). | 1.50 | 1,912.50 |
| 03/05/15 | MAF | Attend telephone conference on bid process. | 0.50 | 487.50 |
| 03/06/15 | JMA | Prepare for and participate on biweekly sale process update call. | 0.50 | 637.50 |
| 03/08/15 | MKT | Review creditor proposals and emails re same. | 0.50 | 562.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 5**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/09/15 | DIG | Review and comment on revised drafts of merger agreement, TSA and regulatory rights as well as merger agreement for bidder (2.8); review bid re issues raised by J. Marwil and related correspondence (.8). | 3.60 | 3,600.00 |
| 03/09/15 | MEE | Review and comment on revised TSA, registration rights agreement and merger agreement. | 2.50 | 2,000.00 |
| 03/10/15 | JJM | Conference call with Evercore re update on Oncor sale process. | 0.10 | 112.50 |
| 03/10/15 | MKT | Review SOLIC bid analysis materials (.7); review Kirkland's bid analysis materials (.5). | 1.20 | 1,350.00 |
| 03/10/15 | DIG | Additional review of bidder's merger agreement. | 1.40 | 1,400.00 |
| 03/12/15 | DIG | Review and respond to questions re merger agreement submitted in connection with asset sale. | 0.70 | 700.00 |
| 03/13/15 | JMA | Participate on biweekly sale process update call. | 0.20 | 255.00 |
| 03/18/15 | DIG | Review and analyze update re status of Oncor disposition. | 0.30 | 300.00 |
| 03/24/15 | DIG | Review mark ups from bidders on merger agreement. | 3.20 | 3,200.00 |
| 03/25/15 | DIG | Further review of round two mark ups of merger agreement. | 1.70 | 1,700.00 |
| 03/26/15 | DIG | Internal correspondence re bids and related documents. | 0.20 | 200.00 |
| 03/27/15 | JJM | Participate on Oncor sale update call (.1); conference with P. Young and M. Thomas re same (.2). | 0.30 | 337.50 |
| 03/27/15 | MKT | Participate in call on sale process status. | 0.20 | 225.00 |
| 03/30/15 | DIG | Review issues list and discussion items for three bidders and analyze same versus mark ups received. | 2.30 | 2,300.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 17.30 | 1,000.00 | 17,300.00 |
| JEFF J. MARWIL | 2.60 | 1,125.00 | 2,925.00 |
| JULIE M. ALLEN | 2.70 | 1,275.00 | 3,442.50 |
| MARK K. THOMAS | 4.70 | 1,125.00 | 5,287.50 |
| MICHAEL A. FIRESTEIN | 0.50 | 975.00 | 487.50 |
| PETER J. YOUNG | 2.40 | 925.00 | 2,220.00 |
| **Total For Partner** | **30.20** | | **31,662.50** |
| | | | |
| MICHAEL E. ELLIS | 2.50 | 800.00 | 2,000.00 |
| **Total For Associate** | **2.50** | | **2,000.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **32.70** | **$** | **33,662.50** |
| **Total this Matter** | | **$** | **33,662.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                           **April 30, 2015**
**Invoice No. 151500429**                                                        **Page 6**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/21/15 | PJY | Office conference and emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re audit letter response (.2); review and revise same (.3). | 0.50 | 462.50 |
| 03/21/15 | JMA | Prepare insert for EFH audit response letter. | 0.50 | 637.50 |
| 03/21/15 | MAF | Conference with J. Allen, M. Thomas, J. Marwil and P. Young on audit letter. | 0.10 | 97.50 |
| 03/22/15 | PJY | Review and analyze proposed revision to audit letter response and correspondence re same. | 0.20 | 185.00 |
| 03/23/15 | PJY | Review and analyze correspondence re audit letter response (.2); email to J. Santiago re same (.1). | 0.30 | 277.50 |
| 03/23/15 | GS | Review latest emails re client audit response letter. | 0.10 | 69.50 |
| 03/24/15 | JS | Assist in preparation of audit response letter. | 0.50 | 152.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JULIE M. ALLEN | 0.50 | 1,275.00 | 637.50 |
| MICHAEL A. FIRESTEIN | 0.10 | 975.00 | 97.50 |
| PETER J. YOUNG | 1.00 | 925.00 | 925.00 |
| **Total For Partner** | **1.60** | | **1,660.00** |
| | | | |
| GARY SILBER | 0.10 | 695.00 | 69.50 |
| **Total For Associate** | **0.10** | | **69.50** |
| | | | |
| JAVIER SANTIAGO | 0.50 | 305.00 | 152.50 |
| **Total For Legal Assistant** | **0.50** | | **152.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.20** | **$** | **1,882.00** |
| **Total this Matter** | | **$** | **1,882.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                           **April 30, 2015**
**Invoice No. 151500429**                                                              **Page 7**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/01/15 | JWL | Review J. Marwil and P. Possinger emails re EFH note adversary proceeding (.1); review draft legacy note complaint (.2). | 0.30 | 337.50 |
| 03/01/15 | MKT | Review and respond to emails re standing motions and position of the disinterested directors. | 0.30 | 337.50 |
| 03/01/15 | PP | Draft complaint versus EFH legacy note trustee re make-whole claim objection. | 4.30 | 4,192.50 |
| 03/01/15 | PJY | Review and analyze draft EFH make-whole complaint and correspondence from J. Marwil and P. Possinger re same. | 0.70 | 647.50 |
| 03/01/15 | MAF | Review revised omnibus opposition to standing motion. | 0.50 | 487.50 |
| 03/02/15 | JWL | Review draft legacy complaint, compare to PIK complaint, Kirkland draft (2.2); prepare list of issues and comments (.4); telephone conference with P. Possinger re revisions to same (.3). | 2.90 | 3,262.50 |
| 03/02/15 | JJM | Review and revise Kirkland draft (3/1) objection to standing motion (1.3); telephone conference with P. Young and P. Possinger re comments to same (.1); emails with M. Thomas, J. Allen and M. Firestein re same (.1); office conference with P. Possinger, P. Young and M. Thomas re same (.3); review revised objection and email to P. Possinger re same (.3)(.1). | 2.20 | 2,475.00 |
| 03/02/15 | MKT | Review current version of standing response and revise same (.8); prepare for and participate on telephone conference with P. Possinger, J. Marwil and P. Young re same (.4); provide comments re same to P. Possinger (.2); final review of revised version (.2). | 1.60 | 1,800.00 |
| 03/02/15 | PP | Review Kirkland omnibus response to standing motions (1.8); comments to same (.8); prepare for and discuss response with J. Marwil and P. Young (1.0); discuss same with M. Thomas (.4); revise further and transmit to Kirkland (.5); revise complaint re legacy make-wholes (1.5); discuss with J. Levitan (.4); discuss with M. Firestein (.2); review background information (.4). | 7.00 | 6,825.00 |
| 03/02/15 | PJY | Telephone conference with J. Marwil and P. Possinger re comments re debtors' objection to standing motions (.2); draft revisions to same (.6); emails with M. Thomas, J. Marwil and M. Firestein re same (.1); office conference and emails with M. Thomas, J. Marwil and P. Possinger re debtors' objection to standing motions and make-whole and interest rate complaint (.8); review and analyze correspondence to and from Kirkland re debtors' objection to standing motions (.1); review and analyze revised debtors' objection to standing motions (two times) (.7). | 2.50 | 2,312.50 |
| 03/02/15 | JZ | Analyze vacate order (.2); meet with S. Ma re same (.2); review docket and pleadings re opposition to retention and exclusivity (1.2). | 1.60 | 1,224.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **April 30, 2015**
**Invoice No. 151500429**                                               **Page 8**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/02/15 | SM | Meet with J. Zajac re research re vacate order. | 0.20 | 93.00 |
| 03/02/15 | MAF | Prepare memo on standing motion objection (.2); review new adversary proceeding and further revisions to same on supplemental versions (.5); telephone conference with P. Possinger and L. Rappaport on edits to new make-whole complaint (.2). | 0.90 | 877.50 |
| 03/02/15 | LAR | Conference with M. Firestein and P. Possinger re make-whole agreements and draft complaint. | 0.20 | 180.00 |
| 03/03/15 | JJM | Review summary of EFIH make-whole summary judgment motion in connection with EFH make-whole complaint (.4); review draft EFH make-whole complaint (.4); emails with P. Possinger re questions on EFH notes make-whole complaint (.1)(.1). | 1.00 | 1,125.00 |
| 03/03/15 | JJM | Review Kirkland revised objection to standing motion (.4); conference with P. Possinger re Kirkland revisions to standing objection (.3); telephone conference with M. McKane re Proskauer comments to same (.3); office conference with P. Possinger re same, discussion points for 3/10 sharing on same (.2). | 1.20 | 1,350.00 |
| 03/03/15 | MKT | Review and respond to emails from P. Young and J. Marwil re make-whole adversary proceeding (.2) and memo to client re same (.3). | 0.50 | 562.50 |
| 03/03/15 | PP | Review comments to standing objection (1.0); emails with J. Marwil re same (.3); telephone conference with M. McKane re same (.5); discuss other standing objections with P. Young (.3); review other objections (.6); revise legacy note make-whole complaint (2.4); revise memo to directors re same (.9); telephone conference with A. McGaan re facts (.4). | 6.40 | 6,240.00 |
| 03/03/15 | PJY | Review and analyze report re summary judgment filings in EFIH first-lien make-whole adversary (.2); emails with M. Thomas, J. Levitan, P. Possinger and D. Dubuque re same, 3/13 hearing re same (.1); review and analyze objections/responses to standing motions (1.4); emails with J. Marwil and P. Possinger re summary of same (.1); office conference with P. Possinger re same (.2); review and analyze revised make-whole/post-petition interest adversary complaint (.3); emails with M. Thomas, J. Marwil, P. Possinger and M. Firestein re same (.2). | 2.50 | 2,312.50 |
| 03/03/15 | JZ | Research re FRE 60(b) in preparation for drafting 60(b) motion (2.5); research re section 105 re same(.8). | 3.30 | 2,524.50 |
| 03/04/15 | JJM | Email with P. Young re summaries of standing motion objections. | 0.20 | 225.00 |
| 03/04/15 | PJY | Review and analyze summary of objections/responses to standing motions (.4); emails with J. Marwil and P. Possinger re same (.1); briefly review and analyze E- and T-side creditors' committees' motions for leave to file late replies to same (.3). | 0.80 | 740.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **April 30, 2015**
**Invoice No. 151500429**                                              **Page 9**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/04/15 | JZ | Prepare for and telephone conference with P. Young re FRE 60(b) motions (.4); review and analyze resolutions re independent directors (.3); review cases re FRE 60(b)(5) (1.8); research re stipulations and admissions and relief from such (.6). | 3.10 | 2,371.50 |
| 03/05/15 | JZ | Research re FRE 60(b) and relief from financing stipulations (2.6); telephone conference with P. Young re same (.2); review and analyze 11/7 resolutions (.2); telephone conference with C. Cohen re due process issue (.5); analyze grounds for vacating (.5); begin drafting motion (.6); research re FRE 60(b)(6) and conflicts (2.0). | 6.60 | 5,049.00 |
| 03/05/15 | CVC | Telephone conference with J. Zajac re FRE 60(b) research. | 0.50 | 347.50 |
| 03/06/15 | JZ | Draft FRE 60(b)(6) motion (4.1); telephone conference with P. Young re same (.1); telephone conference with C. Cohen re same (.1). | 0.10 | 76.50 |
| 03/06/15 | CVC | Research re Rule FRE 60(b)(4) and conflicts of interest (3.9); telephone conference with J. Zajac re same (.1). | 4.00 | 2,780.00 |
| 03/08/15 | SM | Research re stipulation and modification (.4); summarize research (.3); email J. Zajac re same (.2). | 0.90 | 418.50 |
| 03/09/15 | JZ | Review S. Ma research and cases re relief from stipulations (.6); analyze and outline FRE 60(b)(5) and clarify arguments (.6); research re section 105(a) and interpretation (.7); draft FRE 60(B)(5) motion (5.4). | 7.30 | 5,584.50 |
| 03/10/15 | PJY | Emails with J. Zajac re stipulation and agreed order re protocol for certain case matters, supplemental declaration in support of retention. | 0.10 | 92.50 |
| 03/10/15 | JZ | Draft FRE 60(b)(5) motion (4.2); research re contract law interpretation rules (1.1). | 5.30 | 4,054.50 |
| 03/11/15 | PJY | Office conference with and email to M. Firestein re objection to standing motions. | 0.20 | 185.00 |
| 03/11/15 | JZ | Draft and revise FRE 60(b)(5) motion. | 2.90 | 2,218.50 |
| 03/12/15 | JJM | Telephone conference with S. Dore re EFH make-whole complaint and timing of filing (.3); follow-up emails with S. Dore and M. Thomas re same (.1)(.1)(.1). | 0.60 | 675.00 |
| 03/12/15 | MKT | Review materials re make-whole litigation in order to respond to disinterested directors' requests re same (.5); draft, review and respond to over 20 emails from SOLIC and P. Possinger re make-whole litigation (1.0) and EFH note issues (.7); emails with M. McKane, J. Marwil and S. Dore re make-whole litigation (.3). | 2.50 | 2,812.50 |
| 03/12/15 | PP | Research distinction among various EFH note issuances (2.2); review related board materials (.2); discuss same with M. Thomas (.3); related emails with M. Thomas and R. Nowitz (.4); telephone conference and emails with P. Young re same (.2). | 3.30 | 3,217.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 10**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/12/15 | PJY | Telephone conference and emails with P. Possinger re EFH notes (.2); telephone conference with M. Thomas re same, 3/11-12 meetings and outcomes (.3); review and analyze summary of EFH notes (.1); emails to J. Zajac re stipulation and agreed order re protocol for certain case matters (.1); briefly review and analyze draft motion re same (.5). | 1.20 | 1,110.00 |
| 03/12/15 | JZ | Draft and revise FRE 60(b)(5) motion. | 6.90 | 5,278.50 |
| 03/13/15 | JJM | Emails with M. Thomas re timing of filing EFH make-whole complaint (.1); emails with P. Possinger re update on summary judgment hearing on EFIH make-wholes (.1)(.1); conference with P. Possinger re same, ripeness issue with second liens (.2). | 0.50 | 562.50 |
| 03/13/15 | PJY | Briefly review and analyze debtors' letter brief requesting modification of legacy discovery protocol. | 0.20 | 185.00 |
| 03/16/15 | JWL | Telephone conference with P. Young re EFH notes (.2); review emails and memo to board on EFH make-whole (.2); review and analyze EFH LBO indenture (1.2); telephone conference with P. Young re analysis of EFH LBO notes (.3). | 1.90 | 2,137.50 |
| 03/16/15 | PJY | Telephone conferences (2) and emails with J. Levitan re EFH notes, make-whole provisions of indentures (.5); briefly review and analyze T-side committee's letter response to debtors' letter brief requesting modification of legacy discovery protocol (.2). | 0.70 | 647.50 |
| 03/17/15 | JWL | Emails with P. Young re EFH note analysis (.2); conferences with J. Joo re memo comparing EFH legacy and LBO notes (.3); review comment on draft memo, telephone conference with J. Joo (.9). | 1.40 | 1,575.00 |
| 03/17/15 | PJY | Emails with J. Levitan re EFH notes, make-whole provisions of indentures. | 0.20 | 185.00 |
| 03/17/15 | JJ | Meet with J. Levitan to discuss drafting a memo relating to the EFH LBO Notes (.3); review the current draft of the make-whole memo relating to the EFH and EFIH notes (.9); draft and revise a memo analyzing the redemption premium with respect to the EFH LBO notes and comparison to the EFH legacy notes (4.6). | 5.80 | 4,031.00 |
| 03/18/15 | JWL | Edit memo re EFH indentures (.9); conferences with J. Joo re revisions (.3). | 1.20 | 1,350.00 |
| 03/18/15 | PJY | Review and analyze memo re EFH notes, make-whole provisions of indentures and correspondence from J. Joo re same (.7); email to M. Thomas re same (.1); briefly review and analyze TCEH unsecured noteholders ad hoc group's letter response to debtors' letter brief requesting modification of legacy discovery protocol (.2). | 1.00 | 925.00 |
| 03/18/15 | JZ | Call with P. Young re 60(b) motion, open issues. | 0.10 | 76.50 |
| 03/18/15 | JJ | Revise memo on redemption premium on the EFH LBO notes (1.6); meet with J. Levitan to discuss the memo (.2). | 1.80 | 1,251.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     April 30, 2015
Invoice No. 151500429                                                          Page 11

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/19/15 | JJM | Review materials re Kirkland and Brown Rudnick letters to court re discovery cutoff dispute (.2); telephone conference with M. Thomas re same, update on telephone conference with D. Evans and T. Walper (.3). | 0.50 | 562.50 |
| 03/19/15 | PJY | Review and analyze report re TCEH unsecured noteholders ad hoc group's letter response to debtors' letter brief requesting modification of legacy discovery protocol (.1); emails with M. Thomas re same (.1); review and analyze notice of 3/27 telephonic hearing re requested modification of legacy discovery protocol (.1). | 0.30 | 277.50 |
| 03/24/15 | PP | Review ripeness arguments in PIK note adversary. | 1.40 | 1,365.00 |
| 03/26/15 | JJM | Review summary of make-whole litigation opinion (.2); conference with M. Thomas re impact of same on settlement negotiations (.2); email to B. Levitan re same, question re cause to lift stay (.1). | 0.50 | 562.50 |
| 03/26/15 | PJY | Prepare for 3/27 hearing re legacy discovery protocol and conflicts protocol. | 0.40 | 370.00 |
| 03/27/15 | MKT | Review recent opinion and order on first lien make-whole litigation (.3) and consider implications on plan (.3). | 0.60 | 675.00 |
| 03/30/15 | MKT | Review research on claim issues. | 1.10 | 1,237.50 |
| 03/30/15 | PJY | Briefly review and analyze notice of agreement to extend deadlines re legacy discovery order. | 0.20 | 185.00 |
| 03/31/15 | PJY | Briefly review and analyze order (stipulation) and agreed order extending case protocol deadlines and report re same. | 0.20 | 185.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 6.70 | 1,125.00 | 7,537.50 |
| JEFFREY W. LEVITAN | 7.70 | 1,125.00 | 8,662.50 |
| LARY ALAN RAPPAPORT | 0.20 | 900.00 | 180.00 |
| MARK K. THOMAS | 6.60 | 1,125.00 | 7,425.00 |
| MICHAEL A. FIRESTEIN | 1.40 | 975.00 | 1,365.00 |
| PAUL POSSINGER | 22.40 | 975.00 | 21,840.00 |
| PETER J. YOUNG | 11.20 | 925.00 | 10,360.00 |
| **Total For Partner** | **56.20** | | **57,370.00** |
| | | | |
| CELIA V. COHEN | 4.50 | 695.00 | 3,127.50 |
| JARED ZAJAC | 37.20 | 765.00 | 28,458.00 |
| JINYOUNG JOO | 7.60 | 695.00 | 5,282.00 |
| STEVE MA | 1.10 | 465.00 | 511.50 |
| **Total For Associate** | **50.40** | | **37,379.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **106.60** | $ | **94,749.00** |
| **Total this Matter** | | $ | **94,749.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 30, 2015**
**Invoice No. 151500429**                                                        **Page 12**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

**ENERGY FUTURE HOLDINGS CORP.**                                    April 30, 2015
**Invoice No. 151500429**                                                  Page 13

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/15 | JJM | Telephone conference with J. Sprayregen re 2/3 joint board of directors' meeting and agenda re same. | 0.10 | 112.50 |
| 03/01/15 | MKT | Review and respond to emails re 3/2 meeting with disinterested directors (.3); review memo re EFH make-whole litigation (.3). | 0.60 | 675.00 |
| 03/01/15 | PJY | Emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re 3/2 telephone conference with D. Evans and B. Williamson, agenda therefor. | 0.20 | 185.00 |
| 03/01/15 | JMA | Conference call with J. Marwil, M. Thomas and M. Firestein to prepare for meeting with disinterested directors. | 0.70 | 892.50 |
| 03/02/15 | MKT | Prepare for and attend telephone conference with disinterested directors (2.2); emails with client re board call (.4); emails with J. Marwil and J. Allen re clients' request for board call participation (.3) and anticipated topics and responses (.3); prepare for and participate in EFH board call (1.6); call with J. Allen after EFH board call to discuss issues and next steps (.3). | 5.10 | 5,737.50 |
| 03/02/15 | JMA | Telephone conference with EFH disinterested directors (1.3); telephone conference with EFH board of directors (1.3). | 2.60 | 3,315.00 |
| 03/03/15 | JJM | Review and revise memo to D. Evans and B. Williamson re EFH make-whole complaint (.2); telephone conference with P. Young re changes to same (.1). | 0.30 | 337.50 |
| 03/03/15 | MKT | Review and respond to emails re 3/4 EFH board meeting. | 0.30 | 337.50 |
| 03/03/15 | PJY | Research, draft and revise memo to D. Evans and B. Williamson re EFH legacy notes make-whole/post-petition interest issues and litigation (3.2); prepare for and participate on telephone conference with J. Marwil re same (.2); emails with J. Allen, M. Thomas, J. Marwil and P. Possinger re same (.2); office conference with P. Possinger re same, make-whole/post-petition interest adversary complaint, objections/responses to standing motions (.3); review and analyze correspondence re EFH board meeting re plan term sheet (.1). | 4.00 | 3,700.00 |
| 03/04/15 | JJM | Review revised memo to D. Evans and B. Williamson re EFH make-whole complaint (.2); related email to P. Young (no charge). | 0.20 | 225.00 |
| 03/04/15 | MKT | Review and revise memo to disinterested directors re make-whole litigation (.1); telephone conferences with P. Young re same (.2). | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
Invoice No. 151500429                                                       **Page 14**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/04/15 | PJY | Telephone conferences (2) with M. Thomas re memo to D. Evans and B. Williamson re EFH legacy notes make-whole/post-petition interest issues and litigation (.2); review and revise same (1.3); emails to J. Allen, M. Thomas and J. Marwil re same (.2); telephone conference with J. Allen re same, open matters, status (.2); emails with J. Zajac re board resolutions delegating authority to disinterested directors (.1); review and analyze materials for 3/6 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4). | 2.40 | 2,220.00 |
| 03/04/15 | JMA | Review memo to disinterested directors re EFH make-whole litigation (.3); telephone conference with P. Young re same (.2). | 0.50 | 637.50 |
| 03/05/15 | JJM | Review board of director presentation deck for 3/6 board of directors' call. | 0.70 | 787.50 |
| 03/05/15 | PJY | Telephone conference with and emails to M. Thomas re materials for 3/6 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.3); review and analyze updated version of same (.3). | 0.60 | 555.00 |
| 03/06/15 | JJM | Participate in joint board of directors' call re status and case update (BOD presentation) (.8); participate in EFH board of directors' meeting re plan term sheet status and bid status (.4). | 1.20 | 1,350.00 |
| 03/06/15 | MKT | Review and respond to emails from J. Allen re weekend board of directors' meeting. | 0.30 | 337.50 |
| 03/06/15 | JMA | Prepare for and participate in joint board meeting (.9); prepare for and participate in EFH board meeting (.6). | 1.50 | 1,912.50 |
| 03/08/15 | MKT | Telephone conference with J. Allen following board call. | 0.20 | 225.00 |
| 03/08/15 | JMA | Prepare for and participate in EFH board meeting. | 0.70 | 892.50 |
| 03/09/15 | JJM | Telephone conference with J. Allen re discussion with B. Williamson re MTO negotiations. | 0.20 | 225.00 |
| 03/10/15 | PJY | Review and revise memo to D. Evans and B. Williamson re EFH legacy notes make-whole/post-petition interest issues and litigation (.5); emails to J. Allen, M. Thomas and J. Marwil re same (.2). | 0.70 | 647.50 |
| 03/11/15 | MKT | Emails and calls with J. Allen re 3/12 disinterested directors' meeting. | 0.40 | 450.00 |
| 03/12/15 | MKT | Review materials to prepare for telephone conference with D. Evans and B. Williamson (.7); participate in telephone conference with D. Evans and B. Williamson (1.6); follow-up telephone conferences with J. Allen, M. Firestein and SOLIC re disinterested directors' call and next steps (.8); call from B. Williamson re next steps (.5); telephone conferences with J. Marwil (.3) and J. Allen (.3) re same; draft email to disinterested directors re meetings in Dallas (.3); draft memo to disinterested directors re make-whole litigation and EFH notes (.4). | 4.90 | 5,512.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                                  **April 30, 2015**
**Invoice No. 151500429**                                                                    **Page 15**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/12/15 | PJY | Review and analyze topics list for upcoming board meetings and correspondence from S. Winters re same (.2); briefly review and analyze materials for 3/13 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4); email to M. Thomas re same (.1). | 0.70 | 647.50 |
| 03/12/15 | JMA | Conference call with disinterested directors (1.6); follow-up telephone conference with SOLIC and Proskauer teams (.4); follow-up calls with M. Thomas (.8) | 2.80 | 3,570.00 |
| 03/13/15 | JJM | Review board of directors' meeting presentation materials (.4); participate in board of directors' call (.9). | 1.30 | 1,462.50 |
| 03/13/15 | MKT | Review board materials in advance of board call (.6); participate in board call (1.2); participate in telephone conference with disinterested directors (1.2); email to disinterested directors re make-whole litigation issues (.3), | 3.30 | 3,712.50 |
| 03/13/15 | JMA | Prepare for and participate in joint board meeting (1.1) and disinterested directors' meeting (.9); emails re disinterested directors' and managers' meetings in Dallas (.3). | 2.30 | 2,932.50 |
| 03/16/15 | JMA | Conference call with D. Evans and B. Williamson (1.0); draft minutes of 3/13 meeting of D. Evans and B. Williamson (.5). | 1.50 | 1,912.50 |
| 03/17/15 | MKT | Review and respond to over 40 emails re disinterested director issues. | 1.40 | 1,575.00 |
| 03/18/15 | MKT | Review memo from P. Young re make-whole issues (.3); review underlying language (.3). | 0.60 | 675.00 |
| 03/18/15 | JMA | Draft minutes of meetings of disinterested directors. | 1.50 | 1,912.50 |
| 03/19/15 | MKT | Telephone conference with D. Evans re status and next steps (.2); review and respond to emails from J. Allen and J. Marwil re same and next steps (.3); review latest SOLIC sensitivities (.4). | 0.90 | 1,012.50 |
| 03/19/15 | PJY | Review and analyze materials for 3/20 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.50 | 462.50 |
| 03/20/15 | JJM | Participate in board of directors' meeting. | 2.00 | 2,250.00 |
| 03/20/15 | MKT | Review board deck in advance of call (.7); prepare for and participate in board call (2.8); telephone conference with clients re claim issues (1.4); review and revise materials to present to clients (.4); emails with SOLIC re same (.4); telephone conference with clients re claim issues (1.3). | 7.00 | 7,875.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                **Page 16**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/20/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); prepare for and telephonically participate in same (2.8); telephone conference with D. Evans, J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re intercompany claims settlement conference with MTO (.3); telephone conference with D. Evans, B. Williamson, N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.5); follow-up telephone conference with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.4). | 4.10 | 3,792.50 |
| 03/20/15 | JMA | Participate in joint board meeting. | 2.00 | 2,550.00 |
| 03/21/15 | MKT | Prepare for telephone conference with disinterested directors by reviewing various materials to be discussed on call (.8); participate in telephone conference with disinterested directors (1.4); follow-up telephone conference with SOLIC to finalize certain materials requested by clients (.4); telephone conference with N. Luria re materials requested by clients (.3); review and revise memo to clients on talking points (.4). | 3.30 | 3,712.50 |
| 03/21/15 | PJY | Prepare for and participate in telephone conference with D. Evans, B. Williamson, N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re illustrative scenarios re distributions on account of intercompany claims (1.1); follow-up office/telephone conference with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.4). | 1.50 | 1,387.50 |
| 03/22/15 | MKT | Review and revise talking point memo for client (.5); review emails re same (.4); review materials to provide client in connection with talking points memo (.8); review and respond to over 50 emails from J. Marwil, J. Allen and M. Firestein re meetings with client (.9). | 2.60 | 2,925.00 |
| 03/23/15 | MKT | Review and revise settlement memo to client (.7); emails with J. Allen, J. Marwil and M. Firestein re same (.4); review and revise supporting materials for memo (.9). | 2.00 | 2,250.00 |
| 03/24/15 | PJY | Review and analyze draft minutes of 3/16 and 3/17 meetings of EFH's disinterested directors and correspondence to D. Evans and B. Williamson re same. | 0.30 | 277.50 |
| 03/25/15 | PJY | Review and analyze materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.70 | 647.50 |
| 03/26/15 | PJY | Review and analyze materials for 3/27 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.80 | 740.00 |
| 03/27/15 | JJM | Review board of directors' presentation deck (.4); attend board of directors' call (1.2). | 1.60 | 1,800.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                       **Page 17**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/27/15 | MKT | Review materials for board in advance of board call (.7); participate in board call (1.4); draft, review and revise memo to J. Allen, M. Firestein and J. Marwil re issues relating to meeting of disinterested directors and board (.4). | 2.50 | 2,812.50 |
| 03/27/15 | PJY | Emails to M. Thomas re materials for 3/27 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); review and analyze correspondence from B. Williamson re draft minutes of 3/16 and 3/17 meetings of EFH's disinterested directors (.1); emails with M. Thomas, J. Allen, J. Marwil, M. Firestein and L. Rappaport re process for disinterested directors' approval of intercompany claims settlement (.4). | 0.60 | 555.00 |
| 03/27/15 | JMA | Participate in joint board meeting. | 2.00 | 2,550.00 |
| 03/27/15 | MAF | Attend board meeting on settlement and related issues. | 1.50 | 1,462.50 |
| 03/28/15 | MKT | Internal telephone conference with J. Allen, M. Firestein and J. Marwil re meetings of boards and disinterested directors (.4); telephone conference with MTO re same (.4); review draft emails from M. Firestein re same (.3). | 1.10 | 1,237.50 |
| 03/29/15 | PJY | Review and analyze correspondence with D. Evans and B. Williamson re scheduling for approval of settlement of intercompany claims (.1); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re correspondence with D. Evans re settlement (.2). | 0.30 | 277.50 |
| 03/29/15 | JMA | Call with J. Marwil, M. Thomas and M. Firestein to discuss disinterested director and board meeting presentations re intercompany claims settlement (.8); begin preparation of disinterested director meeting materials (3.0); respond to D. Evans query re minutes (.5); | 4.30 | 5,482.50 |
| 03/30/15 | MKT | Calls with J. Allen, M. Firestein and J. Marwil re minutes of meeting with disinterested directors (.8); review and respond to emails re same (.7); review and revise proposed minutes (.8); review proposed revised plan and emails with Kirkland re same (1.4). | 3.70 | 4,162.50 |
| 03/30/15 | PJY | Review and analyze draft minutes/resolutions for 4/1 disinterested directors' meeting to approve settlement of intercompany claims (.6); review and analyze correspondence with D. Evans and B. Williamson re 4/1 meeting to approve settlement of intercompany claims (.2); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re same (.4); review and analyze revised upcoming board topic list and correspondence from A. Yenamandra re same (.3). | 1.50 | 1,387.50 |
| 03/30/15 | JMA | Draft, review and revise settlement approval minutes (4.6); telephone conference with MTO to coordinate board approvals and presentations (.5); work on joint statement re settlement (.9). | 6.00 | 7,650.00 |
| 03/31/15 | JJM | Review upcoming board topics memo. | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **April 30, 2015**
**Invoice No. 151500429**                                                       **Page 18**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/31/15 | MKT | Review and revise minutes of meeting (.9); draft, review and respond to over 60 emails from J. Allen, M. Firestein and J. Marwil re same (1.8). | 2.70 | 3,037.50 |
| 03/31/15 | PJY | Prepare for and participate on telephone conference and emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re draft minutes/resolutions for 4/1 disinterested directors' meeting to approve settlement of intercompany claims (1.2); review and analyze proposed revisions to, and revised versions of, same (.8); review and analyze draft EFH Corp. resolution authorizing circulation of plan and disclosure statement and correspondence from A. Yenamandra re same (.3); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re materials for 4/1 disinterested directors' meeting (.1); review and analyze materials for 4/1 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.1). | 3.50 | 3,237.50 |
| 03/31/15 | JMA | Conference calls with MTO re joint statement and board settlement approval process (.8); multiple revisions of joint statement (1.7); finalize draft minutes for meeting of disinterested directors (2.4); review disclosure statement inserts re settlement (1.6); finalize settlement terms (1.1); distribute materials and agenda to D. Evans and B. Williamson (.2). | 7.80 | 9,945.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 7.80 | 1,125.00 | 8,775.00 |
| JULIE M. ALLEN | 36.20 | 1,275.00 | 46,155.00 |
| MARK K. THOMAS | 43.20 | 1,125.00 | 48,600.00 |
| MICHAEL A. FIRESTEIN | 1.50 | 975.00 | 1,462.50 |
| PETER J. YOUNG | 22.40 | 925.00 | 20,720.00 |
| **Total For Partner** | **111.10** | | **125,712.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **111.10** | **$** | **125,712.50** |
| **Total this Matter** | | **$** | **125,712.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              April 30, 2015
Invoice No. 151500429                                              Page 19

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
Client/Matter No. 26969.0006

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/30/15 | JLK | Preparation for upcoming telephone conference re privilege review (.1); telephone conference with M. Firestein, L. Rappaport, J. Roche and D. Nevin re privilege review and follow-up meeting (.8); meet with J. Roche re privilege review (.1); review privilege log list of participants (.1); review emails from L. Rappaport and J. Roche re same (.1). | 1.20 | 558.00 |
| 03/30/15 | DJN | Telephone conference with M. Firestein, J. Roche, L. Rappaport re scope of discovery re settlement outcomes and requirements for privilege review. | 0.80 | 320.00 |
| 03/31/15 | JLK | Review emails from L. Rappaport and J. Roche re privilege review (.2); prepare privilege review of custodian / participant list for upcoming review (1.8). | 2.00 | 930.00 |
| 03/31/15 | MAF | Telephone conference with L. Rappaport on discovery protocol (.2); conference with J. Roche and related review of correspondence on discovery protocol issues (.2). | 0.40 | 390.00 |
| 03/31/15 | LAR | Emails with J. Roche, M. Firestein and J. Kopple re search parameters, compiling discovery database (.4); conference with M. Firestein re discovery, database (.2); work on discovery database (.5) | 1.10 | 990.00 |
| 03/31/15 | JLR | Conferences and emails with M. Firestein and L. Rappaport re discovery protocol and billing (.4); emails and conference with J. Kopple re discovery custodian list (.2); email with D. Nevin re discovery protocol and custodian list (.2). | 0.80 | 636.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 1.10 | 900.00 | 990.00 |
| MICHAEL A. FIRESTEIN | 0.40 | 975.00 | 390.00 |
| **Total For Partner** | **1.50** | | **1,380.00** |
| JENNIFER L. ROCHE | 0.80 | 795.00 | 636.00 |
| JOSHUA L. KOPPLE | 3.20 | 465.00 | 1,488.00 |
| **Total For Associate** | **4.00** | | **2,124.00** |
| DERA J. NEVIN | 0.80 | 400.00 | 320.00 |
| **Total For Prac. Support** | **0.80** | | **320.00** |
| **Professional Fees** | **6.30** | $ | **3,824.00** |
| **Total this Matter** | | $ | **3,824.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                          **Page 20**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/01/15 | PJY | Review and analyze results of updated conflicts check. | 0.30 | 277.50 |
| 03/02/15 | PJY | Emails with J. Vives re updated conflicts check. (.1); briefly review and analyze results of same (.4); email to J. Zajac re same (.1). | 0.60 | 555.00 |
| 03/02/15 | JZ | Review conflicts re supplemental disclosure. | 0.50 | 382.50 |
| 03/03/15 | PJY | Briefly review and analyze results of updated conflicts check (.4); emails with J. Zajac re same (.1). | 0.50 | 462.50 |
| 03/03/15 | JZ | Review and analysis conflicts re supplemental declaration. | 1.80 | 1,377.00 |
| 03/04/15 | PJY | Emails with J. Zajac re updated conflicts check. | 0.10 | 92.50 |
| 03/04/15 | JZ | Review conflict results and email P. Young re same. | 0.20 | 153.00 |
| 03/10/15 | JZ | Analyze conflict update (1.3); draft supplemental disclosure (2.2). | 3.50 | 2,677.50 |
| 03/11/15 | PJY | Emails with J. Zajac re supplemental declaration in support of retention (.1); office conference with J. Marwil re same (.1); review and revise same (.4). | 0.60 | 555.00 |
| 03/11/15 | JZ | Email P. Young re Marwil declaration (.1); revise Marwil declaration (.5). | 0.60 | 459.00 |
| 03/12/15 | PJY | Emails to J. Marwil re supplemental declaration in support of retention. | 0.20 | 185.00 |
| 03/13/15 | JJM | Office conference with P. Young re third supplemental declaration. | 0.10 | 112.50 |
| 03/13/15 | PJY | Telephone conference with J. Zajac re supplemental declaration in support of retention, draft motion re stipulation and agreed order re protocol for certain case matters (.2); office conference and emails with J. Marwil re supplemental declaration in support of retention (.1). | 0.30 | 277.50 |
| 03/16/15 | PJY | Email to J. Zajac re filing and service of supplemental declaration in support of retention. | 0.10 | 92.50 |
| 03/16/15 | JZ | Review re notice for supplemental declaration (.1); email local counsel re same (.1). | 0.20 | 153.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                    **Page 21**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| JEFF J. MARWIL | 0.10 | 1,125.00 | 112.50 |
| PETER J. YOUNG | 2.70 | 925.00 | 2,497.50 |
| **Total For Partner** | **2.80** | | **2,610.00** |
| | | | |
| JARED ZAJAC | 6.80 | 765.00 | 5,202.00 |
| **Total For Associate** | **6.80** | | **5,202.00** |
| | | | |
| **Professional Fees** | **9.60** | $ | **7,812.00** |
| | | | |
| **Total this Matter** | | $ | **7,812.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **April 30, 2015**
Invoice No. 151500429                                               **Page 22**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/02/15 | PJY | Review and analyze email from C. Gooch re monthly budgets. | 0.10 | 92.50 |
| 03/09/15 | PJY | Review and analyze fee committee memo re rate increases (.2); email to J. Zajac re same (.1). | 0.30 | 277.50 |
| 03/09/15 | JZ | Email P. Young re invoices (.1); telephone conference with S. Denton re same (.1). | 0.20 | 153.00 |
| 03/13/15 | PJY | Review and analyze letter from K. Stadler re January monthly fee statement (.1); email to J. Zajac re same (.1); review and analyze correspondence with billers re time entries (.2). | 0.40 | 370.00 |
| 03/16/15 | PJY | Prepare April budget and staffing plan for client and fee committee (1.3); email to M. Thomas and J. Marwil re same (.1); review and analyze correspondence with billers re time entries (.1). | 1.50 | 1,387.50 |
| 03/17/15 | PJY | Emails to C. Gooch and R. Gitlin re March budget and staffing plan. | 0.20 | 185.00 |
| 03/18/15 | PJY | Review and revise time entries on monthly fee invoice (1.9); telephone conference with J. Zajac re preparation of March monthly fee statement, CNO re second monthly fee statement, form invoice to client, open matters, status (.3); review and revise CNO re second monthly fee statement and form invoice to client (.2); email to J. Zajac re same (.1); emails with J. Kahn re monthly cost detail (.1). | 2.60 | 2,405.00 |
| 03/18/15 | JZ | Draft CNO (.5); prepare MFIS (.2); emails with P. Young re same (.2). | 0.90 | 688.50 |
| 03/20/15 | JZ | Calls (.2) and email (.1) with P. Hogan re CNO for SOLIC. | 0.30 | 229.50 |
| 03/23/15 | PJY | Telephone conference with J. Zajac re filing CNO, submitting monthly fee invoice summary to client (.2); telephone conference with J. Marwil re same, related matters (.2); review and revise time entries for March monthly fee statement (.9). | 1.30 | 1,202.50 |
| 03/23/15 | JZ | Call with P. Young re fee statement (.1); call (.1) and email (.1) with P. Hogan re fee statement and CNO; email local counsel re same (.1). | 0.40 | 306.00 |
| 03/24/15 | PJY | Telephone conference with J. Zajac re submitting monthly fee invoice summary to client (.1); review and analyze email to C. Gooch re same (.1); review and revise time entries for March monthly fee statement (1.6); emails with J. Zajac and J. Kahn re expense detail for same (.1). | 1.90 | 1,757.50 |
| 03/24/15 | JZ | Email C. Gooch re CNO (.1); telephone conference with P. Young re monthly fee statement (.1). | 0.20 | 153.00 |
| 03/25/15 | PJY | Emails with M. Reetz re fee committee rules re expense write-offs. | 0.10 | 92.50 |
| 03/25/15 | JZ | Emails with P. Hogan re fee statement expense limits. | 0.20 | 153.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
Invoice No. 151500429                                                           **Page 23**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/26/15 | PJY | Office conference and emails with M. Reetz re February expenses included in monthly fee statement. | 0.40 | 370.00 |
| 03/26/15 | JZ | Emails with P. Hogan re fee statement (.2); emails with local counsel re same (.1). | 0.30 | 229.50 |
| 03/27/15 | MKT | Prepare for and participate in telephone conference with advisors to disinterested directors to discuss upcoming board meetings. | 0.30 | 337.50 |
| 03/27/15 | PJY | Review and analyze correspondence with billers re time entries (.1); review and revise time entries for March monthly fee statement (1.5). | 1.60 | 1,480.00 |
| 03/29/15 | PJY | Review and revise time entries for March monthly fee statement. | 1.40 | 1,295.00 |
| 03/30/15 | PJY | Telephone conference and emails with J. Zajac re preparation of February monthly fee statement (.2); emails with M. Reetz re time entry (.1). | 0.30 | 277.50 |
| 03/30/15 | JZ | Call with P. Young re fee statement. | 0.10 | 76.50 |
| 03/31/15 | PJY | Emails with J. Zajac and M. Reetz re February monthly fee statement (.2); office conference with M. Reetz re same (.2); emails with D. Klauder re same (.1); emails with M. Reetz re time entry (.1). | 0.60 | 555.00 |
| 03/31/15 | JZ | Draft and revise fee statement. | 3.10 | 2,371.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.30 | 1,125.00 | 337.50 |
| PETER J. YOUNG | 12.70 | 925.00 | 11,747.50 |
| **Total For Partner** | **13.00** | | **12,085.00** |
| JARED ZAJAC | 5.70 | 765.00 | 4,360.50 |
| **Total For Associate** | **5.70** | | **4,360.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **18.70** | **$** | **16,445.50** |
| **Total this Matter** | | **$** | **16,445.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                       **Page 24**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/02/15 | JJM | Telephone conference with P. Young re Delaware local rules on automatic extension of challenge period under cash collateral order (.1); review cash collateral order and related order and rule re same for inclusion in objection (.3). | 0.40 | 450.00 |
| 03/02/15 | PJY | Telephone conference and emails with J. Marwil re challenge period under cash collateral order. | 0.20 | 185.00 |
| 03/03/15 | JWL | Emails to P. Young and P. Possinger re first-lien make-whole summary judgment hearing (.2); review first-lien trustee reply to summary judgment and prepare notes to revise memo (1.6); review debtors' summary judgment opposition brief in first-lien adversary proceeding (1.2); review second-lien trustee brief as intervenor (.4). | 3.40 | 3,825.00 |
| 03/04/15 | JWL | Edit memo on make-whole to reflect first-lien submissions (.9); outline additions to same (.9); review appeal decision and briefs in connection therewith (1.0). | 2.80 | 3,150.00 |
| 03/05/15 | JWL | Draft inserts to memo re first-lien pleadings (.9); revise memo (.9). | 1.80 | 2,025.00 |
| 03/05/15 | PJY | Briefly review and analyze EFIH's motion for leave to file late reply to objection to EFIH partial repayment motion. | 0.20 | 185.00 |
| 03/06/15 | JWL | Review UMB motion to dismiss. | 0.30 | 337.50 |
| 03/06/15 | PJY | Review and analyze reports re EFIH PIK trustee's response to debtor's motion to dismiss (make-whole/interest rate litigation), EFIH first-lien trustee's appeal of upheld make-whole settlement, constitution of EFIH first-lien steering committee (.3); briefly review and analyze order granting EFIH's motion for leave to file late reply to objection to EFIH partial repayment motion and reply (.2). | 0.50 | 462.50 |
| 03/06/15 | JZ | Email P. Possinger re set off issue. | 4.30 | 3,289.50 |
| 03/06/15 | JC | Update make-whole portion of memo to reflect additional developments in adversary proceedings (.6); review pleadings in connection with same (.4); conference with T. Labella re incorporating J. Levitan comments to memo (.3). | 1.30 | 1,033.50 |
| 03/09/15 | JWL | Telephone conference with P. Possinger re status of bids, EFH adversary proceeding (.2); review notice of appeal on first lien settlement (.1); edit revised make-whole, post-petition interest memo (1.4). | 1.70 | 1,912.50 |
| 03/09/15 | PJY | Briefly review and analyze revised EFIH partial repayment order and amended EFIH DIP order. | 0.20 | 185.00 |
| 03/10/15 | JWL | Review reports on status of second lien repayment (.1); edit make-whole memo (.7). | 0.80 | 900.00 |
| 03/10/15 | PJY | Review and analyze order (stipulation and consent) extending certain T-side cash collateral order deadlines, order authorizing partial repayment of EFIH second-lien notes, approving EFIH DIP consent and authorizing consent fee. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **April 30, 2015**
**Invoice No. 151500429**                                         **Page 25**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/13/15 | JWL | Telephone conference with P. Possinger re status of make-whole negotiations, revisions to motion (.1); attend first-lien summary judgment hearing (3.5); telephone conference with P. Possinger re effect of hearing of EFH complaint filing (.1). | 3.70 | 4,162.50 |
| 03/13/15 | PP | Attend oral argument on first-lien make-whole summary judgment motions (3.6); review briefs in advance (.8). | 4.40 | 4,290.00 |
| 03/13/15 | PJY | Review and analyze reports re EFIH first-lien make-whole summary judgment hearing. | 0.20 | 185.00 |
| 03/16/15 | PP | Review emails re intercompany notes (.5); review TCEH first-lien documents for cash sweep, excess cash flow terms (1.2); emails with J. Joo re same (.2). | 1.90 | 1,852.50 |
| 03/16/15 | JZ | Emails with J. Joo re T-side debt (.2); telephone conference with J. Joo re same (.1). | 0.30 | 229.50 |
| 03/16/15 | JJ | Review the TCEH first-lien credit agreement and indenture for provisions relating to excess cash flow sweep in connection with the repayment of the P&I and SG&A notes by EFH. | 2.70 | 1,876.50 |
| 03/23/15 | PP | Telephone conference with M. Thomas re make-whole complaint, plan update (.2); review status of PIK note make-whole adversary (.5). | 0.70 | 682.50 |
| 03/26/15 | JWL | Review first lien summary judgment decision (.7); email exchanges with J. Marwil, M. Thomas and P. Possinger re application to EFH (.2); telephone conference with P. Possinger and B. Levitan re follow-up analysis on lift stay issues (.2); review materials re automatic stay annulment (.3). | 1.40 | 1,575.00 |
| 03/26/15 | PP | Discuss make-whole ruling with P. Young (.3); brief review of summary judgment ruling (.3); discuss stay relief research with J. Levitan and B. Levitan (.4). | 1.00 | 975.00 |
| 03/26/15 | PJY | Review and analyze order and findings of fact and conclusions of law re EFIH first-lien make-whole and reports re same (.8); office conference with P. Possinger re same (.3); emails with M. Thomas, J. Marwil, J. Levitan and P. Possinger re same (.3); briefly review and analyze 2014 intercompany cash report (.1). | 1.50 | 1,387.50 |
| 03/27/15 | BWL | Office conference with P. Possinger concerning valuation of first lien notes issued by EFIH (.2); begin reviewing background materials re same (.2). | 0.40 | 278.00 |
| 03/30/15 | PJY | Briefly review and analyze documents re Delaware Trust Co.'s appeal of order and findings of fact and conclusions of law re EFIH first-lien make-whole (.5); conference with M. Thomas re same (.1). | 0.60 | 555.00 |
| 03/30/15 | BWL | Continue review re background materials re interpretation of indenture and make-whole provision (2.1); research re same (3.3). | 5.40 | 3,753.00 |
| 03/31/15 | JWL | Review appeal brief on post-petition interest issues. | 0.90 | 1,012.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **April 30, 2015**
**Invoice No. 151500429**                                                       **Page 26**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/31/15 | PJY | Briefly review and analyze February actuals v. budget DIP loan reports (.3); emails to J. Marwil re order and findings of fact and conclusions of law re EFIH first-lien make-whole (.1). | 0.40 | 370.00 |
| 03/31/15 | BWL | Review background materials re interpretation of first-lien note indenture and argument re same (2.4); begin research re same (3.9). | 6.30 | 4,378.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 0.40 | 1,125.00 | 450.00 |
| JEFFREY W. LEVITAN | 16.80 | 1,125.00 | 18,900.00 |
| PAUL POSSINGER | 8.00 | 975.00 | 7,800.00 |
| PETER J. YOUNG | 4.00 | 925.00 | 3,700.00 |
| **Total For Partner** | **29.20** | | **30,850.00** |
| | | | |
| BRANDON W. LEVITAN | 12.10 | 695.00 | 8,409.50 |
| JARED ZAJAC | 4.60 | 765.00 | 3,519.00 |
| JEFFREY CHUBAK | 1.30 | 795.00 | 1,033.50 |
| JINYOUNG JOO | 2.70 | 695.00 | 1,876.50 |
| **Total For Associate** | **20.70** | | **14,838.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **49.90** | **$** | **45,688.50** |
| **Total this Matter** | | $ | 45,688.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                  **Page 27**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/10/15 | JJM | Participate in 3/10 court hearing. | 1.20 | 1,350.00 |
| 03/10/15 | MKT | Telephonically attend omnibus hearing. | 1.30 | 1,462.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.20 | 1,125.00 | 1,350.00 |
| MARK K. THOMAS | 1.30 | 1,125.00 | 1,462.50 |
| **Total For Partner** | **2.50** | | **2,812.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.50** | **$** | **2,812.50** |
| **Total this Matter** | | **$** | **2,812.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                        **Page 28**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/07/15 | LAR | Emails with M. McKane, R. Wood and M. Firestein re due diligence. | 0.30 | 270.00 |
| 02/08/15 | LAR | Emails with M. Firestein, J. Marwil and M. Thomas re P. Keglovic, tax issues (.2); prepare memo re intercompany claims (.4). | 0.60 | 540.00 |
| 03/01/15 | JJM | Review and reply to J. Allen, M. Thomas and M. Firestein emails re agenda and plan for calls with M. McKane, S. Dore, Kirkland and MTO re plan term sheet, 3/2 telephone conference with D. Evans and B. Williamson re same and negotiations plan with MTO (.2)(.2)(.2)(.1)(.1); review notes to prepare for and participate in telephone conference with J. Allen, M. Firestein, L. Rappaport and M. Thomas re intercompany claims, plan term sheet call and client call on 3/2 (.3)(.8). | 1.90 | 2,137.50 |
| 03/01/15 | MKT | Prepare for and participate in telephone conference with S. Dore, M. McKane M. Firestein and L. Rappaport re intercompany claims (1.1); calls with M. Firestein, J. Allen and J. Marwil re intercompany claim issues and items for discussion with disinterested directors (.9); review and respond to emails re meeting with Zolfo Cooper re intercompany claims (.3). | 2.30 | 2,587.50 |
| 03/01/15 | JLK | Research additional issues for bankruptcy memo (1.5); revise bankruptcy memo per notes by J. Roche and submit to J. Roche for review (2.9). | 4.40 | 2,046.00 |
| 03/01/15 | JMA | Prepare for and participate on telephone conference call S. Dore, M. McKane, M. Firestein, M. Thomas and L. Rappaport re intercompany claims. | 1.30 | 1,657.50 |
| 03/01/15 | MAF | Review and prepare multiple correspondence on settlement strategy for intercompany claims (.4); prepare outline for client and MTO meeting with related revisions of same (3.0); telephone conference with S. Rosow on tax claim issues for counsel call (.3); review TCEH debt and interest payments issues (.3); telephone conference with S. Holinstat on interest issues on MTO claims (.1); prepare for telephone conference with M. McKane and S. Dore re intercompany claims (.3); telephone conference with M. McKane, S. Dore, J. Allen, M. Thomas and L. Rappaport on T-side claim issues (1.3); telephone conference with M. Thomas, J. Marwil, L. Rappaport and J. Allen on intercompany claims and disinterested director strategy (.8); research SG&A unsecured vs. first lien issues (.2); research Zolfo issues (.2); research solvency as a defense to fraudulent conveyance (.2). | 7.10 | 6,922.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                        **Page 29**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/01/15 | LAR | Emails with M. McKane, M. Firestein and M. Thomas re conference call, strategy, objections (.2); conference M. Firestein re same (.2); conference with M. Firestein re factual research (.1); emails with R. Wood re EFH documents (.1); emails with Epiq re database access issues (.1); search for documents re potential intercompany claim for M. Firestein (1.2); review revised draft objections to standing motions, draft and revise Holinstat memo and related emails (1.2); conference call with M. Firestein and S. Rosow re tax issues (.3); conference call with M. McKane, S. Dore, J. Allen, M. Thomas and M. Firestein re intercompany claims (1.3); conference call with J. Allen, M. Thomas, M. Firestein and J. Marwil re strategy re same (.8). | 5.50 | 4,950.00 |
| 03/01/15 | SHH | Review and respond to M. Firestein emails re TCEH claims re EFH purchase of TCEH debt. | 0.90 | 742.50 |
| 03/01/15 | JLR | Analyze and email re fiduciary duties (.4); analyze insolvency cases and summarize re same (2.6) | 3.00 | 2,385.00 |
| 03/01/15 | CSL | Research potential opponent argument (2.9); draft memo re same (.4). | 3.30 | 1,303.50 |
| 03/02/15 | MKT | Review and respond to emails re meeting with Zolfo Cooper (.2); review memos on intercompany claims and statute of limitations (1.1). | 1.30 | 1,462.50 |
| 03/02/15 | PJY | Review and analyze correspondence from E. Mendelson re 3/5 meeting among conflicts matter advisors re Sidley's/Zolfo Cooper's claims analyses (.1); review and analyze memo re potential T-side claim against client and correspondence from M. Firestein re same (.5). | 0.60 | 555.00 |
| 03/02/15 | JLK | Revise bankruptcy memo per notes from J. Roche (1.7); telephone conference with J. Roche re memo (.1); review and analyze emails from M. Firestein and S. Holinstat re same (.1); meet with M. Firestein to discuss memo's analysis and conclusions (.4); meet with M. Firestein to discuss 3/3 phone call on tracing issue (.1). | 2.40 | 1,116.00 |
| 03/02/15 | MAF | Prepare for MTO claims meeting (.4); research transaction fee issues (.2); research solvency issue risk matters (.2); prepare for and attend telephone conference with disinterested directors, J. Allen, M. Thomas and J. Marwil on strategy for intercompany claims and board issues (1.4); telephone conference with J. Allen on strategy for board-related issues (.2); research interest arbitrage claim (.2); research transaction fee claims by T-side in Sidley analysis (.3); prepare multiple memos on bid process (.2); review SG&A handout on interest issues (.2); review fiduciary duty memo and research re same (.6); conference with J. Kopple on fiduciary duty strategy issues (.4); prepare correspondence to M. McKane on Oncor tracing and related research re same (.2); review joint credit documents and research joint debt claim of T-side (.5); research golden creditor issues on 544 claim (.3); telephone conference with M. McKane on Oncor debt (.2). | 5.50 | 5,362.50 |

**ENERGY FUTURE HOLDINGS CORP.**                        **April 30, 2015**
**Invoice No. 151500429**                                     **Page 30**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/02/15 | LAR | Research potential LBO claims (1.2); conference with M. Firestein potential LBO claims (.1); emails to M. Firestein re potential LBO claims (.2); email to J. Roche and M. Firestein re potential intercompany note claims (.2); conference with M. Firestein re board call, standing motions, research (.2); conference with M. Firestein re status of MTO meeting, status of efforts to sell assets, telephone conference with K. Moldovan and M. McKane re same (.3); emails with M. Firestein and M. McKane re telephone conference (.1); review J. Kopple memo re pre-LBO debt (.3); review J. Roche memo re creditor issues, standing (.2). | 2.80 | 2,520.00 |
| 03/02/15 | SHH | Review and respond to M. Firestein emails re TCEH claims re EFH purchase of TCEH debt. | 0.60 | 495.00 |
| 03/02/15 | JLR | Research and analyze intercompany notes claim and trustee standing (4.9); emails with M. Firestein and L. Rappaport re same (.6); emails with M. Firestein re intercompany notes and interest rates (.2); email and conference with J. Kopple re fiduciary duty memo and analysis (.3). | 6.00 | 4,770.00 |
| 03/02/15 | REW | Receive and begin reviewing memo on fiduciary duties. | 1.50 | 1,312.50 |
| 03/03/15 | PJY | Review and analyze memo re defenses to certain claims by other debtors and correspondence from M. Firestein re same. | 0.60 | 555.00 |
| 03/03/15 | JLK | Prepare for meeting with M. Firestein, L. Rappaport, M. McKane and K. Moldovan (.2); meet with same re TCEH and Oncor pre-LBO debt (.4); draft summary of issue and revise for M. Firestein and L. Rappaport (2.6); review other emails from M. Firestein and J. Roche related to SG&A and P&I notes (.1). | 3.30 | 1,534.50 |
| 03/03/15 | MAF | Telephone conference with SOLIC on interest claim issues (.2); prepare for MTO meeting and review Sidley analysis re same (2.2); conference with J. Roche on golden creditor estoppel issues (.2); telephone conference with S. Rosow on tax issues (.2); research unsecureds as golden creditor strategy (.3); further conference with J. Roche on golden creditor issues on interest claim (.2); telephone conference with J. Allen on bid strategy and intercompany claims (.2); prepare for and attend telephone conference with M. McKane, K. Moldovan on T-side Oncor joint debt call (.9); supplemental telephone conference with M. McKane, K. Moldovan, L. Rappaport and J. Kopple re pre LBO payoff (.2); telephone conference with M. McKane on MTO claims (.2); telephone conference with M. Thomas on results of board meeting (.4); prepare memo on T-side vs. Oncor side debt sharing (.2); review and prepare golden creditor 544 memo and related correspondence to team (.4); review arbitrage schedule on SG&A and P&I note (.2). | 6.00 | 5,850.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    April 30, 2015
**Invoice No. 151500429**                                                    **Page 31**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/03/15 | LAR | Conference with M. Firestein re telephone conference, draft memoranda (.2); conference with M. Firestein re S. Holinstat memo (.2); review documents from M. McKane for telephone conference (.3); telephone conference with M. McKane, K. Moldovan, M. Firestein and J. Kopple re pre-LBO debt and repayment (.6); review emails from M. McKane, M. Firestein and J. Kopple re repayment of TCEH pre-LBO debt and related documentation (.3); review J. Kopple summary of issues (.2). | 1.80 | 1,620.00 |
| 03/03/15 | JLR | Research and analyze intercompany notes and standing issues (2.5); prepare memo re same (4.4); discuss same with M. Firestein (.2); conferences and emails with C. Lonning re TCEH public filings (.2); emails re interest calculation (.1). | 7.40 | 5,883.00 |
| 03/03/15 | CSL | Meet with J. Roche re research of financial statements (.2); analyze securities filings (2.7). | 2.90 | 1,145.50 |
| 03/04/15 | JJM | Emails with M. Thomas re sponsor request for meeting and MTO meetings schedule (.2); email to R. Nowitz re analysis of T-side distribution sensitivities (.2); email to P. Young re analysis on avoiding first lien (T-side) claim, lien validity stipulations (.2). | 0.60 | 675.00 |
| 03/04/15 | PJY | Emails with J. Marwil and J. Zajac re stipulations re priority and extent of liens (.2); office conference with M. Thomas re same (.3); telephone conference with J. Zajac re same, stipulation and agreed order re protocol for certain case matters, supplemental declaration in support of retention (.4); review and analyze email from M. Thomas re intercompany debt claims (.1). | 1.00 | 925.00 |
| 03/04/15 | JLK | Review emails from M. Firestein and J. Roche. | 0.10 | 46.50 |
| 03/04/15 | MAF | Review arbitrage on interest potential damage issues (.3); prepare for negotiating sessions with MTO with related preparation of related memos (3.6); telephone conference with SOLIC on new schedules to be drafted on arbitrage issues (.5); review new SOLIC spreadsheets on T-side issues (.3); review further supplemental SOLIC spreadsheets on EFH interest payments and preparation of related memo (.2). | 4.90 | 4,777.50 |
| 03/04/15 | LAR | Emails with M. Firestein and J. Allen and conferences with M. Firestein re MTO meeting (.6); review J. Roche email and memo (.4). | 1.00 | 900.00 |
| 03/05/15 | JJM | Review MTO presentation on TCEH claims versus EFH in preparation for meeting with MTO (.5); participate in portion of meeting with T. Walper, S. Goldman, MTO tax partner, MTO litigator, Greenhill, M. Firestein, J. Allen, M. Thomas, S. Rosow, N. Luria and R. Nowitz re same (2.1); follow-up telephone conference with M. Thomas (.3); review M. Thomas email re 3/11 MTO meeting and presentation preparation for same (.1). | 3.00 | 3,375.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 30, 2015**
**Invoice No. 151500429**                                                              **Page 32**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/05/15 | MKT | Review deck of intercompany claims prior to meeting with counsel for disinterested manager re same (.9); attend meeting with counsel for disinterested manager re purported intercompany claims (4.8); memo to P. Young and P. Possinger re materials to put together related to intercompany claims (.4); telephone conference with M. Firestein re next steps on intercompany claim diligence issues (.3); telephone conference with J. Marwil re strategy re intercompany issues and next steps (.3). | 6.70 | 7,537.50 |
| 03/05/15 | PP | Review MTO presentation re intercompany claims (1.2); discuss response with P. Young (.2). | 1.40 | 1,365.00 |
| 03/05/15 | PJY | Review and analyze deck re T-side claims against client (1.2); telephone conference with M. Thomas re preparation of rebuttal deck re same (.2); emails with M. Thomas, J. Marwil, M. Firestein and P. Possinger re same (.3). | 1.70 | 1,572.50 |
| 03/05/15 | JMA | Prepare for and participate in meeting with MTO re intercompany claims. | 5.00 | 6,375.00 |
| 03/05/15 | MAF | Prepare for MTO meeting including review of MTO materials (1.0); attend MTO / Proskauer conference on negotiation of T-side and E-side claims (4.5); attend Zolfo Cooper telephone conference interviews (1.0); telephone conference with J. Roche on PowerPoint issues for upcoming new deck (.3); research new deck issues in response to MTO (.4); review and prepare new memos on SG&A claims (.3). | 7.50 | 7,312.50 |
| 03/05/15 | LAR | Review MTO deck re allocation of sponsor fees and Huron report (.3); conference with M. Firestein re MTO deck references to TCEH, sponsor fees and Huron report (.2); telephonic participation in MTO settlement conference (3.8); conference with M. Firestein re MTO meeting, next steps (.2); emails with J. Roche, M. Firestein, R. Wood and S. Fishwick re MTO meeting, next steps (.2); conference with M. Firestein re MTO meeting and preparation for continued meeting (.2); conference with R. Wood re preparation of bullet points on SSA for continued MTO meeting (.2); conference and emails with M. Firestein re preparation of bullet points for MTO meeting (.2); conference and emails with J. Roche re preparation of bullet points on intercompany notes and MTO defenses for follow-up MTO meeting (.2); conference with M. Firestein re status and strategy (.2). | 5.70 | 5,130.00 |
| 03/05/15 | JLR | Review TCEH presentation (.8); conference with L. Rappaport re meeting (.1); emails and conferences with M. Firestein re MTO meeting (.6); draft bullet points for presentations to MTO (4.0). | 5.50 | 4,372.50 |
| 03/05/15 | REW | Respond to email inquiry from M. Firestein re allocation of sponsor fees to TCEH (.5); monitor email traffic re same (.4); review MTO power point re TCEH claims (.5); pull and review prior memos on shared services and sponsor fees in anticipation of preparing rebuttal slides (.7). | 2.10 | 1,837.50 |

**ENERGY FUTURE HOLDINGS CORP.**                            **April 30, 2015**
**Invoice No. 151500429**                                              **Page 33**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/06/15 | JJM | Review R. Nowitz emails and M. Firestein replies re MTO interest rate delta claim and analysis / response to same. | 0.50 | 562.50 |
| 03/06/15 | MKT | Review and respond to numerous emails from M. Firestein, R. Nowitz and P. Young re intercompany claim issues. | 1.30 | 1,462.50 |
| 03/06/15 | PP | Review MTO presentation re TCEH claims versus EFH (.8); prepare rebuttal re EFH note claims versus TCEH (3.4); office conference with P. Young re same (.4); related research (1.2). | 5.80 | 5,655.00 |
| 03/06/15 | PJY | Office conference and emails with P. Possinger re T-side claims against client, rebuttal of same (.4); research re same (3.7); telephone conference with M. Thomas re same (.3); telephone conference with M. Firestein re same (.2); telephone conference with R. Corn re same (.3); telephone conference with J. Allen and M. Thomas re same (.4); emails with R. Nowitz, S. Rosow, R. Corn, M. Thomas, M. Firestein and J. Marwil re same (.5). | 5.80 | 5,365.00 |
| 03/06/15 | JLK | Meet with L. Rappaport re fiduciary duty standard of review issue (.1); research and draft analysis re business judgment rule and entire fairness standard (4.5); meet with L. Rappaport to discuss findings (.1). | 4.70 | 2,185.50 |
| 03/06/15 | MAF | Telephone conference with S. Rosow on tax issues for deck (.2); research new deck presentation issues (.2); telephone conference with L. Rappaport on tax issues (.2); telephone conference with J. Allen on strategy for call to board (.2); prepare multiple memos on strategy for defense on intercompany claims (1.0); telephone conference with P. Young on EFH preference payment strategy (.2); research preference payment strategy issues (.2); research and prepare multiple deck presentations on various issues with related preparation of numerous strategic memos involving SOLIC's analysis (5.7). | 7.80 | 7,605.00 |
| 03/06/15 | LAR | Review J. Roche memo for preparation of presentation to MTO (.3); telephone conference with M. Firestein re issues for MTO meeting (.2); legal research re intercompany claims defenses (2.0); conference with M. Firestein re presentation, legal research issues (.3); conference with J. Kopple re legal research (.1); emails with J. Roche re factual issue for notes (.2); conference with J. Kopple re research findings (.2); emails with M. Firestein re R. Nowitz note issues (.2); emails with M. Firestein re drafting presentation, bullet points and issues (.3); prepare presentation for MTO (4.0); emails with M. Firestein re legal research issue and presentation (.2); emails with M. Firestein, J. Roche, J. Kopple and R. Wood re draft presentation (.2). | 8.20 | 7,380.00 |
| 03/06/15 | JLR | Emails and analysis re issues for presentation to MTO. | 0.50 | 397.50 |
| 03/06/15 | REW | Review file materials and supplemental materials to support bullet points for shared services / sponsor fee rebuttal presentation (6.0); emails with L. Rappaport and M. Firestein re timing and substance of rebuttal (.5). | 6.50 | 5,687.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                  April 30, 2015
**Invoice No. 151500429**                                                Page 34

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/06/15 | BWL | Research re set off under New York law (3.1); retrieve certain specific cases for P. Possinger (.2). | 3.30 | 2,293.50 |
| 03/07/15 | JLK | Review emails from M. Firestein, L. Rappaport, J. Roche and R. Wood re upcoming presentation to MTO. | 0.20 | 93.00 |
| 03/07/15 | MAF | Prepare multiple correspondence on strategy for deck (.4); extensive preparation and revision of deck and supplements thereto (2.5); review EFH subordination of TCEH debt (.2); prepare shared services slides (.2). | 3.30 | 3,217.50 |
| 03/07/15 | LAR | Emails with M. Firestein, R. Wood and J. Roche re MTO presentation (.3); conferences with M. Firestein re MTO presentation (.5); prepare MTO presentation (.5); emails with J. Marwil, S. Rosow, M. Firestein and J. Allen re tax meeting MTO (.1). | 1.40 | 1,260.00 |
| 03/07/15 | JLR | Review draft presentation to MTO (.6); emails with M. Firestein and L. Rappaport re same (.1). | 0.70 | 556.50 |
| 03/07/15 | BWL | Continue research re fiduciary duties. | 3.20 | 2,224.00 |
| 03/08/15 | JJM | Telephone conference with MTO re intercompany claims discussions, meetings and timing of same (.3); review M. Firestein emails re deck for presentation to MTO on defense of claims (.3); review M. Thomas and M. Firestein emails re status of presentation deck for MTO 3/11 meeting and comments to same (.1)(.1); emails to N. Luria and R. Nowitz re settlement proposal to MTO and sensitivities analysis re same (.2); telephone conference with N. Luria re same (.3). | 1.30 | 1,462.50 |
| 03/08/15 | MKT | Prepare for and attend telephone conference with MTO to discuss next steps in intercompany claim discussions (.4); emails with J. Marwil and J. Allen re same (.2); review and respond to numerous emails from M. Firestein and P. Young re memo on intercompany claim issues (.6); review draft memo (.5). | 1.70 | 1,912.50 |
| 03/08/15 | PP | Review additional research re set off (.3); emails with M. Thomas re response to MTO (.3). | 0.60 | 585.00 |
| 03/08/15 | PJY | Review and analyze draft deck rebutting T-side claims against client and correspondence from M. Firestein re same (.5); emails with M. Thomas, M. Firestein, R. Corn and P. Possinger re same (.3); review and analyze correspondence to D. Evans and B. Williamson re T-side claims against client, ongoing discussions with MTO re same (.1). | 0.90 | 832.50 |
| 03/08/15 | JLK | Review emails from J. Roche and M. Firestein (.1); research issue related to second P&I note and email information to J. Roche (.2); review current presentation (.4); research law on fiduciary duty scope (.8); research and verify statements in presentation (.6). | 2.10 | 976.50 |
| 03/08/15 | JMA | Conference call with MTO (.5); review of presentation for next MTO meeting (1.0). | 1.50 | 1,912.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 35**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/08/15 | MAF | Prepare deck response to MTO presentation and revisions thereto (2.2); research and prepare memo to SOLIC on interest delta issues (.2); research 546(e) issues (.4); research shared services issues (.1); telephone conference with J. Allen on strategy for negotiations (.2); prepare correspondence on tax issues (.1). | 3.20 | 3,120.00 |
| 03/08/15 | LAR | Emails to R. Wood and M. Firestein re shared services and management agreements portion of MTO presentation (.3); prepare MTO presentation (1.0); conference with M. Firestein re MTO presentation (.4); review emails from P. Young and M. Firestein re MTO presentation, status and strategy (.2). | 1.90 | 1,710.00 |
| 03/08/15 | JLR | Emails re preparation for MTO meeting (.4); review interest rate calculations (.4). | 0.80 | 636.00 |
| 03/09/15 | JJM | Review SOLIC sensitivity analysis and term sheet in preparation for call on same (.3); telephone conference with N. Luria, R. Nowitz, M. Thomas, J. Allen and P. Young re same, MTO presentation deck, outline of proposal options for discussion with D. Evans and B. Williamson (1.2); telephone conference with MTO tax, restructuring and litigation and Proskauer counterparts re MTO tax questions and issues (.8); follow-up telephone conference with S. Rosow, M. Firestein and J. Allen re same, update slides for MTO 3/11 presentation (.5); email to R. Mason re meeting with sponsors to discuss intercompany claims defenses (.1); review certain MTO presentation deck slides (.4); emails with P. Possinger and J. Allen re same (.1)(.1)(.1); emails with sponsors' counsel re meeting re defenses to TCH claims (.1)(.1). | 3.80 | 4,275.00 |
| 03/09/15 | MKT | Review SOLIC materials on intercompany claims in advance of telephone conference with SOLIC (.7); telephone conference with SOLIC, J. Marwil, J. Allen and P. Young re intercompany claims issues (1.3); review and respond to over 30 emails from M. Firestein, P. Possinger and SOLIC re intercompany claims memo (1.8); review and revise intercompany claims memo (1.2); telephone conference with P. Young re revisions (.3); telephone conference with M. Firestein and L. Rappaport re intercompany claims memo (.4). | 5.70 | 6,412.50 |
| 03/09/15 | PP | Review response to MTO presentation (.7); discuss research with B. Levitan (.3); emails with J. Marwil, M. Thomas and J. Allen re fiduciary duty issue (.3). | 1.30 | 1,267.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    April 30, 2015
Invoice No. 151500429                                                                            Page 36

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/09/15 | PJY | Research, review and revise draft deck rebutting T-side claims against client (3.1); telephone conference with R. Corn re same (.4); review and analyze sections of Grant Thornton report re same (.5); office conference with P. Possinger re same (.2); telephone conferences (several) with M. Thomas re same (.7); telephone conferences (2) with M. Firestein and L. Rappaport re same (.4); emails with J. Allen, M. Thomas, J. Marwil, P. Possinger, M. Firestein, L. Rappaport, S. Rosow, R. Corn and G. Silber re same (.4). | 5.70 | 5,272.50 |
| 03/09/15 | JLK | Review latest version of presentation to MTO and make notes (.9); research fiduciary duty issue (1.0). | 1.90 | 883.50 |
| 03/09/15 | JMA | Telephone conference with B. Williamson re intercompany claims (.6); telephone conference with MTO re intercompany tax claims (.9); follow-up discussion re intercompany tax claims (.6). | 2.10 | 2,677.50 |
| 03/09/15 | MAF | Multiple revisions to deck and related research on same (1.5); telephone conference with J. Allen on negotiating strategy (.2); review new SOLIC spreadsheet on interest delta issues (.4); telephone conference with S. Rosow re tax issues (.2); conference with L. Rappaport on result of calls with MTO (.2); telephone conference with SOLIC re interest Delta issues (.2); research interest issues for deck (.3 ); review new deck sections and revisions to same (.6); telephone conference with P. Young on new deck (.2); telephone conference with M. Thomas and L. Rappaport on deck strategy (.5); telephone conference with MTO and Proskauer re multiple tax claim issues (1.0); telephone conference with J. Marwil, J. Allen and S. Rosow on tax claim rebuttal strategy (.5); telephone conference with P. Young relating to revisions to deck (.5). | 6.30 | 6,142.50 |
| 03/09/15 | LAR | Conference with M. Thomas and M. Firestein re presentation, preparation of tax issue slides, status and strategy (.5); conference with M. Firestein re tax issue telephone conference with MTO (.2); conference with M. Firestein and P. Young re tax issue slides (.1); review draft presentation and related emails (.5); review emails from M. Firestein and R. Nowitz re interest rates and attached materials (.4). | 1.70 | 1,530.00 |
| 03/09/15 | JLR | Review revised rebuttal slide deck. | 0.50 | 397.50 |
| 03/09/15 | REW | Monitor email traffic re slide deck (.2); review full rebuttal deck (.4); review and analyze eRoom for documents re same (.3). | 0.90 | 787.50 |
| 03/09/15 | BWL | Continue research re fiduciary duties (7.1); office conference with P. Possinger re same (.1); review email exchange among P. Possinger, J. Marwil and M. Thomas re same (.3); respond to question from P. Possinger re case law on set off under New York law (.3). | 7.80 | 5,421.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                April 30, 2015
Invoice No. 151500429                                                  Page 37

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/10/15 | JJM | Continue to review MTO presentation deck drafts in preparation for 3/11 meeting with MTO (.9)(.5); related emails re comments to same (.2)(.1)(.3)(.2)(.1)(.1); emails with MTO (.2) and sponsors' counsel (.1) re 3/11 and 3/12 meetings; telephone conference with P. Young re deck comments (.2); further analysis of SOLIC sensitivities analysis and outline of proposal for consideration of D. Evans and B. Williamson (1.2); telephone conference with N. Luria, R. Nowitz and M. Thomas re same (1.0); review SOLIC plan options analysis in connection with 3/12 MTO meeting (.4); telephone conference with M. Thomas re structure and strategy for 3/11 and 3/12 MTO meetings, 3/12 sponsors' meeting (.5); telephone conference with M. Thomas, S. Rosow and M. Firestein re final comments to MTO deck (1.5); follow-up emails re same (.2); outline leverage points on each constituency including strength / weakness of same (.9). | 8.60 | 9,675.00 |
| 03/10/15 | MKT | Call with SOLIC re intercompany claim issues (1.1); work on intercompany claims deck including drafting, reviewing and responding to over 100 emails from M. Firestein, L. Rappaport, P. Possinger, P. Young and S. Rosow re content, issues and revisions to memo (2.7); draft lengthy email to S. Rosow, J. Marwil and M. Firestein re tax matters incorporated into intercompany claims memo after reviewing pertinent background materials (1.8); calls with P. Young (.4), J. Marwil (.3) and P. Possinger (.3) re materials in memo; review research from P. Possinger for insert into memo (.5); review and revise memo (.9); telephone conference with M. Firestein, J. Marwil, S. Rosow, S. Silber and J. Malca to finalize memo (1.1). | 9.10 | 10,237.50 |
| 03/10/15 | PP | Review revisions to intercompany claims response (.4); update set off and equitable subordination section (1.2); discuss fiduciary duty case law with B. Levitan (.4); telephone conference with M. Thomas re fiduciary duty issue (.3); review case law re insider versus fiduciary (.3). | 2.60 | 2,535.00 |
| 03/10/15 | PJY | Prepare for 3/11-12 meetings with MTO re intercompany claims (.5); telephone conference with J. Marwil re same (.2); emails with M. Thomas re same (.1); research, review and revise draft deck rebutting T-side claims against client (1.0); review and analyze revised versions of same (.6); telephone conferences and emails with J. Allen, M. Thomas, J. Marwil, P. Possinger, M. Firestein, L. Rappaport, S. Rosow, R. Corn, B. Levitan and G. Silber re same, 3/11-12 meetings with MTO re intercompany claims (2.2); review and analyze correspondence to D. Evans, B. Williamson and MTO re same (.1). | 4.70 | 4,347.50 |
| 03/10/15 | JLK | Review and respond to email from M. Firestein re fiduciary duty (.2); research fiduciary duty issue (.7); review and respond to email from D. Dubuque re Edgar version of credit agreement (.3). | 1.20 | 558.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                **Page 38**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/10/15 | JMA | Review and revise presentation deck for meeting with MTO and distribute. | 4.50 | 5,737.50 |
| 03/10/15 | MAF | Review and prepare certain slides of deck with revisions to same (.3); prepare for MTO meeting and extensive redrafting and preparation of new slides (3.7); prepare supplemental additional slides and research re same re tax issues and preparation of multiple strategy memos (1.5); telephone conference with J. Marwil, L. Rappaport, S. Rosow, G. Silber and M. Thomas re final edits to deck (1.4). | 6.90 | 6,727.50 |
| 03/10/15 | LAR | Conferences with M. Firestein re presentation and slides for tax issues (.3); emails with S. Rosow, R. Corn, G. Silber, J. Allen, J. Marwil, M. Thomas and M. Firestein re presentation, tax slides (.1); conference with S. Rosow re tax issues and slides for tax issues (.2); review draft presentation (.3); telephone conference and emails with MTO re meetings (.3); emails with J. Allen and M. Firestein re status of presentation slides and MTO meeting (.2); review and edit draft MTO presentation and related emails with suggested edits (1.5); telephone conference with J. Allen, J. Marwil, M. Young, S. Rosow, M. Firestein, R. Corn and J. Malca to review, edit and finalize MTO presentation (1.4). | 4.30 | 3,870.00 |
| 03/10/15 | BWL | Finish research re extent of fiduciary duties (3.1); email summary and analysis re same to P. Possinger (1.0). | 4.10 | 2,849.50 |
| 03/11/15 | JJM | Conference with N. Luria re MTO presentation deck and negotiation strategy (.8); review MTO presentation deck in preparation for MTO meeting (.4); consider and outline timeline re negotiation and meeting schedule (.3); telephone conference with M. Thomas re same (.2); meet with Greenhill, SOLIC and MTO re presentation of intercompany claims and defenses (2.5); follow-up meeting with S. Rosow, M. Firestein, P. Young, M. Thomas, J. Allen, N. Luria and R. Nowitz re same and agenda for calls with (i) D. Evans and B. Williamson, (ii) meeting with sponsors and their counsel, and (iii) meeting with MTO and Greenhill re intercompany claims analysis and resolution (2.6); review claims recovery sensitivities in connection with possible settlement construct for discussion with SOLIC, D. Evans and B. Williamson (.5); telephone conference with T. Walper re agenda for MTO meeting re intercompany claims negotiations (4); follow-up telephone conference with M. Thomas (.3); telephone conference with S. Rosow re same (.2); email to J. Allen re same (.1); conference with N. Luria and R. Nowitz re claims negotiation strategy (1.5). | 9.80 | 11,025.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                    **Page 39**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/11/15 | MKT | Draft memo to J. Marwil re intercompany claims and next steps (.3); prepare for and attend meeting with MTO on intercompany claims issues (2.4); review SOLIC analysis on claims issues (.4); telephone conference with J. Marwil re claims issues (.3); review and respond to numerous emails re intercompany claims next steps (.9); telephone conference with SOLIC, J. Marwil, P. Young and M. Firestein after MTO meeting to discuss intercompany claims next steps and meeting with sponsor (2.5). | 6.80 | 7,650.00 |
| 03/11/15 | PJY | Prepare for and participate in settlement meeting with T. Walper, S. Goldman, S. Rose, T. Rosen, J. Spiegel, B. Schneider, E. Mendelson, B. Robins, S. Shideler, N. Luria, R. Nowitz, M. Cumbee, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn and L. Rappaport (3.7); follow-up meeting and emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, J. Marwil, J. Allen, M. Firestein, S. Rosow and R. Corn re same, preparation for 3/12 meetings with sponsors, MTO and Greenhill and D. Evans and B. Williamson re intercompany claims, settlement negotiations (1.8); briefly review and analyze correspondence from L. Rappaport re documents produced by EFH and Citibank re intercompany claims (.1). | 5.60 | 5,180.00 |
| 03/11/15 | JMA | Conference calls with Proskauer team to discuss MTO meetings and report to disinterested directors. | 1.00 | 1,275.00 |
| 03/11/15 | MAF | Research and prepare for MTO negotiating session on T-side claims (1.7); telephone conference with S. Rosow and R. Corn on new Kirkland tax issues (.2); attend MTO & Proskauer T-side negotiating session (2.5); conference with M. Thomas, J. Marwil, SOLIC, J. Allen and P. Young on strategy for next negotiating session and client meeting and meeting with sponsors re development of term sheet (2.0); telephone conference with L. Rappaport on strategy for negotiating sessions (.2); review Paul Weiss opposition to standing motion (.4); telephone conference with S. Rosow re sponsor meeting strategy (.3); telephone conference with M. McKane on status of negotiations and request for negotiating information (.3); prepare strategic correspondence based on request by CROs (.3). | 7.90 | 7,702.50 |
| 03/11/15 | LAR | Prepare for MTO meeting (.5); meet with MTO attorneys to discuss potential intercompany claims, settlement (2.5); conference with M. Firestein re meeting with MTO (.2); conference with J. Kopple re meeting with MTO (.1); emails with J. Marwil and M. Firestein re MTO follow-up questions (.2); conference with M. Firestein re MTO meeting, MTO follow-up meeting, sponsor meeting and strategy (.3); email to S. Riquelme at Epiq re additional documents in Relativity database, preliminary review of document folders and circulate to team (.3). | 4.10 | 3,690.00 |
| 03/11/15 | JLR | Review MTO presentation materials. | 0.40 | 318.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 40**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/12/15 | JJM | Conference with N. Luria re question re telephone conference with D. Evans and B. Williamson (.2); telephone conference with M. Thomas, J. Allen and N. Luria re results of intercompany claims settlement telephone conference with D. Evans and B. Williamson (.7); follow-up discussion with M. Firestein and N. Luria re same, next steps in negotiations with MTO (.6); meet with MTO re intercompany claims settlement (1.4); telephone conference with R. Levin and M. Thomas re EFIH intercompany claims issues and resolution (.5); telephone conference with M. Thomas re B. Williamson concerns re negotiation process and points for 3/13 discussion with same (.5); review M. Thomas draft email re invite for principals and advisors negotiations meeting 3/23-26 (.2); reply to same (.1); review Akin request for Grant Thornton report (.1); emails with M. Firestein and S. Rosow re timing of turnover of same (.1)(.1); meet with R. Mason, E. Kleinhaus, A. Witt, S. Zelin, D. Sorkin, J. Smidt and M. MacDougall re intercompany claims and defenses, CRO plan term sheet, plan options (2.4); telephone conference with A. Witt re follow-up on meeting point (.2). | 7.10 | 7,987.50 |
| 03/12/15 | MKT | Review materials to prepare for telephone conference with MTO re intercompany claims (.4); participate in telephone conference with MTO re intercompany claims (1.3); prepare for telephone conference with Kirkland and disinterested directors re intercompany claims (.2); participate in same (.5); telephone conference with R. Levin re intercompany claims and next steps (.4). | 2.80 | 3,150.00 |
| 03/12/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow and R. Corn re meeting with MTO re intercompany claims, settlement negotiations (.1); prepare for and participate in office/telephone conference with R. Mason, E. Kleinhaus, A. Witt, S. Zelin, TPG, KKR, Goldman Sachs, J. Marwil, M. Firestein and S. Rosow re intercompany claims (3.8). | 3.90 | 3,607.50 |
| 03/12/15 | JLK | Review email from D. Dubuque re amended credit agreement as filed with the SEC for inclusion in the data room (.1); review emails from M. Firestein and J. Roche and draft response (1.2). | 1.30 | 604.50 |
| 03/12/15 | JMA | Meet with MTO re intercompany. | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **April 30, 2015**
**Invoice No. 151500429**                                              **Page 41**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/12/15 | MAF | Prepare for meeting with sponsors (.5); attend meeting with sponsors and their counsel including J. Marwil, S. Rosow and P. Young relating to intercompany claims issues (2.0); conference with J. Marwil, J. Allen, M. Thomas and SOLIC on debriefing of sponsor meeting and further debriefing of client telephone conference (.6); attend meeting at Kirkland with MTO on further negotiation with J. Marwil, SOLIC, J. Allen and M. Thomas (1.5); telephone conference with M. McKane on SG&A and P&I issues as raised by MTO (.3); prepare for next negotiating sessions with related preparation of memos (1.5); telephone conference with L. Rappaport on debriefing on status and strategy of various negotiating sessions (.2); prepare memo on EFIH claims (.2); prepare multiple strategic memos on negotiations, privilege and disclosure of varying reports (.5). | 7.30 | 7,117.50 |
| 03/12/15 | LAR | Conference with M. Firestein re scheduled MTO settlement meeting and sponsor meeting (.2); conference with M. Firestein re cancellation of MTO meeting, Kirkland discussion and sponsor meeting (.2); conference with M. Firestein re summary of sponsor meeting (.2); conference with M. Firestein re status and strategy (.2); emails with M. Firestein, J. Roche, J. Kopple, S. Holinstat and J. Marwil re potential affirmative claims, Grant Thornton report and intercompany notes (.4); review TCEH tax basis step-up deck (.3). | 1.50 | 1,350.00 |
| 03/12/15 | SHH | Review and respond to M. Firestein emails re MTO's inquiry about potential claims by EHF against EFIH. | 0.20 | 165.00 |
| 03/12/15 | JLR | Analyze issues for MTO meeting (.6); emails re same (.3). | 0.90 | 715.50 |
| 03/12/15 | REW | Receive and respond to M. Firestein's inquiries re details and comments on MTO's opposition positions. | 0.50 | 437.50 |
| 03/13/15 | JJM | Review notes and recovery scenarios in preparation for telephone conference with D. Evans and B. Williamson re potential intercompany claims settlement plan terms (.5); telephone conference with D. Evans, B. Williamson, M. Thomas and J. Allen re same, upcoming meetings with MTO and Cravath (.8); follow-up telephone conference with M Thomas re same, next steps with MTO (.2); telephone conference with J . Allen re settlement structure question (.2); telephone conference with T. Walper re agenda for 3/16 telephone conference (.2). | 1.90 | 2,137.50 |
| 03/13/15 | MKT | Email to counsel to TCEH and EFIH disinterested managers re claim issues (.3); review emails from M. Firestein re intercompany claim issues (.2); respond to same (.2). | 0.70 | 787.50 |
| 03/13/15 | PJY | Review and analyze correspondence re SG&A and P&I notes, research re same. | 0.30 | 277.50 |
| 03/13/15 | JLK | Research legal issue on creditor standing. | 0.70 | 325.50 |
| 03/13/15 | MAF | Research SG&A and P&I and other negotiating issues on intercompany claims (.5); prepare new memo on SG&A loan (.3); conference with R. Wood on status of negotiations (.2). | 1.00 | 975.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                           **Page 42**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/13/15 | LAR | Conference with M. Firestein re intercompany claims, status and settlement negotiations (.2); conference with M. Firestein re settlement negotiations and sponsor meeting (.2); email to M. Firestein re intercompany note potential claims (.1). | 0.50 | 450.00 |
| 03/14/15 | JJM | Emails with M. Thomas, M. Firestein and P. Young re interest delta claims analysis, TCEH notes purchase analysis. | 0.50 | 562.50 |
| 03/14/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re intercompany notes, TCEH's arguments re same, telephone conferences scheduled week of 3/16. | 0.30 | 277.50 |
| 03/14/15 | MAF | Prepare for further negotiating sessions with MTO on intercompany claims. | 1.00 | 975.00 |
| 03/14/15 | LAR | Emails with M. Firestein, J. Allen and J. Marwil re potential intercompany claims, intercompany notes and settlement negotiations. | 0.20 | 180.00 |
| 03/15/15 | MKT | Call with T. Walper re meetings the week of 3/16 (.3); review and respond to numerous emails re meetings over next two weeks (.5). | 0.80 | 900.00 |
| 03/15/15 | MAF | Review and prepare multiple correspondence re negotiating session issues on intercompany claims. | 0.20 | 195.00 |
| 03/16/15 | JJM | Review revised sensitivity / recovery analysis and emails to R. Nowitz re same (.2)(.1)(.1); telephone conference with R. Nowitz and N. Luria re same (.3); telephone conference with MTO, Greenhill and SOLIC re T-side claims analysis / settlement discussion (.8); follow-up discussions with J. Allen, M. Thomas and M. Firestein re same (.6); telephone conference with D. Evans, B. Williamson, M. Thomas, J. Allen and SOLIC re offer and counteroffer ( 1.0); follow-up emails with J. Allen and M. Thomas re same (.1) (.1). | 3.30 | 3,712.50 |
| 03/16/15 | MKT | Review SOLIC sensitivities on claims and distributions (.3); provide comments to SOLIC (.3); review and respond to over 10 emails from SOLIC re same (.3); prepare for MTO call to discuss intercompany claims by reviewing claim decks (.9); participate in telephone conference with MTO (1.0); participate in follow-up telephone conference with SOLIC, M. Firestein and J. Marwil after telephone conference with MTO (.8); prepare for and participate in telephone conference with clients to discuss MTO call and options and alternatives (1.4); draft memo to client, J. Marwil, J. Allen and M. Firestein re intercompany claim settlement issues (2.3); review emails re SG&A note issues (.2); review minutes of client meeting (.2); review emails from EFH official committee (.2). | 7.90 | 8,887.50 |
| 03/16/15 | PJY | Telephone conferences with P. Possinger re intercompany notes, TCEH's arguments re same (.3); telephone conference with M. Firestein re same (.2); emails with P. Possinger, J. Zajac and J. Joo re same (.3); review and analyze documents and research results re same (.6); emails to M. Thomas and M. Firestein re same (.1). | 1.50 | 1,387.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 30, 2015**
**Invoice No. 151500429**                                                       **Page 43**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/16/15 | JMA | Conference call with MTO re their intercompany claims demand (1.0); follow-up with Proskauer and SOLIC team (.8); review SOLIC sensitivities analysis and email to D. Evans and B. Williamson (.5). | 2.30 | 2,932.50 |
| 03/16/15 | MAF | Prepare for MTO negotiating session (.5); research and prepare correspondence to M. McKane on SG&A and P&I issues (.2); telephone conference with P. Young on cash sweep and capital structure issues pertaining to intercompany notes (.2); telephone conference with MTO on settlement negotiations of intercompany claims with J. Allen, M. Thomas, J. Marwil, R. Corn, SOLIC and L. Rappaport (1.0); telephone conference with J. Allen, M. Thomas, J. Marwil, R. Corn and SOLIC on counter strategy (.7); prepare for client call (.2); attend client call with M. Thomas, J.Allen, J. Marwil and SOLIC on negotiating strategy for intercompany claims (1.0); review and prepare memo on excess cash flow issues (.3); research follow-up on settlement strategy issues (.2). | 4.30 | 4,192.50 |
| 03/16/15 | LAR | Conference with M. Firestein re MTO settlement conference (.1); emails with S. Goldman and M. Firestein re meeting (.1); review REIT, tax basis step-up and ledger materials from A. Sexton (.5); telephone conference with T. Walper, S. Goldman, J. Marwil, M. Thomas, J. Allen, R. Corn and M. Firestein re settlement (1.0); telephone conference J. Marwil, M. Thomas, J. Allen, R. Corn and M. Firestein re settlement, strategy, meeting with clients (.7); conference with M. Firestein re telephone conference with D. Evans and B. Williamson (.2). | 2.60 | 2,340.00 |
| 03/17/15 | JJM | Telephone conference with EFH committee counsel re status on negotiations and strategy re same with MTO (TCEH) (.3); follow-up telephone conference with M. Thomas re same, next steps (.3); review notes and claims analysis in preparation for client call and MTO negotiations (.9); review M. Thomas email re same (.2); telephone conference with T. Walper re status update (.4); telephone conference with D. Evans re claims analysis (.2); follow-up emails with J. Allen and M. Firestein (.1)(.1)(.2); review notes and outline points for discussion (including comparative claims and defenses analysis) with D. Evans and B. Williamson and presentation to MTO (.6); telephone conference with D. Evans, B. Williamson, R. Nowitz, N. Luria and M. Firestein re next steps with T-side negotiations (1.2); emails with S. Goldman re 3/18 meeting (.1)(.1)(.1); telephone conference with S. Goldman re same (.2). | 5.00 | 5,625.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 30, 2015**
**Invoice No. 151500429**                                                          **Page 44**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/17/15 | MKT | Final review and distribution of memo on intercompany claims (.8); review and respond to emails from M. Firestein and J. Marwil re same (.4); telephone conference with J. Marwil re intercompany claims issues (.3); telephone conference with J. Marwil re planning and message for MTO call on 3/18 (.4); telephone conference with T. Walper and J. Marwil re negotiation and next steps (.3); review emails re same (.3); prepare for telephone conference with EFH official committee (.2); participate in telephone conference with official committee re claim issues (.4). | 3.10 | 3,487.50 |
| 03/17/15 | JLK | Review emails from M. Firestein, L. Rappaport and J. Roche, including attachments (.1); emails to M. Firestein and J. Roche re review of new documents (.2). | 0.30 | 139.50 |
| 03/17/15 | MAF | Review and prepare strategic correspondence on negotiations (.2); prepare for client call with D. Evans (.2); prepare settlement memo on strategy re responses to T-side positions (.3); telephone conference with D. Evans on intercompany claims and strategy for same (1.0); telephone conference with S. Rosow on negotiating status concerning tax and related issues on intercompany claims (.2); research new diligence materials produced by company (.5); prepare for second client call on intercompany claims negotiations (.2); attend client call on negotiating strategy with D. Evans, B. Williamson, J. Marwil and SOLIC (1.2); further research concerning strategy on settlement negotiations for intercompany claims (.3); conference with L. Rappaport on strategy for resolution of particularized intercompany claims (.2); prepare multiple correspondence to M. McKane on SG&A and cash sweep issues (.2). | 4.50 | 4,387.50 |
| 03/17/15 | LAR | Conference with M. Firestein re status and strategy (.2); emails with Epiq, M. Firestein and J. Roche re additional due diligence documents (.2); preliminary review of documents (.3). | 0.70 | 630.00 |
| 03/17/15 | JLR | Review additional document productions (1.9); emails re same (.1). | 2.00 | 1,590.00 |
| 03/18/15 | JJM | Telephone conference with D. Evans re update on communications with creditor constituencies re intercompany claims (.2); review notes and outline presentation to MTO on counteroffer (.4); telephone conference with M. Firestein, J. Allen and M. Thomas re same (.7); telephone conference with MTO re same (.4); follow-up telephone conference with T. Walper re same (.4); follow-up telephone conference with N. Luria re strategy for continued negotiations (.9); telephone conference with J. Walker re 3/24 meetings with T-side (.2); status update call with J. Sprayregen re intercompany claims (.4). | 3.60 | 4,050.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 30, 2015**
**Invoice No. 151500429**                                                          **Page 45**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/18/15 | MKT | Calls with J. Marwil, M. Firestein, J. Allen and P. Young to prepare for telephone conference with disinterested director advisors re intercompany claims (.9); participate in telephone conference with disinterested directors advisors re intercompany claims (.6); review documents and emails from M. Firestein and SOLIC relating to intercompany notes and issues arising therefrom (1.1); review SOLIC revised distribution sensitivities (.2). | 2.80 | 3,150.00 |
| 03/18/15 | PJY | Review and analyze correspondence and documents re intercompany notes and TCEH's arguments re same (1.2); telephone conference with M. Thomas re ongoing negotiations with MTO re intercompany claims (.2). | 1.40 | 1,295.00 |
| 03/18/15 | JLK | Review emails from M. Firestein, P. Young,, L. Rappaport and J. Roche re Intralinks data room (.1); access the data room (.1); email to J. Roche re review of new documents (.1). | 0.30 | 139.50 |
| 03/18/15 | JMA | Conference call with M. Firestein, J. Marwil and M. Thomas to prepare for telephone conference with MTO (.6); telephone conference with MTO (.5). | 1.10 | 1,402.50 |
| 03/18/15 | MAF | Prepare for various calls with MTO and Proskauer team on intercompany claim negotiations (.3); telephone conference with J. Allen, J. Marwil, M. Thomas, S. Rosow, L. Rappaport and SOLIC on preparation for negotiations on claims (.8); telephone conference with SOLIC on specified SG&A and cash sweep issues (.4); telephone conference with MTO and Proskauer team on negotiation of intercompany claims (.4); telephone conference with S. Rosow on summit meeting strategy for negotiations (.2); review new company-provided restructuring documents on step-up basis (.3); prepare memo to J. Allen on tax issues for private letter ruling (.2); various telephone conferences with M. McKane on SG&A issues with related review and preparation of memo on same as a defense on interest delta matters (.7); review and prepare memos on step-up issues (.3); supplemental telephone conference with M. McKane with related preparation of memo on money pool borrowing issues (.3); telephone conference with S. Rosow on IRS revenue ruling issues (.2); prepare multiple SOLIC memos on SG&A and P&I strategy matters (.7); various telephone conferences with S. Rosow and J. Marwil on new revenue ruling and impact on settlement discussions (.8); telephone conference with E. Kleinhaus on LBO and other negotiating issues (.4). | 6.00 | 5,850.00 |

**ENERGY FUTURE HOLDINGS CORP.** April 30, 2015
Invoice No. 151500429 Page 46

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/18/15 | LAR | Telephone conference with J. Allen, M. Thomas, J. Marwil, S. Rosow and M. Firestein to discuss status, strategy, MTO negotiations, board meeting and meeting with D. Evans and B. Williamson (.8); telephone conference with M. Firestein and R. Nowitz re intercompany notes and claims (.2); telephone conference with J. Marwil, J. Allen, M. Thomas, S. Rosow, M. Firestein, R. Nowitz, S. Goldman and other MTO attorneys re settlement (.5); emails with M. Firestein, J. Roche and P. Young re debtors' database access and documents (.1); conference with J. Roche re Kirkland database access and documents (.1); emails with M. Firestein and M. McKane re financial performance records (.2); review Kirkland deck on step-up basis (.3); review emails from M. Firestein, R. Nowitz re intercompany notes and arbitrage claims (.2); review due diligence and restructuring documents in Interlinks database folders (1.0); conference with J. Roche re status of settlement negotiations, schedule and Interlink documents (.3); conference with M. Firestein re conference with sponsors' counsel and M. McKane (.2). | 3.90 | 3,510.00 |
| 03/18/15 | JLR | Obtain access and review data room documents (3.2); conferences with L. Rappaport re document maintenance, strategy and upcoming meetings (.4). | 3.60 | 2,862.00 |
| 03/19/15 | JJM | Telephone conference with D. Evans re update on calls with MTO, T. Walper (3/18); (.3); telephone conference with M. Thomas T. Walter re continued discussion on settlement (.3)(.3); update discussion with J. Allen and M. Firestein re Walper discussions and negotiations strategy (.7). | 1.60 | 1,800.00 |
| 03/19/15 | MKT | Consider intercompany claims asserted and merits of same (.6); emails with M. Firestein re merits of certain intercompany claims (.4). | 1.00 | 1,125.00 |
| 03/19/15 | PJY | Emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re TCEH claim against client. | 0.30 | 277.50 |
| 03/19/15 | JLK | Review email from M. Thomas and M. Firestein re avoidance of loans (.1); meet with M. Firestein re same and in pari delicto defense (.3); research re both issues (7.1); meet with J. Roche re same (.3); review emails from M. Firestein, J. Marwil and J. Roche and draft emails to J. Roche all re claims to be discussed at 3/20 MTO meeting (.4). | 8.20 | 3,813.00 |
| 03/19/15 | MAF | Research SG&A and P&I delta claims (.5); review and prepare memo on set-aside theory on SG&A loans (.2); conference with J. Kopple on new usury and in pari delicto ideas (.2); review and prepare multiple correspondence to M. McKane on SG&A issues (.6); prepare SOLIC multiple memos on interest delta issues (.7); review SOLIC sensitivity studies on waterfalls (.3). | 2.50 | 2,437.50 |
| 03/19/15 | LAR | Review SOLIC deck and related conference with M. Firestein re same (.5); emails with R. Nowitz re interest delta (.3). | 0.80 | 720.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 47**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/19/15 | JLR | Emails with team re interest rate claim (.2); conferences with J. Kopple re same (.4); research potential claim (1.0); review of recent document productions (1.4). | 3.00 | 2,385.00 |
| 03/20/15 | JJM | Conference call with T. Walper, S. Goldman, T. Rosen, B. Schneider, J. Spiegel, J. Allen, M. Thomas, P. Young, M. Firestein and L. Rappaport re T-side position on counteroffer and related points (1.5); follow-up telephone conference with D. Evans re same (.3); telephone conference with R. Levin re agenda for Dallas meeting (.4); telephone conference with R. Mason re sponsors' views on certain claims (.3); telephone conference with R. Nowitz re revised settlement and distribution analysis (.3); telephone conference with D. Evans and B. Williamson re same, strategy for continued negotiations (.6); follow-up discussion with R. Nowitz re distributable value analysis (.4); review revised analysis (.4). | 4.20 | 4,725.00 |
| 03/20/15 | MKT | Telephone conference with T. Walper, S. Goldman, T. Rosen, B. Schneider, J. Spiegel, J. Allen, P. Young, J. Marwil, M. Firestein and L. Rappaort re claim issues (1.8); follow-up discussions with J. Marwil, J. Allen and M. Firestein re claim issues (.5); telephone conference with counsel for sponsors (.3); two calls with advisor to disinterested manager (.4). | 3.00 | 3,375.00 |
| 03/20/15 | PJY | Prepare for and telephonically participate in intercompany claims settlement conference with T. Walper, S. Goldman, T. Rosen, B. Schneider, J. Spiegel, J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport (1.7); follow-up office conferences with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.5). | 2.20 | 2,035.00 |
| 03/20/15 | JLK | Meet with J. Roche re in pari delicto doctrine (.5); research re same (4.3); draft brief analysis on same and revise (1.3). | 6.10 | 2,836.50 |
| 03/20/15 | JMA | Participate in telephone conference meeting with T. Walper, S. Goldman, T. Rosen, B. Schneider, J. Spiegel, P. Young, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re intercompany claims (1.7); participate in telephone conference with D. Evans and B. Williamson (.8); participate in telephone conference with Wachtell re intercompany claims (.5); participate in telephone conference with Cravath re intercompany claims (.8); discuss intercompany claims with litigation and tax teams (.9); begin drafting talking points for settlement discussions (1.1). | 5.80 | 7,395.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   April 30, 2015
Invoice No. 151500429                                              Page 48

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/20/15 | MAF | Prepare for MTO call (.3); research SG&A issues (.3); attend joint board call and related conference with M. Thomas on intercompany claims (1.7); attend negotiating sessions on intercompany claims with T. Walper, S. Goldman, T. Rosen, B. Schneider, J. Spiegel, J. Allen, M. Thomas, J. Marwil, P. Young and L. Rappaport (1.5); telephone conference with client, M. Thomas, J. Marwil and J. Allen on negotiating strategy (.3); attend E-side settlement telephone conference with Cravath (.2); review Cravath presentation by and for MTO re EFIH (.5); attend telephone conference with M. Thomas, J. Marwil, J. Allen and L. Rappaport on new settlement sensitivities (.7); telephone conference with SOLIC and Proskauer on new financial analysis (.3); prepare memo on in pari delicto issues (.4); review new SOLIC deck on sensitivity issues (.3). | 6.50 | 6,337.50 |
| 03/20/15 | LAR | Conference with J. Allen, M. Firestein, J. Marwil, P. Young and M. Thomas re intercompany claims, settlement negotiations and EFH board meeting (.5); telephone conference with T. Walper, S. Goldman, T. Rosen, B. Schneider, J. Spiegel, J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Young re settlement negotiations (.5); conference with J. Allen, M. Firestein, J. Marwil, P. Young and M. Thomas re strategy (.3); conference call with J. Allen, M. Firestein, J. Marwil, P. Young, M. Thomas, D. Evans and B. Williamson re MTO negotiations and strategy (.5); conference with J. Allen, M. Firestein, J. Marwil, P. Young, M. Thomas and SOLIC re revised spreadsheets for settlement negotiation (.3); review Cravath memo and MTO deck to EFIH (.6); review emails from M. Firestein, J. Roche and J. Kopple re legal research on intercompany claim issue (.3). | 3.00 | 2,700.00 |
| 03/20/15 | JLR | Conferences with J. Kopple re in pari delicto (.5); review and revise summary re findings (.3); emails with team re in pari delicto defense and interest rate claim (.3); research re fraudulent conveyance claim (1.0). | 2.10 | 1,669.50 |
| 03/21/15 | JJM | Review revised distributable value analysis (.3); conference with M. Thomas, J. Allen and M. Firestein re same (.1); telephone conference with SOLIC, D. Evans, B. Williamson, J. Allen, M. Thomas and M. Firestein re same (1.0); follow-up discussion with SOLIC re revisions to value analysis (.3); review revised analysis and email to R. Nowitz re same (.2); telephone conference with T. Walper re analysis, next steps (.4); follow-up discussion with M. Firestein (.3) and M. Thomas (.5) re same. | 3.10 | 3,487.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                           **April 30, 2015**
**Invoice No. 151500429**                                                              **Page 49**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/21/15 | PJY | Review, analyze and revise illustrative scenarios re distributions on account of intercompany claims (.5); office conference with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.3); review and analyze revised segment of same for Greenhill and correspondence re same (.2); review and analyze draft talking points re intercompany claims (.4); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow and R. Corn re same (.2). | 1.60 | 1,480.00 |
| 03/21/15 | JMA | Review and distribute sensitivities analysis (.3); participate in telephone conference with D. Evans and B. Williamson (.8); finish initial draft of settlement discussion talking points (1.9). | 3.00 | 3,825.00 |
| 03/21/15 | MAF | Review and prepare multiple correspondence on new sensitivity analysis for client (.2); review new analysis on settlement proposals (.3); telephone conference with client and Proskauer on negotiating strategy (1.0); telephone conference with SOLIC and Proskauer on new term sheet issues (.2); review new distributive value exemplars (.2); prepare talking points summary for client on intercompany claims (.3); prepare and review in pari delicto and interest issues memo (.3). | 2.50 | 2,437.50 |
| 03/21/15 | LAR | Conference call with B. Williamson, D. Evans, R. Nowitz, N. Luria, J. Allen, J. Marwil, P. Young, M. Firestein and M. Thomas re settlement negotiations (.8); telephone conference with R. Nowitz, N. Luria, J. Allen, J. Marwil, P. Young, M. Firestein and M. Thomas re presentation (.3); conference with J. Allen, J. Marwil, P. Young, M. Firestein and M. Thomas re strategy (.1); emails with J. Allen, J. Marwil, P. Young, M. Firestein and M. Thomas re strategy (.1); conference with J. Marwil re conversation with T. Walper (.1). | 1.40 | 1,260.00 |
| 03/21/15 | JLR | Research re fraudulent conveyance claim (3.8) and summary re same (1.0). | 4.80 | 3,816.00 |
| 03/22/15 | JJM | Emails with N. Luria and R. Nowitz re value analysis, telephone conference with MTO and Greenhill re same (.1)(.1); telephone conference with MTO, Greenhill and SOLIC re value analysis (.5); review and revise email drafts to D. Evans and B. Williamson re status update (.1)(.1)(.1). | 1.00 | 1,125.00 |
| 03/22/15 | PJY | Review and analyze correspondence re intercompany claims settlement negotiations week of 3/23 (.1); review and analyze proposed revisions to and revised draft talking points re intercompany claims (.3); emails to J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow and R. Corn re same (.2). | 0.60 | 555.00 |
| 03/22/15 | JMA | Participate in telephone conference with MTO, Greenhill and SOLIC re settlement offer comparison (.5); revise settlement discussion talking points (1.0). | 1.50 | 1,912.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **April 30, 2015**
**Invoice No. 151500429**                                                **Page 50**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/22/15 | MAF | Revise client talking points and prepare memos re same (.5); prepare further strategic memo (.2); review and prepare multiple correspondence concerning strategy (.2); attend telephone conference with MTO, Proskauer, SOLIC and Greenhill re negotiating intercompany claims (.5); prepare supplemental multiple strategic memos post-telephone conference (.4). | 1.80 | 1,755.00 |
| 03/22/15 | LAR | Review email from M. Firestein and J. Allen re proposed talking points for settlement negotiations (.2); conference with M. Firestein re proposed talking points (.1); review revised talking points memo (.2). | 0.50 | 450.00 |
| 03/23/15 | JJM | Review and revise talking points outline for D. Evans and B. Williamson in connection with 3/24 meeting with MTO, Cravath and Kirkland (.5); email with M. Thomas re same (.1); telephone conferences and emails with M. Thomas re H. Sawyer / MTO issues, resolution options and strategies (.2)(.2)(.2); telephone conference with MTO, Greenhill and SOLIC re distributable value recovery assumptions and scenarios (.3); review SOLIC's revised sensitivities on distributable value (.4); email R. Nowitz re same (.1); review R. Nowitz summary of call with Greenhill re same (.1); review J. Allen email re 3/24 meetings and replies to same (.1); review R. Corn emails re comments to R. Nowitz basis step analysis and review analysis in preparation for 3/24 meetings (.1)(.3); telephone conference with J. Walker re meeting logistics (.1). | 2.70 | 3,037.50 |
| 03/23/15 | MKT | Review and respond to numerous emails (over 35) re intercompany claims settlement meetings. | 1.60 | 1,800.00 |
| 03/23/15 | PJY | Review and analyze proposed revisions to draft talking points re intercompany claims and correspondence re same (.4); research re intercompany claim theory (1.6); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and S. Rosow re same (.1); review and analyze debtors' responses to inquiries re shared services (.3); emails with M. Firestein re same (.1). | 2.50 | 2,312.50 |
| 03/23/15 | DIG | Internal correspondence re intercompany claims. | 0.30 | 300.00 |
| 03/23/15 | JLK | Research and analyze in pari delicto, bars to corporate insiders and creditor derivative standing. | 8.80 | 4,092.00 |
| 03/23/15 | JMA | Finalize talking points for settlement discussion (.8); telephone conference with Greenhill, SOLIC, MTO and Proskauer re settlement offer comparison (.5). | 1.30 | 1,657.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 30, 2015**
**Invoice No. 151500429**                                                        **Page 51**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/23/15 | MAF | Review and prepare multiple strategic correspondence (.2); revise talking points for client (.2); prepare memo to M. McKane on intercompany issues (.2); review SOLIC deck on settlement scenarios and revisions to same (.4); telephone conference with M. McKane on intercompany issues including SG&A (.3); review new liquidity issues of pay down on intercompany loans (.2); review revised SOLIC analysis on SG&A matters (.2); telephone conference on Greenhill fact issues and scenario of waterfall (.5); review shared services Intralinks analysis (.2); prepare for negotiating session including preparation of strategic memos on step-up basis, 351 sale, EFIH claims and related research on EFIH claims and others (3.7). | 6.10 | 5,947.50 |
| 03/23/15 | LAR | Review talking points memo (.2); review emails from J. Allen, R. Corn, J. Marwil, M. Firestein and M. Thomas re edits to talking points memo (.2); emails with R. Nowitz and M. Firestein re cash on hand and debt capacity (.3); conference with M. Firestein re same (.2); conference with M. Firestein re status of Dallas meetings (.2); conference with J. Roche re status of negotiations and strategy (.3). | 1.40 | 1,260.00 |
| 03/23/15 | JLR | Research re interest delta claims (1.2); conference with L. Rappaport re case strategy (.4); review additional document production (.3). | 1.90 | 1,510.50 |
| 03/24/15 | JJM | Review Cravath memo on EFIH defenses to TCEH claims (1.2); meetings with SOLIC, D. Evans, B. Williamson, Kirkland, MTO and Greenhill re settlement options and negotiations (7.9); follow-up discussion with J. Allen, M. Thomas, M. Firestein, N. Luria and R. Nowitz re same, agenda and strategy for 3/25 meetings and negotiations (1.3). | 9.20 | 10,350.00 |
| 03/24/15 | MKT | Prepare for and attend all-day meetings on intercompany claims settlement issues. | 11.00 | 12,375.00 |
| 03/24/15 | PJY | Review and analyze correspondence from M. Thomas re intercompany claims, issues re same. | 0.20 | 185.00 |
| 03/24/15 | JLK | Research in pari delicto and standing (3.2); meet with J. Roche to discuss research on in pari delicto (.3); draft brief memo for review by J. Roche (.9). | 4.40 | 2,046.00 |
| 03/24/15 | JMA | Prepare for and participate in intercompany claims settlement meeting. | 10.00 | 12,750.00 |
| 03/24/15 | MAF | Attend extensive negotiating sessions with all sides on intercompany claims including multiple conferences with clients and other representatives. | 9.50 | 9,262.50 |
| 03/24/15 | LAR | Emails and conferences with M. Firestein re settlement negotiations and request for information (.2); review documents and obtain information for M. Firestein re management agreement and indemnification agreement for settlement negotiations (.9); conference with M. Firestein re settlement negotiations status (.3). | 1.40 | 1,260.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                    **Page 52**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/24/15 | JLR | Conferences with J. Kopple re in pari delicto research (.4); review summary re research (.5); research re fraudulent conveyance based on loan terms (1.1). | 2.00 | 1,590.00 |
| 03/24/15 | REW | Review recent communications and documents re shared services. | 0.70 | 612.50 |
| 03/25/15 | JJM | Conference with SOLIC, J. Allen, M. Thomas and M. Firestein re meeting points for client (.5); meetings with D. Evans, B. Williamson, SOLIC, MTO, Cravath, Greenhill and Kirkland re claims settlement and plan negotiations (9.5); follow-up conference with M. Thomas, J. Allen, M. Firestein and R. Nowitz re same (1.6). | 11.60 | 13,050.00 |
| 03/25/15 | MKT | Prepare for and attend all day meetings with disinterested directors. | 11.00 | 12,375.00 |
| 03/25/15 | JLK | Meet with J. Roche re comments to in pari delicto brief memo (.1); revise and send to M. Firestein, L. Rappaport and J. Roche (.1); meet with L. Rappaport and J. Roche to discuss ongoing meetings with MTO and preparation for discovery (.4). | 0.60 | 279.00 |
| 03/25/15 | JMA | Prepare for and participate in intercompany claims settlement meetings. | 8.50 | 10,837.50 |
| 03/25/15 | MAF | Attend all-day negotiation sessions with multiple intercompany sides including extensive conference with clients, co-counsel and negotiating potential term sheets (10.0); telephone conference with L. Rappaport on document discovery for production in the context of settlement issues (.2). | 10.20 | 9,945.00 |
| 03/25/15 | LAR | Conference with M. Firestein re status (.2); review Intralinks documents (.5); review emails from J. Kopple and M. Firestein re in pari delicto (.1); conference with M. Firestein re database, privilege log and discovery issues (.2); conference with J. Roche and J. Kopple re same (.4); conference with R. Wood re database and discovery issues (.1). | 1.50 | 1,350.00 |
| 03/25/15 | JLR | Review and revise summary analysis re follow-up in pari delicto research (.4); conference with J. Kopple re same (.1). | 0.50 | 397.50 |
| 03/26/15 | JJM | Telephone conference with J. Sprayregen re status, resolution of open issues re intercompany claims (.1); review final two models in connection with same (.4); conference with M. Thomas re same, strategy for resolution (.3); meetings with D. Evans, B. Williamson, MTO, Cravath, SOLIC, Greenhill and Kirkland re claims settlement negotiations, resolution and preparation for 3/27 board of directors' presentation (9.0); follow-up discussion with M. Thomas re same and next steps (.8); telephone conference with T. Walper and M. Thomas re same, communications plan and timing (.3). | 10.90 | 12,262.50 |
| 03/26/15 | MKT | Attend all day meetings in Dallas with disinterested directors and advisors (9.0); telephone conference with Kirkland and MTO re plan issues (.3). | 9.00 | 10,125.00 |

**ENERGY FUTURE HOLDINGS CORP.** April 30, 2015
Invoice No. 151500429 Page 53

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/26/15 | PJY | Emails with R. Corn re intercompany claims settlement negotiations (.1); review and analyze response to counterproposal re settlement of intercompany claims (.4). | 0.50 | 462.50 |
| 03/26/15 | JLK | Review email from L. Rappaport re new documents on the Epiq database. | 1.10 | 511.50 |
| 03/26/15 | JMA | Prepare for and participate in all-day intercompany claims settlement meeting. | 10.00 | 12,750.00 |
| 03/26/15 | MAF | Attend all parties' negotiating sessions including multiple conferences with co-counsel, client and related resolution issues. | 10.50 | 10,237.50 |
| 03/26/15 | LAR | Review additional productions in Epiq data room (1.0); email to M. Firestein re additional document productions in Epiq (.1); conference with M. Firestein re status of settlement negotiations and due diligence (.3); review emails from M. Thomas and M. Firestein re make-whole decision (.1); email to M. Firestein re make-whole documents (.1); conference with M. Firestein re settlement of intercompany claims, approval process and discovery (.3); review settlement term sheet (.2). | 2.10 | 1,890.00 |
| 03/26/15 | JLR | Analyze document productions for relevant decision papers (1.4); analyze and outline re privilege review (1.5); conference and email with J. Kopple re same (.3). | 3.20 | 2,544.00 |
| 03/27/15 | JJM | Telephone conference with Cravath and MTO re status update on intercompany claims settlement and next steps (.3); review and reply to R. Nowitz email re materials preparation for director calls on revenue and approval of claims settlement (.1)(.2); review and revise revised term sheet incorporating claims settlement (.4); telephone conference with M. Thomas re same and process for presentation of settlement to directors (.3); telephone conference with T. Walper and S. Goldman re same (.4); further telephone conference with M. Thomas re same (.2). | 1.90 | 2,137.50 |
| 03/27/15 | PJY | Review and analyze terms of proposed settlement of intercompany claims, revised plan term sheet incorporating same (.4); emails with M. Thomas, J. Marwil and P. Possinger re same (.2); office conference with M. Thomas and J. Marwil re intercompany claims settlement negotiations, open matters, status (.5). | 1.10 | 1,017.50 |
| 03/27/15 | JLK | Review revised privilege review outline and submit comments to J. Roche (.3); meet with J. Roche and L. Rappaport re same (.9). | 1.40 | 651.00 |
| 03/27/15 | MAF | Research privilege log on production (.3); telephone conference with L. Rappaport on document discovery protocol on expected discovery (.3); prepare outline of talking points on settlement issues including review of new Intralinks materials on diligence and numerous strategic memos (2.8). | 3.40 | 3,315.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                               **Page 54**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/27/15 | LAR | Conference with M. Firestein re presentation to board (.3); email and conference with M. Firestein re settlement approval standards (.3); conference with M. Firestein re database, emails and privilege log (.3); conference with J. Roche and J. Kopple re Rule 9019 settlement of intercompany claims and database (.9); email and conference with J. Roche re Rule 9019 settlement approval standards in Third Circuit (.2); preliminary legal research re Third Circuit Rule 9019 standard (.8); review additional Intralinks documents (.7); emails with J. Roche and D. Nevin re database and Relativity (.2). | 3.70 | 3,330.00 |
| 03/27/15 | JLR | Revise outline re privilege review (.8); conference to discuss same (.9); coordinate information and meeting re privilege review (.3); review proposed settlement (.5); research and analysis re Rule 9019 approval standards (2.5). | 5.00 | 3,975.00 |
| 03/28/15 | JJM | Review M. Thomas and M. Firestein emails re process for disinterested directors' approval, board of directors and creditor notice of settlement with TCEH, including consideration of additional issues (.9); review M. Firestein outline of rationale and history for approval of settlement, including addition to same (.8). | 1.70 | 1,912.50 |
| 03/28/15 | PP | Telephone conference with T. Walper, S. Goldman, M. Thomas and J. Marwil re intercompany claim settlement terms. | 1.00 | 975.00 |
| 03/28/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and S. Rosow re negotiation history, and rationale for resolution, of intercompany claims, 3/29 telephone conference to discuss same (.7); prepare for 3/29 telephone conference to discuss documentation of negotiation history, and rationale for resolution, of intercompany claims (.4). | 1.10 | 1,017.50 |
| 03/28/15 | MAF | Prepare memos on meetings, proposals and negotiations for intercompany claims (1.7); prepare memo on reason basis and justification for settlement of intercompany claims (1.4); research document protocol for imminent discovery (.2). | 3.30 | 3,217.50 |
| 03/28/15 | LAR | Emails with M. Firestein, J. Allen, J. Marwil and M. Thomas re intercompany claims settlement summary, bullet points and telephone conferences. | 0.30 | 270.00 |
| 03/28/15 | JLR | Research and analyze standards under Rule 9019. | 2.80 | 2,226.00 |
| 03/29/15 | JJM | Conference call with M. Firestein, J. Allen and M. Thomas re content, process and timing for disinterested directors' approval, board of directors' presentation, announcement to creditors re settlement with TECH (.7); follow-up emails with J. Allen, M. Thomas and M. Firestein re same (.2)(.1)(.1). | 1.10 | 1,237.50 |
| 03/29/15 | PP | Telephone conference with T. Walper, S. Goldman, J. Allen, M. Thomas, J. Marwil and M. Firestein re intercompany claim settlement terms, board approval and disclosure. | 1.00 | 975.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **April 30, 2015**
**Invoice No. 151500429**                                                **Page 55**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/29/15 | PJY | Prepare for and participate on telephone conference with J. Allen, M. Thomas, J. Marwil and M. Firestein re documentation of negotiation history, and rationale for resolution, of intercompany claims (1.1); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same, standard for approval of settlement of intercompany claims (.3); research re standard for approval of settlement of intercompany claims and draft email memo re same (.9); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re intercompany claims settlement approval process, M. McKane comments re same (.2); review and analyze draft joint statement of disinterested directors and managers re settlement of intercompany claims (.2). | 2.70 | 2,497.50 |
| 03/29/15 | JMA | Conference calls with Proskauer and MTO to discuss joint statement re intercompany claims settlement. | 0.80 | 1,020.00 |
| 03/29/15 | MAF | Research and prepare for telephone conference on talking points for disinterested directors (.3); attend telephone conference with L. Rappaport, J. Allen, M. Thomas, J. Marwil and P. Young on talking points issues and strategy for negotiation, minutes and resolutions (.7); research and prepare memos on settlement strategy for 9019 approval (.4); telephone conference with MTO and Proskauer on joint statement and other resolution and negotiation issues (.9); telephone conference with J. Allen on strategy for minutes (.1); research privilege issues on document disclosures for discovery (.3); review and prepare multiple correspondence with M. McKane on governance issues (.1); telephone conference with M. McKane on settlement issues and director presentations (.4); prepare internal strategic memo re governance and presentation issues (.2). | 3.40 | 3,315.00 |
| 03/29/15 | LAR | Review materials for telephone conference (.2); telephone conference with J. Allen, J. Marwil, M. Thomas and P. Young re talking points and strategy for approval (.7); conference with M. Firestein re Rule 9019 standards (.1); emails with J. Roche re same (.2); email M. Firestein re conference with M. McKane re settlement and approval (.1). | 1.30 | 1,170.00 |
| 03/29/15 | JLR | Research and analyze standards under Rule 9019. | 2.50 | 1,987.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                     **Page 56**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/30/15 | JJM | Review J. Allen emails and draft minutes re approval of settlement, including revisions to same (.6); telephone conference with M. Firestein re same (.2); telephone conference with R. Levin re claims settlement structure and process for approval (.2); review P. Young / M. Thomas letter to E-side committee in reply to claims letter (.1); emails with M. Firestein re changes to draft minutes and presentation on settlement (.2)(.1)(.1); telephone conference with M. Thomas re same and MTO draft summary of settlement (.2); review and revise same (.4)(.2); telephone conference with M. Thomas re same (.1); telephone conference with P. Possinger re same (.1); telephone conference with N. Luria re settlement approval, roll out schedule and presentation for D. Evans and B. Williamson re same (.3). | 2.80 | 3,150.00 |
| 03/30/15 | MKT | Telephone conferences with J. Allen, M. Firestein and J. Marwil re joint statement on intercompany claim settlements (.9); calls with counsel to disinterested manager counsel re same (.3); draft, review and respond to emails re same (.6); review and revise joint statement (.3); conferences with P. Possinger re same (.6). | 2.70 | 3,037.50 |
| 03/30/15 | PP | Review and revise joint statement re settlement of TCEH claims (1.6); discuss with M. Thomas and J. Marwil (1.3); further revisions based on updated proposed waterfall (1.4); email to M. Thomas, J. Marwil, J. Allen and M. Firestein re sample waterfalls (.5); follow-up emails with same re same (.4); review draft minutes to approve TCEH settlement (.6). | 5.80 | 5,655.00 |
| 03/30/15 | PJY | Review and analyze proposed revisions to draft joint statement of disinterested directors and managers re settlement of intercompany claims and correspondence re same (.3); review and analyze research results re approval of settlement of intercompany (.5); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re same (.2). | 1.00 | 925.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **April 30, 2015**
**Invoice No. 151500429**                                                                        **Page 57**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/30/15 | MAF | Telephone conference with J. Allen on disinterested directors presentation (.2); research privilege waiver considerations (.6); research talking points issues (.2); review multiple joint statement revisions and prepare revisions to same (.6); telephone conference with P. Possinger on revisions to joint statement on settlement (.2); conference with L. Rappaport on strategy on privilege and waiver issues (.2); telephone conference with J. Roche, L. Rappaport, J. Kopple and Proskauer IT on document production protocols and technology needed (.8); research document production protocol (.2); telephone conference with MTO re status of negotiations and joint statement issues (.6); telephone conference with J. Allen on talking points and settlement strategy (.2); telephone conference with J. Marwil on PIK side proposal (.2); research settlement standards for approval (.3); review and prepare response to Sullivan & Cromwell E-side demand letter (.3); prepare minutes and resolutions with related research re same and preparation of associated memo (1.5); telephone conference with M. McKane on strategy for agreement (.4); prepare memo on strategy from M. McKane telephone conference (.3). | 6.80 | 6,630.00 |
| 03/30/15 | LAR | Conference with M. Firestein re Rule 9019 approval, attorney-client privilege, advice of counsel, potential subject matter waiver and discussion with Kirkland (.4); legal research re Rule 9019 approval, standards, advice of counsel, potential subject matter waiver (1.4); conference with D. Nevin, M. Firestein, J. Roche and J. Kopple re settlement discovery, preserving data from all custodians and privilege log and production (.8); conference with J. Roche re legal research on Rule 9019 approval, advice of counsel and potential waiver issues (.3); conference with M. Firestein re legal research (.2); review cases provided by J. Roche and related emails with J. Roche and M. Firestein (.6); conference with M. Firestein re M. McKane (.2); review draft letter to Cravath and draft resolutions and minutes (.5); conference with M. Firestein re draft letter, minutes and resolutions (.5); emails with J. Allen, J. Marwil, M. Thomas and M. Firestein re settlement issues, draft letter and resolutions and minutes (.3); emails with J. Roche re custodians for preserving evidence, database (.2). | 5.40 | 4,860.00 |
| 03/30/15 | JLR | Prepare for and attend conference with D. Nevin re discovery protocol and follow-up internal conference (1.0); prepare custodian list for discovery project (2.2); conference with J. Kopple re same (.1); emails with M. Firestein and L. Rappaport re same (.1); conference with L. Rappaport re privilege waiver issue (.3); research re privilege waiver (.5); research re application of Rule 9019 (1.9). | 6.10 | 4,849.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                              **Page 58**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/31/15 | JJM | Review opinion on settlement standards in connection with presentation on settlement (.4); email to P. Possinger re change to joint statement on settlement (.1): review revised revisions of minutes and presentation materials (.4)(.3); telephone conferences (2) with J. Allen, M. Firestein and M. Thomas to finalize settlement presentation materials (.9)(1.1); review Kirkland inserts to disclosure statement re settlement terms and rational (.5); conference call with MTO re joint statement, summary of settlement terms (.3); follow-up emails with M. Firestein, M. Thomas and J. Allen re revisions to same (.4); emails with M Thomas and telephone conference re B. Williamson question on same (.2)(.1); emails with J. Allen, M. Thomas and M. Firestein re additional comments to presentation materials (.5); review R. Nowitz distributable value model changes for 4/1 presentation (.3). | 5.50 | 6,187.50 |
| 03/31/15 | MKT | Review and respond to over 40 emails from disinterested manager counsel (1.0) and M. Firestein, J. Allen and P. Possinger re joint statement on intercompany claim settlements (.7); revise joint statement (.4); conference with P. Possinger re same (.5); telephone conference with MTO re same (.3). | 2.90 | 3,262.50 |
| 03/31/15 | PP | Further revisions to joint statement re TCEH settlement (.8); discuss same with M. Thomas (.3); review updated draft minutes (.4); review MTO revisions (.2); further revisions to joint statement (.4); emails with T. Walper and S. Goldman re same (.3); telephone conference with MTO re joint statement (.3). | 2.70 | 2,632.50 |
| 03/31/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re structure of intercompany claims settlement (.1); office conference with M. Thomas re same (.3); email to M. Thomas re talking points re intercompany claims (.1); review and analyze revised draft joint statement of disinterested directors and managers re settlement of intercompany claims and correspondence re same (.3). | 0.80 | 740.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                     **April 30, 2015**
**Invoice No. 151500429**                                                                         **Page 59**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/31/15 | MAF | Review and revise Sullivan & Cromwell response letter (.3); conference with J. Allen, M. Thomas, J. Marwil, L. Rappaport and P. Young on minutes revisions and strategy re same (.9); review disclosure statement and multiple revisions and inserts thereto including proposed revisions to same (1.5); review EFH board resolution from Kirkland (.2); telephone conference with R. Wood re related research on shared services expenses issue (.2); review revised disclosure statement and minutes (.9); telephone conference with J. Allen, M. Thomas, J. Marwil, L. Rappaport and P. Young re strategy for revisions to minutes and disinterested director board resolutions (1.1); revise minutes to director meeting (.4); research privilege issues (.2); review and prepare correspondence to M. McKane on privilege issues (.1); telephone conference with MTO on negotiations concerning joint statement on resolution (.2); review and prepare multiple disinterested director memos and correspondence concerning strategic issues (.4). | 6.40 | 6,240.00 |
| 03/31/15 | LAR | Review M. Thomas email and suggested revisions to board resolutions and minutes (1.0); telephone conference with M. Firestein, J. Allen, P. Young, J. Marwil and M. Thomas re meeting with disinterested directors, draft minutes and resolutions, joint statement and disclosure documents (.9); review disclosure documents, joint statement from Kirkland, revised draft resolutions and minutes, and draft letter to Cravath (1.0); telephone conference with M. Firestein, J. Allen, P. Young, J. Marwil and M. Thomas re meeting with disinterested directors, draft minutes and resolutions, joint statement and disclosure documents (.6); review new documents from Epiq and Interlinks (1.0); search legacy database for certain documents related to resolutions and minutes and email to M. Firestein, J. Allen, M. Thomas, J. Marwil and P. Young re same (.5); emails with J. Marwil, M. Thomas, J. Allen, M. Firestein and, P. Young re additional revisions to resolutions, minutes, meeting with disinterested directors and communications with M. McKane (.3); conference with M. Firestein re conversation with M. McKane, EFH and EFIH (.2); emails with J. Allen, J. Marwil, M. Thomas and M. Firestein re communications with B. Williamson and D. Evans (.2); conference with M. Firestein re conversations with Kirkland re joint statement, letter and draft resolutions (.2). | 5.90 | 5,310.00 |
| 03/31/15 | JLR | Research re application of Rule 9019 standards. | 2.00 | 1,590.00 |
| 03/31/15 | REW | Review shared services agreement in response to request from M. Firestein re how were payments made (and by whom). | 0.50 | 437.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                               **Page 60**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 0.30 | 1,000.00 | 300.00 |
| JEFF J. MARWIL | 108.20 | 1,125.00 | 121,725.00 |
| JULIE M. ALLEN | 60.70 | 1,275.00 | 77,392.50 |
| LARY ALAN RAPPAPORT | 77.40 | 900.00 | 69,660.00 |
| MARK K. THOMAS | 95.20 | 1,125.00 | 107,100.00 |
| MICHAEL A. FIRESTEIN | 163.60 | 975.00 | 159,510.00 |
| PAUL POSSINGER | 22.20 | 975.00 | 21,645.00 |
| PETER J. YOUNG | 48.60 | 925.00 | 44,955.00 |
| RONALD E. WOOD | 12.70 | 875.00 | 11,112.50 |
| **Total For Partner** | **588.90** | | **613,400.00** |
| | | | |
| STEVEN H. HOLINSTAT | 1.70 | 825.00 | 1,402.50 |
| **Total For Senior Counsel** | **1.70** | | **1,402.50** |
| | | | |
| BRANDON W. LEVITAN | 18.40 | 695.00 | 12,788.00 |
| CODY S. LONNING | 6.20 | 395.00 | 2,449.00 |
| JENNIFER L. ROCHE | 67.20 | 795.00 | 53,424.00 |
| JOSHUA L. KOPPLE | 53.50 | 465.00 | 24,877.50 |
| **Total For Associate** | **145.30** | | **93,538.50** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | **735.90** | | **$** | **708,341.00** |
| **Total this Matter** | | | **$** | **708,341.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    April 30, 2015
Invoice No. 151500429                                                        Page 61

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
Client/Matter No. 26969.0012

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/13/15 | JJM | Reply to Akin request for Grant Thornton report. | 0.10 | 112.50 |
| 03/15/15 | JJM | Call with MTO, Cravath and Kirkland re agenda for week (.3); emails and telephone conference with T. Walper re agenda for MTO 3/16 call, plans for 3/17 call (.2)(.2)(.2). | 0.90 | 1,012.50 |
| 03/18/15 | MKT | Participate in telephone conference with CROs and EFH creditor group re process, timing (1.0); participate in second telephone conference with CROs and another EFH creditor group re process, timing (1.0); emails to SOLIC and J. Marwil re creditor calls (.3). | 2.30 | 2,587.50 |
| 03/19/15 | MKT | Prepare for and participate in telephone conference with EFH official committee to discuss CRO term sheet issues (1.2); draft, review and respond to emails with J. Marwil re EFH committee issue (.3); review and respond to emails from TCEH committee co-chair (.3); prepare for and attend telephone conference with counsel to H. Sawyer (.6); review and respond to emails from J. Allen and J. Marwil re MTO issues (.4); telephone conference with T. Walper and J. Marwil (.3); emails with J. Marwil re T. Walper issues (.2); prepare for and attend telephone conference with EFIH first liens to discuss CRO term sheet (1.0); emails to and from counsel to sponsors re meetings (.4). | 4.70 | 5,287.50 |
| 03/22/15 | MKT | Call with debtors and conflicts matter counsel re plan issues and next steps (.3); telephone conference with conflicts matter counsel re next steps (.4). | 0.70 | 787.50 |
| 03/22/15 | PJY | Emails with J. Marwil re 3/23 telephone conference with creditor to discuss restructuring term sheet and confirmation time line. | 0.10 | 92.50 |
| 03/23/15 | MKT | Call with EFH creditor re case issues. | 0.50 | 562.50 |
| 03/23/15 | PJY | Prepare for and participate on telephone conference with debtors' professionals and creditor to discuss restructuring term sheet and confirmation time line (.9); emails with J. Marwil re same (.1); emails with J. Marwil and M. Firestein re follow-up telephone conferences with debtors' professionals and creditor to discuss intercompany claims (.1). | 1.10 | 1,017.50 |
| 03/30/15 | MKT | Review S&C letter to disinterested directors (.3); draft response to same (.5); review and respond to emails from J. Allen, M. Firestein and J. Marwil same (.4); telephone conference with creditor's counsel (.3); review materials from creditor counsel (.3); conference with J. Marwil re same (.2). | 2.00 | 2,250.00 |
| 03/30/15 | PJY | Review and analyze 3/23 letter from counsel for E-side committee re plan term sheet, intercompany claims (.2); review and revise response to same (.6); review and analyze further proposed revisions to same (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1). | 1.10 | 1,017.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                **Page 62**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/31/15 | JJM | Review and revise response letter to EFH committee counsel (.2); related emails with P. Young and M. Firestein re comments to same (.1). | 0.30 | 337.50 |
| 03/31/15 | MKT | Review and revise response to creditor letter (.4); review and respond to emails re same (.5); participate in daily telephone conference with disinterested director advisors (.4). | 1.30 | 1,462.50 |
| 03/31/15 | PJY | Further review and revise response to 3/23 letter from counsel for E-side committee re plan term sheet, intercompany claims (.4); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2). | 0.60 | 555.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.30 | 1,125.00 | 1,462.50 |
| MARK K. THOMAS | 11.50 | 1,125.00 | 12,937.50 |
| PETER J. YOUNG | 2.90 | 925.00 | 2,682.50 |
| **Total For Partner** | **15.70** | | **17,082.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **15.70** | **$** | **17,082.50** |
| **Total this Matter** | | **$** | **17,082.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 63**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/04/15 | MKT | Travel to New York for meetings with disinterested director representatives and others. | 4.00 | 4,500.00 |
| 03/04/15 | MAF | Travel to negotiating sessions with MTO. | 5.00 | 4,875.00 |
| 03/06/15 | MKT | Return home (Arizona) after meetings in New York, flights from New York to Dallas to Tucson (extensive delays) | 8.00 | 9,000.00 |
| 03/06/15 | MAF | Return travel to Los Angeles. | 6.00 | 5,850.00 |
| 03/10/15 | JJM | Travel to NYC for MTO, sponsor meetings. | 2.20 | 2,475.00 |
| 03/10/15 | MAF | Travel to New York. | 3.00 | 2,925.00 |
| 03/11/15 | PJY | Travel to New York, NY for 3/11-12 meetings with MTO and Greenhill, sponsors. | 4.00 | 3,700.00 |
| 03/12/15 | JJM | Travel from NYC. | 4.00 | 4,500.00 |
| 03/12/15 | PJY | Travel to Chicago, IL following 3/11-12 meetings with MTO and Greenhill, sponsors. | 3.80 | 3,515.00 |
| 03/12/15 | MAF | Returning travel to Los Angeles. | 3.50 | 3,412.50 |
| 03/22/15 | JMA | Travel to Dallas for settlement meetings. | 4.50 | 5,737.50 |
| 03/23/15 | MKT | Travel to Dallas, Texas from Tucson to attend case meetings. | 4.00 | 4,500.00 |
| 03/23/15 | MAF | Travel to negotiating meetings. | 2.30 | 2,242.50 |
| 03/24/15 | JJM | Travel to Dallas for intercompany claims meetings. | 4.00 | 4,500.00 |
| 03/26/15 | JJM | Travel from Dallas meetings. | 4.80 | 5,400.00 |
| 03/26/15 | MKT | Return to Chicago from Dallas meetings. | 4.00 | 4,500.00 |
| 03/27/15 | JMA | Return travel from Dallas to NYC. | 5.00 | 6,375.00 |
| 03/27/15 | MAF | Return to Los Angeles. | 2.50 | 2,437.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 15.00 | 1,125.00 | 16,875.00 |
| JULIE M. ALLEN | 9.50 | 1,275.00 | 12,112.50 |
| MARK K. THOMAS | 20.00 | 1,125.00 | 22,500.00 |
| MICHAEL A. FIRESTEIN | 22.30 | 975.00 | 21,742.50 |
| PETER J. YOUNG | 7.80 | 925.00 | 7,215.00 |
| **Total For Partner** | **74.60** | | **80,445.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **74.60** | **$** | **80,445.00** |
| Less 50% Non-Working Travel | | | (40,222.50) |
| **Total this Matter** | | **$** | **40,222.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                            **Page 64**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/01/15 | JJM | Telephone conference with MTO, Cravath and Kirkland re plan term sheet status and issues with constituents (1.0); follow-up discussion with M. Thomas (.3). | 1.30 | 1,462.50 |
| 03/01/15 | MKT | Call with conflicts' counsel and debtors' counsel re plan and bid issues. | 1.10 | 1,237.50 |
| 03/01/15 | JMA | Prepare for and participate on standing telephone conference with Kirkland, Evercore and all disinterested advisors re plan and bid issues. | 1.00 | 1,275.00 |
| 03/02/15 | JJM | Telephone conference with J. Sprayregen re CRO term sheet timing and circulation (.3); telephone conference with EFH board of director members re plan term sheet, Oncor bids and related issues (1.5); follow-up telephone conference with J. Sprayregen re same (.2); telephone conference with D. Evans, B. Williamson, M. Firestein, M. Thomas, J. Allen, R. Nowitz and N. Luria re CRO plan term sheet issues and analysis, EFH make-whole litigation and governance discussion (1.3); follow-up telephone conference with M. Thomas re upcoming schedule and agenda for MTO meetings and 3/2 and 3/6 board of director calls (.3); review SOLIC plan proposal outline in preparation for telephone conference with R. Nowitz re revisions to same (.4); telephone conference with R. Nowitz re same (.3). | 4.30 | 4,837.50 |
| 03/02/15 | PJY | Emails with D. Dubuque re research re plan issue, open matters, status (.1); review and analyze results of same (.4). | 0.50 | 462.50 |
| 03/03/15 | JJM | Review R. Nowitz revised plan term sheet and sensitivity analysis on settlement, make-whole and post-petition interest amounts (.4); review email on next steps (.2); review and reply to M. Thomas email re plan term sheet economic provisions (.1); telephone conference with D. Evans re 3/2 board of directors' call, next steps re term sheet and impact of same on negotiations (.3); email to M. Firestein re current status on term sheet (.1). | 1.10 | 1,237.50 |
| 03/03/15 | MKT | Review SOLIC distribution sensitivities (.3); telephone conference with R. Nowitz re same (.3); review revisions as discussed (.3). | 0.90 | 1,012.50 |
| 03/03/15 | PJY | Office conference and emails with D. Dubuque re research re plan issue (.4); further review and analyze results of same (.2). | 0.60 | 555.00 |
| 03/03/15 | JDD | Meet with P. Young re creditor chart. | 0.40 | 94.00 |
| 03/05/15 | PJY | Review and analyze breakdown of claims by type and correspondence from D. Dubuque re same. | 0.70 | 647.50 |
| 03/05/15 | JDD | Review and revise creditor chart. | 1.60 | 376.00 |
| 03/06/15 | PJY | Email to M. Thomas re breakdown of claims by type. | 0.10 | 92.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                **Page 65**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/08/15 | JJM | Review C. Husnick summary of creditors' restructuring proposal and related term sheets (.5); emails with M. Thomas re same (.2); telephone conference with MTO, Cravath and Kirkland re plan term sheet status and strategy (.5); review J. Allen draft email to D. Evans and B. Williamson re status and plan (.2); telephone conference with J. Allen re comments to same (.1). | 1.50 | 1,687.50 |
| 03/08/15 | MKT | Prepare for and attend telephone conference with counsel for debtors and disinterested directors to discuss next steps and plan term sheet distribution issues. | 0.50 | 562.50 |
| 03/08/15 | JMA | Prepare for and participate on conference call with Kirkland, Evercore and all disinterested advisors re plan of reorganization and related process. | 0.50 | 637.50 |
| 03/09/15 | JJM | Review and reply to M. Thomas' emails re process and timing of calls to creditors re CRO term sheet (.5); review revised CRO term sheet talking points disclaimer language and Kirkland summary of term sheet and consider changes and messaging to creditors (1.3); review and revise cover note for plan term sheet (.2); email to P. Young re changes to same (.1); telephone conference with M. Thomas re same (.2); telephone conference with A. Dietderich re term sheet circulation and questions re same (.2); email to A. Dietderich re follow up on same (.1); update telephone conference with M Thomas re same (.1); telephone conference with S. Alberino re plan term sheet circulation and questions re same (.2); telephone conference with R. Mason and M. Thomas re term sheet and questions re same (.4); telephone conference with M. Thomas re potential reactions of creditors to term sheet numbers and managing same (.2); telephone conference with M. Thomas and S. Alberino re PIK bid, status of discussions with Fidelity (.3). | 3.80 | 4,275.00 |
| 03/09/15 | MKT | Review proposed revised term sheet, cover note and legend (.8); revise same (.4); calls with J. Allen (.3), J. Marwil (.4) and P. Young (.3) re same; emails to Kirkland re same (.3); two calls with PIKs' counsel re term sheet and related issues (.6); telephone conference with sponsor's counsel re term sheet and related issues (.4). | 3.50 | 3,937.50 |
| 03/09/15 | PJY | Review and analyze revised plan term sheet materials to be distributed to creditors and correspondence re same (.4); revise same (.8); emails with J. Allen, M. Thomas and J. Marwil re same (.2); telephone conferences (2) with M. Thomas re same (.3); review and analyze model waterfall output reflecting co-CROs' proposed term sheet output, sensitivity analyses and draft term sheet (.7); review and analyze email from M. Thomas re same (.1); telephone conference with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and J. Marwil re same (1.2). | 3.70 | 3,422.50 |
| 03/09/15 | JMA | Conference call with N. Luria and R. Nowitz re term sheet and sensitivity analysis. | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                      April 30, 2015
**Invoice No. 151500429**                                    Page 66

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/10/15 | MKT | Call with J. Marwil and J. Sprayregen re plan term sheet, next steps. | 0.20 | 225.00 |
| 03/10/15 | PJY | Review and analyze preliminary draft of plan analytics per creditor proposal and correspondence re same. | 0.60 | 555.00 |
| 03/11/15 | JJM | Telephone conference with J. Sprayregen and M. Thomas re timetable on plan filing (.2); related emails with MTO and Cravath (.2); telephone conference with T. Walper re same (.1). | 0.50 | 562.50 |
| 03/12/15 | JJM | Telephone conference with Kirkland, Cravath and MTO re plan term sheet, plan status and timeline. | 0.60 | 675.00 |
| 03/12/15 | MKT | Review creditor term sheet (.2); telephone conference with C. Husnick of Kirkland re same (.2). | 0.40 | 450.00 |
| 03/12/15 | JMA | Conference call with disinterested director advisors, Kirkland, Evercore and S. Dore re plan of reorganization and related process. | 0.80 | 1,020.00 |
| 03/13/15 | JJM | Review revised Kirkland plan filing timeline and coordinate timing re meetings with client, creditors and MTO (.5); telephone conference with M. Thomas and J. Sprayregen re plan negotiations status (.4). | 0.90 | 1,012.50 |
| 03/13/15 | MKT | Call with J. Sprayregen and J. Marwil re plan next steps (.3); telephone conference with creditor's counsel re CRO term sheet, plan issues and next steps (1.0); telephone conference with J. Marwil re plan issues, strategy and next steps (.3); consider alternatives and options (.4). | 2.00 | 2,250.00 |
| 03/15/15 | MKT | Draft, review and revise memo to J. Marwil and P. Young re plan issues, conflict issues, next steps. | 1.10 | 1,237.50 |
| 03/15/15 | JMA | Weekly call among disinterested director advisors, Kirkland and Evercore re plan of reorganization and related process. | 0.80 | 1,020.00 |
| 03/16/15 | MKT | Consider impact of intercompany claim settlement issues on EFH plan issues (.5); telephone conference with P. Young re same (.3). | 0.80 | 900.00 |
| 03/16/15 | PJY | Emails with M. Thomas and P. Possinger re plan issue (.1); telephone conference with M. Thomas re same, open matters (.3); review and analyze co-CRO plan term sheet re same (.8). | 1.20 | 1,110.00 |
| 03/17/15 | MKT | Review memo from P. Young re plan issues. | 0.50 | 562.50 |
| 03/17/15 | PJY | Draft summary of certain provisions of co-CRO plan term sheet (1.7); email to M. Thomas re same (.1). | 1.80 | 1,665.00 |
| 03/19/15 | JJM | Telephone conference with Kirkland and EFH committee re plan options (1.1); review R. Nowitz email re summary of term sheet call (EFH noteholders) (.1). | 1.20 | 1,350.00 |
| 03/20/15 | JJM | Status update telephone conference with S. Dore re plan issues. | 0.20 | 225.00 |
| 03/20/15 | PJY | Review and analyze draft illustrative claims recovery analysis. | 0.30 | 277.50 |
| 03/21/15 | MKT | Draft, review and respond to over 50 emails on claim issues, plan issues (1.0) and next steps (.7). | 1.70 | 1,912.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **April 30, 2015**
**Invoice No. 151500429**                                                        **Page 67**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/22/15 | JJM | Telephone conference with J. Sprayregen re update on plan status (.2); telephone conference re plan status with Kirkland, MTO and Cravath (.2); follow-up telephone conferences with M. Kieselstein (.3) and N. Luria (.3) re same. | 1.00 | 1,125.00 |
| 03/22/15 | JMA | Participate in weekly telephone conference with Kirkland, Evercore and all disinterested director advisors re plan of reorganization and related process. | 0.50 | 637.50 |
| 03/23/15 | JJM | Conference call with Kirkland, Evercore and Fidelity advisors re CRO term sheet, plan filing timeline (.5); reply to T-side committee co-chair counsel re meeting (.1). | 0.60 | 675.00 |
| 03/23/15 | PJY | Emails with M. Thomas re restructuring plan term sheet and plan confirmation time line (.2); review and analyze same in preparation for telephone conference with debtors' professionals and creditor re same (1.0). | 1.20 | 1,110.00 |
| 03/24/15 | JJM | Review Kirkland / CRO draft plan (.8); conference with M. Thomas re need for detailed review of same (.1); review scheduling motion and outline potential strategic objections from creditors (.4). | 1.30 | 1,462.50 |
| 03/24/15 | PP | Review updated plan term sheet (1.5); review and comment on 3/23 version of joint chapter 11 plan (3.7); office conference with P. Young re same (.3). | 5.50 | 5,362.50 |
| 03/24/15 | PJY | Office and telephone conferences with P. Possinger re plan structures. | 0.30 | 277.50 |
| 03/25/15 | PP | Further review of plan and comments to same (.4); review disclosure statement (1.1). | 1.50 | 1,462.50 |
| 03/25/15 | PJY | Begin reviewing, analyzing and revising drafts of plan, disclosure statement, disclosure statement motion and order and scheduling motion and order (3.4); review and analyze correspondence from J. Walker, A. Yenamandra and E. Geier re same (.1). | 3.50 | 3,237.50 |
| 03/26/15 | JJM | Emails and telephone conferences with P. Possinger re draft plan issues and changes (.2)(.2); telephone conference with Kirkland and MTO re changes to plan term sheet per intercompany claims settlement (.3). | 0.70 | 787.50 |
| 03/26/15 | PP | Telephone conference with M. Thomas re plan classes (.3); further review and revise draft plan (2.2); discuss classification issues and research with B. Levitan (.4); review disclosure statement (1.2). | 4.10 | 3,997.50 |
| 03/26/15 | BWL | Research re plan issue (8.1); office conference with P. Possinger re same (.2). | 8.30 | 5,768.50 |
| 03/27/15 | JJM | Emails with M. Thomas and P. Possinger re intercompany settlement terms and inclusion in revised plan term sheet (.1)(.1); review additional materials re opinion on make-whole claims and reconsider strategy re plan settlement offer for remaining make-whole claims (.6); email to M. Thomas and P. Possinger re telephone conference with MTO on plan term sheet comments (.1). | 0.90 | 1,012.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      April 30, 2015
Invoice No. 151500429                                                         Page 68

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/27/15 | MKT | Review proposed revised plan term sheet (.4); conferences with P. Possinger re same (.4); telephone conference with Kirkland re same (.3); draft, review and respond to over 15 emails with P. Possinger re same (.5); review research and case law on potential plan issues (.9). | 2.50 | 2,812.50 |
| 03/27/15 | PP | Review summary of settlement of T-side intercompany claims (.3); review plan term sheet revisions re same (.8); email comments to M. Thomas and J. Marwil (.7); discuss plan classes and intercompany claims with M. Thomas (.4); telephone conferences with E. Geier re same (.4); review research on classification (.3). | 2.90 | 2,827.50 |
| 03/27/15 | PJY | Review and analyze revised disclosure statement and plan scheduling motion and correspondence from E. Geier re same (1.4); emails with M. Thomas, J. Marwil and P. Possinger re same (.1). | 1.50 | 1,387.50 |
| 03/27/15 | BWL | Finish research re plan issue (.5); draft summary email memo to P. Possinger re same (1.0). | 1.50 | 1,042.50 |
| 03/28/15 | JJM | Review P. Possinger changes to Kirkland draft plan and related email (.6); telephone conference with MTO re plan term sheet comments (.9); follow-up telephone conference with M. Thomas re same (.4); review Debtwire article re bidders' / creditors' proposed restructuring plan (.2); telephone conferences with Kirkland re plan term sheet (.2). | 2.30 | 2,587.50 |
| 03/29/15 | JJM | Telephone conference with MTO re plan and settlement terms (.7); telephone conference with M. Kieselstein re timing and process for approvals of same (.2); telephone conference with S. Dore re same (.1); telephone conference with Kirkland, Cravath and MTO re plan filing timing and process (.5). | 1.50 | 1,687.50 |
| 03/29/15 | MKT | Review materials in advance of telephone conference with MTO re plan issues (.3); participate in telephone conference with MTO re plan issues (.8); telephone conference with Kirkland and disinterested directors' advisors re plan issues (.4). | 1.50 | 1,687.50 |
| 03/29/15 | JMA | Weekly telephone conference with Kirkland, Evercore and disinterested director advisors re plan process, timing, attendant issues. | 0.80 | 1,020.00 |
| 03/30/15 | JJM | Review 9/15 protocol order re plan filing (.2); telephone conference with S. Alberino re ███████████ proposal (.4); conference with M. Thomas re same (.2); review draft proposal from S. Alberino (.3); telephone conference with Kirkland, MTO and Cravath re plan status, process and timing on approvals (.8). | 1.90 | 2,137.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      April 30, 2015
Invoice No. 151500429                                                          Page 69

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/31/15 | JJM | Review draft 4/3 board of directors' resolution re circulation of draft plan (.2); telephone conference with Kirkland re plan terms (.2); telephone conference with Kirkland and MTO re plan update, status and agenda for upcoming board of directors' and disinterested directors' meetings (.6); emails with Kirkland re joint statement, settlement terms, plan provisions (.2)(.1). | 1.30 | 1,462.50 |
| 03/31/15 | MKT | Review and revise disclosure statement insert (.8); review and respond to emails re same (.6). | 1.40 | 1,575.00 |
| 03/31/15 | PJY | Review, analyze and revise draft disclosure statement inserts on plan process and settlement of claims and correspondence from A. Yenamandra re same (2.2); prepare for and participate on telephone conference and emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same, follow-up re draft minutes/resolutions for 4/1 disinterested directors' meeting to approve settlement of intercompany claims (1.3); review and analyze draft plan re treatment of certain intercompany claims (.4); office conference with M. Thomas re same (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1). | 4.20 | 3,885.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 26.90 | 1,125.00 | 30,262.50 |
| JULIE M. ALLEN | 5.40 | 1,275.00 | 6,885.00 |
| MARK K. THOMAS | 18.10 | 1,125.00 | 20,362.50 |
| PAUL POSSINGER | 14.00 | 975.00 | 13,650.00 |
| PETER J. YOUNG | 20.20 | 925.00 | 18,685.00 |
| **Total For Partner** | **84.60** | | **89,845.00** |
| | | | |
| BRANDON W. LEVITAN | 9.80 | 695.00 | 6,811.00 |
| **Total For Associate** | **9.80** | | **6,811.00** |
| | | | |
| J. DEVOY DUBUQUE | 2.00 | 235.00 | 470.00 |
| **Total For Legal Assistant** | **2.00** | | **470.00** |
| | | | |
| **Professional Fees** | **96.40** | **$** | **97,126.00** |
| | | | |
| **Total this Matter** | | **$** | **97,126.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **April 30, 2015**
**Invoice No. 151500429**                                               **Page 70**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/01/15 | GS | Review and analyze diligence items for TCEH projections. | 0.30 | 208.50 |
| 03/01/15 | RMC | Review and analyze summary of various tax-free and taxable structures. | 1.70 | 1,487.50 |
| 03/01/15 | SLR | Review emails from MTO, PR re issues, meetings (.3); telephone conference with M. Firestein re tax claims (.4); review analysis alternatives (.3). | 1.00 | 1,275.00 |
| 03/02/15 | GS | Review and analyze diligence documents. | 0.60 | 417.00 |
| 03/02/15 | RMC | Review and analyze calculations and projections on tax-related matters (1.0); review and analyze tax summary of taxable and nontaxable transactions (1.0). | 2.00 | 1,750.00 |
| 03/02/15 | SLR | Review and analyze diligence materials on 704(c) returns (.3); telephone conferences with J. Allen re meetings (.2); review and analyze financial analysis / Grant Thornton report (.6). | 1.10 | 1,402.50 |
| 03/02/15 | JPM | Pull articles requested by S. Rosow (.8); review 704(c) allocation projections (.4); review and analyze tax returns available by EFH (.8). | 2.00 | 1,150.00 |
| 03/03/15 | GS | Draft, review and revise partnership transaction cheat sheet (2.0); office conference with S. Rosow, R. Corn and J. Malca re tax claims and step-up basis (.3). | 2.30 | 1,598.50 |
| 03/03/15 | RMC | Review and analyze calculations and projections on tax-related matters (.7); office conference with S. Rosow, G. Silber and J. Malca re tax claims and step-up basis (.3); review and analyze tax summary of taxable and nontaxable transactions (1.0). | 2.00 | 1,750.00 |
| 03/03/15 | SLR | Analyze financial alternative and tax alternatives (.3); office conference with R. Corn, G. Silber and J. Malca re tax claims and step-up basis (.3); review email basis step-up analysis (.4); review bids (.6); telephone conference with M. Firestein re status claims negotiation (.2). | 1.80 | 2,295.00 |
| 03/03/15 | JPM | Meeting with S. Rosow, R. Corn and G. Silber to discuss 3/4 meeting (.3); gather tax items for same (.5). | 0.80 | 460.00 |
| 03/04/15 | MKT | Call with S. Rosow re alternative tax structures (.3); review and respond to emails re same (.2). | 0.50 | 562.50 |
| 03/04/15 | PJY | Emails with R. Nowitz re tax obligation (.1); telephone conference and emails with M. Thomas re same (.1). | 0.20 | 185.00 |
| 03/04/15 | GS | Draft, review and revise partnership transaction cheat sheet (1.4); review and analyze EFH rebuttal case document (.5). | 1.90 | 1,320.50 |
| 03/04/15 | RMC | Review Kirkland's partial basis step-up transaction alternative (1.0); preparation of responses to TCEH's counsel's intercompany tax claims (1.0); review and analyze calculations and information on past tax attributes of TCEH, EFH (.5). | 2.50 | 2,187.50 |
| 03/04/15 | AZ | Conference with G. Silber and R. Corn re research issue on partnership interests (.2); research same (1.0). | 1.20 | 474.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **April 30, 2015**
**Invoice No. 151500429**                                                           **Page 71**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/04/15 | SLR | Review TCEH partial basis step-up analysis (.4); conference call with J. Allen and M. Thomas re partnership alternative (.4); office conference with R. Corn re alternative structures (.2); telephone conference with T. Maynes re alternative structures (.2); office conference with R. Corn re same (.3); office conference with R. Corn re tax claims (.5); review materials re preparation for MTO meeting 3/5 (1.2). | 3.20 | 4,080.00 |
| 03/04/15 | JMA | Call with S. Rosow, M. Thomas, R. Corn re alternative tax structures. | 0.50 | 637.50 |
| 03/04/15 | JPM | Put together documents for S. Rosow and R. Corn re tax claims by EFH (.5); review Grant Thornton report and Kirkland outline re same (1.0); set up list of claims for EFH for S. Rosow (3.1). | 4.60 | 2,645.00 |
| 03/05/15 | PJY | Emails with R. Nowitz re tax obligation (.1); review and analyze correspondence from S. Rosow re 3/9 tax discussion with S. Rose (.1). | 0.20 | 185.00 |
| 03/05/15 | GS | Review and analyze response to MTO proposal (.6); review and revise partnership transaction slides (1.9). | 2.50 | 1,737.50 |
| 03/05/15 | RMC | Review MTO presentation on tax claims and basis step-up issues (.6); discuss presentation with S. Rosow (.3); review documents cited by MTO (.9); prepare response to MTO (.8); discuss results of discussion with MTO with S. Rosow (.5). | 3.10 | 2,712.50 |
| 03/05/15 | AZ | Research on formation of partnerships between creditors and debtors in bankruptcy. | 6.30 | 2,488.50 |
| 03/05/15 | SLR | Review MTO slides (.7); meet with MTO re intercompany claims (4.2); office conference with R. Corn re response to MTO slides (.4); emails with S. Rose re tax discussion (.1). | 5.40 | 6,885.00 |
| 03/05/15 | JPM | Review information sent by MTO (.5); review and analyze data room for information requested by R. Corn relating to MTO presentation (1.2); review and analyze documents that MTO cited (4.6); meeting with S. Rosow and R. Corn to discuss presentation from MTO and response (.8); review Grant Thornton report (.4). | 7.50 | 4,312.50 |
| 03/06/15 | JJM | Emails with M. Thomas, S. Rosow and R. Corn re corporate governance rights on taxpayer election (.1)(.2)(.1). | 0.40 | 450.00 |
| 03/06/15 | MKT | Email to R. Corn re tax claim (.1) and review response (.1); telephone conference with P. Young and J. Allen re tax claims (.4). | 0.60 | 675.00 |
| 03/06/15 | PJY | Review and analyze A. Sexton's response to R. Nowitz's inquiry re tax obligation. | 0.10 | 92.50 |
| 03/06/15 | GS | Review and revise partnership transaction slides. | 0.70 | 486.50 |
| 03/06/15 | RMC | Review and analyze MTO presentation on tax claims and basis step-up issues (.5); discussion of presentation with S. Rosow (.3);preparation of response to MTO (.3); review and analyze check-the-box rules (.2). | 1.30 | 1,137.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                    **Page 72**

TAX
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/06/15 | SLR | Review M. Thomas email re check-the-box (.1); email to M. Thomas re same and alternatives (.1); review response to MTO presentation (.9); telephone conference with J. Malca re response (.3); review emails and analysis preference claims re tax payments (.4); office conference with R. Corn re same (.2); analysis basis step value (.3). | 2.30 | 2,932.50 |
| 03/06/15 | JPM | Prepare memo on responses to MTO presentation, including tax million claim (6.1); review and analyze data room for R. Corn and S. Rosow for documents relating to the alleged preferential tax payment (.7). | 6.80 | 3,910.00 |
| 03/07/15 | JJM | Emails with S. Rosow, J. Allen and M. Firestein on tax discussion with MTO (.1)(.1)(.1). | 0.30 | 337.50 |
| 03/07/15 | GS | Review and revise EFH slides on partnership transaction. | 1.30 | 903.50 |
| 03/07/15 | RMC | Review material on partnership structure alternative for T-side resolution (1.0); discuss partnership structure with S. Rosow (.4); review material for discussion with MTO on intercompany tax claims (.6); review material with respect to intercompany tax claim (.5). | 2.50 | 2,187.50 |
| 03/07/15 | SLR | Review emails re tax discussion (.1); review slides re partnership structure and email re same (.4); review response for MTO presentation (.6); telephone conference with R. Corn re same (.2); emails with M. Firestein re claim discussion (.1); email and analysis re income tax projection for TCEH (.3). | 1.70 | 2,167.50 |
| 03/07/15 | JPM | Continue drafting, reviewing and revising memo on responses to MTO in response to tax million claim. | 6.80 | 3,910.00 |
| 03/08/15 | MKT | Review and respond to emails re tax issues. | 0.40 | 450.00 |
| 03/08/15 | PJY | Review and analyze correspondence from M. Thomas to S. Rosow and R. Corn re tax issue. | 0.10 | 92.50 |
| 03/08/15 | GS | Prepare slides and arguments for meeting with MTO. | 8.10 | 5,629.50 |
| 03/08/15 | RMC | Review material on partnership structure alternative for T-side resolution (.8); review material for discussion with MTO on intercompany tax claims (.4); review material with respect to intercompany tax claim (.4). | 1.60 | 1,400.00 |
| 03/08/15 | SLR | Telephone conference with J. Malca re response to MTO (.3); review draft response and related materials (.8); review TCEH projected income and analysis of tax consequences (.6); email to R. Nowitz re tax projection (.1); review information re alleged preferential tax payment (.1). | 1.90 | 2,422.50 |
| 03/08/15 | BP | Pull documents from data room for J. Malca and S. Rosow. | 1.00 | 235.00 |
| 03/08/15 | JPM | Prepare responses to the MTO presentation for S. Rosow and R. Corn (7.4); pull relevant documents from the MTO analysis (3.9). | 11.30 | 6,497.50 |
| 03/09/15 | GS | Prepare slides for meeting with MTO. | 10.40 | 7,228.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                        **Page 73**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/09/15 | RMC | Call with MTO (S. Rose, T. Walper, J. Spiegel, E. Bussigel, S. Goldman) and Proskauer (R Corn, S. Rosow, J. Allen, M. Thomas, M Firestein), to discuss intercompany tax claims (1.0); review write-up of responses to MTO arguments (1.5); review documents cited by MTO (1.0); prepare slides for PR presentation on intercompany claims (including tax claims) for 3/11 meeting (3.0); discussion with R. Nowitz on calculations of NOL valuation and step-up valuation (.4); review calculations of step-up valuation (.5); review documents (including SEC filings, financial, and agreements) relevant for intercompany tax claims (1.1). | 8.50 | 7,437.50 |
| 03/09/15 | SLR | Telephone conference with J. Allen re meetings (.1); office conference with R. Corn and G. Silber re slides on partnership, response to MTO and positive presentation (.4); telephone conference with D. Hariton re tax claims, status (.2); telephone conference with M. Firestein and office conference with R. Corn re slide deck, meetings (.2); office conference with R. Corn re response to MTO (.7); telephone conference with MTO re tax claims (1.2); telephone conference with J. Allen re slides, next steps (.4); review slides for presentation to MTO (.8); review R. Nowitz step-up calculation (.2). | 4.20 | 5,355.00 |
| 03/09/15 | BP | Pull documents from data room for J. Malca and S. Rosow. | 1.50 | 352.50 |
| 03/09/15 | SLR | Review and revise presentation per J. Malca. | 0.80 | 156.00 |
| 03/09/15 | JPM | Review and revise responses to MTO for S. Rosow and R. Corn (6.9); review SEC documents and TDP re same (4.2). | 11.10 | 6,382.50 |
| 03/10/15 | GS | Prepare slides and arguments for meeting with MTO. | 10.70 | 7,436.50 |
| 03/10/15 | RMC | Review documents cited by MTO (1.0); prepare slides for PR presentation on intercompany claims (including tax claims) for 3/11 meeting) (4.0); review calculations of step-up valuation (1.2); review documents (including SEC filings, financial documents, and agreements) relevant for intercompany tax claims (.8). | 7.00 | 6,125.00 |
| 03/10/15 | SLR | Review slides for MTO presentation (.5); office conference with R. Corn re slides (.6); review emails from M. Thomas re slide deck (.8); office conference with R. Corn re slides (.6); review slides (.5); review M. Thomas emails re slides (.2); telephone conference re slides (1.9); analyze tax claim issues (.5); review materials re email about TAA (.5). | 6.10 | 7,777.50 |
| 03/10/15 | JPM | Review slides that S. Rosow, R. Corn and G. Silber requested (4.7); pull documents requested for MTO meeting by S. Rosow and R. Corn (1.8); telephone conference with M. Firestein and S. Rosow (1.5); revise slides in light of comments from M. Firestein, S. Rosow and J. Allen re same (6.4). | 14.40 | 8,280.00 |
| 03/11/15 | MKT | Review new tax materials produced by Kirkland (.6); emails to S. Rosow re same (.2). | 0.80 | 900.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 74**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/11/15 | GS | Prepare MTO meeting items (.9); discussions with S. Rosow and R. Corn following meetings (.6); follow-up research (.9). | 2.40 | 1,668.00 |
| 03/11/15 | RMC | Review documents cited by MTO (1.0); prepare slides for PR presentation on intercompany claims (including tax claims) for 3/11 meeting (2.7); meeting with MTO and Proskauer (J. Marwil, S. Rosow, M. Thomas, M. Firestein, S. Goldman, S. Rose, T. Walper, J. Spiegel) to discuss EFH claims and defenses vis-a-vis TCEH (2.4); review documents (including SEC filings, financial documents, and agreements) relevant for intercompany tax claims (1.0); meet with M. Firestein, M. Thomas, S. Rosow, J. Marwil, R. Nowitz and N. Luria to discuss intercompany claims vis-a-vis TCEH (1.0). | 7.90 | 6,912.50 |
| 03/11/15 | SLR | Analyze tax claims (.7); office conference with R. Corn re tax claims (.3); meet with MTO re claims (2.5); office conference with M. Firestein et al re positions on claims (.4). | 3.90 | 4,972.50 |
| 03/11/15 | JPM | Prepare material for meeting with MTO (1.3); pull SEC and other financial documents requested by S. Rosow and R. Corn (2.8). | 4.10 | 2,357.50 |
| 03/12/15 | MKT | Review and respond to emails from J. Marwil, M. Firestein and S. Rosow re creditor request for Grant Thornton report and our response. | 0.30 | 337.50 |
| 03/12/15 | GS | Review and analyze issues re T-Side disposition, including taxable sale. | 3.10 | 2,154.50 |
| 03/12/15 | RMC | Review intercompany tax claims and basis step-up issues (1.5); review check-the-box analysis (1.3); review updated basis presentation (.6). | 3.40 | 2,975.00 |
| 03/12/15 | SLR | Review presentation re tax claims (.6); meet with sponsors' counsel re claims (2.2); office conference with M. Firestein re alternative structures for deal (.3); review partnership structure (.2); review partial basis presentation (.4). | 3.70 | 4,717.50 |
| 03/12/15 | JPM | Research tax issue (2.4); research step-up basis issue (3.7). | 6.10 | 3,507.50 |
| 03/13/15 | JJM | Review partial tax basis step-up memo from Evercore (.3); brief review of Kirkland slides on REIT / tax -free spins structure (.2). | 0.50 | 562.50 |
| 03/13/15 | GS | Review REIT structure proposal (.9); discuss status of intercompany claims with R. Corn and J. Malca (.4). | 1.30 | 903.50 |
| 03/13/15 | RMC | Review updated basis presentation (.5); review REIT spinoff proposal from Kirkland (1.0). | 1.50 | 1,312.50 |
| 03/13/15 | SLR | Review emails from J. Marwil, M. Firestein re Grant Thornton report (.2); review REIT presentation (.8). | 1.00 | 1,275.00 |
| 03/13/15 | JPM | Determine correct classification of indirect owner for purposes of tax form (3.1); research issues presented by the REIT outline sent by Kirkland (2.4). | 5.50 | 3,162.50 |
| 03/14/15 | SLR | Review REIT structure. | 0.70 | 892.50 |
| 03/14/15 | JPM | Research re tax issue. | 0.80 | 460.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **April 30, 2015**
**Invoice No. 151500429**                                                          **Page 75**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/15/15 | PJY | Review and analyze correspondence from M. Thomas re tax issue. | 0.10 | 92.50 |
| 03/15/15 | GS | Review email re cost of taxable sale. | 0.20 | 139.00 |
| 03/15/15 | RMC | Discuss current status of negotiations with MTO with S. Rosow (.3); review negotiation points with respect to intercompany claims with MTO (.5). | 0.80 | 700.00 |
| 03/15/15 | SLR | Review emails re meetings (.1); telephone conference with R. Corn re same (.1); review and analyze M. Thomas email re taxable EFIH deal (.3). | 0.50 | 637.50 |
| 03/15/15 | JPM | Review the new REIT related material provided by Kirkland (1.7); research on indirect owner for taxing purposes for R. Corn and G. Silber (.4). | 2.10 | 1,207.50 |
| 03/16/15 | GS | Discuss and review changes to tax memo re check-the-box with J. Malca. | 0.70 | 486.50 |
| 03/16/15 | RMC | Call with MTO (J. Spiegel, T. Rosen, S. Rose, T. Walper) and Proskauer (J. Allen, M. Thomas, J. Marwil, M. Firestein, R. Corn) to discuss settlement issues (1.8); internal Proskauer call (with J. Allen, M. Thomas, J. Marwil, M. Firestein, R. Corn) to discuss settlement responses (1.0); review settlement structures (.7). | 3.50 | 3,062.50 |
| 03/16/15 | JPM | Research re check-the-box election. | 4.20 | 2,415.00 |
| 03/17/15 | GS | Review additional comments to tax memo. | 0.60 | 417.00 |
| 03/17/15 | RMC | Review bid draft tax matters agreement for potential spinoff (1.0); review tax issues with respect to spin and check-the-box (.5). | 1.50 | 1,312.50 |
| 03/17/15 | SLR | Review slides re REIT (.6); review slides re busted 351 (.4); review and edit slides re partnership alternatives (.9); telephone conference with M. Firestein re calls and meetings and review M. Firestein emails re negotiation (.1). | 2.00 | 2,550.00 |
| 03/17/15 | JPM | Research on check-the-box election (1.7); revise memo on same for S. Rosow, R. Corn and G. Silber (2.3). | 4.00 | 2,300.00 |
| 03/18/15 | JJM | Telephone conference with S. Rosow and M. Firestein re tax-free spin asset sale IRS filing received by Kirkland (.4); follow-up telephone conference with S. Rosow and M. Firestein re Rosow call with T. Maynes re same (.6). | 1.00 | 1,125.00 |
| 03/18/15 | MKT | Review new tax deck posted by debtors (.4); review emails from SOLIC re same (.2); review and respond to emails from S. Rosow and M. Firestein re debtor-proposed IRS submission (.3); participate in telephone conference with S. Rosow, M. Firestein and J. Marwil re same (.3). | 1.20 | 1,350.00 |
| 03/18/15 | GS | Review Kirkland busted 351 submission (.7); review changes to tax memo (.5); draft memo on busted 351 (2.0); provide comments to T-side partnership disposition slide deck (.8). | 4.00 | 2,780.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 30, 2015**
**Invoice No. 151500429**                                                          **Page 76**


TAX
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/18/15 | RMC | Review bid draft tax matters agreement for potential spinoff (.5); discuss tax matters agreement with G. Gallagher (.3); review Kirkland draft IRS submission on busted 351 transaction (1.0); discuss draft IRS submission with T. Maynes and S. Rosow (.8). | 2.60 | 2,275.00 |
| 03/18/15 | SLR | Office conference with R. Corn re meeting and calls (.2); telephone conference with Proskauer team re proposal to be made (.6); telephone conference with MTO re proposal (.4); telephone conference with M. Firestein re next steps (.1); review proposed IRS submission (.4); review emails re tax matters agreement (.4); telephone conference with T. Maynes re submission (.3); telephone conference with J. Marwil re submission (.4). | 2.80 | 3,570.00 |
| 03/18/15 | JPM | Revise tax memo re check-the-box election (2.8); analyze TCEH partial tax basis step-up transaction for anticipated submission to IRS (1.5). | 4.30 | 2,472.50 |
| 03/19/15 | JJM | Review Evercore partial step-up analysis and SOLIC comments on same. | 0.40 | 450.00 |
| 03/19/15 | GS | Discuss changes to partnership disposition proposal with S. Rosow and R. Corn (.9); provide comments to busted 351 memo (.7); update partnership disposition slide deck (2.0). | 3.60 | 2,502.00 |
| 03/19/15 | RMC | Draft comments on Kirkland draft IRS submission re busted 351 transaction (1.5); review partnership structure slides (.8); review tax issues in connection with busted 351 transactions (.3). | 2.60 | 2,275.00 |
| 03/19/15 | SLR | Telephone conference with R. Corn re comments on IRS submission (.2); office conference with G. Silber re structure, spin-off (.3); review comments on IRS submission (.3). | 0.80 | 1,020.00 |
| 03/19/15 | JPM | Analyze consolidated regulation return rules re tax issue. | 7.10 | 4,082.50 |
| 03/20/15 | GS | Provide comments on latest tax memo (.9); research re check-the-box rules (1.0); comments to partnership slide deck (.4). | 2.30 | 1,598.50 |
| 03/20/15 | RMC | Attend board call (.3); telephone conference with MTO to discuss intercompany claims between EFH and TCEH (1.2). | 1.50 | 1,312.50 |
| 03/20/15 | SLR | Telephone conference with T. Maynes re submission to IRS (.1); emails with M. Thomas re 10-k (.1); telephone conference with MTO re negotiations (.4). | 0.60 | 765.00 |
| 03/20/15 | JPM | Analyze consolidated returns regulations re tax issue (.6); review documents sent by G. Silber on owner for taxing purposes and looked into to other taxing authority on the issue (1.4). | 7.00 | 4,025.00 |
| 03/21/15 | SLR | Revise email and talking points. | 0.30 | 382.50 |
| 03/21/15 | JPM | Determine taxing implications of alternate tax structure. | 1.20 | 690.00 |
| 03/22/15 | GS | Review emails from J. Malco re updated tax memos. | 0.10 | 69.50 |
| 03/22/15 | RMC | Tax markup of intercompany claims summaries. | 0.50 | 437.50 |
| 03/22/15 | SLR | Review talking points (.3); emails with M. Thomas re same (.2). | 0.50 | 637.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                                      **April 30, 2015**
**Invoice No. 151500429**                                                             **Page 77**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/22/15 | JPM | Determine the implications of alternate tax structure. | 2.40 | 1,380.00 |
| 03/23/15 | MKT | Review tax materials (.2); review emails re same (.2). | 0.40 | 450.00 |
| 03/23/15 | RMC | Discuss draft IRS submission with T. Maynes and S. Rosow (.3); prepare comments on IRS submission (.3); review calculations on potential value of NOLs and other tax attributes (.9); review tax issues with respect to "busted 351 transaction" (.5). | 2.00 | 1,750.00 |
| 03/23/15 | SLR | Review J. Allen email re talking points (.2); review R. Corn and G. Gallagher emails re IRS submission (.2); review R. Nowitz email and tax basis computation (.1). | 0.50 | 637.50 |
| 03/23/15 | JPM | Determine the implications of alternate tax structure. | 7.80 | 4,485.00 |
| 03/24/15 | JPM | Research re step-up tax issue. | 1.90 | 1,092.50 |
| 03/26/15 | JPM | Determine the basis of assets in connection with alternate tax structure. | 1.50 | 862.50 |
| 03/27/15 | JPM | Pull and review documents for R. Corn (.6); research consolidated return regulations re alternate tax structure (.7). | 1.30 | 747.50 |
| 03/30/15 | SLR | Review proposed settlement (.8); telephone conference with J. Allen re proposed settlement (.2); office conference with R. Corn re tax meetings (.1). | 1.10 | 1,402.50 |
| 03/30/15 | JPM | Pull and review documents for R. Corn (.7); research consolidated return regulations for alternate tax structure (.8). | 1.50 | 862.50 |
| 03/31/15 | JJM | Telephone conference with M. McKane and S. Dore re material weakness in controls re deferred income tax recording (.2); telephone conferences with S. Rosow re same (.2)(.2); review draft disclosure re same (.2). | 0.80 | 900.00 |
| 03/31/15 | SLR | Telephone conference with J. Marwil re 10-K disclosure (.2); review 10-K disclosure (.3); telephone conferences (2) with T. Maynes re material weakness details (.6); telephone conference with J. Marwil re 10-K disclosure and details (.2). | 1.30 | 1,657.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                    **Page 78**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 3.40 | 1,125.00 | 3,825.00 |
| JULIE M. ALLEN | 0.50 | 1,275.00 | 637.50 |
| MARK K. THOMAS | 4.20 | 1,125.00 | 4,725.00 |
| PETER J. YOUNG | 0.70 | 925.00 | 647.50 |
| RICHARD M. CORN | 60.00 | 875.00 | 52,500.00 |
| STUART L. ROSOW | 48.40 | 1,275.00 | 61,710.00 |
| **Total For Partner** | **117.20** | | **124,045.00** |
| | | | |
| AMY ZELCER | 7.50 | 395.00 | 2,962.50 |
| GARY SILBER | 57.10 | 695.00 | 39,684.50 |
| JOSEPH P. MALCA | 128.10 | 575.00 | 73,657.50 |
| **Total For Associate** | **192.70** | | **116,304.50** |
| | | | |
| BRADLEY PRESANT | 2.50 | 235.00 | 587.50 |
| SAMANTHA L. RANDAZZO | 0.80 | 195.00 | 156.00 |
| **Total For Legal Assistant** | **3.30** | | **743.50** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | **313.20** | | **$** | **241,093.00** |
| **Total this Matter** | | | **$** | **241,093.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                            **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/03/15 | PJY | Briefly review and analyze documents added to debtors' data rooms (.8); briefly review and analyze E-side creditors' committee's application to retain Kinsella Media as asbestos noticing expert, motion to shorten hearing re same (.4). | 1.20 | 1,110.00 |
| 04/06/15 | PJY | Briefly review and analyze order shortening time for hearing on application to retain Kinsella Media as asbestos noticing expert. | 0.10 | 92.50 |
| 04/07/15 | JDD | Review and save documents to eRoom. | 0.40 | 94.00 |
| 04/08/15 | PJY | Review and analyze 4/14 omnibus hearing agenda. | 0.40 | 370.00 |
| 04/09/15 | PJY | Emails with M. Firestein and D. Dubuque re telephonic participation in 4/14 omnibus hearing, M. Firestein pro hac vice application (.3); emails with D. Klauder and S. Dougherty re same (.1); briefly review and analyze M. Firestein pro hac vice application (.1). | 0.50 | 462.50 |
| 04/09/15 | JDD | Set up CourtCall for M. Firestein and circulate CourtCall information (.4); research court reporter for 4/8 hearing (.4); review transcripts in eRoom (.5); order 4/8 transcript (.2); review, save and circulate transcript upon receipt (.3). | 1.80 | 423.00 |
| 04/10/15 | PJY | Review and analyze amended 4/14 omnibus hearing agenda. | 0.20 | 185.00 |
| 04/13/15 | PJY | Emails with J. Allen and D. Dubuque re telephonic participation in 4/14 omnibus hearing of matters in debtors' cases (.2); emails with D. Klauder, M. Thomas and J. Marwil re preparation for same (.2); review and analyze amended agenda for same (.4); review and analyze email from D. Klauder re same (.1); emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1). | 1.00 | 925.00 |
| 04/13/15 | JDD | Set up CourtCall for J. Allen (.5); call CourtCall to address issues re hearing appearances (.3). | 0.80 | 188.00 |
| 04/14/15 | PJY | Emails with D. Klauder, M. Thomas and J. Marwil re preparation for omnibus hearing (.2); review and analyze report re outcomes of same (.2); emails with D. Klauder re same (.1). | 0.50 | 462.50 |
| 04/15/15 | PJY | Telephone conference with J. Allen and M. Thomas re outcomes of 4/14 omnibus hearing of matters in debtors' cases. | 0.20 | 185.00 |
| 04/16/15 | PJY | Emails with M. Firestein re pro hac vice admission (.1); review and analyze order scheduling omnibus hearings (.1); emails to M. Thomas and J. Marwil re same (.1). | 0.30 | 277.50 |
| 04/16/15 | MAF | Prepare summary of hearing notes. | 0.20 | 195.00 |
| 04/17/15 | DCC | Conference with J. Levitan re arranging telephonic appearance at 4/20 hearing (.1); review court docket and documents re information for same (.2); call with CourtCall re telephonic appearance (.2); review and forward CourtCall information and conference with J. Levitan re same (.1). | 0.60 | 195.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **May 29, 2015**
**Invoice No. 151500597**                                                              **Page 3**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/19/15 | PJY | Email to M. Thomas re composition of E-side creditors' committee. | 0.10 | 92.50 |
| 04/20/15 | DCC | Conference with J. Levitan re arranging CourtCall appearance for 4/21 hearing (.1); call with CourtCall re same (.2); review and forward confirmation notice (.1). | 0.40 | 130.00 |
| 04/21/15 | PJY | Review and analyze order scheduling omnibus hearing (.1); emails to M. Thomas and J. Marwil re same (.1). | 0.20 | 185.00 |
| 04/21/15 | DCC | Conference with J. Levitan re arranging CourtCall appearance for 4/22 hearing (.1); call with CourtCall re same (.1); review and forward confirmation notice (.1). | 0.30 | 97.50 |
| 04/23/15 | PJY | Briefly review and analyze documents added to debtors' data room. | 0.50 | 462.50 |
| 04/27/15 | PJY | Emails with M. Firestein and D. Dubuque re M. Firestein's telephonic participation in 5/4 omnibus hearing of matters in debtors' cases. | 0.20 | 185.00 |
| 04/27/15 | JDD | Set up CourtCall for M. Firestein for 5/4 hearing. | 0.40 | 94.00 |
| 04/29/15 | PJY | Emails with L. Rappaport re court docket, Epiq site (.1); review and analyze agenda of matters scheduled for 5/4 hearing of matters in debtors' cases (.3). | 0.40 | 370.00 |
| 04/30/15 | PJY | Review and analyze document added to debtors' data room (.4); review and analyze amended agenda of matters scheduled for 5/4 hearing of matters in debtors' cases (.2). | 0.60 | 555.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 0.20 | 975.00 | 195.00 |
| PETER J. YOUNG | 6.40 | 925.00 | 5,920.00 |
| **Total For Partner** | **6.60** | | **6,115.00** |
| | | | |
| DAVID C. COOPER | 1.30 | 325.00 | 422.50 |
| J. DEVOY DUBUQUE | 3.40 | 235.00 | 799.00 |
| **Total For Legal Assistant** | **4.70** | | **1,221.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **11.30** | **$** | **7,336.50** |
| | | | |
| **Total this Matter** | | **$** | **7,336.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **May 29, 2015**
**Invoice No. 151500597**                                                      **Page 4**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/02/15 | PJY | Review and analyze email from J. Matican re 4/3 E-sale process biweekly call with E-side and T-side committee representatives, management and debtors' advisors. | 0.10 | 92.50 |
| 04/02/15 | DIG | Review Oncor organizational documents and internal correspondence re same. | 1.30 | 1,300.00 |
| 04/02/15 | MEE | Review Oncor LLC agreement and investor rights agreement (1.0); email and telephone correspondence with G. Silber and J. Allen re same (.2). | 1.20 | 960.00 |
| 04/03/15 | DIG | Further review of Oncor documents. | 0.30 | 300.00 |
| 04/06/15 | MKT | Review email and underlying materials re Oncor sale issues. | 0.90 | 1,012.50 |
| 04/08/15 | PJY | Briefly review and analyze Oncor REIT documents added to debtors' data room. | 0.30 | 277.50 |
| 04/09/15 | DIG | Internal correspondence and update re status re Oncor sale process. | 0.40 | 400.00 |
| 04/11/15 | JJM | Review R. Nowitz email re summary of 4/10 sale update call with Evercore. | 0.10 | 112.50 |
| 04/13/15 | JJM | Review A. Dietderich email on bid procedures and concerns and reply to same. | 0.10 | 112.50 |
| 04/13/15 | PJY | Review and analyze creditors' committee rights under bidding procedures order (.3); emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2). | 0.50 | 462.50 |
| 04/13/15 | MAF | Prepare strategic memo on bid procedures (.3); prepare strategic supplemental memo on bid procedures and need for consent (.3). | 0.60 | 585.00 |
| 04/14/15 | JJM | Emails re bids received on 4/13 and question for SOLIC re same (.1)(.1); review SOLIC reply to same with initial analysis (.4); emails with S. Rosow re REIT analysis in connection with same (.1)(.1). | 0.80 | 900.00 |
| 04/14/15 | JMA | Review second round bids (2.1); prepare for and participate on biweekly sale process call (.3). | 2.40 | 3,060.00 |
| 04/14/15 | LAR | Conference with M. Firestein re bids (.2); review SOLIC memorandum re bids and attachments (.4). | 0.60 | 540.00 |
| 04/15/15 | JWL | Emails and telephone conference with M. Thomas re bid review (.2); review director's statement and distribution analysis (.4); preliminary review of bids (1.0). | 1.60 | 1,800.00 |
| 04/15/15 | JJM | Review SOLIC analysis of bidder's economic analysis and summary of terms (.3); conference with P. Young and M. Thomas re next steps on bid review and conflict analysis (.3); consider conflict and potential conflict issues with Evercore review and analysis of two 4/13 bids (.4). | 1.00 | 1,125.00 |
| 04/15/15 | MKT | Review SOLIC emails re bid analysis issues. | 0.50 | 562.50 |
| 04/15/15 | PJY | Briefly review and analyze round two bids. | 1.60 | 1,480.00 |
| 04/15/15 | DIG | Review bids and markups. | 3.80 | 3,800.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                          **Page 5**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/15/15 | MEE | Review final bid letters (.9); email correspondence re same (.3). | 1.20 | 960.00 |
| 04/16/15 | JJM | Telephone conference with S. Rosow, M. Thomas, J. Allen and M. Firestein re post-reorganization tax agreements and process for negotiating bidder comments to same (.5); follow-up call with M. Thomas re same (.1); emails with MTO re same (.1)(.1); telephone conference with Kirkland, MTO and Cravath re same and process for bid review and negotiation (.7); telephone conference with N. Luria re same (.3). | 1.80 | 2,025.00 |
| 04/16/15 | MKT | Review and respond to emails from Kirkland and disinterested director advisors re sale process call (.4); prepare for and participate in sale process call (.9). | 1.30 | 1,462.50 |
| 04/16/15 | DIG | Further review markups and board materials (3.3); related correspondence with M. Ellis and J. Allen re same (.4). | 3.70 | 3,700.00 |
| 04/16/15 | JMA | Prepare for and participate in weekly sale process call. | 0.70 | 892.50 |
| 04/16/15 | MAF | Review board presentation on competing bids. | 0.40 | 390.00 |
| 04/16/15 | MEE | Preliminary review of revised round 2 merger agreement mark-ups (3.0); review draft board presentation re bids (.4). | 3.40 | 2,720.00 |
| 04/17/15 | JWL | Email to M.Thomas re bid review (.1); review board presentation comparing bids (.4); review bid summaries for committees (.2); telephone conference with M. Thomas re plan overview and issues to consider in bid reviews; (.4); review TCEH intercompany settlement statement for review of bids (.7); telephone conference with D. Ganitsky re contract review (.1). | 1.90 | 2,137.50 |
| 04/17/15 | MKT | Review materials provided to committees re bids (.5); review bid summaries provided to broader group by debtors (.3); review material issues list circulated by debtors (.7); call with disinterested directors' advisors to discuss sale issues (.3); call with J. Levitan re bid and plan issues (.3); emails to J. Levitan re same (.3); consider bid issues and stalking horse considerations and options (.8). | 3.20 | 3,600.00 |
| 04/17/15 | PJY | Review and analyze bid summary materials circulated to committees (.9); review and analyze correspondence from M. Firestein re same (.1). | 1.00 | 925.00 |
| 04/17/15 | DIG | Review issues list re bid document markups and board materials (3.4); calls with M. Ellis and J. Levitan re same (.3). | 3.70 | 3,700.00 |
| 04/17/15 | MEE | Review issues lists (1.2); telephone correspondence with D. Ganitsky re status (.1); review updated board materials (.7). | 2.00 | 1,600.00 |
| 04/18/15 | DIG | Further review of markup and related issues list in connection with sale process. | 2.20 | 2,200.00 |
| 04/19/15 | JWL | Review bid procedures order (.1); review and analyze bidder's plan term sheet, scope of releases (.6). | 0.70 | 787.50 |
| 04/20/15 | JWL | Analyze merger agreement, prepare list of issues, comparisons with alternate bid. | 0.90 | 1,012.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
Invoice No. 151500597                                             **Page 6**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/20/15 | JJM | Review Kirkland and Evercore summary of bids and merger agreement issues list. | 0.40 | 450.00 |
| 04/20/15 | MKT | Evaluate and consider stalking horse bidder issues. | 1.10 | 1,237.50 |
| 04/20/15 | DIG | Further review bidder's markup and related issues list. | 2.70 | 2,700.00 |
| 04/21/15 | JWL | Conference with M. Ellis and D. Ganitsky re comparison of bids. | 0.30 | 337.50 |
| 04/21/15 | JJM | Telephone conference with Evercore re Oncor sale update. | 0.20 | 225.00 |
| 04/21/15 | MKT | Prepare for and participate in sale process call (.3); review email from R. Nowitz re same (.2); draft memo re bid issues and bid review (.6); draft, review and respond to emails from D. Ganitsky and J. Levitan re same (.4); call with J. Allen re same (.3). | 1.80 | 2,025.00 |
| 04/21/15 | PJY | Prepare for and participate on E-sale process biweekly call with E-side and T-side creditors' committee representatives, management and debtors' advisors. | 0.40 | 370.00 |
| 04/21/15 | DIG | Calls with J. Levitan and M. Ellis and related correspondence with M. Thomas re bids (.4); as follow-up to calls, review specific items in bidder's bid and markup (2.0). | 2.40 | 2,400.00 |
| 04/21/15 | MEE | Telephone correspondence with D. Ganitsky and J. Levitan re status (.2); email correspondence re same (.1). | 0.30 | 240.00 |
| 04/22/15 | JWL | Study APA and related documents, prepare list of bankruptcy provisions that differ from alternate bid. | 1.60 | 1,800.00 |
| 04/22/15 | JJM | Continue review of bids and deficiencies and "asks" re same (1.3); telephone conference with M. Thomas and J. Allen re same, next steps and negotiations strategy (.5). | 1.80 | 2,025.00 |
| 04/22/15 | MKT | Prepare for and participate in call with debtors on bid issues (.4) and consider bid structures and responses (.4). | 0.80 | 900.00 |
| 04/22/15 | JMA | Review bid issues list and bid summaries (.4); telephone conference with J. Marwil and M. Thomas re bid review (.5). | 0.90 | 1,147.50 |
| 04/23/15 | JWL | Telephone conference with M. Thomas re bid comparison and review analysis (.3); telephone conference with D. Ganitsky re bid analysis (.1). | 0.40 | 450.00 |
| 04/23/15 | MKT | Call with J. Marwil re bid issues. | 0.30 | 337.50 |
| 04/23/15 | PJY | Review and analyze E-side creditors' committee's motion for an order directing disclosure of Oncor bid information to E-side creditors' committee and motion to shorten notice of hearing re same. | 0.70 | 647.50 |
| 04/23/15 | DIG | Calls with M. Ellis and J. Levitan re bid issues (.3); analyze issues and organize internal list of major open items and issues for 4/24 meeting (2.1). | 2.40 | 2,400.00 |
| 04/23/15 | MEE | Telephone correspondence with D. Ganitsky re status. | 0.10 | 80.00 |
| 04/24/15 | JWL | Review Kirkland issues list, J. Levitan notes to prepare for meeting with D. Ganitsky and M. Ellis (.3); conference with M. Ellis and D. Ganitsky re comparison of bids (.8). | 1.10 | 1,237.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                          **Page 7**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/24/15 | JJM | Review EFH committee motion re access to bid information (.2); emails with M. Thomas and P. Young re same (.1)(.1); review R. Nowitz bid analysis and related emails with M. Firestein (.3)(.1)(.1). | 0.90 | 1,012.50 |
| 04/24/15 | MKT | Review EFH committee motion re sale process (.4); review order approving bid procedures and bid procedures re committee role in bids (.6); email to P. Young re same (.2); call with P. Young re same (.2); prepare for and participate in sale process biweekly call (.2); review latest materials on certain bids from company (.4); memo to J. Levitan re bid issues (.2); review bid analysis prepared by SOLIC (.4); emails to and from SOLIC re same (.4). | 3.00 | 3,375.00 |
| 04/24/15 | PJY | Review and analyze report re E-side creditors' committee's motion for an order directing disclosure of Oncor bid information to E-side creditors' committee (.2); emails with M. Thomas and J. Marwil re objection to same (.1); telephone conference with M. Thomas re same, open matters (.2); review and analyze order denying motion to shorten time for hearing on same (.1); emails with D. Klauder re same (.1); email to M. Thomas and J. Marwil re same (.1); review and analyze slides re mechanics of bidder's proposed transaction and correspondence re same (.5). | 1.30 | 1,202.50 |
| 04/24/15 | DIG | Meet with J. Levitan and M. Ellis re top issues re each bid and next steps. | 1.70 | 1,700.00 |
| 04/24/15 | MAF | Review Project Ovation materials. | 0.30 | 292.50 |
| 04/24/15 | MEE | Meet with J. Levitan and D. Ganitsky re merger agreement mark-ups (.5); prepare for meeting by way of brief review of issues lists and merger agreements (2.3). | 2.80 | 2,240.00 |
| 04/25/15 | DIG | Review updated slides re bidder's proposed transaction. | 0.70 | 700.00 |
| 04/27/15 | JWL | Email to M. Thomas and D. Ganitsky re evaluation of bids (.1); telephone conference with D. Ganitsky and M. Thomas re evaluation of bids (.3). | 0.40 | 450.00 |
| 04/27/15 | JJM | Review and analyze EFH committee request for access to Oncor bid information and possible risks to estate and T-side position / risks re same (.2); review revised tax matters agreement re Oncor sale and plan, including related emails re next steps (.3)(.1); telephone conference with M. Thomas re same (.2). | 0.80 | 900.00 |
| 04/27/15 | MKT | Review and respond to emails with D. Ganitsky, M. Ellis and J. Levitan re bid issues and next steps (.6); call with D. Ganitsky, J. Levitan and C. DePizzo re same (.3); review latest bid analysis materials (.7). | 1.60 | 1,800.00 |
| 04/27/15 | DIG | Calls with M. Ellis, C. DePizzo, M. Thomas and J. Levitan re bids (.7); review certain aspect of bidder's markup and bid as a follow-up to discussion (1.5). | 2.20 | 2,200.00 |
| 04/27/15 | MEE | Conference call with D. Ganitsky, C. DePizzo, J. Levitan and M. Thomas re bids. | 0.30 | 240.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                **Page 8**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/27/15 | CJD | Participate in call with M. Thomas, J. Levitan and D. Ganitsky (joined later by M. Ellis) (1.0); review material re bids (1.4); background call with M. Ellis re same (.2). | 2.60 | 1,495.00 |
| 04/28/15 | JWL | Conference with D. Ganitsky re bid markup review (.1); review, note comments on Kirkland markup (1.3). | 1.40 | 1,575.00 |
| 04/28/15 | JJM | Participate on sale update call with Evercore (.4); follow-up call with M. Thomas re same, Exhibits F & G to disclosure statement (.5). | 0.90 | 1,012.50 |
| 04/28/15 | MKT | Quick review of bid markup (.6) and review and respond to emails from D. Ganitsky re next steps (.3). | 0.90 | 1,012.50 |
| 04/28/15 | PJY | Briefly review and analyze markup of bidder's purchase agreement and correspondence re same (.4); briefly review and analyze re-noticed motion of E-side committee for order directing disclosure of Oncor bid information to E-side committee members, notice of same (.2). | 0.60 | 555.00 |
| 04/28/15 | DIG | In-depth review of Kirkland markup of bidder's agreement and comment on first five articles thereof. | 4.20 | 4,200.00 |
| 04/28/15 | JMA | Participate in bi-weekly sales process update conference call. | 0.40 | 510.00 |
| 04/28/15 | MAF | Review bidder's bid revisions. | 0.30 | 292.50 |
| 04/28/15 | MEE | Begin review of Kirkland proposed mark-up of bidder's agreement. | 1.50 | 1,200.00 |
| 04/29/15 | JWL | Conference with M. Ellis re bankruptcy comments to bidder's agreement (.2); review Proskauer markup of bidder's agreement (.2). | 0.40 | 450.00 |
| 04/29/15 | JJM | Review D. Ganitsky comments to merger agreement (.3); emails with S. Rosow re taxable T-side sale issues and update on discussions with Kirkland re same (.1)(.1). | 0.50 | 562.50 |
| 04/29/15 | MKT | Meet with J. Allen to discuss bid issues and next steps (.3); call with Kirkland and J. Allen re bids and open issues (1.0). | 1.30 | 1,462.50 |
| 04/29/15 | PJY | Briefly review and analyze internal markup of bidder's purchase agreement and correspondence re same. | 0.50 | 462.50 |
| 04/29/15 | DIG | Review back end of Kirkland markup of bidder's merger agreement and comment on same (3.8); strategy call with Kirkland re process (.6). | 4.40 | 4,400.00 |
| 04/29/15 | JMA | Review bid markups (1.2); office conference with M. Thomas re same (.3); participate in conference call re bid markups (.6). | 2.10 | 2,677.50 |
| 04/29/15 | MAF | Review comments to bidder's merger agreement. | 0.20 | 195.00 |
| 04/29/15 | MEE | Conference call re bid status with Kirkland (.5); continue review of bid and prepare markup re same (2.0). | 2.50 | 2,000.00 |
| 04/30/15 | PJY | Briefly review and analyze correspondence re internal markup of bidder's purchase agreement. | 0.10 | 92.50 |
| 04/30/15 | DIG | Further review of markup of bidder's agreement. | 1.30 | 1,300.00 |
| 04/30/15 | MEE | Email correspondence with Kirkland re bidder's merger agreement (.1) and telephone correspondence with D. Ganitsky re same (.1). | 0.20 | 160.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                        **Page 9**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 37.40 | 1,000.00 | 37,400.00 |
| JEFF J. MARWIL | 9.30 | 1,125.00 | 10,462.50 |
| JEFFREY W. LEVITAN | 10.70 | 1,125.00 | 12,037.50 |
| JULIE M. ALLEN | 6.50 | 1,275.00 | 8,287.50 |
| LARY ALAN RAPPAPORT | 0.60 | 900.00 | 540.00 |
| MARK K. THOMAS | 16.70 | 1,125.00 | 18,787.50 |
| MICHAEL A. FIRESTEIN | 1.80 | 975.00 | 1,755.00 |
| PETER J. YOUNG | 7.10 | 925.00 | 6,567.50 |
| **Total For Partner** | **90.10** | | **95,837.50** |
| | | | |
| CHRISTOPHER J. DEPIZZO | 2.60 | 575.00 | 1,495.00 |
| MICHAEL E. ELLIS | 15.50 | 800.00 | 12,400.00 |
| **Total For Associate** | **18.10** | | **13,895.00** |
| | | | |
| **Professional Fees** | **108.20** | **$** | **109,732.50** |
| | | | |
| **Total this Matter** | | **$** | **109,732.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                              **Page 10**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/01/15 | PJY | Briefly review and analyze 3/31 EFH 10-k filing and report re same. | 0.50 | 462.50 |
| 04/02/15 | PJY | Briefly review and analyze December monthly operating report. | 0.30 | 277.50 |
| 04/03/15 | PJY | Briefly review and analyze report re December monthly operating report. | 0.10 | 92.50 |
| 04/09/15 | PJY | Review and analyze document re Oncor key change-in-control policy covered employees added to debtors' data room. | 0.20 | 185.00 |
| 04/13/15 | PJY | Briefly review and analyze debtors' January monthly operating report. | 0.30 | 277.50 |
| 04/14/15 | PJY | Briefly review and analyze report re debtors' January monthly operating report. | 0.10 | 92.50 |
| 04/14/15 | MAF | Review bid analysis for second round. | 0.20 | 195.00 |
| 04/15/15 | JJM | Review R. Nowitz email re question on monthly operating report and reply to same. | 0.10 | 112.50 |
| 04/15/15 | PJY | Briefly review and analyze service bill historical view posted to debtors' data room. | 0.20 | 185.00 |
| 04/17/15 | PJY | Review and analyze Oncor 12/2014 operating report. | 0.80 | 740.00 |
| 04/17/15 | MAF | Review Oncor performance materials on Intralinks. | 0.20 | 195.00 |
| 04/20/15 | MKT | Review latest filed monthly operating reports. | 0.40 | 450.00 |
| 04/20/15 | PJY | Telephone conference with M. Thomas re debtors' February operating report, open matters (.3); review and analyze same (.6). | 0.90 | 832.50 |
| 04/21/15 | PJY | Review and analyze report re debtors' February operating report. | 0.20 | 185.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.10 | 1,125.00 | 112.50 |
| MARK K. THOMAS | 0.40 | 1,125.00 | 450.00 |
| MICHAEL A. FIRESTEIN | 0.40 | 975.00 | 390.00 |
| PETER J. YOUNG | 3.60 | 925.00 | 3,330.00 |
| **Total For Partner** | **4.50** | | **4,282.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **4.50** | **$** | **4,282.50** |
| **Total this Matter** | | **$** | **4,282.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                        **Page 11**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/15 | PJY | Review and analyze replies in support of standing motions. | 1.10 | 1,017.50 |
| 04/02/15 | PJY | Review and analyze report re replies to standing motion responses. | 0.30 | 277.50 |
| 04/03/15 | MKT | Review recently filed standing replies and exhibits. | 1.80 | 2,025.00 |
| 04/04/15 | MAF | Partial review of replies on standing motion. | 0.40 | 390.00 |
| 04/08/15 | PJY | Emails to J. Marwil re replies in support of standing motions (.1); briefly review and analyze H. Sawyer's statement in connection with same and report re same (.3); emails to M. Thomas re same (.1); review and analyze ad hoc group of TCEH unsecured noteholders' notice of H. Sawyer's deposition in connection with same (.1). | 0.60 | 555.00 |
| 04/09/15 | PJY | Emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re ad hoc group of TCEH unsecured noteholders' notice of H. Sawyer's deposition in connection with standing motions. | 0.10 | 92.50 |
| 04/10/15 | PJY | Briefly review and analyze motion to quash H. Sawyer subpoena re deposition. | 0.20 | 185.00 |
| 04/13/15 | MKT | Review revised versions of stipulation for filing in advance of court hearing. | 0.30 | 337.50 |
| 04/13/15 | PJY | Review and analyze draft stipulation and agreed order re adjournment of standing motions (multiple versions) and correspondence re same (.5); briefly review and analyze motion to file portion of same under seal (.2); telephone conference with M. Firestein re discussion among debtors and professionals re same (.3); emails to J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same, responses to A. Dietderich correspondence re same (.5); review and analyze order quashing ad hoc group of TCEH unsecured noteholders' notice of H. Sawyer deposition in connection with standing motions (.1); review and analyze renoticing of same (.1). | 1.70 | 1,572.50 |
| 04/14/15 | MKT | Review revisions to stipulation re standing motions (.2); review emails from debtor and disinterested managers' attorneys re standing motions (.3). | 0.50 | 562.50 |
| 04/14/15 | PJY | Review and analyze stipulation and agreed order re adjournment of standing motions as filed and correspondence re same. | 0.30 | 277.50 |
| 04/16/15 | JJM | Review stay relief briefs (debtor and first liens) and analyze same (1.3); discussion with Kirkland re same (impact on EFH) (1.2). | 2.50 | 2,812.50 |
| 04/24/15 | PJY | Briefly review and analyze debtors' notice of withdrawal of motion to file redacted portions of stipulation and agreed order re adjournment of standing motions under seal and unredacted stipulation and agreed order re adjournment of standing motions. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
**Invoice No. 151500597**                                **Page 12**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 2.50 | 1,125.00 | 2,812.50 |
| MARK K. THOMAS | 2.60 | 1,125.00 | 2,925.00 |
| MICHAEL A. FIRESTEIN | 0.40 | 975.00 | 390.00 |
| PETER J. YOUNG | 4.50 | 925.00 | 4,162.50 |
| **Total For Partner** | **10.00** | | **10,290.00** |
| | | | |
| **Professional Fees** | **10.00** | **$** | **10,290.00** |
| | | | |
| **Total this Matter** | | **$** | **10,290.00** |

**ENERGY FUTURE HOLDINGS CORP.**          **May 29, 2015**
Invoice No. 151500597          **Page 13**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/15 | MKT | Prepare for meeting with disinterested directors by reviewing pertinent materials (.8); participate in meeting (1.1); review materials to be presented at joint board meeting (.8); participate in joint board meeting (.9); work on materials to be presented to EFH board (2.8); participate in EFH board meeting (1.1). | 7.50 | 8,437.50 |
| 04/01/15 | PJY | Prepare for and telephonically participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting re valuations (1.4); emails to M. Thomas and J. Marwil re same (.1); review and revise draft minutes/resolutions for 4/1 disinterested directors' meeting to approve settlement of intercompany claims (.5); review and analyze correspondence with D. Evans and B. Williamson re same (.1); emails to J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re same, deck for EFH board meeting to approve settlement (.3); office and telephone conferences with M. Thomas re same (.4); review and analyze draft board materials for EFH board meeting re settlement approval, plan issues, make-whole litigation and correspondence from A. Yenamandra, E. Geier and S. Winters re same (1.2); prepare for and telephonically participate in same (1.1); prepare deck for EFH board meeting to approve settlement (1.5); telephone conferences (2) with M. Firestein re same (.3). | 6.90 | 6,382.50 |
| 04/01/15 | JMA | Prepare for and participate in meeting of disinterested directors (1.0); prepare materials for full EFH board meeting (1.0); prepare for and participate in meeting of full EFH board (.8). | 2.80 | 3,570.00 |
| 04/01/15 | MAF | Attend EFH board meeting. | 1.20 | 1,170.00 |
| 04/02/15 | PJY | Email to J. Allen re final minutes/resolutions for 4/1 disinterested directors' meeting to approve settlement of intercompany claims, final deck for EFH board meeting to approve settlement (.1); review and analyze materials for 4/3 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4). | 0.50 | 462.50 |
| 04/03/15 | JJM | Review board of directors call materials (.3) and participate in board of directors call (1.4). | 1.70 | 1,912.50 |
| 04/03/15 | MKT | Prepare for joint board call and review materials being presented to joint board (1.3); participate in joint board call (1.5); call with J. Allen re final minutes of meeting of disinterested directors (.2) and emails with J. Allen and R. Nowitz re same (.3); review and respond to emails from R. Nowitz re updated schedule to meeting (.4) and review updated schedule (.2). | 3.90 | 4,387.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
**Invoice No. 151500597**                                                      **Page 14**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/03/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re materials for 4/3 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); review and analyze revised materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.7); review and analyze email from J. Walker re joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1). | 0.90 | 832.50 |
| 04/03/15 | JMA | Prepare for and participate in joint board meeting. | 1.60 | 2,040.00 |
| 04/06/15 | MKT | Review first draft of presentation materials re claim settlements for plan. | 0.70 | 787.50 |
| 04/07/15 | MKT | Review and respond to emails from M. Firestein, J. Allen and J. Marwil re creditor presentations re plan and claim review and minutes of disinterested director meeting (.3); respond to emails from J Allen re same (.2). | 0.50 | 562.50 |
| 04/07/15 | PJY | Review and analyze correspondence re 4/9 update meeting with clients. | 0.10 | 92.50 |
| 04/07/15 | JMA | Finalize and distribute 4/1 disinterested director meeting minutes. | 0.70 | 892.50 |
| 04/08/15 | MKT | Review proposed deck for board meeting (.8); emails with J. Allen and J. Marwil re minutes and talking points (.3). | 1.10 | 1,237.50 |
| 04/09/15 | MKT | Prepare for and participate in calls with J. Allen, J. Marwil, M. Firestein, and Kirkland in advance of board calls (2.3); review current posted materials for 4/10 joint board meeting (.9); review agenda and review and respond to emails from J. Allen re same (.3); review emails re disinterested directors' issues for board call (.4). | 3.90 | 4,387.50 |
| 04/09/15 | PJY | Review and analyze materials (multiple versions) for 4/10 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.4); emails to M. Thomas and J. Marwil re same (.2); emails with D. Evans, B. Williamson, J. Allen, M. Thomas, J. Marwil and M. Firestein re same, 4/8 meeting with E-side committee re intercompany claims settlement, disinterested directors' statement re settlement of intercompany claims (.2); review and analyze correspondence from J. Walker re 4/10 EFH special committee meeting materials (.1); review and analyze letter from E-side committee to D. Evans and B. Williamson re settlement of intercompany claims (.2); emails with D. Evans, B. Williamson, J. Allen, M. Thomas, J. Marwil, M. Firestein and M. Firestein re same, response to same (.2). | 2.30 | 2,127.50 |
| 04/09/15 | JMA | Call with J. Marwil, M. Thomas and M. Firestein to discuss report to D. Evans and B. Williamson (.5); draft talking points and email update to D. Evans and B. Williamson (.8); review letter to clients from S&C (.3); transmit letter to D. Evans and B. Williamson (.1). | 1.70 | 2,167.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                             **Page 15**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/10/15 | JJM | Review board of directors' meeting materials and prepare discussion points for meeting (.5); telephone conference with J. Walker re EFH special committee meeting agenda (.1); attend (via telephone) EFH special committee meeting (.2) and joint board of directors' meeting (1.5) re plan terms, filing and next steps. | 2.30 | 2,587.50 |
| 04/10/15 | MKT | Review materials to prepare for board call (.7); participate in special committee call (.3); participate in board call (1.1); follow-up call with J. Allen, J. Marwil and M. Firestein after board call (.3). | 2.40 | 2,700.00 |
| 04/10/15 | PJY | Review and analyze supplemented materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.0); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow and R. Corn re same (.2); review and analyze correspondence re joint boards' vote on plan (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re response to letter from E-side committee to D. Evans and B. Williamson re settlement of intercompany claims, plan structure (.4); review and analyze response to letter from E-side committee to D. Evans and B. Williamson re settlement of intercompany claims (.3); emails with J. Marwil re 4/1 disinterested director meeting minutes (.1). | 2.20 | 2,035.00 |
| 04/10/15 | JMA | Attend EFH special committee meeting by conference call (.5); attend joint board meeting by conference call (1.7). | 2.20 | 2,805.00 |
| 04/12/15 | JJM | Telephone conference with D. Evans re preparation for board of directors' call (.2); call with board of directors re plan filing status (.5). | 0.70 | 787.50 |
| 04/12/15 | JMA | Participate in joint board meeting by conference call. | 0.80 | 1,020.00 |
| 04/13/15 | PJY | Review and analyze correspondence with D. Evans and B. Williamson re response to letter from E-side committee to D. Evans and B. Williamson re settlement of intercompany claims (.2); review and analyze materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.4); emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2); review and analyze report from M. Firestein re same (.2). | 2.00 | 1,850.00 |
| 04/13/15 | JMA | Participate on disinterested directors' advisor coordination call in advance of board meeting (.5); participate in joint board meeting (1.0). | 1.50 | 1,912.50 |
| 04/13/15 | MAF | Attend joint board meeting of EFH, EFIH and TCEH on plan issues, bids and claims (.7); prepare memo summarizing board meeting results (.3); telephone conference with J. Allen on results of board meeting (.2). | 1.20 | 1,170.00 |
| 04/13/15 | LAR | Listen to telephonic board meeting re stipulation, proposed plan. | 0.50 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **May 29, 2015**
Invoice No. 151500597                                                          Page 16

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/15/15 | PJY | Telephone conference with J. Allen, M. Thomas, J. Marwil, M. Firestein and S. Rosow re email to D. Evans and B. Williamson re creditor responses to intercompany claims settlement, 4/14 hearing outcomes, open matters, status (.5); emails with D. Evans, B. Williamson, J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1). | 0.60 | 555.00 |
| 04/15/15 | JMA | Email to D. Evans and B. Williamson re communication from York Capital and hearing update. | 0.20 | 255.00 |
| 04/16/15 | PJY | Review and analyze materials for 4/17 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.9); emails with J. Allen re same (.2). | 1.10 | 1,017.50 |
| 04/17/15 | JJM | Review board of directors' materials (.4); telephone conference with M. Thomas re board of directors' meeting discussion (.3). | 0.70 | 787.50 |
| 04/17/15 | MKT | Call with T. Walper in advance of board call re same (.4); review board materials in advance of board call (.6); participate in board call (.9); call with clients re creditor meeting requests (.6); call with J. Marwil re same (.3); draft, review and respond to over 25 emails with clients, J. Allen, J. Marwil and M. Firestein re same (.6); call from D. Evans re same (.2). | 3.60 | 4,050.00 |
| 04/17/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting materials. | 0.10 | 92.50 |
| 04/17/15 | JMA | Participate in joint board meeting (.9); participate in conference call with D. Evans and B. Williamson (.5). | 1.40 | 1,785.00 |
| 04/21/15 | MKT | Review board agendas (.2); review and respond to emails from company, J. Allen and J. Marwil re upcoming board meetings (.3). | 0.50 | 562.50 |
| 04/21/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re joint board meetings week of 4/27 (.2); review and analyze board meeting schedule re same (.2). | 0.40 | 370.00 |
| 04/23/15 | MKT | Prepare for and attend call with disinterested directors advisors (.8); memo to J. Marwil, J. Allen, and M. Firestein re same (.2). | 1.00 | 1,125.00 |
| 04/25/15 | PJY | Review and analyze correspondence with D. Evans and B. Williamson re creditor constituents' requests for meetings (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.3). | 0.50 | 462.50 |
| 04/25/15 | JMA | Email to D. Evans and B. Williamson re creditor requests for meetings with EFH disinterested directors. | 0.20 | 255.00 |
| 04/29/15 | MKT | Review memo of upcoming board meetings and topics. | 0.20 | 225.00 |
| 04/29/15 | MAF | Review board materials re upcoming board issues. | 0.20 | 195.00 |
| 04/30/15 | JMA | Call with D. Evans re disinterested directors' advisor conference call updates, next steps and strategy re T-side valuation announcement (.3); call with J. Marwil re same (.3). | 0.60 | 765.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                               **Page 17**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 5.40 | 1,125.00 | 6,075.00 |
| JULIE M. ALLEN | 13.70 | 1,275.00 | 17,467.50 |
| LARY ALAN RAPPAPORT | 0.50 | 900.00 | 450.00 |
| MARK K. THOMAS | 25.30 | 1,125.00 | 28,462.50 |
| MICHAEL A. FIRESTEIN | 2.60 | 975.00 | 2,535.00 |
| PETER J. YOUNG | 17.60 | 925.00 | 16,280.00 |
| **Total For Partner** | **65.10** | | **71,270.00** |
| | | | |
| **Professional Fees** | **65.10** | **$** | **71,270.00** |
| | | | |
| **Total this Matter** | | **$** | **71,270.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
Invoice No. 151500597                                        **Page 18**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
Client/Matter No. 26969.0006

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/15 | PJY | Review and analyze email from J. Roche re document collection (.1); emails with M. Thomas re same (.1); prepare for same (.5). | 0.70 | 647.50 |
| 04/01/15 | JMK | Confer with D. Nevin re case overview and discovery strategy and conduct research for same (1.0); draft internal custodial collection surveys for distribution to internal working team (1.0). | 2.00 | 670.00 |
| 04/01/15 | JLK | Review emails from J. Roche re privilege review and list of custodians. | 0.20 | 93.00 |
| 04/01/15 | MAF | Review document production protocol and research re same (.5); conference with J. Roche on discovery protocol strategy (.1). | 0.60 | 585.00 |
| 04/01/15 | LAR | Emails with J. Roche and D. Nevin re preparation of database for anticipated discovery (.2); conferences with J. Roche re anticipated discovery, database, custodians (.2); email to M. Firestein and J. Roche re strategy for anticipated discovery (.1). | 0.50 | 450.00 |
| 04/01/15 | JLR | Review and revise custodian list for document review (.3); discuss same with J. Kopple (.1); discuss eDiscovery protocol with M. Firestein (.1); discuss same with L. Rappaport (.2); analyze potential conflict check (.9); emails with eDiscovery re vendor selection and document collection (.3); email Proskauer custodians re document collection (.2). | 2.10 | 1,669.50 |
| 04/02/15 | PP | Complete discovery questionnaire. | 0.30 | 292.50 |
| 04/02/15 | PJY | Emails with J. Kay re document collection survey (.2); review and analyze correspondence from M. Firestein re same (.1); complete and submit same (.3). | 0.60 | 555.00 |
| 04/02/15 | JMK | Revise internal custodial collection surveys for distribution to internal working team (.6); conduct research into discovery vendor options for specialized project necessities and coordinate logistics for same (.8); collect and record custodian surveys from internal team and review same to further revise document collection strategy (1.6); confer with discovery vendor re contracting and pricing specifics (.5). | 3.50 | 1,172.50 |
| 04/02/15 | JLK | Review emails from J. Roche, D. Nevin, M. Firestein and J. Kay re proposed survey to custodians (.2); draft response to discovery survey (.3). | 0.50 | 232.50 |
| 04/02/15 | MAF | Prepare new correspondence and document protocol for discovery (.2); research document production issues (.2). | 0.40 | 390.00 |
| 04/02/15 | LAR | Emails with J. Roche, D. Nevin and M. Firestein re settlement discovery, strategy (.3); conferences J. Roche and M. Firestein re settlement discovery and strategy (.2). | 0.50 | 450.00 |
| 04/02/15 | MEE | Complete document collection survey. | 0.20 | 160.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                           Page 19

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/02/15 | JLR | Emails with M. Firestein, L. Rappaport and J. Kay re eDiscovery protocol and survey. | 0.30 | 238.50 |
| 04/02/15 | SJF | Correspond with eDiscovery team re document collection. | 0.50 | 330.00 |
| 04/02/15 | DJN | Review custodian interview questionnaire and prepare email to legal team requesting dissemination of questionnaire to internal custodians to enable complete collection. | 0.30 | 120.00 |
| 04/03/15 | JMK | Telephone conference with discovery vendor to scope additional services relating to sensitive document handling and advanced privilege analysis tools (1.0); collect and record custodian surveys from internal team and review same to further revise document collection strategy (1.5). | 2.50 | 837.50 |
| 04/03/15 | MAF | Review and prepare correspondence on document discovery issues (.2); telephone conference with S. Rosow on document protocol (.1); research document protocol for discovery matters (.2). | 0.50 | 487.50 |
| 04/03/15 | LAR | Emails with D. Nevin, J. Roche and M. Firestein re database for anticipated discovery. | 0.30 | 270.00 |
| 04/05/15 | JMK | Collect and record custodian surveys from internal team and review same to further revise document collection strategy. | 0.30 | 100.50 |
| 04/06/15 | JMK | Collect and record custodian surveys from internal team and review same to further revise document collection strategy (2.0); review and revise discovery vendor pricing and contractual agreements to leverage technological tools into cost effective discovery strategy (1.0). | 3.00 | 1,005.00 |
| 04/06/15 | JZ | Review filed and draft summary re litigation discovery procedures for J. Kay. | 0.40 | 306.00 |
| 04/06/15 | LAR | Emails with D. Nevin and J. Kay re preservation of data, storage in Outlook and FileSite (.4); collect emails, documents for database (1.2). | 1.60 | 1,440.00 |
| 04/06/15 | JLR | Complete discovery survey. | 0.20 | 159.00 |
| 04/06/15 | AW | Filled out litigation survey. | 0.20 | 79.00 |
| 04/07/15 | JMK | Negotiate discovery vendor pricing and contractual agreements to leverage technological tools into cost effective discovery strategy (1.0); collect custodian surveys and update discovery collection plan as needed and confer with IT resources to execute same (.8). | 1.80 | 603.00 |
| 04/09/15 | JMK | Review and revise discovery vendor pricing and contractual agreements to leverage technological tools into cost effective discovery strategy (.5); collect custodian surveys and update discovery collection plan as needed and confer with IT resources to execute same (1.3). | 1.80 | 603.00 |
| 04/09/15 | MAF | Review and prepare correspondence on document retrieval issues for discovery. | 0.20 | 195.00 |
| 04/09/15 | JLR | Emails with M. Firestein, L. Rappaport and J. Kay re document collection and review (.1); review draft status report re discovery efforts (.1). | 0.20 | 159.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                **Page 20**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/10/15 | DIG | Organization of documents and correspondence in order to comply with EFH / Proskauer procedures and related correspondence with J. Kay. | 2.10 | 2,100.00 |
| 04/10/15 | JMK | Telephone conference with M. Firestein, L. Rappaport and J. Roche re collection status and next steps for discovery process with associated tasks for same. | 1.70 | 569.50 |
| 04/10/15 | MAF | Conference call with L. Rappaport, J. Roche and J. Kay on discovery document retrieval and technology tools for retrieval of same. | 0.40 | 390.00 |
| 04/10/15 | LAR | Conference call with J. Kay, J. Roche and M. Firestein re collecting and reviewing data for anticipated discovery (joined call late) (.3); emails with D. Nevin and J. Kay re discovery collection (.1). | 0.40 | 360.00 |
| 04/10/15 | JLR | Prepare for eDiscovery call (.1); call with J. Kay, M. Firestein and L. Rappaport re document collection and review (.4); draft discovery protocol (2.5). | 3.00 | 2,385.00 |
| 04/13/15 | JLR | Conference with J. Kopple re discovery protocol. | 0.20 | 159.00 |
| 04/14/15 | PJY | Telephone conference with J. Roche re retention of third-party vendor re discovery. | 0.20 | 185.00 |
| 04/14/15 | MAF | Review and prepare correspondence on document discovery protocol. | 0.20 | 195.00 |
| 04/14/15 | JLR | Conference with P. Young re discovery vendor (.1); emails with M. Firestein and L. Rappaport re same (.1). | 0.20 | 159.00 |
| 04/15/15 | MAF | Research discovery document production issues. | 0.20 | 195.00 |
| 04/16/15 | MAF | Conference with J. Roche on document production issues. | 0.20 | 195.00 |
| 04/17/15 | JLK | Review emails from M. Firestein, L. Rappaport and J. Roche re revised scheduling order and upcoming discovery schedule (.2); review scheduling order and discovery schedule (1.2); meet with J. Roche re disclosure and discovery schedule (.3). | 1.70 | 790.50 |
| 04/17/15 | MAF | Review multiple scheduling orders and impact on discovery with preparation of memos re same (.7); telephone conference with J. Roche on document production and deposition issues (.2); conference with J. Roche on collecting documents, review of same and dealing with privilege issues in the context of discovery (.5); telephone conference with M. McKane on deposition protocols on confirmation and disclosure statement issues (.2). | 1.60 | 1,560.00 |
| 04/17/15 | LAR | Emails with M. Firestein and J. Roche re discovery, depositions and document requests. | 0.40 | 360.00 |
| 04/17/15 | JLR | Review and analyze proposed scheduling and protocol order (1.5); analyze discovery protocol (.6); conference with D. Nevin re discovery vendor (.2); email and conferences with M. Firestein re order and discovery strategy (.7); conference with J. Kopple re discovery (.3). | 3.30 | 2,623.50 |
| 04/19/15 | MAF | Research discovery privilege issues (.3); review email for production concerns (.2). | 0.50 | 487.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
**Invoice No. 151500597**                                                      **Page 21**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/20/15 | JLK | Review email and revised scheduling order from M. Firestein (.1); research and revise list of custodians for discovery (1.8); review and draft emails to and from J. Roche, L. Rappaport and M. Firestein re same (.3); telephone conference with L. Rappaport and J. Roche re same (.1). | 2.30 | 1,069.50 |
| 04/20/15 | MAF | Research document production protocol and review of same (.2); prepare correspondence re document production matters (.1); prepare memo on vendor issues for discovery investigation (.2); telephone conference with L. Rappaport on privilege issues and related preparation of correspondence to M. McKane on discovery matters (.4). | 0.90 | 877.50 |
| 04/20/15 | LAR | Conference with J. Kopple re collection of B. Williamson and D. Evans emails (twice) (.3); conference with J. Roche and J. Kopple re collection of B. Williamson and D. Evans emails, privilege, burden issues (.3); emails with J. Roche and M. Firestein re vendor, estimate for collection of emails (.2); conference with J. Roche re database collection issues (.2); emails with M. Firestein and M. McKane re revised disclosure, schedule language, discovery and privilege issues (.2); conference with M. Firestein re privilege issues and privilege log issues (.2). | 1.40 | 1,260.00 |
| 04/20/15 | JLR | Draft and revise document review protocol (1.0); outline potential steps for document processing (.5); review custodian list (.1); email and conference with J. Kopple re custodian lists (.1); conference with J. Kopple and L. Rappaport re same (.1); conference with L. Rappaport re discovery (.1); conference with O. Golinder re discovery project (.3); review discovery vendor estimate (.3); emails with M. Firestein and L. Rappaport re same (.1); review revised scheduling order (.1); email re privilege issues with M. Firestein (.1). | 2.80 | 2,226.00 |
| 04/20/15 | OAG | Conference with J. Roche re discovery. | 0.30 | 97.50 |
| 04/20/15 | DJN | Locate collected data on network and estimate size (.1); review various vendor proposals for eDiscovery services (.5); multiple emails to eDiscovery vendors requesting clarification of estimates and pricing concessions (.5); discussion with various vendors re pricing proposals (.5); summarize pricing proposals and recommendations re same to J. Roche (.7). | 2.30 | 920.00 |
| 04/21/15 | MAF | Review and prepare correspondence on technical issues concerning document production (.3); telephone conference with R. Nowitz on document collection issues for SOLIC (.2); research privilege issues concerning production protocol (.3); review privilege agenda and transcript of hearing concerning privilege strategy (.5); review and prepare correspondence on motion to compel issues (.2); conference call with D. Nevin, J. Roche and L. Rappaport on technical needs for document production and vendor usage for parsing document discovery (.9). | 2.40 | 2,340.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                               **Page 22**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/21/15 | LAR | Conference call with M. Firestein, J. Roche and D. Nevin re vendor selection, collection processing and review of data, data collections/custodians (.9); conference with M. Firestein re status, schedule, conference call among counsel to determine privilege and discovery issues for settlement and plan approval process (.2); | 1.10 | 990.00 |
| 04/21/15 | JLR | Analyze discovery protocol (1.0); conference with D. Nevin, M. Firestein and L. Rappaport re discovery vendor (.9); emails with O. Golinder re discovery and billing protocol (.1); review and analyze cases re privilege issues (1.0). | 3.00 | 2,385.00 |
| 04/21/15 | DJN | Review quotes for eDiscovery services with M. Firestein and legal team (.7); obtain instructions to finalize quotes and request statement of work from vendor (.3). | 1.00 | 400.00 |
| 04/22/15 | JLK | Meet with J. Roche re research re creditor committee standing (.1); research creditor committee standing (2.5). | 2.60 | 1,209.00 |
| 04/22/15 | MAF | Review and prepare correspondence on data collection matters (.2); research privilege issues for conference call (.4); conference call on multiple privilege issues concerning document production with M. McKane, T. Walper, J. Spiegel, J. Roche, R. Levin, J. Marwil, S. Goldman and B. Schneider (1.4); research stipulation issues on discovery (.1); research vendor related matters on technology associated with document production (.1). | 2.20 | 2,145.00 |
| 04/22/15 | LAR | Emails with M. Firestein and D. Nevin re data collection and discovery, retention of DTI. | 0.20 | 180.00 |
| 04/22/15 | JLR | Prepare for privilege issue call (.5); privilege issue call with M. McKane, T. Walper, S. Goldman, J. Spiegel, R. Levin, B. Schneider, J. Marwil, J. Roche and M. Firestein re privilege issues (1.2); follow-up conference with M. Firestein, J. Marwil and M. Thomas re privilege issues and strategy (.7); follow-up conference with M. Firestein (.1); conference with J. Kopple re privilege analysis (.2); research and analyze privilege issues (3.6). | 6.30 | 5,008.50 |
| 04/22/15 | DJN | Confirmation of data collection date to ensure 4/3 data preserved and collected (.1); review DTI proposal for eDiscovery services and provide same to legal team (.2). | 0.30 | 120.00 |
| 04/23/15 | JJM | Telephone conference with P. Young re engagement terms of litigation support firm (.2); review email to Walker re same (.1). | 0.30 | 337.50 |
| 04/23/15 | PJY | Telephone conferences (2) and emails with M. Firestein re engagement of discovery services vendor (.3); telephone conference with J. Marwil re same (.2); emails with J. Walker and A. Burton re same (.3). | 0.80 | 740.00 |
| 04/23/15 | JLK | Research on creditor committee standing (1.7); meet with J. Roche re same (.2). | 1.90 | 883.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                           **Page 23**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/23/15 | MAF | Review and revise vendor contract for document production issues (.3); telephone conference with L. Rappaport on privilege issues (.3); telephone conferences with P. Young on vendor and technology issues for production searches (.3); prepare memo on technical requirements for document production and review by client (.4); preliminary research on standing re privilege (.5). | 1.80 | 1,755.00 |
| 04/23/15 | LAR | Emails with D. Nevin and M. Firestein re DTI quote and proposed contract (.1); review proposed contract (.2); conference with M. Firestein re conference with Kirkland, Cravath and MTO re discovery protocol, privilege logs, depositions and scheduling (.3); emails with M. Firestein and P. Young re eDiscovery vendor and proposed contract (.2); review and archive emails for collection and eDiscovery (.4). | 1.20 | 1,080.00 |
| 04/23/15 | JLR | Conferences with J. Kopple re privilege analysis (.3); review M. Firestein emails re case strategy (.1); review statement of work for discovery vendor (.3); emails with M. Firestein re same (.1); research and analyze privilege issues (2.3). | 3.10 | 2,464.50 |
| 04/24/15 | PJY | Telephone conference with M. Firestein re engagement of discovery services vendor (.2); emails with J. Walker and A. Burton re same (.1). | 0.30 | 277.50 |
| 04/24/15 | JLK | Meet with J. Roche re research on creditor committee standing. | 0.20 | 93.00 |
| 04/24/15 | MAF | Research document production protocol issues (.3); telephone conference with D. Nevin on vendor tech issues (.2); telephone conference with P. Young on document production issues (.2); research privilege issues (.2). | 0.90 | 877.50 |
| 04/24/15 | JLR | Review and analyze cases re privilege and standing (2.6); conferences with J. Kopple re same (.3); email with M. Firestein re strategy (.1). | 3.00 | 2,385.00 |
| 04/24/15 | DJN | Respond to question from M. Firestein re eDiscovery quote and engagement of eDiscovery vendor. | 0.30 | 120.00 |
| 04/27/15 | JLK | Research privilege issue (2.0); meet with M. Firestein and J. Roche re privilege issue (.2). | 2.20 | 1,023.00 |
| 04/27/15 | MAF | Research standing issues as it relates to privilege and joint interest issues (.4); conference with J. Roche and J. Kopple on fiduciary duty privilege exception (.2); conference with J. Roche on document search issues for privilege documents (.4). | 1.00 | 975.00 |
| 04/27/15 | LAR | Email to J. Roche re collection and discovery (.1); review several emails from M. Firestein, M. Thomas and J. Marwil re objections to scheduling order, discovery protocols (.2); review objections to scheduling order, discovery protocols (.7). | 1.00 | 900.00 |
| 04/27/15 | JLR | Conference with J. Kopple and M. Firestein re privilege issues (.2); analysis and planning re discovery protocol (1.2); conference with M. Firestein re discovery protocol (.4); review objections to plan scheduling motion (.7). | 2.50 | 1,987.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                            **Page 24**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/28/15 | JLK | Research privilege issue re discovery and prepare outline re same. | 6.30 | 2,929.50 |
| 04/28/15 | MAF | Research document production review issues (.2); conference with J. Kopple on fiduciary duty privilege issues (.2); review discovery protocol stipulation and revisions thereto (.2); review earlier discovery responses by clients and search terms for document review (.3). | 0.90 | 877.50 |
| 04/28/15 | MAF | Review and prepare 30(b)(6) deposition correspondence and strategy to oppose indenture trustee position. | 0.40 | 390.00 |
| 04/28/15 | LAR | Review emails from J. Marwil and M. Firestein re discovery and procedures. | 0.10 | 90.00 |
| 04/28/15 | JLR | Review and analyze materials re prior EFH discovery and productions. | 1.20 | 954.00 |
| 04/29/15 | JLK | Research privilege issue in discovery (4.4); meet with J. Roche to discuss privilege issue (1.0). | 5.40 | 2,511.00 |
| 04/29/15 | MAF | Review notice of deposition of EFH (.1); telephone conference with M. McKane on deposition issues with related preparation of strategic memo on same (.2); review and prepare multiple correspondence on 30(b)(6) deposition issues pertaining to disinterested directors (.3). | 0.60 | 585.00 |
| 04/29/15 | LAR | Emails with M. Firestein and J. Marwil re 30(b)(6) deposition notice, Kirkland response, potential discovery conference (.3); conference with M. Firestein re 30(b)(6) deposition notice, Kirkland response, potential discovery conference (.2). | 0.50 | 450.00 |
| 04/29/15 | JLR | Review replies re scheduling motion (.8); emails with M. Firestein re scheduling motions and deposition (.1); email with T. Lagenkamp re EFH director discovery (.1); discuss privilege issue with J. Kopple (1.0); email with J. Kopple re same (.1); review and analyze authority on privilege issues (1.2); revise discovery protocol; discuss strategy with M. Firestein (.1). | 3.40 | 2,703.00 |
| 04/30/15 | PJY | Emails with J. Walker, A. Burton and M. Firestein re engagement of discovery services vendor. | 0.30 | 277.50 |
| 04/30/15 | JLK | Research case on privilege and underlying briefs and transcripts (1.4); meet with J. Roche to discuss privilege issue after reviewing case and underlying briefs (.2). | 1.60 | 744.00 |
| 04/30/15 | MAF | Review and research document production protocol issues. | 0.20 | 195.00 |
| 04/30/15 | LAR | Emails and conference with M. Firestein re 30(b)(6) deposition notice, discussions with M. McKane, withdrawal of notice. | 0.20 | 180.00 |
| 04/30/15 | JLR | Obtain copies of client's prior productions (.5); conference with J. Kopple re privilege issue (.2); review and analyze cases re privilege issues (2.5); conference with M. Firestein re intercompany notes claim (.1); email re same (.1). | 3.40 | 2,703.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **May 29, 2015**
**Invoice No. 151500597**                                              **Page 25**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 2.10 | 1,000.00 | 2,100.00 |
| JEFF J. MARWIL | 0.30 | 1,125.00 | 337.50 |
| LARY ALAN RAPPAPORT | 9.40 | 900.00 | 8,460.00 |
| MICHAEL A. FIRESTEIN | 16.10 | 975.00 | 15,697.50 |
| PAUL POSSINGER | 0.30 | 975.00 | 292.50 |
| PETER J. YOUNG | 2.90 | 925.00 | 2,682.50 |
| **Total For Partner** | **31.10** | | **29,570.00** |
| ADAM WAKS | 0.20 | 395.00 | 79.00 |
| JARED ZAJAC | 0.40 | 765.00 | 306.00 |
| JENNIFER L. ROCHE | 38.20 | 795.00 | 30,369.00 |
| JOSHUA L. KOPPLE | 24.90 | 465.00 | 11,578.50 |
| MICHAEL E. ELLIS | 0.20 | 800.00 | 160.00 |
| SCOTT J. FISHWICK | 0.50 | 660.00 | 330.00 |
| **Total For Associate** | **64.40** | | **42,822.50** |
| OLGA A. GOLINDER | 0.30 | 325.00 | 97.50 |
| **Total For Legal Assistant** | **0.30** | | **97.50** |
| DERA J. NEVIN | 4.20 | 400.00 | 1,680.00 |
| JOSHUA M. KAY | 16.60 | 335.00 | 5,561.00 |
| **Total For Prac. Support** | **20.80** | | **7,241.00** |
| **Professional Fees** | **116.60** | **$** | **79,731.00** |
| **Total this Matter** | | **$** | **79,731.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **May 29, 2015**
**Invoice No. 151500597**                                                        **Page 26**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/15 | PJY | Emails with J. Zajac and M. Reetz re finalizing February monthly fee statement (.1); review and revise same (.3); emails to J. Zajac re filing and service of same, submission of invoice to client (.1); draft and send email to billers re time entries (.4); emails with M. Reetz re same (.1). | 1.00 | 925.00 |
| 04/01/15 | JZ | Draft and revise fee statement (1.0); telephone conference with M. Reetz re expenses (.1); emails with A. Golinder, G. Harris, N. Klebanoff and S. Randazzo re paraprofessional disclosures (.3); email P. Young re fee statement (.1); prepare expense / receipt packet (1.4); finalize fee statement and exhibits (.2); email S. Dougherty re fee statement (.1). | 3.20 | 2,448.00 |
| 04/03/15 | PJY | Emails with M. Reetz re March invoice, timekeeper entries (.2); review and analyze correspondence with time keepers re same (.1). | 0.30 | 277.50 |
| 04/06/15 | MKT | Review letter from fee committee with exhibits (.3) and call with P Young re same (.2). | 0.50 | 562.50 |
| 04/06/15 | PJY | Review and analyze letter from fee committee re first interim fee application (.4); telephone conference with M. Thomas re same (.2); review and analyze correspondence with time keepers re entries (.1). | 0.70 | 647.50 |
| 04/08/15 | JZ | Email S. Dougherty re fee statement. | 0.10 | 76.50 |
| 04/09/15 | PJY | Emails with D. Klauder re first interim fee applications. (.1); review and revise March fee invoice (.8). | 0.90 | 832.50 |
| 04/10/15 | JJM | Conference with P. Young re fee examiner letter on first fee application. | 0.10 | 112.50 |
| 04/10/15 | PJY | Telephone conference with D. Klauder re first interim fee applications, 4/14 omnibus hearing (.3); telephone conference with K. Stadler re first interim fee application (.1); prepare for and participate in office conference with J. Marwil re same (.2). | 0.60 | 555.00 |
| 04/13/15 | PJY | Review and revise March fee invoice. | 0.60 | 555.00 |
| 04/14/15 | PJY | Emails to M. Thomas re fee committee's letter re first interim fee application (.1); telephone conference with M. Thomas re response to same (.1); emails with D. Klauder re same (.1). | 0.30 | 277.50 |
| 04/15/15 | JJM | Meet with P. Young and M. Thomas re fee committee letter on first fee application and response to same. | 0.20 | 225.00 |
| 04/15/15 | MKT | Review fee committee letter and exhibits (.3); review and respond to emails from J. Marwil and P. Young re same (.2); meet with P. Young and J. Marwil to discuss same (.5). | 1.00 | 1,125.00 |
| 04/15/15 | PJY | Office conference and emails with M. Thomas and J. Marwil re response to fee committee's letter re first interim fee application (.5); prepare for same (.3); office conference and emails with B. Levitan re same (.3); begin drafting May budget and staffing plan (.7). | 1.80 | 1,665.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **May 29, 2015**
**Invoice No. 151500597**                                                        **Page 27**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/16/15 | PJY | Office conference and emails with D. Dubuque re response to fee committee's letter re first interim fee application (.3); telephone conference with B. Levitan re same (.2). | 0.50 | 462.50 |
| 04/16/15 | JDD | Research Westlaw and Lexis billing procedures re fee commitment letter exhibit (.7); summarize results for P. Young (.2). | 0.90 | 211.50 |
| 04/17/15 | JZ | Review docket re SOLIC fee statement (.1); emails with P. Hogan re CNO and revisions thereto (.2). | 0.30 | 229.50 |
| 04/20/15 | JJM | Review May budget and telephone conference with P. Young re same. | 0.10 | 112.50 |
| 04/20/15 | MKT | Call with P. Young re fee budget issues. | 0.30 | 337.50 |
| 04/20/15 | PJY | Emails with J. Zajac re preparation of documents re payment of February fees and expenses (.1); draft, review and revise May budget and staffing plan, summary thereof (1.3); emails with M. Thomas and J. Marwil re same (.2); telephone conference with J. Marwil re same (.2); emails to C. Gooch and R. Gitlin re same (.2); email to K. Stadler re telephone conference re response to fee committee's letter re first interim fee application (.1); review and analyze letter from K. Stadler re February monthly fee statement (.1); email to J. Zajac re same (.1); review and revise March invoice in preparation for preparation of monthly fee statement (1.4). | 3.70 | 3,422.50 |
| 04/20/15 | JZ | Email P. Young re Proskauer CNO (.1); emails with P. Hogan re SOLIC CNO and filings (.2); review fee committee letter re third fee statement (.1). | 0.40 | 306.00 |
| 04/21/15 | PJY | Review and revise March invoice in preparation for preparation of monthly fee statement (1.5); review and analyze correspondence re same (.5); office and telephone conferences with M. Reetz re same (.2). | 2.20 | 2,035.00 |
| 04/21/15 | JZ | Email P. Hogan re SOLIC fee statement. | 0.10 | 76.50 |
| 04/22/15 | PJY | Briefly review and analyze CNO re third monthly fee statement and form invoice to client (.1); emails with J. Zajac re same, March monthly fee statement (.1); emails with M. Reetz re revisions to March invoice in preparation for preparation of monthly fee statement (.3); review and analyze correspondence re same (.2). | 0.70 | 647.50 |
| 04/22/15 | JZ | Prepare CNO (.2); prepare MFIS (.2); email P. Young re same (.1). | 0.50 | 382.50 |
| 04/23/15 | MKT | Review and revise email re fee issues. | 0.30 | 337.50 |
| 04/23/15 | PJY | Emails with M. Reetz re revisions to March invoice in preparation for preparation of monthly fee statement (.2); review and analyze correspondence re same (.2); emails with J. Kahn re March expense back up for same (.1); review and revise same (1.1); telephone conference and emails with K. Stadler re response to fee committee's letter re first interim fee application (.4); draft email follow-up to K. Stadler (.2); emails with M. Thomas and J. Marwil re same (.1). | 2.30 | 2,127.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                               Page 28

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/24/15 | PJY | Emails with J. Zajac re CNO re third monthly fee statement (.1); review and analyze correspondence to S. Dougherty re same (.1); review and analyze correspondence to C. Gooch re monthly fee invoice summary sheet (.1), March invoice in preparation for preparation of monthly fee statement (2.2). | 2.50 | 2,312.50 |
| 04/24/15 | JZ | Review docket re objections (.1); email P. Young re same (.1); finalize CNO (.1); email S. Dougherty re same (.1); email C. Gooch re same (.1). | 0.50 | 382.50 |
| 04/26/15 | PJY | Emails with M. Thomas re responses to K. Stadler's inquiries re first interim fee application. | 0.10 | 92.50 |
| 04/27/15 | PJY | Emails with J. Marwil re responses to K. Stadler's inquiries re first interim fee application (.1); email to K. Stadler re same (.1); office conference and emails with M. Reetz re March expenses (.8). | 1.00 | 925.00 |
| 04/28/15 | PJY | Office conferences and emails with M. Reetz re March fees and expenses (.4); emails with L. Rappaport, J. Zajac, J. Malca, J. Kahn, J. Du and D. Irby-Addison re same (.4). | 0.80 | 740.00 |
| 04/29/15 | PJY | Emails with J. Zajac re preparation and filing of monthly fee statement, negotiations with fee committee re first interim fee application (.2); office and telephone conference and emails with M. Reetz re March fees and expenses (.4). | 0.60 | 555.00 |
| 04/29/15 | JZ | Email P. Young re fee statement (.1); begin drafting fee statement and exhibits (1.7); emails with J. Santiago (.1); B. Presant (.1) and D. Nevin (.1) re disclosures. | 2.10 | 1,606.50 |
| 04/30/15 | PJY | Emails with J. Marwil, J. Zajac and M. Reetz re monthly fee statement (.2); review and analyze draft of same (.4); office conference with M. Reetz re same (.2). | 0.80 | 740.00 |
| 04/30/15 | JZ | Draft and revise fee statement. | 3.60 | 2,754.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.40 | 1,125.00 | 450.00 |
| MARK K. THOMAS | 2.10 | 1,125.00 | 2,362.50 |
| PETER J. YOUNG | 21.40 | 925.00 | 19,795.00 |
| **Total For Partner** | **23.90** | | **22,607.50** |
| JARED ZAJAC | 10.80 | 765.00 | 8,262.00 |
| **Total For Associate** | **10.80** | | **8,262.00** |
| J. DEVOY DUBUQUE | 0.90 | 235.00 | 211.50 |
| **Total For Legal Assistant** | **0.90** | | **211.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **35.60** | **$** | **31,081.00** |
| **Total this Matter** | | **$** | **31,081.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                     **May 29, 2015**
**Invoice No. 151500597**                                                          **Page 29**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/15 | JWL | Review amended intercreditor complaint (.6); telephone conference with P. Possinger re lift stay research (.1). | 0.70 | 787.50 |
| 04/01/15 | PJY | Briefly review and analyze amended EFIH 1L/2L intercreditor complaint and report re same. | 0.30 | 277.50 |
| 04/01/15 | BWL | Continue research re grounds for cause to lift automatic stay under prevailing Third Circuit precedent. | 4.20 | 2,919.00 |
| 04/02/15 | PJY | Briefly review and analyze notice of telephonic scheduling conference in EFIH first-lien make-whole adversary proceeding. | 0.10 | 92.50 |
| 04/02/15 | BWL | Begin drafting summary of relevant background concerning claims of EFIH indenture trustee re relief from automatic stay and make-whole provision (3.3); continue research re standard for retroactive relief from automatic stay under Third Circuit precedent (2.0). | 5.30 | 3,683.50 |
| 04/03/15 | BWL | Continue research re case law concerning characterization and treatment of make-whole claims in bankruptcy. | 3.40 | 2,363.00 |
| 04/06/15 | PJY | Briefly review and analyze EFIH first-lien notes' trustee's motion to clarify court's order granting defendants' summary judgment motion. | 0.20 | 185.00 |
| 04/07/15 | JWL | Review make-whole docket and notice of pretrial conference (.1); email P. Young and P. Possinger re pretrial conference (.1); review indenture trustee motion to clarify judgment (.3); outline revisions to memo on make-whole, post-petition interest (.2). | 0.70 | 787.50 |
| 04/07/15 | PJY | Emails with J. Levitan re 4/8 pretrial conference on lift stay issue in EFIH make-whole adversary. | 0.10 | 92.50 |
| 04/08/15 | JWL | Review report re adversary proceeding conference. | 0.10 | 112.50 |
| 04/08/15 | PJY | Review and analyze report from hearing re status of EFIH first-lien make-whole litigation. | 0.20 | 185.00 |
| 04/09/15 | PJY | Emails with D. Dubuque re 4/8 hearing transcript re status of EFIH first-lien make-whole litigation (.1); review and analyze same (.8); emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re same, report re same (.2). | 1.10 | 1,017.50 |
| 04/13/15 | JWL | Review letters re request for adjournment of lift stay hearing. | 0.20 | 225.00 |
| 04/13/15 | PJY | Review and analyze letters from trustee, E-side committee and EFIH re lift-stay issue (EFIH first-lien make-whole litigation) and report re same (.5); briefly review and analyze EFIH second-lien trustee's amended make-whole complaint and report re same (.3). | 0.80 | 740.00 |
| 04/13/15 | BWL | Continue research re automatic stay's effect on lender contract rights. | 4.50 | 3,127.50 |
| 04/14/15 | JWL | Review hearing agenda re make-whole hearings (.1); email P. Possinger re lift stay research (.1). | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                               **Page 30**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/14/15 | PP | Discuss stay relief research with B. Levitan (.4); review report from hearing re 4/10 trial and opposition to filed plan (.6). | 1.00 | 975.00 |
| 04/14/15 | PJY | Review and analyze projected EFH/EFIH cash available for distribution at 3/31/16. | 0.20 | 185.00 |
| 04/14/15 | MAF | Review cash distribution look forward to 2016. | 0.20 | 195.00 |
| 04/14/15 | BWL | Finish research and memo re section 362 of the Bankruptcy Code and send to P. Possinger for review. | 10.80 | 7,506.00 |
| 04/15/15 | JJM | Detailed review of Sonchi make-whole opinion in connection with 4/20 trial and questions for Kirkland re potential conflict matters (1.2); review B. Levitan memo on "cause" analysis and consideration of equity interests in connection with same (.4); conference with P. Possinger re same (briefly) (.2); further discussion of same and related issues with P. Possinger and B. Levitan (.6); review Evercore cash balance projections posted to data room (.2); email R. Nowitz re potential issues with same (.1); conference call with R. Nowitz, N. Luria and M. Thomas re same and initial process for Oncor bid review (.6); telephone conference with C. Husnick re review of cash projections (.1). | 3.40 | 3,825.00 |
| 04/15/15 | MKT | Review emails from J. Marwil and SOLIC re cash issues (.6) and call with SOLIC re same (.7). | 1.30 | 1,462.50 |
| 04/15/15 | PP | Review research memo on lift stay standards (.8); discuss same with J. Marwil (.5); follow-up review of cases re same (1.2); follow-up meeting with J. Marwil and B. Levitan re stay relief standards (.7); review debtors' pretrial brief (.6); email to J. Marwil re same (.5). | 4.30 | 4,192.50 |
| 04/15/15 | PJY | Emails with N. Luria, R. Nowitz, M. Thomas and J. Marwil re projected EFH/EFIH cash available for distribution at 3/31/16 (.2); office conference with M. Thomas and J. Marwil re same (.2); briefly review and analyze EFIH's and trustee's and noteholders' pretrial briefs filed in EFIH first-lien make-whole adversary (1.0). | 1.40 | 1,295.00 |
| 04/15/15 | BWL | Office conference with J. Marwil and P. Possinger re positions and arguments concerning dispute over noteholder claim for make-whole premium. | 0.50 | 347.50 |
| 04/16/15 | JWL | Emails to P. Young and P. Possinger re lift stay hearing (.1); review B. Levitan research memo on make-whole, automatic stay issue (.3); telephone conference with P. Possinger re automatic stay and make-whole (.3); review trustee's pretrial brief and cases cited on make-whole (1.4); review debtors' pretrial brief and cases cited re automatic stay (.6); conferences with P. Possinger re lift stay briefs, analysis of potential make-whole claim (.4); compare trustee's brief with internal analysis (.6). | 3.40 | 3,825.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                     **Page 31**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/16/15 | MKT | Conference with P. Possinger re make-whole litigation (.3); review emails from P. Possinger and J. Marwil re same (.3); review research on make-whole and lift stay issues (.9); review briefs filed by EFIH and first liens re same (1.4); draft memo on certain make-whole issues and arguments (.6). | 3.50 | 3,937.50 |
| 04/16/15 | PP | Further review research on stay relief (1.7); discuss same with J. Levitan (.5); discuss same with M. Thomas (.5); review and analyze first lien brief (2.7); review cases re same (.6); email to M. Thomas and J. Marwil re same (.5). | 6.50 | 6,337.50 |
| 04/16/15 | PJY | Briefly review and analyze report re EFIH's and trustee's and noteholders' pretrial briefs filed in EFIH first-lien make-whole adversary and joint pretrial memorandum (.7); emails with J. Levitan re 4/20 trial re EFIH first-lien make-whole adversary (.1); review and analyze hearing agenda re same (.1). | 0.90 | 832.50 |
| 04/16/15 | BWL | Respond to research question from P. Possinger re effect of acceleration under section 502 of the Bankruptcy Code (.9); research re same (6.3); research and analyze certain case law highlighted by P. Possinger re same (1.9). | 9.10 | 6,324.50 |
| 04/17/15 | JWL | Review Proskauer memo on automatic stay and 502 to prepare for make-whole hearing (.3); review case law re same (.3). | 0.60 | 675.00 |
| 04/17/15 | PP | Further analyze stay relief and creditor harm, in context of first lien make-whole fight. | 1.00 | 975.00 |
| 04/17/15 | PJY | Review and analyze 4/20-22 amended hearing agenda re stay-applicability motion trial (EFIH first-lien make-whole dispute) (.2); briefly review and analyze EFIH second-lien indenture trustee's limited response to EFIH first-lien indenture trustee's trial brief (.2); review and analyze projections re cash available for distribution, free cash flow and liquidity (.7); briefly review and analyze certification of counsel and entered order re stipulation and consent order re extension of challenge period deadline under T-side cash collateral order (.2). | 1.30 | 1,202.50 |
| 04/20/15 | JWL | Review make-whole joint pretrial order (.4); review amended hearing agenda (.1); review second lien statement (.1); attend hearing on lift stay motion to trigger make-whole (6.6). | 7.20 | 8,100.00 |
| 04/20/15 | PP | Review analysis from M. Thomas re "creditor harm" for lift stay trial (.4); review reports from hearing (.4). | 0.80 | 780.00 |
| 04/20/15 | PJY | Briefly review and analyze reports re stay-applicability motion trial (EFIH first-lien make-whole dispute). | 0.40 | 370.00 |
| 04/21/15 | JWL | Attend make-whole lift stay trial (5.3); email P. Possinger and M. Thomas re summary of arguments (.4). | 5.70 | 6,412.50 |
| 04/21/15 | MKT | Review and respond to emails from J. Levitan and P. Possinger re make-whole lift stay trial and related issues. | 0.60 | 675.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **May 29, 2015**
**Invoice No. 151500597**                                                **Page 32**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/21/15 | PP | Review summaries from make-whole trial (.6); email to M. Thomas re results (.3); follow-up emails with M. Thomas and J. Levitan re "nunc pro tunc" relief (.4). | 1.30 | 1,267.50 |
| 04/21/15 | PJY | Briefly review and analyze reports re stay-applicability motion trial (EFIH first-lien make-whole dispute). | 0.30 | 277.50 |
| 04/22/15 | JWL | Attend make-whole hearing (3.6); email to P. Possinger and M. Thomas re hearing results (.3). | 3.90 | 4,387.50 |
| 04/22/15 | MKT | Emails and call with J. Levitan re make-whole issues. | 0.30 | 337.50 |
| 04/22/15 | PP | Review summary from final day of stay relief trial. | 0.40 | 390.00 |
| 04/22/15 | PJY | Briefly review and analyze reports re stay-applicability motion trial, conclusion thereof (EFIH first-lien make-whole dispute) (.2); office conference with P. Possinger re same (.2). | 0.40 | 370.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 3.40 | 1,125.00 | 3,825.00 |
| JEFFREY W. LEVITAN | 22.70 | 1,125.00 | 25,537.50 |
| MARK K. THOMAS | 5.70 | 1,125.00 | 6,412.50 |
| MICHAEL A. FIRESTEIN | 0.20 | 975.00 | 195.00 |
| PAUL POSSINGER | 15.30 | 975.00 | 14,917.50 |
| PETER J. YOUNG | 7.70 | 925.00 | 7,122.50 |
| **Total For Partner** | **55.00** | | **58,010.00** |
| BRANDON W. LEVITAN | 37.80 | 695.00 | 26,271.00 |
| **Total For Associate** | **37.80** | | **26,271.00** |

| **Professional Fees** | **92.80** | $ | **84,281.00** |
|---|---|---|---|
| **Total this Matter** | | $ | **84,281.00** |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　**May 29, 2015**
**Invoice No. 151500597**　　　　　　　　　　　　　　　　　　　**Page 33**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/14/15 | MKT | Prepare for court hearing (.7); attend and participate in court hearing (1.7). | 2.40 | 2,700.00 |
| 04/14/15 | MAF | Attend court hearing on omnibus issues in Delaware bankruptcy court. | 3.20 | 3,120.00 |
| 04/14/15 | LAR | Telephonic appearance in bankruptcy hearing on standing motions, status, stipulation, proposed plan. | 2.30 | 2,070.00 |
| 04/14/15 | JLR | Attend portion of omnibus motion hearing telephonically. | 1.30 | 1,033.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 2.30 | 900.00 | 2,070.00 |
| MARK K. THOMAS | 2.40 | 1,125.00 | 2,700.00 |
| MICHAEL A. FIRESTEIN | 3.20 | 975.00 | 3,120.00 |
| **Total For Partner** | **7.90** | | **7,890.00** |
| JENNIFER L. ROCHE | 1.30 | 795.00 | 1,033.50 |
| **Total For Associate** | **1.30** | | **1,033.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **9.20** | **$** | **8,923.50** |
| **Total this Matter** | | **$** | **8,923.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                         **May 29, 2015**
Invoice No. 151500597                                                      **Page 34**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/15 | JJM | Review B. Williamson, D. Evans emails re presentation materials (.2); review and reply to J. Allen, M. Thomas, M. Firestein emails re same (.5); two telephone conferences with M. Thomas re approach to solve open issue (.3); telephone conference with J. Sprayregen and M. Kieselstein re same (.4); telephone conference with R. Nowitz re change to distributable value model (.2); conference call with D. Evans, B. Williamson, M. Thomas, J. Allen, M. Firestein re approval of intercompany claims settlement (.8); telephone conference with B. Shartz re status on delivery of minutes/joint statement (.2); follow-up emails with Kirkland, MTO, M. Thomas, P. Young, P. Possinger, J. Allen, M. Firestein re changes to same, resolution of issues (1.3); attend EFH board of directors call re settlement presentation and discussion of related plan issues (1.0); follow-up discussions with N. Luria (.2), M. Thomas re same, joint statement issuance (.2); review EFH committee's reply to 4/1 letter response (.1) and consider possible responses (.1); review M. Thomas' email re dissemination of joint statement (.2). | 5.70 | 6,412.50 |
| 04/01/15 | PP | Revise joint statement re intercompany claims settlement (1.0); review and revise EFH board minutes re same (1.2); assemble and distribute same (1.1); further revisions to joint statement (.6); review plan revisions against joint statement (.9); call with M. Kieselstein, M. Firestein, R. Levin, T. Walper and J. Allen re joint statement, plan distribution (1.0); follow-up telephone conferences with J. Allen and M. Firestein re same (.5). | 6.30 | 6,142.50 |
| 04/01/15 | PJY | Review and analyze revised draft joint statement of disinterested directors and managers re settlement of intercompany claims and correspondence re same, model detailing same (.7); review and revise draft joint statement of disinterested directors and managers re settlement of intercompany claims (.3); review and analyze MTO's proposed revisions to same (.2); emails with R. Nowitz, J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re same (.2); office and telephone conferences (several) with M. Thomas re same (.3). | 1.70 | 1,572.50 |
| 04/01/15 | JMA | Calls and emails re EFIH release of bond claims against EFH. | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
Invoice No. 151500597                                                 **Page 35**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/15 | MAF | Review and prepare multiple strategic correspondence re intercompany claims settlement (.3); telephone conference with M. Thomas on strategy re same (.2); attend board call on minutes and resolutions (.9); telephone conference with J. Allen on strategy for board meeting (.2); prepare memo to P. Young on disclosure statement issues (.2); prepare talking points for meetings with EFH creditors (.7); review new model on waterfall, revise current statement (.3); telephone conference S. Rosow on strategy re intercompany tax claims (.2); prepare possible PowerPoint outline for board meeting (.3); prepare for team strategy call and preparation of related memos on same (.4); review revised minutes for board meeting (.2); prepare for board meeting and related correspondence (.2); telephone conference with M. Thomas on deck content and board strategy and agenda (.2); review MTO revised board minutes (.1); telephone conference with M. Thomas on strategy for status call and release of joint statement (.2); telephone conference with J. Marwil on plan strategy (.3); review second Sullivan & Cromwell letter and prepare memo concerning response (.1); telephone conference with M. McKane on settlement strategy (.2); attend call on process of settlement issues with J. Allen and T. Walper and S. Goldman (.7); telephone conference with J. Allen re preparation for strategy and follow on due to EFIH issues (.4). | 6.30 | 6,142.50 |
| 04/01/15 | LAR | Conference with M. Firestein re emails with B. Williamson and D. Evans re intercompany claims settlement (.2); conference with M. Firestein re conference call with B. WIlliamson and D. Evans (.2); review email from M. Firestein re summary of conflict matters (.3); review Sullivan letter re intercompany claims (.2); conference with M. Firestein re conference call with EFH board re proposed settlement (.2); conference with M. Firestein re strategy for discovery, settlement approval (.2). | 1.30 | 1,170.00 |
| 04/01/15 | JLR | Analyze application of Rule 9019 (1.5); conference with M. Firestein re creditor objections and review letter re same (.2). | 1.70 | 1,351.50 |
| 04/02/15 | JJM | Review SOLIC revised financial model re settlement illustration (.2); telephone conference with R. Nowitz re same (.2); telephone conference with S. Goldman, T. Walper re plan changes and process for roll out to committee (.5). | 0.90 | 1,012.50 |
| 04/02/15 | MKT | Calls and emails with R. Nowitz re model issues. | 1.20 | 1,350.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **May 29, 2015**
**Invoice No. 151500597**                                                        **Page 36**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/02/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn and P. Possinger re intercompany claims settlement, EFIH disinterested manager's position re same, creditor inquiries re settlement (.4); telephone conference with M. Thomas and J. Marwil re intercompany claims settlement, EFIH disinterested manager's position re same (.3); review and analyze email to M. Kieselstein re same (.1); review and analyze revised waterfall/recovery model (.4); emails with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and P. Possinger re same (.2); prepare for and participate on telephone conference with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow and P. Possinger re preparation for creditor inquiries re settlement (1.0); prepare section of deck re same (.4); emails with M. Firestein, L. Rappaport, J. Roche and P. Possinger re same (.2); review and analyze revised draft joint statement of disinterested directors and managers re settlement of intercompany claims (.2); emails with R. Levin, P. Gelston, T. Walper, S. Goldman, T. Rosen, E. Bussigel, M. Kieselstein, M. McKane, A. Yenamandra, W. Guerrieri, B. Schartz, E. Geier, E. Elizabeth, Serajeddini, S., C. Husnick, J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re same (.7). | 3.70 | 3,422.50 |
| 04/02/15 | JLK | Meet with M. Firestein to discuss preparation for upcoming meetings (.1); meet with M. Firestein, L. Rappaport and J. Roche re preparation of slide deck for upcoming meetings (.6); meet with J. Roche for further discussion re same (.3); prepare portions of the deck containing various claims and defenses (5.7). | 6.70 | 3,115.50 |
| 04/02/15 | JMA | Conference call to prepare for discussions with creditors re settlement (1.0); revise joint statement re intercompany claims to address Cravath comments (1.5); conference call with R. Levin and M. Thomas to discuss changes to joint statement (.5). | 3.00 | 3,825.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
Invoice No. 151500597                                                         **Page 37**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/02/15 | MAF | Review and prepare multiple strategic memos on litigation strategies in light of creditor arguments (1.5); review and prepare multiple memos on meetings with creditor groups (.4); telephone conference with S. Rosow on tax litigation issues (.2); telephone conference with J. Allen on Cravath and disinterested director deal (.2); conference with J. Roche, J. Kopple and L. Rappaport on new deck for creditor talking points (.6); conference with J. Kopple on new creditor issues (.1); review PIK waterfall schedule (.2); review Cravath amendments to plan of reorganization re intercompany claims (.2); prepare correspondence concerning disclosure statement revisions re same (.3); multiple conferences with J. Roche on new deck pieces based on PIK proposal and review of same (.6); review new disclosure statement revisions with related telephone conference with P. Young on same (.4); telephone conference with M. McKane on disclosure statement revisions and comments thereto (.3); conference call with J. Marwil and M. Thomas, J. Allen, P. Young, P. Possinger, L. Rappaport and J. Roche on creditor meeting strategy, plan revisions, joint statement and disclosure statement revisions (.8); prepare new creditor deck slides on preferential tax payment (.3); research new deck slide needs for creditors (.3); telephone conference with M. Kieselstein, J. Marwil, J. Allen, T. Walper and S. Goldman and R. Levin on plan revisions (.5). | 6.90 | 6,727.50 |
| 04/02/15 | LAR | Conference with M. Firestein, J. Roche and J. Kopple re status of settlement of intercompany claims, strategy for approval (.4); conference with J. Allen, J. Marwil, M. Thomas, S. Rosow, P. Young, M. Firestein, J. Roche and J. Kopple re status of settlement of intercompany claims, strategy for discovery, potential discussions with creditor representatives and approval (.8); conference with M. Firestein re EFIH, status and strategy (.5); review emails from M. Firestein and M. McKane re settlement, joint statement (.2); review joint statement, inserts, minutes and resolutions (.7); emails with J. Allen, J. Marwil, M. Thomas, M. Firestein re status of settlement, joint statement (.2). | 2.80 | 2,520.00 |
| 04/02/15 | JLR | Review various emails from M. Firestein re proposed settlement (.2); conference with J. Kopple, M. Firestein and L. Rappaport re settlement and presentation (.6); follow-up emails and conferences with J. Kopple re presentation (.4); analyze documents concerning settlement, minutes and disclosures (.5); prepare settlement presentation (4.8); conference re creditor meetings and litigation strategy with M. Firestein, L. Rappaport, J. Marwil, P. Young, M. Thomas and J. Allen, including follow-up with M. Firestein and L. Rappaport (.8). | 7.30 | 5,803.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                             **May 29, 2015**
Invoice No. 151500597                                                         Page 38

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/03/15 | PP | Review final intercompany claims settlement statement (.5); review plan draft re same (.7); transmit settlement statement (.3); prepare summary of counterpoints to set-off arguments (1.6). | 3.10 | 3,022.50 |
| 04/03/15 | PJY | Emails with C. Husnick, J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re joint statement of disinterested directors and managers re settlement of intercompany claims, distribution thereof (.2); review and analyze correspondence with debtors' counsel re same (.2); briefly review and analyze same as distributed (.1); emails with M. Firestein, L. Rappaport, J. Roche and P. Possinger re section of deck re presentation to creditor constituencies re intercompany claims settlement (.1); review and analyze same (.2). | 0.80 | 740.00 |
| 04/03/15 | MAF | Telephone conference with R. Nowitz on financial modeling issues (2); review and prepare multiple strategic correspondence on plan and modeling issues with related review of multiple new financial models (.5); research deck preparation for potential creditor meetings and preparation of same (.5); conference with J. Roche on deck for creditor strategy (.2); review liquidation analysis and exhibits (.3); telephone conference with S. Rosow on tax claim and potential call with Sullivan & Cromwell (.2); review disclosure statement and related documents (.8); prepare correspondence on Sullivan & Cromwell claims (.2); prepare PowerPoint deck of talking points for potential creditor meetings (1.5); conference with J. Roche re revisions to PowerPoint deck (.2); research Sullivan & Cromwell claims issues on duty (.2). | 4.80 | 4,680.00 |
| 04/03/15 | LAR | Review emails from M. Firestein, J. Roche, J. Allen and P. Possinger re final joint statement, disclosure statement, disclosure statement motion, preparation of presentation for internal use for anticipated meetings with creditors re proposed settlement and attachments (1.0); conference with M. Firestein re communications with M. Thomas and A. Dietderich re proposed settlement, creditors' committee (.4); preliminary review of documents provided by Intralinks (.4). | 1.80 | 1,620.00 |
| 04/03/15 | JLR | Conferences with M. Firestein re presentation re settlement (.4); draft presentation re settlement (7.0). | 7.40 | 5,883.00 |
| 04/04/15 | JJM | Review emails from Kirkland, MTO re updated Grant Thornton report (.4); review emails from M. Firestein re questions/update re discussion points outline (.5); review and reply to N. Luria's emails re Guggenheim meeting, information requests (.3). | 1.20 | 1,350.00 |
| 04/04/15 | PJY | Emails with M. Firestein, L. Rappaport, J. Roche and P. Possinger re deck re presentation to creditor constituencies re intercompany claims settlement. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                               **Page 39**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/04/15 | MAF | Review slides for deck on EFH debt holdings (.3); prepare extensive PowerPoint deck for talking points for presentation to creditors (2.3); prepare memo on tax issues for PowerPoint deck (.2). | 2.80 | 2,730.00 |
| 04/04/15 | LAR | Emails and conferences with M. Firestein re proposed settlement, strategy, presentation for creditor's meeting (.5); emails with M. Firestein and J. Marwil re tax claims (.1). | 0.60 | 540.00 |
| 04/04/15 | JLR | Revise presentation re settlement (1.9); emails with M. Firestein and L. Rappaport re same (.1). | 2.00 | 1,590.00 |
| 04/05/15 | JJM | Review emails from M. Thomas, N. Luria, M. Firestein, J. Allen re meeting with EFH committee, Holt (.5); review M. Firestein's email and draft deck for creditor discussion (.7); coordination of meeting with Holt (.2). | 1.40 | 1,575.00 |
| 04/05/15 | PJY | Review and analyze draft deck re presentation to creditor constituencies re intercompany claims settlement (1.3); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, J. Roche, S. Rosow, R. Corn and P. Possinger re same, meetings with creditor constituencies re same (.3). | 1.60 | 1,480.00 |
| 04/05/15 | MAF | Prepare extensive PowerPoint deck on possible creditor meeting concerning intercompany claims (2.0); prepare cover note strategy for deck and responses thereto (.6); review and prepare correspondence on creditor meeting strategy (.3); review and prepare tax memo for slide input into PowerPoint deck (.5); conference call with T. Walper, S. Goldman, J. Marwil, M. Thomas, J. Allen, R. Levin, M. Kieselstein and E. Sassower on plan strategy and negotiating strategy for standing motion issue (.9). | 4.30 | 4,192.50 |
| 04/05/15 | LAR | Review and edit draft presentation for meetings with creditors re proposed settlement (1.0); email and conference with M. Firestein re draft presentation, reply briefs re standing motions, strategy (.2); review tax memorandum and related emails with S. Rosow and M. Firestein (.4); emails with J. Marwil, J. Allen, M. Firestein and M. Thomas re Cravath (.1); conference with M. Firestein re tax memo and draft presentation, strategy (.2). | 1.90 | 1,710.00 |
| 04/05/15 | JLR | Review and revise draft presentation re settlement (.7); emails with M. Firestein and L. Rappaport re same (.1); emails with M. Firestein, J. Marwil, M. Thomas and J. Allen re potential claims and settlement presentation (.2). | 1.00 | 795.00 |
| 04/06/15 | PJY | Telephone conference with M. Thomas re creditor response to intercompany claims settlement (.2); review and analyze email correspondence re same (.1); review and analyze summary of sponsor fees paid (.4). | 0.70 | 647.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
**Invoice No. 151500597**                                             **Page 40**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/06/15 | MAF | Telephone conference with J. Allen on strategy for negotiating sessions (.3); review disclosure statement re intercompany claims settlement description (.5); prepare for creditor meetings (.3); conference with L. Rappaport on intercompany and hearing strategies (.2); review 10K information (.3); review and prepare correspondence to SOLIC on 10K issues (.2); review reply of T-side ad hoc committee on standing (.7); conference call with M. Thomas and J. Allen on strategy for creditor meetings (.6); conference with L. Rappaport on planning strategy for creditor issues (.2); conference with L. Rappaport on short brief rehearing concerning standing motion and support for plan (.3); review Intralinks documents on sponsor fees (.2); review and prepare multiple strategic correspondence on settlement motion and standing and plan support (.3); research PowerPoint deck for creditor presentation issues (.4); prepare status report brief re plan support (.7); conference with L. Rappaport on revisions to status report brief (.2); conference call with M. Kieselstein, B. Schartz, R. Levin, T. Walper, J. Allen, M. Thomas and J. Marwil on plan strategy and status (1.0); conference call with J. Allen and M. Thomas re financial presentations (.4). | 6.80 | 6,630.00 |
| 04/06/15 | LAR | Conference M. Firestein re weekly call, strategy, creditor meetings (.3); telephonic participation in portion of conference call among M. Firestein, T, Walper, M. McKane, J. Marwil, J. Allen, M. Thomas re Creditor meetings, approval process, status report, plan of reorganization, disclosure statement (.3); conference call with M. Firestein, J. Allen, M. Thomas and J. Marwil re status, strategy, draft status report, disclosure statement, plan of reorganization, schedule C to minutes (.4); review draft motion for approval of disclosure statement, draft disclosure statement, stipulations, resolutions and other documents for preparation of status report and prepare draft status report (2.0); conferences with M. Firestein re preparation of draft status report and revisions (.5); revisions to draft status report (.5). | 4.00 | 3,600.00 |
| 04/06/15 | JLR | Provide materials to L. Rappaport for status report. | 0.30 | 238.50 |
| 04/07/15 | PJY | Review and revise status report for court re settlement of intercompany claims (.9); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.3); telephone conference with M. Thomas re same, 4/8 meetings with creditor constituencies intercompany claims settlement (.2); review and analyze revised draft deck re presentation to creditor constituencies re intercompany claims settlement (1.3); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, J. Roche, S. Rosow and J. Malca re same (.3); telephone conference with J. Allen re 4/8 meetings with creditor constituencies, open matters (.3). | 3.30 | 3,052.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                        **Page 41**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/07/15 | MAF | Review and revise and prepare creditor decks and memo on strategy re same (1.8); review and revise tax slides and prepare memos on same (1.7); review and prepare strategic correspondence on creditor group meetings and review of correspondence re creditor groups (.4); review Cravath minutes and statement of support for plan (.3); telephone conference with L. Rappaport on tax-related strategy (.3); review potential new consenting claims categories (.1); conference call with J. Marwil, J. Allen, M. Thomas and S. Rosow on preparation for creditor meeting (.5). | 5.10 | 4,972.50 |
| 04/07/15 | LAR | Revise draft status report (.5); emails with J. Allen, J. Marwil, M. Thomas, P. Young and M. Firestein re draft status report, P. Young revisions to draft (.3); review and edit slide deck for internal use at meetings with creditors (1.2); emails with J. Allen, M. Thomas, J. Roche, J. Malca and M. Firestein re edits to slide deck for internal use at meetings with creditors (.6); conference with J. Roche re slide deck, creditor meetings, strategy (.2); conferences with M. Firestein re tax slides, meetings, strategy (.3); conference call with J. Allen, M. Firestein, M. Thomas, J. Marwil, S. Rosow and J. Roche re slide deck, tax slides, revisions, meetings with MTO, Cravath, White and Case, strategy (.7). | 3.80 | 3,420.00 |
| 04/07/15 | JLR | Emails with M. Firestein, L. Rappaport and J. Allen re creditor presentation (.5); conference with J. Malca re creditor presentation (.1); review and revise creditor presentation (1.2); conference with L. Rappaport re case strategy (.1); conference with M. Firestein, L. Rappaport, J. Marwil, J. Allen, M. Thomas and S. Rosow re creditor meetings (.5). | 2.40 | 1,908.00 |
| 04/08/15 | JJM | Meet with T. Walper, M. Firestein and J. Allen re creditor communications re settlement (1.2); review materials in preparation for meeting with EFH committee and conference with SOLIC and M. Firestein re same (.7)(.7); review T-side reply to creditors' standing motion replies and review creditors' replies re same (.6); meet with EFH committee professionals and SOLIC re plan status and settlement update (2.5); follow-up meeting with SOLIC, M. Firestein and J. Allen (.5). | 6.20 | 6,975.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                               Page 42

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/08/15 | MAF | Meet with T. Walper, J. Marwil and J. Allen on deal issues and strategy for plan matters (1.0); conference with R. Nowitz, N. Luria and J. Allen on strategy for various creditor meetings (.4); prepare for creditor group meetings (.6); telephone conference with S. Rosow on strategy for tax issues relating to meetings (.2); telephone conference with L. Rappaport on strategy for creditor meetings (.2); conference with N. Luria, J. Allen, J. Marwil and R. Nowitz on further preparation for meeting with Sullivan & Cromwell (.5); conference with A. Dietderich, B. Gluckstein, R. Nowitz, N. Luria, J. Allen, M. Thomas, J. Marwil, L. Rappaport and representative from Guggenheim concerning E-side negotiations and concerns of E-side committee (2.5); telephone conference with N. Luria, R. Nowitz, J. Marwil, M. Thomas, J. Allen and L. Rappaport on post-meeting strategy and steps for moving forward (.4); telephone conference with S. Rosow on post meeting tax strategy issues (.2). | 6.00 | 5,850.00 |
| 04/08/15 | LAR | Conference with M. Firestein re update on discussions with creditors, MTO (.2); telephonic participation in meeting among Proskauer (M. Thomas, J. Marwil, J. Allen, M. Firestein, J. Roche), SOLIC (R. Nowitz, M. Cumbee and N. Luria), Sullivan & Cromwell (A. Dietderich and associate), Guggenheim re proposed settlement of intercompany claims (2.0); conference call with M. Thomas, J. Allen, M. Firestein and J. Marwil re Sullivan and Cromwell meeting, strategy (.4); conference with Mike Firestein re status and strategy (.2). | 2.80 | 2,520.00 |
| 04/08/15 | JLR | Conference with M. Firestein, L. Rappaport, J. Marwil, M. Thomas, J. Allen and A. Dietderich of S&C re settlement proposal. | 2.40 | 1,908.00 |
| 04/09/15 | PJY | Telephone conference with J. Marwil re 4/8 meeting with E-side committee re intercompany claims settlement, outcomes thereof (.3); review and revise disinterested directors' statement re settlement of intercompany claims (.7); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.2); telephone conference with M. Thomas re same, open matters (.4); telephone conference with J. Allen re same (.3); telephone conferences (2) with M. Firestein re same, 4/8 meeting with E-side committee re intercompany claims settlement (.4); emails to M. Kieselstein and M. McKane re same (.1); briefly review and analyze exhibits to same and email from J. Allen re same (.4); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, S. Rosow and J. Malca re draft deck re presentation to creditor constituencies re intercompany claims settlement (.2). | 3.00 | 2,775.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                        **Page 43**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/09/15 | MAF | Prepare for further creditor meetings (.3); various telephone conferences with S. Rosow on NOL issues concerning second round bid and tax slides (.3); conference with L. Rappaport, J. Marwil, M. Thomas and J. Allen on strategy for board meeting and Sullivan & Cromwell further meeting strategy (.5); prepare strategy memo on joint status report in support of plan (.2); research plan issues on payment of claims (.2); revise talking points for disinterested directors at joint board meeting with related review of agenda (.3); prepare deck contents for deposition issues (.3); review H. Sawyer statement re motion for standing and notice of deposition (.3); review and revise statement in support of plan and prepare memo re same (.4); various telephone conferences with P. Young on statement in support of plan and revisions thereto (.2); review new tax slides in PowerPoint deck (.3); review Intralinks documents and new relativity data (.3); review and prepare multiple strategic memos on new negotiations concerning REIT issues and impact on deals with creditors (1.0). | 4.60 | 4,485.00 |
| 04/09/15 | LAR | Conference call with M. Firestein re status (.1); conference call with M. Thomas, J. Allen, J. Marwil and M. Firestein re status and strategy (joined in progress) (.3); review statement of H. Sawyer re standing motion reply and notice of deposition of H. Sawyer (.4); numerous emails with M. Thomas, J. Marwil, M. Firestein and J. Allen re meeting with Sullivan, strategy, A. Dietderich letter, strategy for response, board meeting, new developments (.7); review A. Dietderich letter re proposed agreement (.2). | 1.70 | 1,530.00 |
| 04/10/15 | MAF | Review Sullivan & Cromwell letter and consider response and related review of M. Thomas memos on same (.3); attend special committee meeting of the EFH board (.5); prepare possible strategic response to Sullivan & Cromwell memo and letter (.2); attend joint EFIH/EFH/TCEH board meeting (1.7); conference call with J. Allen, J. Marwil, M. Thomas and L. Rappaport on proposed plan (.4); research and prepare correspondence to A. Dietderich in response to his correspondence (2.2); review new settlement standards memo (.4); prepare response to settlement standards memo (.2); review transcript of make-whole hearing (.2); prepare strategic memo on Sullivan & Cromwell and committee issues (.1). | 6.20 | 6,045.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                           **Page 44**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/10/15 | LAR | Conference with M. Firestein re status and strategy (.2); review emails from M. Thomas, J. Marwil, M. Firestein and J. Allen re updates, A. Dietderich letter, proposed response (.2); participate in board special committee meeting (.3); listen to portions of board meeting (.7); conference call with J. Allen, M. Thomas, J. Marwil and M. Firestein re status and strategy (.3); conference with M. Firestein re letter to A. Dietderich and review and revise draft letter to A. Dietderich (.8); emails with J. Marwil, M. Firestein, J. Allen and  M. Thomas re status, draft letter to A. Dietderich (.2); emails with J. Roche and M. Firestein re analysis of Rule 9019 approval (.2). | 2.90 | 2,610.00 |
| 04/10/15 | JLR | Revise memo re Rule 9019 and application of standards (2.5); email with M. Firestein re same (.1). | 2.60 | 2,067.00 |
| 04/12/15 | MAF | Review stipulation proposed by debtors relating to confirmation plan and standing motions (.4); prepare memo on stipulation for omnibus hearings (.2); research Sullivan & Cromwell response issues and prepare memo re same (.4); attend joint board call of EFH/EFIH/TCEH (.7); attend disinterested directors' advisor conference call on strategy with J. Sprayregen, J. Marwil, R. Levin, T. Walper and E. Sassower on strategy for hearings and plan (1.0). | 2.70 | 2,632.50 |
| 04/12/15 | LAR | Emails with M. Thomas, J. Marwil, J. Allen and M. Firestein re revisions to letter, status of proposed plan, creditor discussions, stipulation. | 0.30 | 270.00 |
| 04/13/15 | PJY | Review and revise disinterested directors' statement re settlement of intercompany claims (.3); prepare same for filing and service (.2); telephone conference with S. Goldman re same (.2); telephone conference and emails with S. Goldman, E. Bussigel, R. Levin, C. Husnick, B. Schartz, W. Guerrieri, D. Klauder, S. Dougherty, J. Allen, M. Thomas, J. Marwil and M. Firestein re filing same (.4). | 1.10 | 1,017.50 |
| 04/13/15 | JLK | Review email from M. Firestein re letter to counsel for other parties and email from L. Rappaport. | 0.10 | 46.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **May 29, 2015**
Invoice No. 151500597                                                          Page 45

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/13/15 | MAF | Review and prepare multiple strategic correspondence to J. Allen on results of debtor counsel meeting re intercompany claims (.2); revise original letter to A. Dietderich on intercompany claims issues (.6); prepare for meeting with Kirkland on claims issues (.1); attend conflicts advisors calls with R. Levin, J. Marwil, J. Allen, J. Sprayregen, M. McKane and E. Sassower re same (1.0); conference with L. Rappaport re strategy on plan and litigation issues re discovery (.2); review new correspondence from Sullivan & Cromwell on intercompany claims issues (.2); prepare supplemental follow on correspondence to A. Dietderich re intercompany settlement and request to delay public disclosure of same (.8); review revised multiple versions of stipulation on scheduling and standing motions and impact on claims (.5); conference call with R. Levin, C. Husnick, S. Goldman, M. Thomas and J. Marwil on brief filing times re plan and supporting statement by disinterested directors (.2); telephone conference with M. Thomas on further response to A. Dietderich on E-Side claim prejudice for intercompany claims (.3); review agenda for bankruptcy hearing (.3); conference with J. Roche on strategy for claims resolution and related discovery and plan matters (.3). | 4.70 | 4,582.50 |
| 04/13/15 | LAR | Numerous emails with M. Thomas, J. Marwil, M. Firestein and J. Allen re status, edits to draft Dietderich letter (.5); conference with M. Firestein re status, developments, draft letter to A. Dietderich (.2); conference with M. Firestein re additional developments, standing motion hearing, motion to quash H. Sawyer deposition (.2); numerous emails between M. Firestein and A. Dietderich, and related emails with J. Allen, M. Thomas and J. Marwil re intercompany claims settlement issues (.4); conferences with M. Firestein re developments with stipulation, proposed plan, creditors (.5). | 1.80 | 1,620.00 |
| 04/13/15 | JLR | Conference with M. Firestein re case status and strategy (.3); review hearing agenda (.1). | 0.40 | 318.00 |
| 04/14/15 | MAF | Review and prepare correspondence on creditor objection from E-Side to plan (.2); prepare responses to PIK claims on settlement (.3); prepare strategic memo on claims resolution issues and hearing outcome (.2); telephone conference with S. Rosow on tax slides and claims issues (.2); telephone conference with L. Rappaport on privilege issues re intercompany claims (.2). | 1.10 | 1,072.50 |
| 04/14/15 | LAR | Review and analyze email from York Capital (.1); conference with M. Firestein re developments (.1). | 0.20 | 180.00 |
| 04/15/15 | MKT | Call from A. Dietderich re T-side claim issues (.3) and consider issues raised by A. Dietderich (.3); review email from EFH creditor re T-side claim issues (.2); discuss same with J. Marwil (.2); call creditor with J. Marwil to discuss same (.2). | 1.20 | 1,350.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                            **May 29, 2015**
Invoice No. 151500597                                                        Page 46

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/15/15 | MAF | Review stipulation on claims and hearings (.2); review motion for scheduling order (.4); conference call with J. Allen, M. Thomas, J. Marwil and S. Rosow on strategy for claims and results of hearings (1.1); revise note for clients on claims comments from creditors (.1); review liquidation analysis (.2); review multiple tax matters agreements and related strategic correspondence (.5). | 2.50 | 2,437.50 |
| 04/16/15 | MKT | Review correspondence from creditors re intercompany claim issues (.3); draft letter to clients re same (.3); draft, review and respond to over 30 emails from J. Allen, M. Firestein and J. Marwil re same (.7). | 1.30 | 1,462.50 |
| 04/16/15 | JLK | Review emails from J. Roche re April 2015 omnibus hearing (.2); revise memo re April 2015 omnibus hearing (.6); meet with J. Roche to confer re same (1). | 0.90 | 418.50 |
| 04/16/15 | MAF | Telephone conference with S. Rosow re tax matters agreement strategy on intercompany claims issues (.2); further review of tax matters agreement draft (.3); attend TMA strategy call as a conflict intercompany claims matter with S. Rosow, J. Allen, M. Thomas and J. Marwil (.5); further creditor correspondence from Nixon Peabody with related preparation of response thereto (.4). | 1.40 | 1,365.00 |
| 04/16/15 | JLR | Draft and revise memo re omnibus hearing (1.3); discuss same with J. Kopple (.1); discuss same with M. Firestein and L. Rappaport (.1); review bid presentation (.4). | 1.90 | 1,510.50 |
| 04/17/15 | MAF | Review and prepare correspondence on creditor meetings (.2); review board minutes as they relate to bid settlement and intercompany claims (.3); telephone conference with M. Thomas on creditor meeting (.1); attend client conference call on creditor meeting issues with D. Evans, B. Williamson, M. Thomas and J. Marwil (.7); telephone conference with J. Allen re strategy for creditor meeting and client needs and board meeting results (.2); telephone conference with M. Thomas on intercompany claims settlement discovery and coordination along with creditor meeting issues (.3); review bid mark-up and impact on intercompany claims (.2); review TMA and conference call with T. Maynes, G. Gallagher, M. Thomas, J. Allen, S. Rosow, S. Goldman, T. Walper and R. Levin on TMA issues (.7). | 2.70 | 2,632.50 |
| 04/17/15 | LAR | Review updated, revised scheduling order (.5); emails with M. Firestein re developments (.1); emails with M. Firestein, J. Marwil and J. Allen re meetings with creditor constituents (.2); conference with M. Firestein re revised scheduling order, developments and potential meetings with creditors (.3). | 1.10 | 990.00 |
| 04/19/15 | MAF | Review new disclosure statement and confirmation plan stipulations including changes proposed by MTO (.3); attend conference call with S. Goldman, T. Walper, C. Husnick, R. Levin and J. Marwil on status and strategy of claims and plan orders (.5). | 0.80 | 780.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                    **Page 47**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/20/15 | MAF | Review modified stipulation on scheduling order including multiple versions and preparation of memos re same (.6); research, review and prepare correspondence on tax slides for deck for creditor meetings (.2); review EFH liquidation forecast (.2); review monthly operating reports and impact on claims (.3); research docket issues of filings on claims (.2); review multiple briefing on make-whole litigation (.4); prepare memo on TMA agreement (.1). | 2.00 | 1,950.00 |
| 04/20/15 | LAR | Conference with M. Firestein re board conference, updates. | 0.10 | 90.00 |
| 04/21/15 | MAF | Review tax slides for deck for use with creditors (.5); various telephone conferences with S. Rosow on TMA issues and related research on TMA matters (.4); telephone conference with J. Malca on revising intercompany tax claim slides (.1); telephone conference with R. Nowitz on spreadsheet for REIT deal (.1); prepare correspondence and memo on TMA issues (.1); review and prepare multiple correspondence concerning additional creditor deck issues (.2); review and prepare memo on tax issues and resolution of same (.2); telephone conference with J. Marwil and M. Thomas on T-side TEV issues (.4); review and prepare correspondence to SOLIC on TEV issues (.2); review revised scheduling order (.1). | 2.30 | 2,242.50 |
| 04/22/15 | MAF | Prepare for TMA call (.2); attend TMA conference call with S. Greenberg, S. Rosow, J. Allen, T. Walper, R. Levin and A. Needham (1.3); review deck for creditor issues (.3); telephone conferences with S. Rosow on TMA strategy including R. Corn and next steps matters (.3); conference call with J. Marwil, M. Thomas and J. Allen on creditor meeting claims and strategy for same (.8); further review of scheduling order and impact on discovery disputes (.2). | 3.10 | 3,022.50 |
| 04/22/15 | LAR | Review additional documents. | 0.50 | 450.00 |
| 04/23/15 | MAF | Research tax slide issues for creditor deck with related telephone conference with J. Malca (.2); review new tax slides on intercompany claims and AMT issues (.6); various telephone conferences with J. Malca on revisions to intercompany tax claims slides (.3); prepare correspondence on creditor meeting strategy (.2); review Intralinks diligence documents (.2); prepare multiple memos on strategy for potential meetings with creditor (.9); conference with L. Rappaport on step-up strategy (.2); review TMA comments (.4). | 3.00 | 2,925.00 |
| 04/23/15 | LAR | Conference and email with M. Firestein re discussions with secureds, PIKS re proposed settlement, proposed plan and potential meeting (.4); review slide deck and related email M. Firestein (.5). | 0.90 | 810.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **May 29, 2015**
**Invoice No. 151500597**                                          **Page 48**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/24/15 | MAF | Research creditor claim issues and review new PowerPoint revisions to creditor deck (.3); review multiple spreadsheets on side-by-side comparisons of various bid proposals with related research re same (.5); telephone conference with R. Nowitz on revisions to bid analysis (.1); review LMP claims on E-side vis-a-vis negotiating strategy with E-side creditors (.4); prepare correspondence re bid split issues on intercompany claims resolution (.1); conference call with J. Sprayregen, S. Dore, E. Sassower and M. Thomas on Fidelity and related creditor issues (.5); review correspondence on TMA issues (.1); conference call with M. Thomas and J. Marwil on creditor meeting strategy and TMA issues (.4); prepare draft response to creditor on claims meeting issues (.9). | 3.30 | 3,217.50 |
| 04/24/15 | LAR | Review several emails from M. Firestein, M. Thomas and B. Williamson re intercompany claims and potential meetings with creditors re proposed plan (.2); conference with M. Firestein re status and strategy for proposed plan approval (.2). | 0.40 | 360.00 |
| 04/25/15 | MAF | Review and prepare multiple strategic correspondence on intercompany claims and creditor meeting strategy with related review of creditor information.. | 0.70 | 682.50 |
| 04/25/15 | LAR | Review several emails from M. Firestein, M. Thomas and B. Williamson re intercompany claims and potential meetings with creditors re proposed plan. | 0.20 | 180.00 |
| 04/26/15 | MAF | Review and prepare multiple correspondence re creditor meeting strategy (.2); review TMA edits and comments (.3). | 0.50 | 487.50 |
| 04/27/15 | JJM | Review intercompany tax claims slides in preparation for creditor meetings and discussions. | 0.60 | 675.00 |
| 04/27/15 | MAF | Review TMA edits to Cravath's including multiple versions (.4); review and prepare multiple correspondence on creditor strategy meeting (.3); telephone conference with M. Thomas on strategy for intercompany claims issues (.2); review and prepare correspondence on check-the-box strategy as it impacts claims matters (.2); review multiple objections to disclosure statement motion including reference to intercompany settlement issues (1.1); prepare memo on strategy for responding to multiple objections to disclosure statement (.3); research reply to E-side objections (.3). | 2.80 | 2,730.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **May 29, 2015**
**Invoice No. 151500597**                                        **Page 49**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/28/15 | MAF | Review multiple additional responses and objections to scheduling order motion (.5); conference call with J. Allen, M. Thomas, J. Marwil, L. Rappaport and P. Young on intercompany claim reply support briefing and strategy for creditor meetings (.7); conference with L. Rappaport on strategy for responsive reply brief (.2); prepare correspondence to M. McKane on intercompany claims issues and multiple strategic matters for negotiating same (.2); research reply to objections to scheduling order (.4); telephone conference with M. McKane and L. Rappaport on reply strategy (.4); prepare reply brief on scheduling orders (1.0); prepare multiple memos on hearing strategy as it pertains to intercompany claims (.2). | 3.60 | 3,510.00 |
| 04/28/15 | LAR | Emails with P. Young and M. Firestein re additional objections to proposed scheduling order, discovery protocols by T-side creditors and E-side unsecured creditors (.1); review additional objections to proposed scheduling order, discovery protocols by T-side creditors and E-side unsecured creditors (.3); conference with M. Firestein re objections and responses (.1); conference call with P. Young, J. Allen, M. Thomas, J. Marwil and M. Firestein re objections to proposed scheduling order, discovery protocols, preparation of omnibus response, status, strategy and discussions with creditors (.7); conference with M. Firestein re preparation of omnibus response (.2); emails with M. McKane, M. Firestein and M. Thomas re reply deadline and replies (.1); conference call with M. McKane and M. Firestein re objections and replies (.4); prepare omnibus reply (1.9); conferences with M. Firestein re revisions to draft reply (.2); prepare revisions to omnibus reply (.3); emails with M. Firestein, J. Allen and J. Marwil re status, strategy, draft omnibus reply (.2). | 4.50 | 4,050.00 |
| 04/29/15 | MAF | Review and prepare multiple strategic correspondence on discovery demands related to intercompany claims (.3); prepare reply to objection on scheduling motion (1.1); telephone conference with M. Thomas and P. Young on reply and deposition issues re intercompany claims (.3); prepare multiple client correspondence concerning reply brief on scheduling motion (.5); various telephone conferences with A. McGaan on reply issues and impact on make-whole claims (.4); telephone conference with M. McKane on revisions to reply brief (.2); review Kirkland reply on scheduling motion with related preparation of strategic memo on same as it concerns intercompany claims (.6); prepare strategic correspondence concerning meeting with creditors on intercompany claims (.2); telephone conference with J. Marwil on new claims issues and strategy for same (.2). | 3.80 | 3,705.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
**Invoice No. 151500597**                                                      **Page 50**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/29/15 | LAR | Conferences with M. Firestein re omnibus reply to objections and revisions to draft omnibus reply (.4); emails with M. Thomas, M. Firestein, P. Young and J. Marwil re finalizing and filing omnibus reply (.5); review Kirkland reply to objections (.3); conference with M. Firestein re Kirkland reply to objections and discussions with M. McKane (.2); emails with J. Marwil, M. Firestein and M. Thomas re meeting with York Capital (.2); conference with M. Firestein re status, strategy and proposed plan (.3). | 1.90 | 1,710.00 |
| 04/30/15 | JLK | Research re plan disclosure and analyze same (2.9); draft and send email to M. Firestein re same (.2). | 3.10 | 1,441.50 |
| 04/30/15 | MAF | Research fraudulent transfer intercompany claim issues on intercompany notes (.2); conference with J. Roche on strategy for fraudulent transfer issues on intercompany notes (.2); various telephone conferences with J. Allen on results of disinterested directors' advisor call on intercompany issues and client strategy (.4); prepare memo on intercompany claim strategy (.2); telephone conference with L. Rappaport on strategy re new intercompany claims developments (.2); prepare multiple memos on new motion by E-side committee on tax claim by T-side (.3); review E-side objections to tax claim (.5); research natural gas price impact on TEV of T-side with related conference with J. Kopple on same (.5). | 2.50 | 2,437.50 |
| 04/30/15 | LAR | Prepare for meeting with PIKS (.5); participate (by phone) in meeting with M. Thomas, J. Marwil, M. Firestein, N. Luria, R. Nowitz , S. Alberino and J. Rosenbaum re proposed settlement of intercompany claims (2.4); conference with M. Firestein re meeting with PIKs (.3); conference with M. Firestein re tax claims and discussion with M. Thomas and J. Marwil (.2); review emails re updates, analysis and strategy re potential impact on proposed settlement, plan and bidding (.2); conferences with M. Firestein re updates, analysis and strategy re potential impact on proposed settlement, plan and bidding (.3). | 3.90 | 3,510.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
**Invoice No. 151500597**                           **Page 51**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 16.00 | 1,125.00 | 18,000.00 |
| JULIE M. ALLEN | 4.00 | 1,275.00 | 5,100.00 |
| LARY ALAN RAPPAPORT | 39.40 | 900.00 | 35,460.00 |
| MARK K. THOMAS | 3.70 | 1,125.00 | 4,162.50 |
| MICHAEL A. FIRESTEIN | 97.30 | 975.00 | 94,867.50 |
| PAUL POSSINGER | 9.40 | 975.00 | 9,165.00 |
| PETER J. YOUNG | 16.10 | 925.00 | 14,892.50 |
| **Total For Partner** | **185.90** | | **181,647.50** |
| | | | |
| JENNIFER L. ROCHE | 29.40 | 795.00 | 23,373.00 |
| JOSHUA L. KOPPLE | 10.80 | 465.00 | 5,022.00 |
| **Total For Associate** | **40.20** | | **28,395.00** |
| | | | |
| **Professional Fees** | **226.10** | **$** | **210,042.50** |
| | | | |
| **Total this Matter** | | **$** | **210,042.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                     **May 29, 2015**
Invoice No. 151500597                                                **Page 52**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
Client/Matter No. 26969.0012

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/02/15 | JJM | Emails re T-side committee meeting request (.2); emails re EFH committee and PIK communications (.2). | 0.40 | 450.00 |
| 04/02/15 | MKT | Prepare for and participate on call with J. Allen and M. Firestein re creditor issues (1.0); emails to M. Firestein, J. Marwil and J. Allen re creditor issues and procedures (.5). | 1.50 | 1,687.50 |
| 04/06/15 | JMA | Prepare materials for meeting with S&C and Guggenheim Partners, advisors to the EFH/EFIH committee (3.3); conference call with M. Firestein and M. Thomas re meeting with S&C and Guggenheim Partners and related materials (.6). | 3.90 | 4,972.50 |
| 04/07/15 | JMA | Email all participants re 4/8 meeting arrangements (.3); assemble set of reference documents for 4/8 meeting with S&C (.6); review and revise PPT reference materials for creditor meetings (2.1); conference call with J. Marwil, M. Thomas and M. Firestein re PPT materials and meeting preparation (.6). | 3.60 | 4,590.00 |
| 04/08/15 | MKT | Emails with Fidelity re meeting (.2); emails with PIK re meeting (.2); consider issues, agenda and structure of 4/8 meeting with EFH unsecured creditors' committee (1.1); memo to J. Allen, M. Firestein and J. Marwil re same (.4); participate in meeting with EFH committee (2.4); follow-up call with J. Allen, M. Firestein and J. Marwil after meeting with committee (.3); review H. Sawyer's statement re settlement (.2). | 4.80 | 5,400.00 |
| 04/08/15 | JMA | Breakfast meeting with T. Walper, M. Firestein and J. Marwil (1.0); meet with SOLIC to prepare for meeting with S&C (.9); meet with S&C, Guggenheim and Alix (1.9). | 3.80 | 4,845.00 |
| 04/09/15 | MKT | Draft, review and respond to emails with J. Allen, J. Marwil and M. Firestein re proposed letter to EFH committee following up on 4/8 meeting (.8); review letter from EFH committee (.2); review and respond to over 15 emails from client, J. Allen, J. Marwil and M. Firestein re same (.6); review correspondence from T. Lauria re bid and standing issues (.2); review and respond to over 15 emails from recipients re same (.6). | 2.40 | 2,700.00 |
| 04/10/15 | MKT | Review and respond to emails from J. Allen , M. Firestein and J. Marwil re EFH letter to clients (.6); review draft response (.2). | 0.80 | 900.00 |
| 04/12/15 | MKT | Call with advisors to disinterested directors re plan and court issues (1.0); review proposed stipulation (.2); review and revise letter to EFH committee (.5). | 1.70 | 1,912.50 |
| 04/12/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re response to letter from E-side committee to D. Evans and B. Williamson re settlement of intercompany claims. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
Invoice No. 151500597                                                   **Page 53**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
Client/Matter No. 26969.0012

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/13/15 | MKT | Draft, review and respond to over 50 emails from Kirkland attorneys and attorneys for disinterested directors and managers re issues for 4/14 court hearing (2.4); call with Kirkland attorneys and attorneys for disinterested directors and managers re court hearing issues (.3). | 2.70 | 3,037.50 |
| 04/13/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re response to letter from E-side committee to D. Evans and B. Williamson re settlement of intercompany claims (.4); review and analyze proposed revisions to same (.3); review and revise same (.8); direct delivery of same (.3); review and analyze response to same (.1); telephone conference with M. Thomas re same, disinterested directors' statement re settlement of intercompany claims (.3); review, analyze and revise draft response to A. Dietderich correspondence re stipulation and agreed order re adjournment of standing motions (.2); review and analyze R. Levin's response to same (.1); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.3). | 2.80 | 2,590.00 |
| 04/16/15 | PJY | Review and analyze letter from EFH bond indenture trustee re request for meeting (.1); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.3). | 0.40 | 370.00 |
| 04/20/15 | MKT | Review and respond to emails re privileged issues from disinterested directors' advisors (.3); consider same (.3); emails with N. Luria re creditor inquiries (.3); call with J. Marwil re same (.3). | 1.20 | 1,350.00 |
| 04/20/15 | PJY | Review and analyze correspondence re telephone conference with EFH bond indenture trustee, noteholder's request for meeting. | 0.20 | 185.00 |
| 04/24/15 | MKT | Emails with creditor group re meeting (.3); review and respond to emails from another creditor group re meeting (.3); call with company re same (.3); call with J. Marwil and M. Firestein re same (.3); review and revise email to client re same (.3). | 1.50 | 1,687.50 |
| 04/27/15 | MKT | Emails with R. Levin re meeting issues. | 0.30 | 337.50 |
| 04/29/15 | PJY | Review and analyze correspondence re 5/14 meeting with Fidelity and Fried Frank. | 0.20 | 185.00 |
| 04/30/15 | MAF | Telephone conference with J. Marwil, M. Thomas, S. Alberino and J. Rosenbaum on intercompany claims and plan issues (2.0); telephone conference with L. Rappaport on debriefing on conference with PIK lenders (.4); conference call with M. Thomas, J. Marwil, S. Rosow and J. Allen on TMA issues and creditor meetings (1.1). | 3.50 | 3,412.50 |

**ENERGY FUTURE HOLDINGS CORP.**        **May 29, 2015**
**Invoice No. 151500597**        **Page 54**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 0.40 | 1,125.00 | 450.00 |
| JULIE M. ALLEN | 11.30 | 1,275.00 | 14,407.50 |
| MARK K. THOMAS | 16.90 | 1,125.00 | 19,012.50 |
| MICHAEL A. FIRESTEIN | 3.50 | 975.00 | 3,412.50 |
| PETER J. YOUNG | 3.80 | 925.00 | 3,515.00 |
| **Total For Partner** | **35.90** | | **40,797.50** |
| | | | |
| **Professional Fees** | **35.90** | **$** | **40,797.50** |
| | | | |
| **Total this Matter** | | **$** | **40,797.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                  **Page 55**


**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 04/07/15 | JJM | Travel to New York City for creditor meetings. | 3.80 | 4,275.00 |
| 04/07/15 | MAF | Travel to New York for creditor meetings. | 3.50 | 3,412.50 |
| 04/09/15 | JJM | Travel for NYC meetings. | 5.40 | 6,075.00 |
| 04/09/15 | MAF | Travel back from New York to Los Angeles after creditor and other strategy meetings. | 6.20 | 6,045.00 |
| 04/13/15 | JJM | Travel to Philadelphia for 4/14 court hearing. | 3.60 | 4,050.00 |
| 04/13/15 | MKT | Travel to Philadelphia from Tucson. | 6.50 | 7,312.50 |
| 04/14/15 | JJM | Travel from Wilmington meetings with creditors and Kirkland, MTO and Cravath (before and after court). | 3.40 | 3,825.00 |
| 04/14/15 | MKT | Travel from Philadelphia to Wilmington for court (1.1); return to Chicago from Wilmington after court (by way of Baltimore) (5.4). | 6.50 | 7,312.50 |
| 04/15/15 | MKT | Return home to Tucson after 4/14 court hearing. | 5.00 | 5,625.00 |
| 04/29/15 | JJM | Travel to NYC for creditors' meetings. | 4.00 | 4,500.00 |
| 04/29/15 | MKT | Travel to New York for meeting with creditor constituents. | 4.00 | 4,500.00 |
| 04/30/15 | JJM | Travel from NYC. | 3.60 | 4,050.00 |
| 04/30/15 | MKT | Return to Chicago from New York after constituent meetings (flights delayed) (5.0). | 5.00 | 5,625.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|
| JEFF J. MARWIL | 23.80 | 1,125.00 | 26,775.00 |
| MARK K. THOMAS | 27.00 | 1,125.00 | 30,375.00 |
| MICHAEL A. FIRESTEIN | 9.70 | 975.00 | 9,457.50 |
| **Total For Partner** | **60.50** | | **66,607.50** |


| | | | |
|------|------|------|------|
| **Professional Fees** | **60.50** | $ | **66,607.50** |
| Less 50% of Non-Working Travel | | | (33,303.75) |
| **Total this Matter** | | $ | **33,303.75** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                               **Page 56**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | Description | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/15 | MKT | Review and respond to over 50 emails on joint statement, minutes and schedules to minutes (2.1); review and revise minutes (.6). | 2.70 | 3,037.50 |
| 04/01/15 | PJY | Further review and revise draft disclosure statement inserts on plan process and settlement of claims (.6); emails with A. Yenamandra re same (.2); emails with M. Thomas, J. Marwil and P. Possinger re plan, revising same to include intercompany claims settlement (.1); office conference with P. Possinger re same (.1); briefly review and analyze draft disclosure statement exhibits (liquidation analysis, financial projections and valuations analysis) (1.3). | 2.30 | 2,127.50 |
| 04/01/15 | JMA | Prepare for and participate in nightly call with Kirkland, Cravath, MTO and Proskauer re open issues re plan process | 0.80 | 1,020.00 |
| 04/02/15 | JJM | Review and reply to multiple emails re EFIH issues with joint statement and plan provisions including review of plan modifications from Kirkland, Cravath and comments on same (2.9); two telephone conferences with M. Thomas re same (.5); conference call with M. Firestein, J. Allen, M. Thomas re outline for creditor communications re plan and intercompany claims settlement (.9); conference call with MTO, Kirkland, Cravath re plan distribution status (.4). | 4.70 | 5,287.50 |
| 04/02/15 | MKT | Work on plan amendment and joint statement including review and revisions to same (1.4); two calls with R. Levin re same (.7); call with J. Allen re same (.2); call with M. Kieselstein re same (.3); draft, review and respond to over 85 emails re same with R. Levin, M. Kieselstein, J. Allen, J. Marwil, P. Young, M. Firestein and P. Possinger (2.1); call with T. Walper re same (.3); call with P. Possinger re same (.3); call with A. Dietderich re claim and plan status (.3); review and respond to over 15 emails with A. Dietderich, B. Ronen and N. Luria re same (.5); high level review of latest revised plan, disclosure schedule and exhibits (1.8). | 7.90 | 8,887.50 |
| 04/02/15 | PP | Review EFIH proposed plan modification language (.5); telephone conferences with R. Levin and M. Thomas re same (.8); review emails re plan and joint statement distribution to creditors (.5); call with P. Young. J. Marwil, M. Thomas, J. Allen and M. Firestein re draft plan, joint settlement statement (.7); review further changes to statement (.3); review draft plan for settlement points (1.3); emails with J. Allen, M. Thomas, M. Firestein, P. Young and J. Marwil re distribution (.4); review release language in plan (.3); email with J. Allen, M. Thomas, M. Firestein, P. Young and J. Marwil re comments (.2). | 5.00 | 4,875.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
Invoice No. 151500597                                              **Page 57**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/02/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re revised plan, disclosure statement, disclosure statement exhibits, distribution cover note, disclosure statement motion and exhibits, draft plan amendment proposed by Cravath (.4); emails with J. Allen, M. Thomas and J. Marwil re plan structure issue, M. Ellis research re same (.2); briefly review and analyze documents re same (.4); briefly review and analyze draft plan amendment proposed by Cravath (.2); review and analyze revised plan, disclosure statement, disclosure statement exhibits, distribution cover note, disclosure statement motion and exhibits (2.9); emails with C. Husnick, E. Geier and A. Yenamandra re same (.2); telephone conferences (2); with M. Firestein re revised disclosure statement (.4); review and analyze email to M. McKane re same (.1); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re same (.1). | 5.10 | 4,717.50 |
| 04/02/15 | JMA | Review plan and disclosure statement to insure conformity with intercompany claims settlement (1.5); prepare for and participate in call with Kirkland, Evercore and all disinterested directors' advisors re same (.7). | 2.20 | 2,805.00 |
| 04/03/15 | JJM | Telephone conference with Kirkland, MTO, Cravath re plan filing, 4/14 hearing planning (.7); follow-up emails re same with Kirkland (.2); review EFH committee counsels emails (.1); return call per request to same (.1); related emails with M. Thomas, M. Firestein including meeting agenda for 4/8-9 (.5). | 1.60 | 1,800.00 |
| 04/03/15 | MKT | Participate in call with advisors to debtors and disinterested advisors to discuss plan and joint statement issues (.8); review and respond to over 40 emails from advisors to disinterested directors and P. Possinger re issuance of joint statement (1.1); review emails from EFH UCC advisors re joint statement (.3) and draft responses to same (.3). | 2.50 | 2,812.50 |
| 04/03/15 | PJY | Emails with A. Yenamandra, E. Geier and E. Elizabeth re revisions to disclosure statement. | 0.30 | 277.50 |
| 04/05/15 | JJM | Telephone conference with T. Walper re plan issues/creditor reaction to joint statement (1.5); call with Kirkland, MTO, Cravath re same (.7). | 1.20 | 1,350.00 |
| 04/05/15 | MKT | Call with debtor and disinterested directors advisors to discuss pending plan issues (.9); call with A. Dietderich re plan issues (1.0); draft, review and respond to emails from N. Luria, A. Dietderich and R. Bojmel re meeting with EFH committee on plan issues (.4); call with M. Kieselstein on constituent status and feedback (.2); draft, review and respond to emails from J. Allen, M. Firestein, J. Marwil and S. Rosow re materials for creditor meetings on plan issues (1.3). | 3.80 | 4,275.00 |
| 04/05/15 | JMA | Prepare for and participate in weekly call with Kirkland, Evercore and disinterested directors' advisors re open issues re plan process. | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
**Invoice No. 151500597**                                              **Page 58**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/06/15 | JJM | Telephone conference with D. Evans re status/responses re creditor discussions (.3); telephone conference with M. Thomas re same (.2); emails with M. Firestein, J. Allen re same (.3); conference call with Kirkland, MTO, Cravath re same (.8); follow-up call with M. Firestein, M. Thomas, J. Allen re same (.5); review Shartz email re filing plan support pleading (.2); telephone conference with N. Luria re same, agenda for upcoming committee's meetings (1.5). | 2.80 | 3,150.00 |
| 04/06/15 | MKT | Prepare for call with advisors to disinterested directors by reviewing all pertinent pleadings (.9); participate in call with disinterested director advisors to discuss plan and claims issues (.8); review claim settlement model for plan and revise same (.6); emails with R. Nowitz re claim settlement model for plan (.3); consider issues raised in discussions with A Dietderich re EFH UCC concerns with plan and claims settlement (.7); draft, review and respond to emails from A. Dietderich, R Nowitz, J. Allen, M. Firestein and J. Marwil re meeting with EFH UCC to discuss plan and claim settlements (1.3); review and respond to emails from Kirkland and MTO re disinterested director issues (.8); review and respond to emails re standing motion and plan filings (.7). | 6.10 | 6,862.50 |
| 04/06/15 | JMA | Prepare for and participate in conference call with Kirkland and disinterested director advisors re open issues and plan process. | 0.70 | 892.50 |
| 04/07/15 | JJM | Review and revise M. Firestein deck for creditor presentation and outline and prepare for same (3.4); related emails with M. Firestein (.3); conference call with M. Firestein, M. Thomas, J. Allen re same (1.0); review revised slide from SOLIC for discussion with EFH committee and related email from M. Thomas (.2); update and strategy call with N. Luria re prepare for EFH committee meeting (.8); telephone conference with M. Thomas re same (.3). | 6.00 | 6,750.00 |
| 04/07/15 | MKT | Review and respond to emails from M. Firestein, J. Allen and J. Marwil re creditor presentations re plan and claim settlements (.8); review and revise presentations (1.6); call with J. Allen, M. Firestein and J. Marwil re presentation and next steps (.5); call with A Dietderich re meeting with EFH UCC to discuss plan and claim settlements (.3); call with J. Allen re issues with EFH UCC re plan and claim settlement (.3); call with M. Firestein re meeting with EFH UCC (.3); review statement of disinterested directors on plan and revise same (.7); call with P. Young re disinterested directors statement (.2); review and respond to emails from J. Allen and R. Nowitz re claim settlement model (.8); letter to EFH UCC counsel re claim settlement model (.4); review and respond to emails from R Nowitz re EFH clams (.4); review and respond to emails from counsel to T-side unsecured creditor re meeting to discuss plan and claim settlement (.5). | 6.80 | 7,650.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                               **Page 59**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/08/15 | JJM | Review draft status report on disinterested directors' settlement (.2); emails with M. Firestein, J. Allen and M. Thomas re standing motion issues and arguments and EFH committee points (.1)(.1)(.1)(.1). | 0.60 | 675.00 |
| 04/09/15 | JJM | Review notes and outline, arguments from EFH committee meeting in preparation for updates with Kirkland, client and for 4/14 hearing (.7); telephone conference with J. Allen, M. Thomas and M. Firestein re same and next steps with Kirkland, B. Williamson and D. Evans (.4); follow-up with P. Young re same (.2); emails with M. Firestein and J. Allen re same (.1)(.1)(.1)(.1); telephone conference with M. Kieselstein and C. Husnick re plan, standing motion status update, board of directors' agenda for 4/10 meeting (.2); follow-up call to J. Allen re same (.1); telephone conference with S. Rosow re call with Sullivan tax partner follow-up to 4/8 meeting (.2); review and reply to M. Thomas and J. Allen emails re special committee vote on plan release provisions (.1)(.1)(.1); conference call with J. Allen, B. Williamson and D. Evans re same (.4); review P. Young summary of 4/8 first lien make-whole hearing (.1); review and forward Dietderich letter re plan process (.1); review T-side ad hoc plan terms and process proposal and consider issues with same (.3); emails with M. Thomas re same (.1), M. Firestein re same, next steps (.1); telephone conference with J. Sprayregen re ad hoc plan and process proposal (.1); telephone conference with M. Kieselstein re same (.2); email to B. Williams and D. Evans with details of same (.3). | 4.20 | 4,725.00 |
| 04/09/15 | MKT | Email to P. Possinger re plan issues (.2); review P. Possinger's responses re same (.2); review and revise draft statement of disinterested directors re plan issues (.3); review and respond to over 10 emails from M. Firestein and P. Young re same (.2). | 0.90 | 1,012.50 |
| 04/09/15 | PP | Review 4/3 draft plan for allocation of TCEH claim proceeds (.8); email to M. Thomas re same (.3). | 1.10 | 1,072.50 |
| 04/09/15 | PJY | Review and analyze correspondence from TCEH ad hoc group re plan alternative (.1); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, S. Rosow and P. Possinger re same, joint boards' vote on plan (.2); review and analyze correspondence re revised plan process, confirmation timeline (.2). | 0.50 | 462.50 |
| 04/10/15 | JJM | Telephone conference with M. Thomas re proposed plan schedule, agreement with T-side creditors on schedule and process (.2); emails with M. Firestein, M. Thomas and J. Allen re response to Sullivan letter (.1)(.1)(.1)(.1); emails with M. Thomas, J. Allen and M. Firestein re plan provision changes per proposed agreement with T-side lenders (.1)(.1); telephone conference with same re same and reply to Sullivan letter (.3). | 1.10 | 1,237.50 |
| 04/10/15 | PP | Review T-side unsecured creditor email re alternative plan structure, timeline (.8); review emails re board meeting (.4). | 1.20 | 1,170.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                    **Page 60**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/10/15 | PJY | Review and analyze revised version of plan (.9); review and analyze revised version of disclosure statement (1.6); review and analyze revised version of disclosure statement motion (.7); review and analyze revised version of scheduling motion (.5). | 3.70 | 3,422.50 |
| 04/10/15 | JMA | Conference call with J. Marwil, M. Thomas, M. Firestein re proposed plan. | 0.50 | 637.50 |
| 04/11/15 | JJM | Emails with M. Firestein re reply to Sullivan letter (.1)(.1)(.1). | 0.30 | 337.50 |
| 04/12/15 | JJM | Review draft standing motion stipulation (.3); emails with M. Firestein re same (.1); call with Kirkland, MTO and Cravath re same and 4/14 hearing (1.0); review and revise M. Firestein letter to Sullivan (.3); related email to M. Firestein (.2). | 1.90 | 2,137.50 |
| 04/13/15 | JJM | Conference call with Kirkland, MTO and Cravath re plan filing timing and related case issues (.9); review revised version of response letter to Sullivan (.2); email to M. Firestein re same (.1); review A. Dietderich email re standing stipulation issues (.1); consider same and M. Thomas proposed reply (.2); follow-up emails with M. Thomas, M. Firestein and J. Allen re same (.1)(.1)(.1); review A. Dietderich email re standing stipulation to Kirkland (.1); emails with Kirkland, Cravath and MTO re same (.1)(.1); review revised stipulation re standing motions adjournment and multiple emails from all parties re comments to same and related matters (1.5); review A. Dietderich replies to M. Thomas letter, reply to bid procedures email and discuss replies to M. Thomas (.2)(.2); telephone conference with Kirkland, MTO and Cravath re filing disinterested directors' statements (.2); conference with M. Thomas re 4/14 court hearing and talking points re plan filing and settlement (1.4). | 5.60 | 6,300.00 |
| 04/13/15 | MKT | Conference w/re case issues, strategy and next steps (1.1); draft, review and respond to emails from EFH's committee counsel re plan and intercompany claim settlement (1.3); call with M. Firestein re same (.3). | 2.70 | 3,037.50 |
| 04/13/15 | PP | Review correspondence from T-side unsecureds re alternative REIT structure for plan (.8); review emails from M. Firestein and J. Allen re board approvals (.5). | 1.30 | 1,267.50 |
| 04/13/15 | PJY | Briefly review and analyze revised version of disclosure statement motion as filed. | 0.30 | 277.50 |
| 04/14/15 | JJM | Review materials and prepare brief outline for court presentation (.4); conference with M. Thomas re same (.4); meetings with creditors, Kirkland, MTO and Cravath before and after court re stipulation on standing motions, scheduling order, plan issues and creditor positions re same (.6)(.5); follow-up emails with M. Firestein re same (.1)(.1)(.1); conference with M. Thomas re case strategy, hidden agendas of creditors and next steps (1.3); attend hearing on standing motion and plan filing status (1.7). | 5.20 | 5,850.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                **Page 61**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/14/15 | MKT | Review email from creditor re plan and intercompany settlement (.2); conference with J. Marwil re same (.2); review and respond to emails from M. Firestein re appropriate response to same (.3). | 0.70 | 787.50 |
| 04/14/15 | PJY | Review and analyze revised versions of plan, disclosure statement and scheduling motion (2.6); review and analyze email from W. Guerrieri re filing of plan, disclosure statement, stipulation re standing motions and related documents (.1); review and analyze report re same (.3); emails with S. Goldman, T. Walper, E. Bussigel, R. Levin, A. Yenamandra, W. Guerrieri, T. Mohan, D. Klauder, S. Dougherty, J. Allen, M. Thomas, J. Marwil, M. Firestein re same, statements re settlement of intercompany claims in plan (.1); review and analyze EFCH and TCEH's statement in support of intercompany claims settlement in plan (.4); telephone conference and emails with M. Thomas re same (.2); review and analyze EFIH's statement in support of intercompany claims settlement in plan (.3); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re creditor response to EFH disinterested directors' statement in support of intercompany claims settlement in plan (.2). | 4.20 | 3,885.00 |
| 04/14/15 | MAF | Review disclosure statement re intercompany claims (.3); review motion for approval of disclosure statement and related motion documents (1.1). | 1.40 | 1,365.00 |
| 04/15/15 | JJM | Telephone conference with S. Rosow, R. Corn, M. Thomas, M. Firestein and J. Allen re REIT structure, issues, impediments and related discussion with Kirkland re same, execution risk and regulatory issues (1.0); review M. Firestein draft email to client re 4/14 court hearing summary and Rosenbaum note (.1)(.1); review creditor email request for meeting and telephone conference with M. Thomas re same (.1): telephone call to creditor's counsel re coordination of same (.2); follow-up telephone conference with M. Thomas re same (.1); email to J. Allen re same (no charge). | 1.70 | 1,912.50 |
| 04/15/15 | PJY | Email to M. Thomas re EFH disinterested directors' statement in support of intercompany claims settlement in plan (.2); emails with J. Allen, M. Thomas, J. Marwil, D. Ganitsky and J. Levitan re impact of round two bids on plan structure, treatment (.2). | 0.40 | 370.00 |
| 04/16/15 | JJM | Review creditor reply to meeting request and telephone conference with M. Thomas re response to same (.1)(.1); review draft email to client re same (.1). | 0.30 | 337.50 |
| 04/16/15 | PJY | Review and analyze report re waterfall model, filed plan's distributable value, illustrative recoveries. | 0.40 | 370.00 |
| 04/17/15 | JJM | Review independent trustee letter re plan settlement and request for meeting (.1); emails to M. Thomas re same (.1); telephone conference with M. Thomas re same and discussion with D. Evans, B. Williamson re same (.5); telephone conference with T. Walper and M. Thomas re next steps on plan discovery and bidder bid document review (.6). | 1.30 | 1,462.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                               **Page 62**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/17/15 | MKT | Review proposed changes to plan scheduling order (.3); calls with M. Firestein re same (.3); review and respond to emails from Kirkland re same (.3). | 0.90 | 1,012.50 |
| 04/17/15 | DCC | Conference with J. Levitan re retrieval of declaration in support of intercompany settlement in plan (.1); review court docket and documents and locate, review, print and assemble documents re same (.4); conference with J. Levitan re same (.1). | 0.60 | 195.00 |
| 04/18/15 | JJM | Review new and revised versions of scheduling order. | 0.50 | 562.50 |
| 04/19/15 | JJM | Telephone conference with J. Sprayregen re creditor meeting request and reply (.3); conference call with MTO, Kirkland and Cravath re plan status, discovery and scheduling order (.5); review scheduling order emails from MTO and Kirkland (.1)(.2). | 1.10 | 1,237.50 |
| 04/19/15 | JMA | Prepare for and participate on weekly conference call with Kirkland and disinterested directors' advisors re plan and process. | 0.60 | 765.00 |
| 04/20/15 | JJM | Review revised scheduling order including revised mediation provisions (.5); review and reply to M. Firestein email re same (.1); review TCEH statement tin support of settlement including exhibit (.5); review motion for approval of disclosure statement and scheduling order (.5); telephone conference with J. Sprayregen re creditor request for meeting (.1); telephone conference with M. Thomas re reply to creditor and creditor's counsel re same (.2); telephone conference with M. Thomas and creditor's counsel re plan terms, intercompany claims settlement (.5); begin review of disclosure statements in anticipation of creditor inquiries (1.3). | 3.70 | 4,162.50 |
| 04/20/15 | MKT | Review revised scheduling order (.4); review emails from Kirkland re same (.3); review and respond to over 15 emails from creditors re plan meeting issues (1.2); consider issues re creditor requests (.3); prepare for call with creditor to discuss plan issues (.4); call with creditor re same (6); review and consider make-whole litigation issues and impact on plan (.8). | 4.00 | 4,500.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **May 29, 2015**
Invoice No. 151500597                                                          **Page 63**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/21/15 | JJM | Telephone conference with M. Thomas re creditor inquiries re settlement and plan, next steps re tax agreement (.2); review S. Rosow emails re MTO comments on tax agreement and reply to same (.1)(.1); review Kirkland email and draft creditor NDA extension to permit continued plan discussion (.1); telephone conference with N. Luria re committee request for call, updates on creditor and indenture trustee discussions (.2); telephone conference with N. Luria and R. Nowitz re discussion with committee and questions raised in same (.4); email to M. Firestein and M. Thomas re same (.1); telephone conference with M. Firestein nd M. Thomas r same and reply to committee question (.4); follow-up call with R. Nowitz and N. Luria re same (.1); review J. Rosenbaum email re plan criticism and request for meeting (.2); review M. Thomas message to D. Evans and B. Williamson re same (.2). | 2.10 | 2,362.50 |
| 04/21/15 | MKT | Review latest drafts of scheduling order (.4); review emails re same (.2); prepare for call with disinterested directors' advisors to discuss plan confirmation issues (.3); attend call re same (.7); review and respond to emails from creditors re plan meetings (.3); call with J. Marwil and M. Firestein re same (.3); review and respond to emails from M. Firestein and J. Marwil re same (.4). | 2.60 | 2,925.00 |
| 04/22/15 | JJM | Review further creditor revisions to scheduling order and Kirkland response to same (.4); review J. Rosenbaum email re meeting and email M. Thomas re same (.1); telephone conference with S. Alberino re same and next steps (.2); telephone conference with M. Thomas re same (.2); review creditor's counsel email re request for meeting (.1); emails with M. Thomas re response to same (.1)(.1); email with M. Firestein re same (.1); emails with E. Sassower re same (.1)(.1); telephone conference with N. Luria and R. Nowitz re committee discussion, questions and next steps (.6); follow-up call with. Thomas re same (.1); telephone conference with M. Firestein and M. Thomas re privilege discussions, next steps on anticipated litigation and meetings with creditor constituencies (.8). | 3.00 | 3,375.00 |
| 04/22/15 | MKT | Review agenda (.2); prepare for and participate in portion of call re plan privilege issues (.7); review over 20 emails from parties in interest re various requests from parties in interest for meeting on plan issues (1.6); call with J. Marwil and M. Firestein re same (.6); draft responses to creditor requests (.6); call with R. Levin re creditor request for meetings on plan issues (.3); call with J. Allen and J. Marwil re same (.4). | 4.40 | 4,950.00 |
| 04/23/15 | JJM | Telephone conference with M. Thomas re next steps with creditors (.2); telephone conference with creditor's counsel re plan settlement (.2); follow-up call with M. Thomas re same (.3); emails with E. Sassower re creditor meeting request (.1)(.1)(.1); follow-up emails with M. Firestein re same (.1)(.1). | 1.20 | 1,350.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
Invoice No. 151500597                                                          **Page 64**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/23/15 | MKT | Call with J. Marwil re creditor issues and meetings (.3); draft, review and respond to over 30 emails from parties in interest, clients, J. Marwil and M. Firestein re creditor issues (1.7); review materials to prepare for (.8) and participate in call with creditor re plan and bid issues (.3); memo to client re creditor plan and bid issues(.7); calls with M. Firestein and J. Marwil re same (.7); emails with creditor re meeting on plan and bid issues (.2). | 4.70 | 5,287.50 |
| 04/24/15 | JJM | Telephone conference with M. Thomas re agenda for call with Kirkland re creditor request (.2); telephone conference with Kirkland and S. Dore re creditor request (.4); follow-up call with M. Thomas and M. Firestein re next steps (.4); review and revise draft email to D. Evans and B. Williamson re same (.2); comment and reply to M. Firestein re same (.2). | 1.40 | 1,575.00 |
| 04/24/15 | PJY | Review and analyze amended proposed order establishing plan confirmation schedule and appointing mediator. | 0.60 | 555.00 |
| 04/25/15 | JJM | Emails with M. Firestein and M. Thomas re message to D. Evans and B. Williamson re creditor request (.1)(.1)(.1)(.1)(.1); review B. Williamson and D. Evans emails re creditor draft reply (.1)(.1). | 0.70 | 787.50 |
| 04/25/15 | MKT | Review and respond to numerous emails from J. Allen, M. Firestein and J. Marwil re creditor plan meetings and issues. | 1.20 | 1,350.00 |
| 04/26/15 | JJM | Telephone conference with M. Thomas re PIK meeting agenda (.2); telephone conference with M. Thomas and J. Sprayregen re creditor request and reply (.2); emails with M. Thomas, M. Firestein and SOLIC re agenda for 4/29 proposed meeting with PIKs (.1)(.1)(.1)(.1). | 0.80 | 900.00 |
| 04/26/15 | MKT | Call with J. Sprayregen and J. Marwil re creditor plan issues (.3); review and respond to numerous emails from J. Marwil re creditor plan meeting issues (.7). | 1.00 | 1,125.00 |
| 04/27/15 | JJM | Initial review of creditor objections to scheduling order re plan and settlement and begin consideration of responses to same (.8); emails with M. Firestein and M. Thomas re same (.1). | 0.90 | 1,012.50 |
| 04/27/15 | MKT | Quick review of objections to plan scheduling motion (.6); calls from indenture trustee's counsel re same (.2); review and respond to emails from J. Allen, J. Marwil and M. Firestein re same (.6); call with creditor's counsel re plan issues (.3); call with D. Evans re potential meetings with creditors on plan issues (.3); review and respond to emails with client, J. Allen and J. Marwil re creditor plan meetings (.5). | 2.50 | 2,812.50 |
| 04/27/15 | PJY | Review and analyze objections to, limited objections to and reservations of rights with respect to plan confirmation scheduling motion and summary of same (1.6); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same, response to same (.4); emails with J. Marwil re plan confirmation scheduling motion, proposed order re same (.2). | 2.20 | 2,035.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                          **Page 65**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/27/15 | JMA | Review objections to scheduling order for plan confirmation. | 1.10 | 1,402.50 |
| 04/28/15 | JJM | Telephone conference with S. Alberino re 4/30 meeting agenda (.2); telephone conference with M. Thomas re same (.2); further review of scheduling motion objections and outline reply for discussion (1.2); telephone conference with M. Thomas, J. Allen and M. Firestein re same (.7); follow-up call with M. Thomas re meeting agendas for discussion with Kirkland and Cravath (.2); status update and creditors' meeting strategy call with N. Luria (.4); review presentation for creditors' deck and outline in preparation for creditors' meeting on 4/30 (.7); office conference with M. Thomas re plan litigation strategies, creditor objections and strategies (1.1); review and reply to M. Firestein emails re Kirkland coordination on replies to scheduling motion objections (.2)(.2); review and revise draft reply to same (.2); emails with M. Firestein and M. Thomas re same (.1)(.1); review indenture trustee email and deposition notice in connection with scheduling motion and M. Firestein and M. Thomas comments and response to same (.2)(.2)(.1); review Kirkland draft reply to same and comment to M. Firestein re reply to Kirkland (.2)(.1); telephone conference with C. Husnick re comments to reply to indenture trustee (.2). | 6.50 | 7,312.50 |
| 04/28/15 | MKT | Review all objections to plan scheduling motion (.8); call with J. Marwil and M. Firestein re same (.7); emails and call with R. Pedrone's counsel to objector (.6); draft, review and respond to over 50 emails from M. Firestein, J. Marwil, R. Pedrone, M. McKane and C. Husnick re responses to objections and discovery request (1.7); revise bullets responding to objections (.4); quick review of draft reply (.3); review revised scheduling order from Kirkland (.3); call with J. Marwil re plan issues (.5); review and respond to emails from creditors re plan meeting issues (.4). | 5.70 | 6,412.50 |
| 04/28/15 | PJY | Prepare for and participate on telephone conference and emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re objections to, limited objections to and reservations of rights with respect to plan confirmation scheduling motion, reply to same, creditor meetings (1.6); review and analyze draft reply to objection and limited objection to plan confirmation scheduling motion (.4); office conference with M. Thomas re discussion with R. Pedrone re proposed deposition re plan confirmation scheduling motion and plan issues (.5); emails with M. Thomas re proposed order approving plan confirmation scheduling motion (.1); review and analyze correspondence re American Stock Transfer & Trust Company's proposed notice of deposition re plan scheduling motion (.3). | 2.90 | 2,682.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **May 29, 2015**
Invoice No. 151500597                                              Page 66

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/29/15 | JJM | Emails with M. Thomas and M. Firestein re Kirkland reply to indenture trustee's request for deposition re scheduling order (.1)(.1)(.1); telephone call to C. Husnick re same (.1); review and revise M. Thomas and M. Firestein draft of reply to committee and trustee objections (.3); review S. Dore comments and email to same (.2); review indenture trustee notice of deposition topics (.1); further revise reply to committee and trustee objections (.2); review Kirkland reply to same objections (.3); emails with M. Firestein re same (.1)(.1); further review of valuation exhibits to disclosure statement, settlement materials inn preparation for meeting on 4/30 with creditors (1.4); conference call with Kirkland, MTO and Cravath re 5/4 hearing, plan "issues" raised by creditors' tax considerations re T-side sale (.5); conference with M. Thomas re talking points and agenda for meeting on 4/30 with creditors (1.2). | 4.80 | 5,400.00 |
| 04/29/15 | MKT | Review and revise disinterested directors' reply to objections to scheduling motion including review and respond to over 50 emails from Kirkland, M. Firestein, and P. Young re our reply (2.1); review and revise reply (.9); two calls with P. Young re reply issues (.4); call with P. Young and M. Firestein re reply issues (.3); review debtors' proposed omnibus reply (.3); call with J. Marwil and T. Walper re scheduling motion issues (.3); review filed 30(b)(6) deposition notice from indenture trustee (.3); review and respond to over 20 emails from counsel for indenture trustee and Kirkland re same (.9); call with M. Firestein re same (.3). | 5.80 | 6,525.00 |
| 04/29/15 | PJY | Review and analyze article re plan alternative (.2); review and analyze email from M. Thomas re same (.1); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re reply to objection and limited objection to plan confirmation scheduling motion (.4); telephone conferences (several) with M. Thomas and M. Firestein re same (1.1); review and revise same (multiple times) (1.5); review and analyze correspondence with D. Evans, B. Williamson, A. McGann, M. McKane and S. Dore re same (.2); emails with D. Klauder and S. Dougherty re filing and service of same (.3); telephone conference with S. Dougherty re same (.1); review and analyze report re same (.1); review and analyze debtors' omnibus reply to objections to, limited objections to and reservations of rights with respect to plan confirmation scheduling motion (.7); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.2); review and analyze American Stock Transfer & Trust Company's notice of deposition re plan scheduling motion (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same, response to same (.3); review and analyze correspondence from C. Husnick to R. Pedrone re same (.1); review and analyze debtors' objection to same (.3). | 5.80 | 5,365.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                    **Page 67**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/30/15 | JJM | Meet with PIKs and counsel (Akin) re plan structure and settlement of claims (2.4); follow-up discussion with SOLIC and M. Thomas re same (.3); telephone conference with J. Allen re disinterested directors' advisor conference call update and follow-up call with D. Evans re same, next steps and strategy re T-side valuation announcement (.5); follow-up emails with M. Firestein re same ( .5). | 3.70 | 4,162.50 |
| 04/30/15 | MKT | Review and respond to emails from J. Allen, M. Firestein and J. Marwil re issues raised in weekly disinterested directors' advisor call (.7); prepare for meeting with creditor constituents to discuss plan, bid and claim settlement issues (1.1); attend meeting re same (3.0); review emails from M. McKane, P. Young and M. Firestein re discovery issues relating to scheduling motion (.3). | 5.10 | 5,737.50 |
| 04/30/15 | PJY | Review and analyze American Stock Transfer & Trust Company's notice of adjourned deposition re plan scheduling motion (.1); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1); review and analyze report re debtors' omnibus reply to objections to, limited objections to and reservations of rights with respect to plan confirmation scheduling motion (.2). | 0.40 | 370.00 |
| 04/30/15 | JMA | Participate in weekly disinterested directors' advisor status call with Kirkland, S. Dore, other disinterested directors' advisors re plan status and upcoming 10-Q disclosures (1.0); call with M. Firestein re 10-Q disclosures (.5). | 1.50 | 1,912.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 68.90 | 1,125.00 | 77,512.50 |
| JULIE M. ALLEN | 8.40 | 1,275.00 | 10,710.00 |
| MARK K. THOMAS | 72.00 | 1,125.00 | 81,000.00 |
| MICHAEL A. FIRESTEIN | 1.40 | 975.00 | 1,365.00 |
| PAUL POSSINGER | 8.60 | 975.00 | 8,385.00 |
| PETER J. YOUNG | 29.10 | 925.00 | 26,917.50 |
| **Total For Partner** | **188.40** | | **205,890.00** |
| DAVID C. COOPER | 0.60 | 325.00 | 195.00 |
| **Total For Legal Assistant** | **0.60** | | **195.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **189.00** | $ | **206,085.00** |
| **Total this Matter** | | $ | **206,085.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **May 29, 2015**
**Invoice No. 151500597**                                                           **Page 68**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/15 | SLR | Review joint statement re intercompany claims. | 0.40 | 510.00 |
| 04/02/15 | GS | Call with M. Ellis re tax issues re Oncor sale structuring (.1); discussion of new internal discussion sheet with S. Rosow, R. Corn and J. Malca (.4); draft diligence survey (.3). | 0.80 | 556.00 |
| 04/02/15 | RMC | Internal call with S. Rosow, M. Firestein, M. Thomas, J. Marwil and J. Allen on analyzing intercompany claims and summarizing settlement of intercompany claims (.8); review intercompany claim settlement details (.6); meet with S. Rosow, G. Silber and J. Malca on drafting intercompany tax claim argument summary (.3). | 1.70 | 1,487.50 |
| 04/02/15 | SLR | Telephone conference with J. Allen, M. Thomas, J. Marwil, R. Corn and M. Firestein re creditor meeting and deck (1.0); review M. Firestein email re work needed (.1); telephone conference with M. Firestein re same (.1); office conference with J. Malca, G. Silber and R. Corn re tax claim analysis (.4). | 1.60 | 2,040.00 |
| 04/02/15 | JPM | Meet with S. Rosow, R. Corn and G. Silber on tax arguments (.4); draft arguments for S. Rosow to explain settlement (3.2). | 3.60 | 2,070.00 |
| 04/03/15 | SLR | Review joint statement (.1); telephone conference with M. Firestein re status (.1); review Oncor REIT materials (.7). | 0.90 | 1,147.50 |
| 04/03/15 | JPM | Draft  arguments for S. Rosow to explain settlement (2.0); assemble documents for S. Rosow on tax implications of REIT (.4). | 2.40 | 1,380.00 |
| 04/04/15 | SLR | Review S. Goldman email re Grant Thornton report (.1); review M. Firestein and J. Allen emails re position summary (.1). | 0.20 | 255.00 |
| 04/05/15 | SLR | Telephone conference with J. Marwil re PowerPoint deck (.1); review M. Firestein emails re same (.2); email with J. Malca re tax deck (.1); edit tax deck and email re same (.9); draft provisions re litigation risk (.2); review M. Firestein email re same (.1). | 1.60 | 2,040.00 |
| 04/05/15 | JPM | Analyze intercompany tax claims and NOL issues (7.1); assemble PowerPoint presentation for for same (1.0). | 8.10 | 4,657.50 |
| 04/06/15 | SLR | Emails with J. Allen re meeting with S&C (.1); prepare slides on litigation risks (.2); review M. Firestein email re TCEH 10-K (.1): office conference with J. Malca re TCEH 10-K (.1); review deck (.2). | 0.70 | 892.50 |
| 04/06/15 | JPM | Revise slides for creditors for S. Rosow (2.1); review 10-k of EFH and EFCH re deferred taxes (1.5); review REIT material re possible transaction (1.2). | 4.80 | 2,760.00 |
| 04/07/15 | SLR | Review slide deck (.8); telephone conference with J. Allen re same (.1); conferences with J. Malca re same (.4); telephone conference with J. Allen, M. Thomas, J. Marwil and M. Rappaport re slide deck (.6); prepare additional slides (.4). | 2.30 | 2,932.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                **Page 69**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/07/15 | MAW | Compile slides for creditor presentation, per J. Malca. | 1.10 | 214.50 |
| 04/07/15 | JPM | Prepare slides for creditor presentation by incorporating tax changes (4.2); review SEC documents for slides (1.2); incorporate changes from S. Rosow and M. Firestein (1.2); incorporate changes from other slides and send to M. Firestein, J. Marwil, L. Rappaport, J. Allen, M. Thomas and P. Young (1.2). | 7.80 | 4,485.00 |
| 04/08/15 | SLR | Review slides re tax claims (.2); office conference with J. Malca re same (.2); conference with J. Allen, J. Marwil, M. Firestein and A. Dietderich re issues on plans (2.3); telephone conference with M. Firestein re conference (.2); office conference with J. Malca re REIT (.1); review slides re REIT (.7). | 3.70 | 4,717.50 |
| 04/08/15 | JPM | Draft and parpeare condensed slide deck with tax explanation for S. Rosow (2.5); review REIT structure and documents for S. Rosow (5.5). | 8.00 | 4,600.00 |
| 04/09/15 | PJY | Briefly review and analyze tax document posted to debtors' data room. | 0.20 | 185.00 |
| 04/09/15 | SLR | Telephone conference with D. Hariton re NOLs (.4); telephone conference with M. Firestein re D. Hariton call (.2); telephone conference with J. Marwil re D. Hariton call (.2); review and edit slides (.9); email M. Firestein re same (.1). | 1.80 | 2,295.00 |
| 04/10/15 | SLR | Review REIT presentation. | 0.30 | 382.50 |
| 04/12/15 | SLR | Telephone conference with J. Malca re tax slides (.2); review slides (.4); review Kirkland REIT presentation (.4); review board REIT presentation (.4). | 1.40 | 1,785.00 |
| 04/12/15 | JPM | Worked on tax slides for S. Rosow and R. Corn to incorporatechanges re intercompany claims for the creditor presentation. | 2.20 | 1,265.00 |
| 04/13/15 | SLR | Telephone conference with J. Allen re REIT structure issues (.2); review REIT write-ups (.4). | 0.60 | 765.00 |
| 04/14/15 | RMC | Review slide deck on settlement of intercompany claims. | 0.50 | 437.50 |
| 04/14/15 | SLR | Email to T. Maynes re REIT issues (.1); review board presentation re REITs (.7); telephone conference with M. Firestein re hearing (.2); telephone conference with T. Maynes re REIT issues (.4); review J. Marwil emails re bids (.1): email J. Marwil re same (.1); review bid (.6). | 2.20 | 2,805.00 |
| 04/15/15 | MKT | Review emails from S. Rosow re REIT and tax issues (.4); review and consider certain REIT issues (.4); call with S. Rosow, J. Allen, M. Firestein and J. Marwil re REIT issues (1.1). | 1.90 | 2,137.50 |
| 04/15/15 | RMC | Call with J. Allen, M. Thomas, S. Rosow, J. Marwil and M. Firestein to discuss tax matters agreement and current status of negotiations (1.0); call with A. Needham and S. Rosow to discuss tax matters agreement (.6); review of tax matters agreement (2.2). | 3.80 | 3,325.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                           **May 29, 2015**
**Invoice No. 151500597**                                                            **Page 70**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/15/15 | SLR | Review bid (.8); telephone conference with J. Allen, J. Marwil, M. Thomas, M. Firestein and R. Corn re next steps (1.1); review tax matters agreement (.7); telephone conference with A. Needham and R. Corn re tax matters agreement (.6). | 3.20 | 4,080.00 |
| 04/15/15 | JMA | Prepare for and participate in conference call re REIT bid/structure. | 0.40 | 510.00 |
| 04/16/15 | MKT | Review and respond to over 50 emails from disinterested directors' advisors and S. Rosow, J. Allen and M. Firestein re tax matters agreement and issues relating thereto (1.2); prepare for and participate in call with S. Rosow and J. Allen re tax matters issues (.6); high level review of marked tax matters agreements (.7). | 2.50 | 2,812.50 |
| 04/16/15 | GS | Discuss status of tax claims with R. Corn. | 0.10 | 69.50 |
| 04/16/15 | RMC | Call with J. Marwil, M. Thomas, J. Allen, M. Firestein and S. Rosow to discuss tax matters agreement, status of bids and status of negotiations generally (1.0); review REIT structure (.5); review of bids (1.2). | 2.70 | 2,362.50 |
| 04/16/15 | SLR | Emails with M. Firestein, J. Allen, M. Thomas, R. Corn and J. Marwil re tax matters agreement (.2); telephone conference with M. Firestein re tax matters agreement (.1); telephone conference with J. Allen, J. Marwil, R. Corn, M. Firestein and M. Thomas re tax matters agreement (.5); emails with MTO re call (.1); review markups of tax matters agreement and related documents (1.1). | 2.00 | 2,550.00 |
| 04/16/15 | JMA | Call with S. Rosow and R. Corn re tax matters. | 0.30 | 382.50 |
| 04/17/15 | MKT | Review tax matters agreement and markups in advance of call re same (.6); review and respond to several emails from S. Rosow re tax matters agreement (.4); participate in call re tax matters agreement (.6). | 1.60 | 1,800.00 |
| 04/17/15 | RMC | Review tax matters agreement (1.5); call with A. Sexton, T. Maynes, S. Rosow, J. Allen, M. Thomas, S. Greenberg, S. Rose, T. Rosen, A. Needham and S. Goldman on tax matters agreement and current status of PLR request (1.1); review of REIT structure (1.0); review bids (1.0). | 4.60 | 4,025.00 |
| 04/17/15 | SLR | Telephone conference with Cravath, Proskauer and MTO re tax matters agreement (.9); office conference R. Corn re issues on same (.2); review issues list (.3); review agreements (.6). | 2.00 | 2,550.00 |
| 04/17/15 | JMA | Review tax matters agreements and markups (1.1); telephone conference re tax matters agreement with Kirkland (.5). | 1.60 | 2,040.00 |
| 04/20/15 | MKT | Review emails from S. Rosow re tax issues. | 0.30 | 337.50 |
| 04/20/15 | RMC | Revise documents addressing intercompany tax claims. | 3.80 | 3,325.00 |
| 04/20/15 | SLR | Review slides re intercompany tax claims (.8); office conference with R. Corn re same (.2); email to M. Firestein re tax matters agreement (.1), | 1.10 | 1,402.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                         **Page 71**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/20/15 | JPM | Review and revise slide deck for creditors presentation (1.5); review and revise slide deck for creditors presentation explaining the intercompany tax claims (1.0). | 2.50 | 1,437.50 |
| 04/21/15 | MKT | Review emails from S. Rosow re tax matters issues. | 0.30 | 337.50 |
| 04/21/15 | RMC | Review slides on intercompany tax claims and settlement agreement. | 1.00 | 875.00 |
| 04/21/15 | SLR | Office conference with R. Corn re tax matters agreement (.1); review slides (.7); telephone conference with M. Firestein re tax matters agreement (.2); telephone message for S. Greenberg re tax matters agreement (.1). | 1.10 | 1,402.50 |
| 04/21/15 | JPM | Review financial statements for EFCH to put together the issues list for creditors (.8); revise same per M. Firestein (.5); draft argument for AMT credit issues (1.5); organize slide deck to be in line with other complete slide deck (1.5). | 4.30 | 2,472.50 |
| 04/22/15 | MKT | Prepare for and attend call with parties-in-interest on tax matters issues (1.6); review and respond to over 15 emails re same (.6); emails with A. Dietderich re tax issues (.3). | 2.50 | 2,812.50 |
| 04/22/15 | RMC | Telephone conference with S. Greenberg, S. Goldman, S. Rosow, A. Needham, A. Sexton, G. Gallagher, J. Marwil, M. Firestein, M. Thomas, S. Rose, S. Zablotney, T. Maynes and T. Rosen to discuss tax matters agreement and current updates to PLR request (1.2); review tax matters agreement (1.2). | 2.40 | 2,100.00 |
| 04/22/15 | SLR | Telephone conference with A. Needham re tax matters agreement (.3); telephone conference with S. Greenberg, T. Maynes, A. Needham re review tax matters agreement (.7). | 1.00 | 1,275.00 |
| 04/22/15 | JMA | Telephone conference with Cravath and MTO re the tax matters agreement (1.3); follow-up call with R. Corn re same (.3). | 1.60 | 2,040.00 |
| 04/22/15 | JPM | Draft and revise argument for AMT credit issues (2.0); clean up slides (.8). | 2.80 | 1,610.00 |
| 04/23/15 | MKT | Call with A. Dietderich re tax theories (.3); review tax and related materials to evaluate such theories (.9); review latest tax issues and slides (.9). | 2.10 | 2,362.50 |
| 04/23/15 | RMC | Telephone conference with S. Rosow and A. Needham to discuss tax matters agreement (.7); review tax matters agreement comments from MTO (1.0); revise tax matters agreement (.3). | 2.00 | 1,750.00 |
| 04/23/15 | SLR | Office conference with R. Corn re issues on tax matters agreement (.2); review tax matters agreement (.3); telephone conference with A. Needham and R. Corn re tax matters agreement (.6); review slides re tax claim and office conference with J. Malca re same (.2); review M. Firestein email re slides (.1); review S. Greenberg email re MTO comments to tax matters agreement (.1). | 1.50 | 1,912.50 |
| 04/23/15 | JPM | Put together treasury decision for R. Corn on 336(e) election (.2); create slide on alternative minimum tax for creditors presentation (2.8); group and organize the remainder of the slides for the presentation (.7); | 3.70 | 2,127.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                    **Page 72**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/24/15 | MKT | Review markup of tax agreements (.8); call with S. Rosow, R. Corn and J. Allen re same (.4); consider issues and alternatives re same (.4); emails with S. Rosow and R. Corn re same (.3); call with J. Marwil and J. Allen re same (.3); memo to S. Rosow re same (.3). | 2.50 | 2,812.50 |
| 04/24/15 | RMC | Telephone conference with S. Rosow, A. Needham, G. Gallagher, T. Maynes and S. Zablotney to discuss tax matters agreement (.8); revise same (2.0). | 2.80 | 2,450.00 |
| 04/24/15 | SLR | Telephone conference with T. Maynes, A. Needham, G. Gallagher, S. Zablotney and R. Corn re tax matters agreement (.4); telephone conference with J. Allen, M. Thomas and R. Corn re tax matters agreement (.3); review MTO markup of tax matters agreement (.6). | 1.30 | 1,657.50 |
| 04/24/15 | JMA | Call with M. Firestein, J. Marwil, M. Thomas, S. Rosow and R. Corn re tax matters agreement. | 0.60 | 765.00 |
| 04/24/15 | JPM | Meet with R. Corn to discuss AMT credits for spinoff (.2); look into taxing implications of spinoff with regard to AMT credits (1.3). | 1.50 | 862.50 |
| 04/26/15 | MKT | Review markup of tax matters agreement (.4); review and respond to emails from R. Corn and M. Firestein re same (.2). | 0.60 | 675.00 |
| 04/26/15 | RMC | Review and revise tax matters agreement. | 4.00 | 3,500.00 |
| 04/26/15 | SLR | Review draft tax matters agreement (.9); email to R. Corn re same (.2). | 1.10 | 1,402.50 |
| 04/27/15 | MKT | Emails from A. Dietderich re tax issues and call with A. Dietderich re same (.4); review markup of tax matters agreement (.5) and email with R. Corn re same (.3). | 1.20 | 1,350.00 |
| 04/27/15 | RMC | Review tax matters agreement (1.8); review authorities on check-the-box (1.6); review court documents on tax issues and settlement (.4). | 3.80 | 3,325.00 |
| 04/27/15 | SLR | Telephone conferences with J. Allen re tax matters agreement (.1)(.2); office conferences with R. Corn re same (.2)(.2); review G. Gallagher and T. Maynes emails re tax matters agreement (.1); review M. Thomas email and attachment re check-the-box (.4); telephone conference with J. Marwil re tax matters agreement (.1). | 1.30 | 1,657.50 |
| 04/27/15 | JMA | Review comments on tax matters agreement. | 0.40 | 510.00 |
| 04/27/15 | JPM | Research re AMT credit. | 4.90 | 2,817.50 |
| 04/28/15 | GS | Gather materials related to tax matters agreement. | 0.60 | 417.00 |
| 04/28/15 | RMC | Review of check-the-box authorities (.5); review of merger agreement comments (.5). | 1.00 | 875.00 |
| 04/28/15 | SLR | Email to G. Gallagher re meeting on 4/29 (.1); review J. Allen emails re merger agreement (.1); review merger agreement (.7); review M. Thomas email re status (.1). | 1.00 | 1,275.00 |
| 04/28/15 | JMA | Conference call re response to E-side objection and related matters with J. Marwil, M. Thomas, M. Firestein (.9); review and analyze response draft (.2). | 1.10 | 1,402.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
Invoice No. 151500597                                                      **Page 73**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/28/15 | JPM | Research re AMT credit issue (2.5); review case law re tax issue (2.8); assemble authority on check-the-box and look into state authority re same for R. Corn (2.5). | 7.80 | 4,485.00 |
| 04/29/15 | MKT | Emails with S. Rosow and R. Corn re tax issues raised by EFH committee and current status of tax matters issues. | 0.60 | 675.00 |
| 04/29/15 | RMC | Telephone conference with G Gallagher, S. Rosow. T. Maynes, D. Wheat, A. Needham and A. Sexton re tax matters agreement (1.0); review of bid agreement (1.0); review REIT and E&P rules (1.2). | 3.20 | 2,800.00 |
| 04/29/15 | SLR | Meet with A. Needham re T-side valuation, tax matters agreement (.3); meet with G. Gallagher, A Needham, A. Sexton, D. Wheat and T. Maynes re tax matters agreement, valuation of T-side (1.1); telephone conference with M. Thomas, J. Allen, M. Firestein and Kirkland re status, next steps (.7). | 2.10 | 2,677.50 |
| 04/29/15 | SLR | Review A. Needham re taxable spinoff (.1); analyze allocation of E&P (.6). | 0.70 | 892.50 |
| 04/29/15 | MAF | Conference call with M. Thomas, S. Rosow, J. Allen, D. Ganitsky, J. Marwil, M. McKane, A. McGaan and C. Husnick on next steps on company deals with tax matters agreement issues. | 0.50 | 487.50 |
| 04/29/15 | JPM | Revise Excel sheet on factors relating to tax issue (.8); review secondary authority on issue of check-the-box for an LLC (1.0). | 1.80 | 1,035.00 |
| 04/30/15 | JJM | Telephone conference with S. Rosow, J. Allen, M. Thomas and M. Firestein re E-side committee tax position, requests and discussion of same. | 1.10 | 1,237.50 |
| 04/30/15 | MKT | Prepare for and attend tax meeting with S. Rosow and R. Corn to discuss various tax issues and alternatives (1.3); brief review of EFH UCC objection to tax claim (.3); review and respond to emails from M. Firestein and J. Marwil re same (.4). | 2.00 | 2,250.00 |
| 04/30/15 | GS | Gather items for R. Corn and S. Rosow re to tax positions of EFH. | 0.50 | 347.50 |
| 04/30/15 | RMC | Telephone conference to discuss tax issues with J. Marwil, S. Rosow, M. Thomas, J. Allen and M. Firestein (.9); telephone call to discuss valuation issues with M. Thomas, J. Allen, J. Marwil and M. Firestein (.9); review slides on preferred stock issuance and sale and related matters (.6). | 2.40 | 2,100.00 |
| 04/30/15 | SLR | Office conference with R. Corn re changes to tax matters agreement (.4); review tax matters agreement (.2); telephone conference with J. Allen, M. Thomas, M. Firestein, R. Corn and J. Marwil re tax issues and analysis (1.1). | 1.70 | 2,167.50 |
| 04/30/15 | JMA | Participate in telephone conference with J. Marwil, M. Thomas, M. Firestein, S. Rosow and R. Corn re tax issues in plan and bid proposals, including those related to a REIT structure. | 1.00 | 1,275.00 |
| 04/30/15 | JPM | Revise tax slide deck and review changes from M. Firestein, R. Corn and S. Rosow. | 4.30 | 2,472.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **May 29, 2015**
**Invoice No. 151500597**                                          **Page 74**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| JEFF J. MARWIL | 1.10 | 1,125.00 | 1,237.50 |
| JULIE M. ALLEN | 7.00 | 1,275.00 | 8,925.00 |
| MARK K. THOMAS | 18.10 | 1,125.00 | 20,362.50 |
| MICHAEL A. FIRESTEIN | 0.50 | 975.00 | 487.50 |
| PETER J. YOUNG | 0.20 | 925.00 | 185.00 |
| RICHARD M. CORN | 39.70 | 875.00 | 34,737.50 |
| STUART L. ROSOW | 38.80 | 1,275.00 | 49,470.00 |
| **Total For Partner** | **105.40** | | **115,405.00** |
| | | | |
| GARY SILBER | 2.00 | 695.00 | 1,390.00 |
| JOSEPH P. MALCA | 70.50 | 575.00 | 40,537.50 |
| **Total For Associate** | **72.50** | | **41,927.50** |
| | | | |
| MICHAEL A. WILLIS | 1.10 | 195.00 | 214.50 |
| **Total For Legal Assistant** | **1.10** | | **214.50** |
| | | | |
| **Professional Fees** | **179.00** | $ | **157,547.00** |
| | | | |
| **Total this Matter** | | $ | **157,547.00** |