**<u>Exhibit F</u>**

[Detailed Description of Expenses and Disbursements]

**ENERGY FUTURE HOLDINGS CORP.**                                        **February 27, 2015**
Invoice No. 151500145                                                                **Page 82**

**EXPENSES**
Client/Matter No. 26969.0019

### Disbursements and Other Charges

| Date | Narrative | Amount |
|------|-----------|--------|
| 11/30/2014 | PACER CHARGE | 448.40 |
| 12/18/2014 | TAXICAB, DUBUQUE, J. DEVOY, Overtime transportation | 29.00 |
| 12/30/2014 | TAXICAB, SILBER, GARY, Overtime transportation | 90.77 |
| 12/31/2014 | PACER CHARGE | 7.00 |
| 12/31/2014 | PACER CHARGE | 57.80 |
| 12/31/2014 | PACER CHARGE | 12.20 |
| 12/31/2014 | PACER CHARGE | 2.70 |
| 12/31/2014 | PACER CHARGE | 0.30 |
| 12/31/2014 | PACER CHARGE | 3.00 |
| 12/31/2014 | PACER CHARGE | 10.70 |
| 1/2/2015 | WESTLAW, Computer database research | 707.00 |
| 1/2/2015 | LOCAL MEALS, MALCA, JOSEPH, Overtime meal | 20.00 |
| 1/2/2015 | TAXICAB, MALCA, JOSEPH, Overtime transportation | 15.23 |
| 1/4/2015 | WESTLAW, Computer database research | 1,351.45 |
| 1/4/2015 | LOCAL MEALS, MALCA, JOSEPH, Overtime meal | 20.00 |
| 1/5/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to airport, 1/5 - 8 meetings | 46.14 |
| 1/5/2015 | TAXICAB, THOMAS, MARK K., NEW YORK, NY, Transportation to airport, 1/5 - 8 meetings | 48.14 |
| 1/5/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 23.19 |
| 1/5/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 23.19 |
| 1/5/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 40.00 |
| 1/5/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to hotel, 1/5 - 8 meetings | 48.09 |
| 1/5/2015 | TAXICAB, THOMAS, MARK K., NEW YORK, NY, Transportation to hotel, 1/5 - 8 meetings | 41.00 |
| 1/5/2015 | TRAVEL MEALS, THOMAS, MARK K., NEW YORK, NY, 1/5 - 8 meetings | 40.00 |
| 1/5/2015 | REPRODUCTION | 4.60 |
| 1/5/2015 | REPRODUCTION | 4.60 |
| 1/5/2015 | LEXIS, Computer database research | 35.00 |
| 1/5/2015 | REPRODUCTION | 4.60 |
| 1/5/2015 | REPRODUCTION | 4.80 |
| 1/5/2015 | REPRODUCTION | 0.20 |
| 1/5/2015 | REPRODUCTION | 0.20 |
| 1/5/2015 | REPRODUCTION | 1.10 |
| 1/5/2015 | REPRODUCTION | 14.10 |
| 1/5/2015 | REPRODUCTION | 8.30 |
| 1/5/2015 | REPRODUCTION | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **February 27, 2015**
Invoice No. 151500145                                                                **Page 83**

**EXPENSES**
Client/Matter No. 26969.0019

| | | |
|---|---|---:|
| 1/5/2015 | REPRODUCTION | 2.30 |
| 1/5/2015 | REPRODUCTION | 0.10 |
| 1/5/2015 | REPRODUCTION | 0.10 |
| 1/5/2015 | WESTLAW, Computer database research | 367.00 |
| 1/5/2015 | WESTLAW, Computer database research | 2,856.41 |
| 1/6/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/5 - 8 meetings | 13.00 |
| 1/6/2015 | TRAVEL MEALS, MARWIL, JEFF J. AND THOMAS, MARK K., NEW YORK, NY, 1/5 - 8 meetings | 80.00 |
| 1/6/2015 | TRAVEL MEALS, THOMAS, MARK K. AND MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 40.84 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | REPRODUCTION | 0.50 |
| 1/6/2015 | REPRODUCTION | 0.10 |
| 1/6/2015 | REPRODUCTION | 2.60 |
| 1/6/2015 | REPRODUCTION | 0.30 |
| 1/6/2015 | REPRODUCTION | 1.40 |
| 1/6/2015 | REPRODUCTION | 1.10 |
| 1/6/2015 | REPRODUCTION | 0.40 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | REPRODUCTION | 0.30 |
| 1/6/2015 | REPRODUCTION | 4.20 |
| 1/6/2015 | REPRODUCTION | 2.10 |
| 1/6/2015 | REPRODUCTION | 3.30 |
| 1/6/2015 | TAXICAB, SILBER, GARY, Overtime transportation | 90.77 |
| 1/6/2015 | REPRODUCTION | 0.10 |
| 1/6/2015 | REPRODUCTION | 1.80 |
| 1/6/2015 | REPRODUCTION | 4.70 |
| 1/6/2015 | LEXIS, Computer database research | 592.75 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | REPRODUCTION | 2.10 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | WESTLAW, Computer database research | 47.00 |
| 1/6/2015 | REPRODUCTION | 1.40 |
| 1/6/2015 | REPRODUCTION | 1.20 |
| 1/6/2015 | REPRODUCTION | 0.80 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | REPRODUCTION | 0.80 |
| 1/6/2015 | REPRODUCTION | 0.90 |
| 1/6/2015 | REPRODUCTION | 2.90 |
| 1/6/2015 | REPRODUCTION | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                             **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/6/2015 | REPRODUCTION | 3.30 |
| 1/6/2015 | REPRODUCTION | 1.10 |
| 1/6/2015 | REPRODUCTION | 0.10 |
| 1/6/2015 | REPRODUCTION | 1.80 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | REPRODUCTION | 2.90 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | SERVICE PARTNERS INFORMATION CO., Outside lien search charge | 90.00 |
| 1/6/2015 | WESTLAW, Computer database research | 558.79 |
| 1/6/2015 | WESTLAW, Computer database research | 1,225.81 |
| 1/6/2015 | REPRODUCTION | 1.20 |
| 1/6/2015 | REPRODUCTION | 1.60 |
| 1/6/2015 | REPRODUCTION | 0.40 |
| 1/7/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/5 - 8 meetings | 7.80 |
| 1/7/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/5 - 8 meetings | 8.00 |
| 1/7/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/5 - 8 meetings | 8.00 |
| 1/7/2015 | TRAVEL MEALS, THOMAS, MARK K., LURIA, NEIL AND NOWITZ, RAOUL, NEW YORK, NY, 1/5 - 8 meetings | 120.00 |
| 1/7/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.35 |
| 1/7/2015 | REPRODUCTION | 2.20 |
| 1/7/2015 | REPRODUCTION | 1.90 |
| 1/7/2015 | LEXIS, Computer database research | 87.75 |
| 1/7/2015 | LEXIS, Computer database research | 209.00 |
| 1/7/2015 | REPRODUCTION | 3.90 |
| 1/7/2015 | REPRODUCTION | 1.50 |
| 1/7/2015 | REPRODUCTION | 4.20 |
| 1/7/2015 | REPRODUCTION | 1.30 |
| 1/7/2015 | REPRODUCTION | 0.10 |
| 1/7/2015 | REPRODUCTION | 2.40 |
| 1/7/2015 | REPRODUCTION | 0.50 |
| 1/7/2015 | REPRODUCTION | 0.30 |
| 1/7/2015 | REPRODUCTION | 0.90 |
| 1/7/2015 | REPRODUCTION | 2.40 |
| 1/7/2015 | REPRODUCTION | 0.10 |
| 1/7/2015 | REPRODUCTION | 0.10 |
| 1/7/2015 | REPRODUCTION | 7.50 |
| 1/7/2015 | REPRODUCTION | 2.00 |
| 1/7/2015 | REPRODUCTION | 0.70 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                          **Page 85**

**EXPENSES**
Client/Matter No. 26969.0019

| | | |
|---|---|---:|
| 1/7/2015 | REPRODUCTION | 1.60 |
| 1/7/2015 | REPRODUCTION | 5.00 |
| 1/7/2015 | REPRODUCTION | 10.00 |
| 1/7/2015 | REPRODUCTION | 3.30 |
| 1/7/2015 | REPRODUCTION | 1.80 |
| 1/7/2015 | REPRODUCTION | 1.80 |
| 1/7/2015 | REPRODUCTION | 3.50 |
| 1/7/2015 | REPRODUCTION | 0.10 |
| 1/7/2015 | WESTLAW, Computer database research | 165.00 |
| 1/8/2015 | MESSENGER/DELIVERY, Outside messenger service delivery to MARWIL, JEFF J. | 25.55 |
| 1/8/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/5 - 8 meetings | 12.80 |
| 1/8/2015 | XYZ CAR SERVICE, MARWIL, JEFF J., NEW YORK, NY, Transportation to airport, 1/5 -8 meetings | 56.24 |
| 1/8/2015 | XYZ CAR SERVICE, THOMAS, MARK K., NEW YORK, NY, Transportation to airport, 1/5 -8 meetings | 56.24 |
| 1/8/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 40.00 |
| 1/8/2015 | AIRFARE, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 835.65 |
| 1/8/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF J., CHICAGO, IL, Transportation from airport, 1/5 -8 meetings | 94.00 |
| 1/8/2015 | TAXICAB, THOMAS, MARK K., CHICAGO, IL, Transportation from airport, 1/5 -8 meetings | 50.00 |
| 1/8/2015 | LODGING, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 1,217.91 |
| 1/8/2015 | MESSENGER/DELIVERY, Outside messenger service delivery to MARWIL, JEFF J. | 3.60 |
| 1/8/2015 | AIRFARE, THOMAS, MARK K., NEW YORK, NY, 1/5 - 8 meetings | 1,094.03 |
| 1/8/2015 | LODGING,THOMAS, MARK K., NEW YORK, NY, 1/5 - 8 meetings | 1,183.91 |
| 1/8/2015 | REPRODUCTION | 0.10 |
| 1/8/2015 | REPRODUCTION | 0.10 |
| 1/8/2015 | REPRODUCTION | 0.10 |
| 1/8/2015 | REPRODUCTION | 0.10 |
| 1/8/2015 | REPRODUCTION | 4.60 |
| 1/8/2015 | REPRODUCTION | 31.70 |
| 1/8/2015 | REPRODUCTION | 25.60 |
| 1/8/2015 | REPRODUCTION | 26.20 |
| 1/8/2015 | REPRODUCTION | 3.70 |
| 1/8/2015 | REPRODUCTION | 22.20 |
| 1/8/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 1.39 |
| 1/8/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.70 |
| 1/8/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 1.39 |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 27, 2015**
Invoice No. 151500145                                                      **Page 86**

**EXPENSES**
Client/Matter No. 26969.0019

| | | |
|---|---|---|
| 1/8/2015 | REPRODUCTION | 0.80 |
| 1/8/2015 | LEXIS, Computer database research | 160.00 |
| 1/8/2015 | WESTLAW, Computer database research | 294.00 |
| 1/8/2015 | REPRODUCTION | 4.60 |
| 1/8/2015 | REPRODUCTION | 0.30 |
| 1/8/2015 | REPRODUCTION | 0.20 |
| 1/8/2015 | REPRODUCTION | 0.20 |
| 1/8/2015 | REPRODUCTION | 0.40 |
| 1/8/2015 | REPRODUCTION | 0.40 |
| 1/8/2015 | REPRODUCTION | 0.10 |
| 1/8/2015 | REPRODUCTION | 0.20 |
| 1/8/2015 | REPRODUCTION | 4.80 |
| 1/8/2015 | REPRODUCTION | 0.60 |
| 1/8/2015 | REPRODUCTION | 1.10 |
| 1/9/2015 | REPRODUCTION | 2.00 |
| 1/9/2015 | REPRODUCTION | 4.80 |
| 1/9/2015 | REPRODUCTION | 2.30 |
| 1/9/2015 | REPRODUCTION | 0.10 |
| 1/9/2015 | LEXIS, Computer database research | 336.45 |
| 1/9/2015 | WESTLAW, Computer database research | 40.00 |
| 1/9/2015 | REPRODUCTION | 0.40 |
| 1/9/2015 | REPRODUCTION | 0.40 |
| 1/9/2015 | REPRODUCTION | 8.00 |
| 1/10/2015 | LOCAL MEALS, JOO, JINYOUNG, Overtime meal | 20.00 |
| 1/11/2015 | FEDEX OFFICE, Outside copy, case documents | 4.70 |
| 1/12/2015 | TAXICAB, THOMAS, MARK K., TUCSON, AZ, Transportation to airport, 1/13 court hearing | 53.00 |
| 1/12/2015 | TAXICAB, THOMAS, MARK K., Transportation to hotel, 1/13 court hearing | 29.15 |
| 1/12/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF J., CHICAGO, IL, Transportation to airport, 1/13 court hearing | 84.00 |
| 1/12/2015 | TAXICAB, MARWIL, JEFF J., PHILADELPHIA, PA, Transportation to hotel, 1/13 court hearing | 34.85 |
| 1/12/2015 | TRAVEL MEALS, MARWIL, JEFF J. AND THOMAS, MARK K., PHILADELPHIA, PA, 1/13 court hearing | 38.00 |
| 1/12/2015 | TRAVEL MEALS, THOMAS, MARK K. AND MARWIL, JEFF J., PHILADELPHIA, PA, 1/13 court hearing | 80.00 |
| 1/12/2015 | LODGING, MARWIL, JEFF J., PHILADELPHIA, PA, 1/13 court hearing | 300.00 |
| 1/12/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 3.13 |
| 1/12/2015 | REPRODUCTION | 1.00 |
| 1/12/2015 | LOCAL MEALS, SILBER, GARY, Overtime meal | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **February 27, 2015**
Invoice No. 151500145                                                        **Page 87**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/12/2015 | REPRODUCTION | 1.90 |
| 1/12/2015 | LEXIS, Computer database research | 731.75 |
| 1/12/2015 | LEXIS, Computer database research | 228.00 |
| 1/12/2015 | REPRODUCTION | 0.30 |
| 1/12/2015 | REPRODUCTION | 0.50 |
| 1/12/2015 | REPRODUCTION | 3.30 |
| 1/12/2015 | REPRODUCTION | 0.10 |
| 1/12/2015 | LEXIS, Computer database research | 57.00 |
| 1/12/2015 | WESTLAW, Computer database research | 92.00 |
| 1/13/2015 | TAXICAB, THOMAS, MARK K., PHILADELPHIA, PA, Transportation to rail, 1/13 court hearing | 10.00 |
| 1/13/2015 | TAXICAB, THOMAS, MARK K., WILMINGTON, DE, Transportation to court, 1/13 court hearing | 10.00 |
| 1/13/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/13 court hearing | 40.00 |
| 1/13/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/13 court hearing | 17.24 |
| 1/13/2015 | TRAVEL MEALS, MARWIL, JEFF J. AND THOMAS, MARK K., PHILADELPHIA, PA, 1/13 court hearing | 80.00 |
| 1/13/2015 | AIRFARE, THOMAS, MARK K., PHILADELPHIA, PA, 1/13 court hearing | 1,095.90 |
| 1/13/2015 | LODGING,THOMAS, MARK K., PHILADELPHIA, PA, 1/13 court hearing | 300.00 |
| 1/13/2015 | TAXICAB, THOMAS, MARK K., WILMINGTON, DE, Transportation to airport, 1/13 court hearing | 100.00 |
| 1/13/2015 | RAIL, THOMAS, MARK K., PHILADELPHIA, PA TO WILIMINGTON, DE, 1/13 court hearing | 57.00 |
| 1/13/2015 | REPRODUCTION | 0.20 |
| 1/13/2015 | REPRODUCTION | 8.10 |
| 1/13/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 7.30 |
| 1/13/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 1.39 |
| 1/13/2015 | LOCAL MEALS, SILBER, GARY, Overtime meal | 20.00 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.20 |
| 1/13/2015 | REPRODUCTION | 0.80 |
| 1/13/2015 | REPRODUCTION | 4.60 |
| 1/13/2015 | REPRODUCTION | 11.90 |
| 1/13/2015 | REPRODUCTION | 1.60 |
| 1/13/2015 | REPRODUCTION | 1.00 |
| 1/13/2015 | REPRODUCTION | 1.00 |
| 1/13/2015 | REPRODUCTION | 2.60 |
| 1/13/2015 | REPRODUCTION | 0.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                              **Page 88**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 12.10 |
| 1/13/2015 | REPRODUCTION | 0.90 |
| 1/13/2015 | REPRODUCTION | 2.40 |
| 1/13/2015 | REPRODUCTION | 1.80 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 3.60 |
| 1/13/2015 | REPRODUCTION | 0.60 |
| 1/13/2015 | REPRODUCTION | 1.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 2.40 |
| 1/13/2015 | REPRODUCTION | 2.40 |
| 1/13/2015 | LEXIS, Computer database research | 1,383.50 |
| 1/13/2015 | WESTLAW, Computer database research | 152.00 |
| 1/13/2015 | WESTLAW, Computer database research | 107.00 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 1.80 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 2.00 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 1.80 |
| 1/13/2015 | REPRODUCTION | 3.70 |
| 1/13/2015 | REPRODUCTION | 1.80 |
| 1/13/2015 | REPRODUCTION | 0.70 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.60 |
| 1/13/2015 | REPRODUCTION | 3.70 |
| 1/13/2015 | REPRODUCTION | 0.70 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | LOCAL MEALS, HOLINSTAT, STEPHEN H., Overtime meal | 20.00 |
| 1/13/2015 | TAXICAB, HOLINSTAT, STEPHEN H., Overtime transportation | 107.63 |

**ENERGY FUTURE HOLDINGS CORP.**                        **February 27, 2015**
Invoice No. 151500145                                            **Page 89**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---|
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 3.70 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.80 |
| 1/13/2015 | TAXICAB, THOMAS, MARK K., CHICAGO, IL, Transportation from airport, 1/13 court hearing | 50.00 |
| 1/13/2015 | TAXICAB, MARWIL, JEFF J., WILMINGTON, DE, Transportation to train station, 1/13 court hearing | 12.00 |
| 1/13/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to hotel, 1/13 court hearing | 9.95 |
| 1/13/2015 | LODGING, MARWIL, JEFF J., NEW YORK, NY, 1/13 court hearing | 500.00 |
| 1/14/2015 | REPRODUCTION | 0.20 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.20 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.30 |
| 1/14/2015 | REPRODUCTION | 0.60 |
| 1/14/2015 | REPRODUCTION | 1.50 |
| 1/14/2015 | REPRODUCTION | 5.40 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/13 court hearing | 9.80 |
| 1/14/2015 | AIRFARE, MARWIL, JEFF J., PHILADEPHIA, PA, NEW YORK, NY, 1/13 hearing | 990.90 |
| 1/14/2015 | RAIL, MARWIL, JEFF J., PHILADELPHIA, PA TO WILIMINGTON, DE, WILMONGTON, DE TO NEW YORK, NY, 1/13 court hearing | 300.00 |
| 1/14/2015 | XYZ CAR SERVICE, MARWIL, JEFF J., NEW YORK, NY, Transportation to airport, 1/13 court hearing | 56.24 |
| 1/14/2015 | LOCAL MEALS, THOMAS, MARK K., Working meal | 17.74 |
| 1/14/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF J., CHICAGO, IL, Transportation from airport, 1/13 court hearing | 84.00 |
| 1/14/2015 | REPRODUCTION | 1.60 |
| 1/14/2015 | REPRODUCTION | 2.80 |
| 1/14/2015 | REPRODUCTION | 3.70 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
**Invoice No. 151500145**                                          **Page 90**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 0.70 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 2.40 |
| 1/14/2015 | LEXIS, Computer database research | 116.00 |
| 1/14/2015 | WESTLAW, Computer database research | 208.00 |
| 1/14/2015 | REPRODUCTION | 0.70 |
| 1/14/2015 | REPRODUCTION | 0.70 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 3.70 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 3.70 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.70 |
| 1/14/2015 | REPRODUCTION | 0.90 |
| 1/14/2015 | REPRODUCTION | 0.90 |
| 1/14/2015 | REPRODUCTION | 0.90 |
| 1/14/2015 | REPRODUCTION | 2.60 |
| 1/14/2015 | REPRODUCTION | 1.40 |
| 1/14/2015 | REPRODUCTION | 3.50 |
| 1/14/2015 | REPRODUCTION | 2.60 |
| 1/14/2015 | REPRODUCTION | 1.10 |
| 1/14/2015 | REPRODUCTION | 1.10 |
| 1/14/2015 | REPRODUCTION | 4.40 |
| 1/14/2015 | REPRODUCTION | 3.40 |
| 1/14/2015 | REPRODUCTION | 5.40 |
| 1/14/2015 | REPRODUCTION | 1.30 |
| 1/14/2015 | REPRODUCTION | 2.90 |
| 1/14/2015 | REPRODUCTION | 1.60 |
| 1/14/2015 | REPRODUCTION | 1.60 |
| 1/14/2015 | REPRODUCTION | 6.10 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                                **Page 91**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 3.70 |
| 1/14/2015 | REPRODUCTION | 0.60 |
| 1/14/2015 | REPRODUCTION | 0.70 |
| 1/14/2015 | REPRODUCTION | 1.00 |
| 1/14/2015 | REPRODUCTION | 0.90 |
| 1/15/2015 | REPRODUCTION | 0.10 |
| 1/15/2015 | REPRODUCTION | 0.20 |
| 1/15/2015 | REPRODUCTION | 2.80 |
| 1/15/2015 | LONG DISTANCE TELEPHONE, REETZ, MICHELE M. | 0.35 |
| 1/15/2015 | REPRODUCTION | 0.20 |
| 1/15/2015 | REPRODUCTION | 3.20 |
| 1/15/2015 | REPRODUCTION | 0.10 |
| 1/15/2015 | REPRODUCTION | 8.10 |
| 1/15/2015 | REPRODUCTION | 7.40 |
| 1/15/2015 | LEXIS, Computer database research | 105.00 |
| 1/15/2015 | LEXIS, Computer database research | 285.00 |
| 1/15/2015 | WESTLAW, Computer database research | 42.70 |
| 1/15/2015 | WESTLAW, Computer database research | 350.00 |
| 1/15/2015 | REPRODUCTION | 0.70 |
| 1/15/2015 | REPRODUCTION | 4.50 |
| 1/16/2015 | REPRODUCTION | 0.40 |
| 1/16/2015 | REPRODUCTION | 0.40 |
| 1/16/2015 | REPRODUCTION | 0.60 |
| 1/16/2015 | REPRODUCTION | 2.90 |
| 1/16/2015 | REPRODUCTION | 0.20 |
| 1/16/2015 | LEXIS, Computer database research | 901.50 |
| 1/16/2015 | REPRODUCTION | 1.10 |
| 1/16/2015 | WESTLAW, Computer database research | 1,810.00 |
| 1/16/2015 | WESTLAW, Computer database research | 20.00 |
| 1/18/2015 | LEXIS, Computer database research | 57.00 |
| 1/19/2015 | REPRODUCTION | 0.50 |
| 1/19/2015 | REPRODUCTION | 0.70 |
| 1/19/2015 | REPRODUCTION | 1.00 |
| 1/19/2015 | REPRODUCTION | 0.10 |
| 1/19/2015 | REPRODUCTION | 0.70 |
| 1/19/2015 | REPRODUCTION | 0.40 |
| 1/19/2015 | REPRODUCTION | 3.20 |
| 1/19/2015 | REPRODUCTION | 0.50 |
| 1/19/2015 | REPRODUCTION | 0.50 |
| 1/19/2015 | LEXIS, Computer database research | 247.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **February 27, 2015**
Invoice No. 151500145                                                             **Page 92**

EXPENSES
Client/Matter No. 26969.0019

| Date | Description | Amount |
|---|---|---|
| 1/19/2015 | WESTLAW, Computer database research | 205.78 |
| 1/20/2015 | UBER, YOUNG, PETER J., CHICAGO, IL, Transportation to airport, 1/21 meeting with fee committee and counsel | 79.00 |
| 1/20/2015 | TRAVEL MEALS, YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 40.00 |
| 1/20/2015 | XYZ CAR SERVICE, YOUNG, PETER J., NEW YORK, NY, Transportation to hotel, 1/21 meeting with fee committee and counsel | 81.86 |
| 1/20/2015 | REPRODUCTION | 1.70 |
| 1/20/2015 | REPRODUCTION | 0.50 |
| 1/20/2015 | REPRODUCTION | 0.50 |
| 1/20/2015 | REPRODUCTION | 0.20 |
| 1/20/2015 | REPRODUCTION | 0.10 |
| 1/20/2015 | REPRODUCTION | 0.10 |
| 1/20/2015 | REPRODUCTION | 0.10 |
| 1/20/2015 | LONG DISTANCE TELEPHONE, JOO, J. | 1.39 |
| 1/21/2015 | TRAVEL MEALS, THOMAS, MARK K. AND YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 32.20 |
| 1/21/2015 | AIRFARE, THOMAS, MARK K., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 813.14 |
| 1/21/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., THOMAS, MARK K., CHICAGO, IL, Transportation to airport, 1/21 meeting with fee committee and counsel | 84.00 |
| 1/21/2015 | TAXICAB, YOUNG, PETER J. AND THOMAS, MARK K., Transportation to airport, 1/21 meeting with fee committee and counsel | 40.00 |
| 1/21/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., THOMAS, MARK K., CHICAGO, IL, Transportation from airport, 1/21 meeting with fee committee and counsel | 84.00 |
| 1/21/2015 | TAXICAB, MARK K. THOMAS, NEW YORK, NY, Local transportation, 1/21 meeting with fee committee and counsel | 50.00 |
| 1/21/2015 | TRAVEL MEALS, YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 40.00 |
| 1/21/2015 | AIRFARE, YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 546.15 |
| 1/21/2015 | TAXICAB, YOUNG, PETER J., CHICAGO, IL, Transportation from airport, 1/21 meeting with fee committee and counsel | 50.00 |
| 1/21/2015 | LODGING, YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 345.16 |
| 1/21/2015 | GRATUITIES, YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 20.00 |
| 1/21/2015 | LEXIS, Computer database research | 340.95 |
| 1/21/2015 | REPRODUCTION | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 27, 2015**
Invoice No. 151500145                                                                      **Page 93**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/21/2015 | LEXIS, Computer database research | 95.00 |
| 1/21/2015 | REPRODUCTION | 1.20 |
| 1/21/2015 | REPRODUCTION | 0.10 |
| 1/21/2015 | REPRODUCTION | 0.20 |
| 1/21/2015 | REPRODUCTION | 0.20 |
| 1/21/2015 | REPRODUCTION | 0.10 |
| 1/21/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF J., CHICAGO, IL, Transportation to airport, 1/22 meetings re plan, term sheet | 84.00 |
| 1/21/2015 | AIRFARE, MARWIL, JEFF J., NEW YORK, NY, 1/21 meetings re plan, term sheet | 1,243.65 |
| 1/21/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to hotel, 1/22 meetings re plan, term sheet | 46.20 |
| 1/22/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/22 meetings re plan, term sheet | 40.00 |
| 1/22/2015 | LODGING, MARWIL, JEFF J., NEW YORK, NY, 1/22 meetings re plan, term sheet | 500.00 |
| 1/22/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to airport, 1/22 meetings re plan, term sheet | 36.30 |
| 1/22/2015 | TRAVEL MEALS, MARWIL, JEFF J., CHICAGO, IL, 1/21 meetings re plan, term sheet | 3.37 |
| 1/22/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF J., CHICAGO, IL, Transportation from airport, 1/22 meetings re plan, term sheet | 84.00 |
| 1/22/2015 | REPRODUCTION | 1.20 |
| 1/22/2015 | REPRODUCTION | 5.20 |
| 1/22/2015 | REPRODUCTION | 0.50 |
| 1/22/2015 | REPRODUCTION | 2.10 |
| 1/22/2015 | LEXIS, Computer database research | 583.25 |
| 1/22/2015 | LOCAL MEALS, ZAJAC, JARED, Overtime meal | 13.69 |
| 1/22/2015 | REPRODUCTION | 0.60 |
| 1/22/2015 | REPRODUCTION | 0.60 |
| 1/22/2015 | REPRODUCTION | 0.60 |
| 1/22/2015 | REPRODUCTION | 0.90 |
| 1/22/2015 | REPRODUCTION | 0.10 |
| 1/22/2015 | REPRODUCTION | 0.10 |
| 1/22/2015 | REPRODUCTION | 0.10 |
| 1/22/2015 | LEXIS, Computer database research | 133.00 |
| 1/22/2015 | REPRODUCTION | 0.20 |
| 1/22/2015 | REPRODUCTION | 0.20 |
| 1/22/2015 | REPRODUCTION | 0.20 |
| 1/22/2015 | REPRODUCTION | 0.10 |
| 1/22/2015 | REPRODUCTION | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                **Page 94**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/22/2015 | REPRODUCTION | 1.20 |
| 1/22/2015 | REPRODUCTION | 1.50 |
| 1/23/2015 | REPRODUCTION | 1.20 |
| 1/23/2015 | REPRODUCTION | 0.30 |
| 1/23/2015 | REPRODUCTION | 1.00 |
| 1/23/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 4.52 |
| 1/23/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 5.91 |
| 1/23/2015 | REPRODUCTION | 2.00 |
| 1/23/2015 | REPRODUCTION | 3.40 |
| 1/23/2015 | REPRODUCTION | 1.20 |
| 1/23/2015 | REPRODUCTION | 0.80 |
| 1/23/2015 | REPRODUCTION | 0.90 |
| 1/23/2015 | LEXIS, Computer database research | 60.00 |
| 1/23/2015 | REPRODUCTION | 0.50 |
| 1/23/2015 | REPRODUCTION | 0.50 |
| 1/23/2015 | REPRODUCTION | 0.10 |
| 1/23/2015 | REPRODUCTION | 0.10 |
| 1/23/2015 | WESTLAW, Computer database research | 2,834.00 |
| 1/23/2015 | REPRODUCTION | 0.70 |
| 1/23/2015 | REPRODUCTION | 0.30 |
| 1/23/2015 | REPRODUCTION | 3.30 |
| 1/23/2015 | REPRODUCTION | 4.70 |
| 1/23/2015 | REPRODUCTION | 0.10 |
| 1/23/2015 | REPRODUCTION | 0.20 |
| 1/23/2015 | REPRODUCTION | 4.10 |
| 1/23/2015 | REPRODUCTION | 2.80 |
| 1/23/2015 | REPRODUCTION | 2.70 |
| 1/23/2015 | REPRODUCTION | 2.70 |
| 1/23/2015 | LONG DISTANCE TELEPHONE, RAPPAPORT, LARY A. | 0.35 |
| 1/23/2015 | REPRODUCTION | 0.70 |
| 1/23/2015 | REPRODUCTION | 0.90 |
| 1/23/2015 | REPRODUCTION | 0.60 |
| 1/25/2015 | WESTLAW, Computer database research | 60.00 |
| 1/26/2015 | LONG DISTANCE TELEPHONE, RAPPAPORT, LARY A. | 7.65 |
| 1/26/2015 | REPRODUCTION | 1.30 |
| 1/26/2015 | REPRODUCTION | 0.20 |
| 1/26/2015 | REPRODUCTION | 0.20 |
| 1/26/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.70 |
| 1/26/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 1.39 |
| 1/26/2015 | LEXIS, Computer database research | 133.00 |
| 1/26/2015 | REPRODUCTION | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                            **February 27, 2015**
**Invoice No. 151500145**                                              **Page 95**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/26/2015 | REPRODUCTION | 0.40 |
| 1/26/2015 | LONG DISTANCE TELEPHONE, ROCHE, JENNIFER L. | 3.13 |
| 1/26/2015 | LONG DISTANCE TELEPHONE, ROCHE, JENNIFER L. | 1.39 |
| 1/26/2015 | WESTLAW, Computer database research | 3,603.87 |
| 1/27/2015 | REPRODUCTION | 3.30 |
| 1/27/2015 | REPRODUCTION | 2.40 |
| 1/27/2015 | REPRODUCTION | 3.30 |
| 1/27/2015 | REPRODUCTION | 0.90 |
| 1/27/2015 | REPRODUCTION | 0.50 |
| 1/27/2015 | REPRODUCTION | 3.10 |
| 1/27/2015 | REPRODUCTION | 0.40 |
| 1/27/2015 | REPRODUCTION | 1.80 |
| 1/27/2015 | REPRODUCTION | 0.90 |
| 1/27/2015 | LEXIS, Computer database research | 40.00 |
| 1/27/2015 | WESTLAW, Computer database research | 3,082.00 |
| 1/28/2015 | REPRODUCTION | 2.70 |
| 1/28/2015 | REPRODUCTION | 0.30 |
| 1/28/2015 | REPRODUCTION | 1.10 |
| 1/28/2015 | REPRODUCTION | 5.60 |
| 1/28/2015 | REPRODUCTION | 3.80 |
| 1/28/2015 | WESTLAW, Computer database research | 80.00 |
| 1/28/2015 | WESTLAW, Computer database research | 1,041.70 |
| 1/28/2015 | DIAL CAR INC., ROSOW, STUART L., NEW YORK, NY, Transportation to airport, 1/29 tax meeting | 85.20 |
| 1/28/2015 | REPRODUCTION | 7.60 |
| 1/28/2015 | REPRODUCTION | 0.40 |
| 1/28/2015 | REPRODUCTION | 0.20 |
| 1/28/2015 | REPRODUCTION | 0.20 |
| 1/28/2015 | REPRODUCTION | 0.20 |
| 1/28/2015 | REPRODUCTION | 0.60 |
| 1/28/2015 | REPRODUCTION | 0.60 |
| 1/28/2015 | REPRODUCTION | 2.00 |
| 1/28/2015 | REPRODUCTION | 0.20 |
| 1/28/2015 | REPRODUCTION | 0.10 |
| 1/28/2015 | REPRODUCTION | 1.00 |
| 1/28/2015 | REPRODUCTION | 1.00 |
| 1/28/2015 | REPRODUCTION | 2.00 |
| 1/28/2015 | REPRODUCTION | 1.40 |
| 1/28/2015 | REPRODUCTION | 1.40 |
| 1/28/2015 | REPRODUCTION | 4.80 |
| 1/28/2015 | REPRODUCTION | 1.40 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                                          **Page 96**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---|
| 1/28/2015 | REPRODUCTION | 3.00 |
| 1/28/2015 | REPRODUCTION | 2.60 |
| 1/28/2015 | REPRODUCTION | 2.60 |
| 1/28/2015 | REPRODUCTION | 14.20 |
| 1/28/2015 | REPRODUCTION | 0.40 |
| 1/28/2015 | REPRODUCTION | 7.10 |
| 1/28/2015 | REPRODUCTION | 2.60 |
| 1/28/2015 | REPRODUCTION | 1.30 |
| 1/28/2015 | REPRODUCTION | 1.30 |
| 1/28/2015 | REPRODUCTION | 1.50 |
| 1/29/2015 | REPRODUCTION | 5.10 |
| 1/29/2015 | REPRODUCTION | 3.40 |
| 1/29/2015 | REPRODUCTION | 5.90 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.20 |
| 1/29/2015 | REPRODUCTION | 0.60 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.20 |
| 1/29/2015 | REPRODUCTION | 0.20 |
| 1/29/2015 | REPRODUCTION | 0.70 |
| 1/29/2015 | REPRODUCTION | 0.40 |
| 1/29/2015 | REPRODUCTION | 0.20 |
| 1/29/2015 | REPRODUCTION | 0.40 |
| 1/29/2015 | REPRODUCTION | 0.40 |
| 1/29/2015 | REPRODUCTION | 0.30 |
| 1/29/2015 | REPRODUCTION | 0.20 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.30 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 2.10 |
| 1/29/2015 | REPRODUCTION | 1.10 |
| 1/29/2015 | REPRODUCTION | 0.30 |
| 1/29/2015 | REPRODUCTION | 3.30 |
| 1/29/2015 | REPRODUCTION | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **February 27, 2015**
Invoice No. 151500145                                                                **Page 97**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---|
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.40 |
| 1/29/2015 | REPRODUCTION | 0.40 |
| 1/29/2015 | REPRODUCTION | 3.90 |
| 1/29/2015 | REPRODUCTION | 3.90 |
| 1/29/2015 | REPRODUCTION | 3.90 |
| 1/29/2015 | REPRODUCTION | 0.30 |
| 1/29/2015 | REPRODUCTION | 4.70 |
| 1/29/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.35 |
| 1/29/2015 | AIRFARE, CORN, RICHARD M., NEWARK, NJ, 1/29 tax meeting | 920.20 |
| 1/29/2015 | TAXICAB, CORN, RICHARD M., CHICAGO, IL, Transportation from airport, 1/29 tax meeting | 36.89 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 4.70 |
| 1/30/2015 | REPRODUCTION | 8.80 |
| 1/30/2015 | REPRODUCTION | 3.00 |
| 1/30/2015 | REPRODUCTION | 0.60 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 2.10 |
| 1/30/2015 | REPRODUCTION | 0.40 |
| 1/30/2015 | REPRODUCTION | 1.50 |
| 1/30/2015 | REPRODUCTION | 0.80 |
| 1/30/2015 | REPRODUCTION | 3.90 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 8.80 |
| 1/30/2015 | REPRODUCTION | 11.30 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 0.40 |
| 1/30/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.35 |
| 1/30/2015 | REPRODUCTION | 29.60 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 0.60 |
| 1/30/2015 | REPRODUCTION | 3.90 |
| 1/30/2015 | REPRODUCTION | 9.50 |
| 1/30/2015 | REPRODUCTION | 0.40 |
| 1/30/2015 | REPRODUCTION | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                           **February 27, 2015**
Invoice No. 151500145                                                **Page 98**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 7.00 |
| 1/30/2015 | REPRODUCTION | 38.80 |
| 1/30/2015 | REPRODUCTION | 2.30 |
| 1/30/2015 | REPRODUCTION | 1.20 |
| 1/30/2015 | REPRODUCTION | 0.30 |
| 1/30/2015 | REPRODUCTION | 0.30 |
| 1/30/2015 | REPRODUCTION | 17.80 |
| 1/30/2015 | REPRODUCTION | 1.30 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 0.50 |
| 1/30/2015 | REPRODUCTION | 1.20 |
| 1/30/2015 | REPRODUCTION | 1.00 |
| 1/30/2015 | REPRODUCTION | 1.50 |
| 1/30/2015 | REPRODUCTION | 1.10 |
| 1/30/2015 | REPRODUCTION | 0.60 |
| 1/30/2015 | REPRODUCTION | 1.40 |
| 1/30/2015 | REPRODUCTION | 0.40 |
| 1/30/2015 | REPRODUCTION | 1.80 |
| 1/30/2015 | REPRODUCTION | 1.70 |
| 1/30/2015 | REPRODUCTION | 1.70 |
| 1/30/2015 | REPRODUCTION | 0.40 |
| 1/30/2015 | REPRODUCTION | 0.50 |
| 1/30/2015 | REPRODUCTION | 0.30 |
| 1/30/2015 | REPRODUCTION | 1.70 |
| 1/30/2015 | REPRODUCTION | 0.50 |
| 1/30/2015 | REPRODUCTION | 0.60 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 0.30 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 3.30 |
| 1/30/2015 | REPRODUCTION | 1.10 |
| 1/30/2015 | REPRODUCTION | 2.10 |
| 1/30/2015 | REPRODUCTION | 2.50 |
| 1/30/2015 | LOCAL MEALS, MALCA, JOSEPH, Overtime meal | 20.00 |
| 1/31/2015 | TAXICAB, MALCA, JOSEPH, Overtime transportation | 11.47 |
| | | 45,312.41 |

**Disbursements and Other Charges**                    **$      45,312.41**

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 31, 2015**
**Invoice No. 151500354**                                                        **Page 83**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 01/05/2015 | Michael A. Firestein | Telephone | 1.73 |
| 01/07/2015 | Julie M. Allen | Food Service/conf. Dining | 211.49 |
| 01/08/2015 | Julie M. Allen | Food Service/conf. Dining | 549.82 |
| 01/08/2015 | Jeff J. Marwil | Food Service/conf. Dining | 99.62 |
| 01/12/2015 | Gary Silber | Taxicab/car Svc. (Office to Home) | 90.77 |
| 01/14/2015 | Gary Silber | Taxicab/car Svc. (Office to Home) | 90.22 |
| 01/21/2015 | Gary Silber | Taxicab/car Svc. (Office to Home) | 90.77 |
| 01/27/2015 | Peter J. Young | Telephone | 93.26 |
| 01/29/2015 | Lary Alan Rappaport | Out Of Town Meals | 40.00 |
| 01/29/2015 | Lary Alan Rappaport | Taxi, Carfare, Mileage and Parking (Parking at LAX) | 60.00 |
| 01/29/2015 | Lary Alan Rappaport | Taxi, Carfare, Mileage and Parking (O'Hare to Meeting) | 45.00 |
| 01/29/2015 | J. Devoy Dubuque | Taxi, Carfare, Mileage and Parking (Office to Home) | 29.00 |
| 01/29/2015 | Lary Alan Rappaport | Taxi, Carfare, Mileage and Parking (Meeting to O'Hare) | 45.00 |
| 01/29/2015 | Richard M. Corn | Taxicab/car Svc. (Home to Newark Airport) | 87.02 |
| 01/29/2015 | Richard M. Corn | Taxicab/car Svc. (Newark Airport to Home) | 87.33 |
| 01/29/2015 | Lary Alan Rappaport | Airplane | 735.15 |
| 01/29/2015 | Lary Alan Rappaport | Lodging | 204.65 |
| 02/01/2015 | Cody S. Lonning | Westlaw | 99.00 |
| 02/01/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 53.29 |
| 02/01/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/01/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/01/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 2.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 2.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
Invoice No. 151500354                                          **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.70 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.70 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.50 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Peter J. Young | Reproduction | 3.00 |
| 02/02/2015 | Peter J. Young | Reproduction | 0.80 |
| 02/02/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/02/2015 | Jeff J. Marwil | Out Of Town Meals | 21.87 |
| 02/02/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 02/02/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/02/2015 | Cody S. Lonning | Westlaw | 3,400.00 |
| 02/02/2015 | Cody S. Lonning | Lexis | 396.00 |
| 02/02/2015 | Jeffrey Chubak | Westlaw | 968.59 |
| 02/03/2015 | Michael A. Firestein | Taxicab/car Svc. (Office to LGA) | 99.68 |
| 02/03/2015 | Mark K. Thomas | Taxicab/car Svc. (LGA to Meeting) | 81.86 |
| 02/03/2015 | Jared Zajac | Lexis | 20.00 |
| 02/03/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/03/2015 | Gary Silber | Local Meals | 20.00 |
| 02/03/2015 | Jared Zajac | Dinner Voucher/sweb | 20.00 |
| 02/03/2015 | Jeff J. Marwil | Out Of Town Meals | 120.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                       **March 31, 2015**
**Invoice No. 151500354**                                                          **Page 85**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/03/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 02/03/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 94.83 |
| 02/03/2015 | Ronald E. Wood | Long Distance Telephone | 0.70 |
| 02/03/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Meeting to JFK) | 50.00 |
| 02/03/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Meeting to Hotel) | 9.00 |
| 02/03/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (JFK to Meeting) | 50.60 |
| 02/03/2015 | Jared Zajac | Reproduction | 2.80 |
| 02/03/2015 | Jared Zajac | Reproduction | 3.80 |
| 02/03/2015 | Paulette Lindo | Reproduction | 5.90 |
| 02/03/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/03/2015 | Steven H. Holinstat | Reproduction | 0.30 |
| 02/03/2015 | Steven H. Holinstat | Reproduction | 1.80 |
| 02/03/2015 | Steven H. Holinstat | Reproduction | 4.20 |
| 02/03/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/03/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/03/2015 | Steven H. Holinstat | Reproduction | 0.10 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 2.80 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 3.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/03/2015 | Gary Silber | Reproduction | 10.60 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/03/2015 | Gary Silber | Reproduction | 19.70 |
| 02/03/2015 | Gary Silber | Reproduction | 18.40 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                         **Page 86**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Michael A. Firestein | Airplane | 1,452.52 |
| 02/03/2015 | Michael A. Firestein | Lodging | 532.54 |
| 02/04/2015 | Jared Zajac | Reproduction | 0.20 |
| 02/04/2015 | Paul Possinger | Reproduction | 0.20 |
| 02/04/2015 | Paul Possinger | Reproduction | 3.40 |
| 02/04/2015 | Steven H. Holinstat | Reproduction | 2.00 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/04/2015 | Gary Silber | Reproduction | 37.80 |
| 02/04/2015 | Gary Silber | Reproduction | 19.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 5.00 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/04/2015 | Gary Silber | Reproduction | 1.60 |
| 02/04/2015 | Gary Silber | Reproduction | 2.00 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/04/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 02/04/2015 | Joshua L. Kopple | Reproduction | 1.80 |
| 02/04/2015 | Peter J. Young | Reproduction | 0.10 |
| 02/04/2015 | Ronald E. Wood | Long Distance Telephone | 2.09 |
| 02/04/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 02/04/2015 | Jeff J. Marwil | Out Of Town Meals | 80.00 |
| 02/04/2015 | Jeff J. Marwil | Out Of Town Meals | 120.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                  **Page 87**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/04/2015 | Joseph P. Malca | Meals/dinner Voucher | 16.75 |
| 02/04/2015 | Jeff J. Marwil | Out Of Town Meals | 120.00 |
| 02/04/2015 | Steven H. Holinstat | Dinner Voucher/sweb | 20.00 |
| 02/04/2015 | Cody S. Lonning | Westlaw | 3,956.00 |
| 02/04/2015 | Steven H. Holinstat | Taxicab/car Svc. (Office to Home) | 107.63 |
| 02/04/2015 | Jeffrey Chubak | Westlaw | 247.00 |
| 02/05/2015 | Jeffrey Chubak | Westlaw | 693.00 |
| 02/05/2015 | Mark K. Thomas | Taxicab/car Svc. (Office to LGA) | 56.24 |
| 02/05/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 34.80 |
| 02/05/2015 | Jennifer L. Roche | Westlaw | 640.00 |
| 02/05/2015 | Cody S. Lonning | Westlaw | 3,316.00 |
| 02/05/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Meals | 3.76 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Meals | 20.51 |
| 02/05/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 02/05/2015 | Jeff J. Marwil | Messenger/delivery | 28.06 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Transportation (Home to ORD) | 84.00 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Transportation (ORD to Home) | 84.00 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Transportation (LGA to Hotel) | 43.35 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Transportation (Meeting to Hotel) | 10.56 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Transportation (Office to LGA) | 49.96 |
| 02/05/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (ORD to Home) | 48.00 |
| 02/05/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (LGA to Hotel) | 45.00 |
| 02/05/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Home to ORD) | 50.00 |
| 02/05/2015 | Paulette Lindo | Reproduction | 0.60 |
| 02/05/2015 | Paulette Lindo | Reproduction | 3.40 |
| 02/05/2015 | Paulette Lindo | Reproduction | 4.00 |
| 02/05/2015 | Paulette Lindo | Reproduction | 3.50 |
| 02/05/2015 | Paulette Lindo | Reproduction | 3.10 |
| 02/05/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/05/2015 | Paulette Lindo | Reproduction | 0.50 |
| 02/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/05/2015 | Jared Zajac | Reproduction | 3.60 |
| 02/05/2015 | Jared Zajac | Reproduction | 0.10 |
| 02/05/2015 | Jared Zajac | Reproduction | 3.30 |
| 02/05/2015 | Michael A. Firestein | Reproduction | 2.00 |

**ENERGY FUTURE HOLDINGS CORP.**                        **March 31, 2015**
**Invoice No. 151500354**                                **Page 88**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/05/2015 | Michael A. Firestein | Reproduction | 2.00 |
| 02/05/2015 | Lorena Ramirez | Reproduction | 2.00 |
| 02/05/2015 | Michael A. Firestein | Reproduction | 2.00 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 5.00 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 3.10 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 3.10 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 2.50 |
| 02/05/2015 | Gary Silber | Reproduction | 19.60 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 2.20 |
| 02/05/2015 | Steven H. Holinstat | Reproduction | 4.70 |
| 02/05/2015 | Steven H. Holinstat | Reproduction | 2.00 |
| 02/05/2015 | Richard M. Corn | Reproduction | 1.80 |
| 02/05/2015 | Peter J. Young | Reproduction | 1.10 |
| 02/05/2015 | Peter J. Young | Reproduction | 0.10 |
| 02/05/2015 | Jeff J. Marwil | Airplane | 769.62 |
| 02/05/2015 | Mark K. Thomas | Airplane | 405.29 |
| 02/05/2015 | Mark K. Thomas | Airplane | 376.57 |
| 02/05/2015 | Mark K. Thomas | Lodging | 925.04 |
| 02/05/2015 | Jeff J. Marwil | Lodging | 1,500.00 |
| 02/06/2015 | Jared Zajac | Reproduction | 0.10 |
| 02/06/2015 | Steven H. Holinstat | Reproduction | 0.30 |
| 02/06/2015 | Steven H. Holinstat | Reproduction | 2.00 |
| 02/06/2015 | Steven H. Holinstat | Reproduction | 4.70 |
| 02/06/2015 | Steven H. Holinstat | Reproduction | 0.80 |
| 02/06/2015 | Steven H. Holinstat | Reproduction | 0.10 |
| 02/06/2015 | Peter J. Young | Reproduction | 3.20 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.30 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.40 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.10 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.50 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.10 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                          **March 31, 2015**
**Invoice No. 151500354**                                          **Page 89**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.30 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.60 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.30 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/06/2015 | Jeff J. Marwil | Local Delivery | 24.00 |
| 02/06/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 02/06/2015 | Joseph P. Malca | Local Meals | 9.43 |
| 02/06/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/06/2015 | Jennifer L. Roche | Westlaw | 1,715.00 |
| 02/06/2015 | Jared Zajac | Lexis | 120.00 |
| 02/06/2015 | Jeffrey Chubak | Westlaw | 939.00 |
| 02/08/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 35.37 |
| 02/08/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/08/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 02/09/2015 | Jeremy Peskin | Dinner Voucher/sweb | 20.00 |
| 02/09/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 02/09/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/09/2015 | Gary Silber | Taxicab/car Svc. (Office to Home) | 90.77 |
| 02/09/2015 | Cody S. Lonning | Westlaw | 939.00 |
| 02/09/2015 | Jeffrey Chubak | Westlaw | 791.00 |
| 02/09/2015 | Paulette Lindo | Reproduction | 0.70 |
| 02/09/2015 | Paulette Lindo | Reproduction | 0.60 |
| 02/09/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 02/09/2015 | Gary Silber | Reproduction | 23.30 |
| 02/09/2015 | Joseph P. Malca | Reproduction | 1.70 |
| 02/09/2015 | Steven H. Holinstat | Reproduction | 0.70 |
| 02/09/2015 | Steven H. Holinstat | Reproduction | 0.80 |
| 02/09/2015 | Michele M. Reetz | Reproduction | 1.20 |
| 02/09/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 02/09/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 02/09/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 02/10/2015 | Constance M. Morris | Reproduction | 5.10 |
| 02/10/2015 | Constance M. Morris | Reproduction | 5.60 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.60 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.30 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.20 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.** **March 31, 2015**
Invoice No. 151500354 **Page 90**

**EXPENSES**
Client/Matter No. 26969.0019

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/10/2015 | Peter J. Young | Reproduction | 5.30 |
| 02/10/2015 | Michael A. Firestein | Reproduction | 13.70 |
| 02/10/2015 | Lorena Ramirez | Reproduction | 9.60 |
| 02/10/2015 | Michael A. Firestein | Reproduction | 7.60 |
| 02/10/2015 | Lorena Ramirez | Reproduction | 1.00 |
| 02/10/2015 | Gary Silber | Reproduction | 4.80 |
| 02/10/2015 | Gary Silber | Reproduction | 19.60 |
| 02/10/2015 | Gary Silber | Reproduction | 20.00 |
| 02/10/2015 | Gary Silber | Reproduction | 12.40 |
| 02/10/2015 | Gary Silber | Reproduction | 16.20 |
| 02/10/2015 | Gary Silber | Reproduction | 13.60 |
| 02/10/2015 | Gary Silber | Reproduction | 13.70 |
| 02/10/2015 | Gary Silber | Reproduction | 20.10 |
| 02/10/2015 | Gary Silber | Reproduction | 19.50 |
| 02/10/2015 | Gary Silber | Reproduction | 15.60 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 5.60 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 5.10 |
| 02/10/2015 | Peter J. Young | Reproduction | 5.30 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 02/10/2015 | Peter J. Young | Reproduction | 5.30 |
| 02/10/2015 | Jeffrey Chubak | Westlaw | 445.00 |
| 02/10/2015 | Jennifer L. Roche | Westlaw | 562.00 |
| 02/10/2015 | Cody S. Lonning | Westlaw | 3,366.00 |
| 02/10/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/10/2015 | Peter J. Young | Long Distance Telephone | 9.73 |
| 02/10/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 02/11/2015 | Lary Alan Rappaport | Long Distance Telephone | 5.21 |
| 02/11/2015 | Cody S. Lonning | Westlaw | 840.00 |
| 02/11/2015 | Stuart L. Rosow | Taxicab/car Svc. (Home to Newark Airport) | 93.53 |
| 02/11/2015 | Joseph P. Malca | Reproduction | 16.00 |
| 02/11/2015 | Gary Silber | Reproduction | 0.40 |
| 02/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/11/2015 | Gary Silber | Reproduction | 0.10 |
| 02/11/2015 | Gary Silber | Reproduction | 2.60 |
| 02/11/2015 | Gary Silber | Reproduction | 3.60 |
| 02/12/2015 | Paul Possinger | Reproduction | 13.00 |
| 02/12/2015 | Gary Silber | Reproduction | 3.50 |
| 02/12/2015 | Joseph P. Malca | Reproduction | 3.50 |
| 02/12/2015 | Kimberly White | Reproduction | 3.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **March 31, 2015**
**Invoice No. 151500354**                                              **Page 91**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/12/2015 | Jennifer L. Roche | Westlaw | 582.00 |
| 02/12/2015 | Cody S. Lonning | Westlaw | 297.00 |
| 02/12/2015 | Michael A. Firestein | Out Of Town Meals | 26.60 |
| 02/12/2015 | Stuart L. Rosow | Out Of Town Meals | 40.00 |
| 02/12/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 02/12/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/12/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (DFW to Hotel) | 51.00 |
| 02/12/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Parking at LAX) | 33.00 |
| 02/12/2015 | Michael A. Firestein | Lodging | 270.86 |
| 02/12/2015 | Stuart L. Rosow | Airplane | 2,586.90 |
| 02/12/2015 | Michael A. Firestein | Airplane | 25.00 |
| 02/12/2015 | Stuart L. Rosow | Lodging | 293.91 |
| 02/12/2015 | Michael A. Firestein | Airplane | 1,205.34 |
| 02/13/2015 | Jeff J. Marwil | Local Delivery | 15.00 |
| 02/13/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/13/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 02/13/2015 | Jennifer L. Roche | Westlaw | 1,867.00 |
| 02/13/2015 | Cody S. Lonning | Westlaw | 1,039.00 |
| 02/13/2015 | J. Devoy Dubuque | Reproduction | 2.40 |
| 02/13/2015 | J. Devoy Dubuque | Reproduction | 1.10 |
| 02/13/2015 | J. Devoy Dubuque | Reproduction | 2.30 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 1.70 |
| 02/13/2015 | Constance M. Morris | Reproduction | 1.70 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.90 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 34.70 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.60 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.60 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 3.70 |
| 02/13/2015 | Constance M. Morris | Reproduction | 3.70 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 3.00 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.20 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.20 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.20 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.20 |
| 02/13/2015 | Lorena Ramirez | Reproduction | 3.50 |
| 02/13/2015 | Michele M. Reetz | Reproduction | 0.90 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                  **Page 92**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/13/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/13/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/14/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 46.91 |
| 02/15/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 02/15/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 02/15/2015 | Cody S. Lonning | Westlaw | 1,881.00 |
| 02/15/2015 | Jeffrey Chubak | Westlaw | 939.00 |
| 02/16/2015 | Jennifer L. Roche | Westlaw | 3,603.00 |
| 02/16/2015 | Cody S. Lonning | Westlaw | 495.00 |
| 02/16/2015 | Scott J. Fishwick | Westlaw | 787.40 |
| 02/16/2015 | Mark K. Thomas | Taxicab/car Svc. (Office to ORD) | 48.00 |
| 02/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Meeting to LGA) | 62.00 |
| 02/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (LGA to Hotel) | 45.00 |
| 02/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (From ORD to Marwil Home, then to Thomas Home) | 106.00 |
| 02/16/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 36.31 |
| 02/16/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/16/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 02/16/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 02/16/2015 | Joseph P. Malca | Long Distance Telephone | 0.35 |
| 02/16/2015 | Joseph P. Malca | Long Distance Telephone | 0.70 |
| 02/16/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 02/16/2015 | Document Services | Reproduction | 2.90 |
| 02/16/2015 | Document Services | Reproduction | 19.50 |
| 02/16/2015 | Document Services | Reproduction | 1.40 |
| 02/16/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 02/16/2015 | Peter J. Young | Reproduction | 4.80 |
| 02/16/2015 | Peter J. Young | Reproduction | 1.70 |
| 02/16/2015 | Peter J. Young | Reproduction | 2.20 |
| 02/16/2015 | Peter J. Young | Reproduction | 3.70 |
| 02/16/2015 | Peter J. Young | Reproduction | 0.80 |
| 02/16/2015 | Mark K. Thomas | Airplane | 847.65 |
| 02/16/2015 | Mark K. Thomas | Lodging | 415.45 |
| 02/17/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/17/2015 | Joshua L. Kopple | Westlaw | 198.00 |
| 02/17/2015 | Jennifer L. Roche | Westlaw | 647.00 |
| 02/17/2015 | Jeffrey Chubak | Westlaw | 346.00 |
| 02/17/2015 | Jared Zajac | Reproduction | 0.70 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                              **March 31, 2015**
**Invoice No. 151500354**                                              **Page 93**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 6.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Paulette Lindo | Reproduction | 2.40 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Paulette Lindo | Reproduction | 2.00 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 02/17/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 02/17/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/17/2015 | Peter J. Young | Reproduction | 0.10 |
| 02/17/2015 | Peter J. Young | Reproduction | 5.30 |
| 02/17/2015 | Peter J. Young | Reproduction | 9.50 |
| 02/18/2015 | Jennifer L. Roche | Westlaw | 1,602.00 |
| 02/18/2015 | Jared Zajac | Lexis | 100.00 |
| 02/18/2015 | Julie M. Allen | Taxicab/car Svc.  (Home to JFK) | 81.86 |
| 02/18/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Home to ORD) | 84.00 |
| 02/18/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/18/2015 | Jeff J. Marwil | Local Delivery | 15.00 |
| 02/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 02/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 02/18/2015 | Jared Zajac | Reproduction | 0.30 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 6.00 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 1.40 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 2.20 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 0.20 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 1.90 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 1.30 |
| 02/18/2015 | Peter J. Young | Reproduction | 2.30 |
| 02/18/2015 | Peter J. Young | Reproduction | 2.30 |
| 02/18/2015 | Peter J. Young | Reproduction | 0.50 |
| 02/18/2015 | Peter J. Young | Reproduction | 2.30 |
| 02/18/2015 | Peter J. Young | Reproduction | 2.00 |
| 02/18/2015 | Mark K. Thomas | Airplane | 1,015.65 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                          **Page 94**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/18/2015 | Mark K. Thomas | Airplane | 200.00 |
| 02/18/2015 | Mark K. Thomas | Lodging | 300.00 |
| 02/19/2015 | Michael E. Ellis | Reproduction | 1.40 |
| 02/19/2015 | Michael E. Ellis | Reproduction | 2.00 |
| 02/19/2015 | Julie M. Allen | Reproduction | 3.70 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.40 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.40 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.20 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.90 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.40 |
| 02/19/2015 | Julie M. Allen | Reproduction | 2.40 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.70 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.70 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 2.30 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.50 |
| 02/19/2015 | Julie M. Allen | Reproduction | 4.90 |
| 02/19/2015 | Julie M. Allen | Reproduction | 5.00 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.90 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.00 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.80 |
| 02/19/2015 | Julie M. Allen | Reproduction | 2.30 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.50 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.30 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.30 |
| 02/19/2015 | Julie M. Allen | Reproduction | 6.00 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.50 |
| 02/19/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/19/2015 | Peter J. Young | Reproduction | 1.30 |
| 02/19/2015 | Peter J. Young | Reproduction | 2.10 |
| 02/19/2015 | Peter J. Young | Reproduction | 3.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                    **Page 95**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/19/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (ORD to Home) | 118.00 |
| 02/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Meeting to LAX) | 65.00 |
| 02/19/2015 | Jeff J. Marwil | Fax | 36.00 |
| 02/20/2015 | Stuart L. Rosow | Out Of Town Meals | 40.00 |
| 02/20/2015 | Stuart L. Rosow | Airplane | 3,315.15 |
| 02/20/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 02/20/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 02/20/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 02/20/2015 | Lorena Ramirez | Reproduction | 15.20 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 5.00 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 02/20/2015 | Peter J. Young | Reproduction | 1.80 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 02/20/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/20/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/20/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 5.00 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 02/20/2015 | Peter J. Young | Reproduction | 1.80 |
| 02/20/2015 | Kimberly White | Reproduction | 1.30 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 6.20 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 2.60 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 10.00 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 6.20 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 2.60 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 10.00 |
| 02/20/2015 | Stuart L. Rosow | Lodging | 600.00 |
| 02/22/2015 | Joshua L. Kopple | Westlaw | 198.00 |
| 02/23/2015 | Joshua L. Kopple | Westlaw | 148.00 |
| 02/23/2015 | Julie M. Allen | Taxicab/car Svc. (Home to LGA) | 56.24 |
| 02/23/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/23/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/23/2015 | Lorena Ramirez | Reproduction | 7.40 |
| 02/23/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 02/23/2015 | Gary Silber | Reproduction | 7.40 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                          **March 31, 2015**
**Invoice No. 151500354**                                      **Page 96**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 02/23/2015 | Gary Silber | Reproduction | 0.20 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/23/2015 | Lary Alan Rappaport | Reproduction | 7.40 |
| 02/23/2015 | Lary Alan Rappaport | Reproduction | 0.80 |
| 02/23/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 02/23/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 02/23/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 02/23/2015 | Kimberly White | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 7.40 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Proskauer Unassigned | Reproduction | 3.80 |
| 02/24/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/24/2015 | Paulette Lindo | Reproduction | 0.90 |
| 02/24/2015 | Paulette Lindo | Reproduction | 10.10 |
| 02/24/2015 | Paulette Lindo | Reproduction | 0.50 |
| 02/24/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/24/2015 | Paulette Lindo | Reproduction | 2.70 |
| 02/24/2015 | Paulette Lindo | Reproduction | 2.00 |
| 02/24/2015 | Paulette Lindo | Reproduction | 2.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **March 31, 2015**
**Invoice No. 151500354**                                         **Page 97**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/24/2015 | Paulette Lindo | Reproduction | 9.30 |
| 02/24/2015 | Steven H. Holinstat | Reproduction | 7.40 |
| 02/24/2015 | Steven H. Holinstat | Reproduction | 15.30 |
| 02/24/2015 | Steven H. Holinstat | Reproduction | 2.60 |
| 02/24/2015 | Steven H. Holinstat | Reproduction | 0.20 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 1.40 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 02/24/2015 | Kimberly White | Reproduction | 0.20 |
| 02/24/2015 | Kimberly White | Reproduction | 74.10 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/24/2015 | Kimberly White | Reproduction | 1.90 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 02/24/2015 | Kimberly White | Reproduction | 1.90 |
| 02/24/2015 | Julie M. Allen | Taxicab/car Svc. (LGA to Home) | 56.24 |
| 02/24/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 02/24/2015 | Jennifer L. Roche | Westlaw | 1,190.00 |
| 02/24/2015 | Jared Zajac | Lexis | 273.00 |
| 02/24/2015 | Jeff J. Marwil | Local Delivery | 15.00 |
| 02/25/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 02/25/2015 | Lary Alan Rappaport | Lexis | 27.75 |
| 02/25/2015 | Steven H. Holinstat | Westlaw | 1,096.10 |
| 02/25/2015 | Joshua L. Kopple | Westlaw | 396.00 |
| 02/25/2015 | Jennifer L. Roche | Westlaw | 458.00 |
| 02/25/2015 | Steven H. Holinstat | Westlaw | 2,281.66 |
| 02/25/2015 | Scott J. Fishwick | Westlaw | 5,572.18 |
| 02/25/2015 | Julie M. Allen | Taxicab/car Svc. (Home to LGA) | 56.24 |
| 02/25/2015 | Scott J. Fishwick | Westlaw | 962.43 |
| 02/25/2015 | Steven H. Holinstat | Reproduction | 0.70 |
| 02/25/2015 | Steven H. Holinstat | Reproduction | 1.10 |
| 02/25/2015 | Steven H. Holinstat | Reproduction | 1.50 |
| 02/25/2015 | Steven H. Holinstat | Reproduction | 0.70 |
| 02/25/2015 | Steven H. Holinstat | Reproduction | 0.20 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 3.90 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 0.80 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 1.30 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 0.50 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 1.90 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 2.20 |
| 02/25/2015 | Peter J. Young | Reproduction | 7.40 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
Invoice No. 151500354                                       **Page 98**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|------|
| 02/26/2015 | Jared Zajac | Reproduction | 2.00 |
| 02/26/2015 | Jared Zajac | Reproduction | 3.90 |
| 02/26/2015 | Jared Zajac | Reproduction | 0.10 |
| 02/26/2015 | Jared Zajac | Reproduction | 0.10 |
| 02/26/2015 | Joseph P. Malca | Reproduction | 7.40 |
| 02/26/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/26/2015 | Steven H. Holinstat | Reproduction | 0.50 |
| 02/26/2015 | Steven H. Holinstat | Reproduction | 0.50 |
| 02/26/2015 | Steven H. Holinstat | Reproduction | 0.10 |
| 02/26/2015 | Steven H. Holinstat | Reproduction | 2.90 |
| 02/26/2015 | Steven H. Holinstat | Reproduction | 2.90 |
| 02/26/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 02/26/2015 | Joshua L. Kopple | Reproduction | 3.40 |
| 02/26/2015 | Jennifer L. Roche | Reproduction | 4.00 |
| 02/26/2015 | Jennifer L. Roche | Reproduction | 3.20 |
| 02/26/2015 | Jennifer L. Roche | Reproduction | 1.00 |
| 02/26/2015 | Peter J. Young | Reproduction | 0.50 |
| 02/26/2015 | Peter J. Young | Reproduction | 2.90 |
| 02/26/2015 | Steven H. Holinstat | Westlaw | 385.22 |
| 02/26/2015 | Steven H. Holinstat | Westlaw | 1,357.54 |
| 02/26/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 02/26/2015 | Jennifer L. Roche | Westlaw | 1,310.00 |
| 02/26/2015 | Cody S. Lonning | Westlaw | 495.00 |
| 02/27/2015 | Jennifer L. Roche | Westlaw | 508.00 |
| 02/27/2015 | Lary Alan Rappaport | Lexis | 360.00 |
| 02/27/2015 | Jared Zajac | Lexis | 299.81 |
| 02/27/2015 | Jared Zajac | Reproduction | 3.50 |
| 02/27/2015 | Lorena Ramirez | Reproduction | 7.30 |
| 02/27/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 02/27/2015 | Jennifer L. Roche | Reproduction | 2.70 |
| 02/27/2015 | Jennifer L. Roche | Reproduction | 2.70 |
| 02/27/2015 | Jennifer L. Roche | Reproduction | 0.40 |
| 02/27/2015 | Jennifer L. Roche | Reproduction | 0.40 |
| 02/27/2015 | Peter J. Young | Reproduction | 3.50 |

**Disbursements and Other Charges**                    **$    80,008.13**

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                **Page 79**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/23/2014 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking-Uber Home to Office | 32.07 |
| 02/04/2015 | Julie M. Allen | Food Service/conf. Dining | 50.08 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking-Uber  Office to Home on 2/10/15 | 13.02 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking - Uber Home to Office on 2/1/15 | 10.90 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Home to Office on 2/8/15 | 15.37 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/8/15 | 14.21 |
| 02/11/2015 | Stuart L. Rosow | Food Service/conf. Dining | 37.56 |
| 02/11/2015 | Stuart L. Rosow | Food Service/conf. Dining | 19.60 |
| 02/11/2015 | Stuart L. Rosow | Food Service/conf. Dining | 35.93 |
| 02/13/2015 | Jeff J. Marwil | Messenger/delivery | 14.22 |
| 02/16/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 46.39 |
| 02/16/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, M. Thomas and J. Allen) | 120.00 |
| 02/16/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 67.00 |
| 02/16/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Airport to Home | 36.00 |
| 02/16/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 84.00 |
| 02/16/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/13/15 | 37.15 |
| 02/16/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/16/15 | 32.04 |
| 02/17/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/17/15 | 18.96 |
| 02/17/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 15.07 |
| 02/17/2015 | Jeff J. Marwil | Airplane (Chicago/New York) | 585.10 |
| 02/17/2015 | Jeff J. Marwil | Lodging (1 night NY) | 348.61 |
| 02/18/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 33.34 |
| 02/18/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 40.00 |
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Cancelation Fee on 2/15/15 | 10.00 |
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/10/15 | 12.82 |
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/12/15 | 38.68 |

**ENERGY FUTURE HOLDINGS CORP.**                                 **April 30, 2015**
**Invoice No. 151500429**                                                **Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Dinner to Office on 2/18/15 for emergency matter | 10.91 |
| 02/18/2015 | Julie M. Allen | Taxicab/car Svc. – Carey Car Service from Home to Airport | 146.20 |
| 02/18/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 84.00 |
| 02/19/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Airport to Hotel on 2/18/15 | 74.46 |
| 02/19/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Hotel to Meeting on 2/18/15 | 10.95 |
| 02/19/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Meeting to Hotel on 2/18/15 | 13.10 |
| 02/19/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber from Office to Home on 2/19/15 | 22.25 |
| 02/19/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 45.43 |
| 02/19/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber from Office to Home on 2/17/15 | 18.96 |
| 02/19/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber from Home to Office on 2/16/15 | 30.81 |
| 02/19/2015 | Jeff J. Marwil | Lodging (1 night CA) | 300.00 |
| 02/19/2015 | Jeff J. Marwil | Airplane (Chicago/CA) | 732.10 |
| 02/21/2015 | Julie M. Allen | Airplane (NY/CA) | 2,671.02 |
| 02/21/2015 | Julie M. Allen | Lodging (2 nights CA) | 600.00 |
| 02/23/2015 | Gary Silber | Taxicab/car Svc. – Executive Car Service from Office to Home | 90.77 |
| 02/24/2015 | Jeff J. Marwil | Messenger/delivery | 16.91 |
| 02/24/2015 | Jeff J. Marwil | Messenger/delivery | 8.02 |
| 02/24/2015 | Julie M. Allen | Out Of Town Transportation – Cab from Airport to Chicago Office on 2/24/15 | 45.37 |
| 02/24/2015 | Julie M. Allen | Airplane (NY/IL) | 837.12 |
| 02/24/2015 | Julie M. Allen | Lodging – (1 night IL) | 300.00 |
| 02/25/2015 | Julie M. Allen | Out Of Town Transportation – Car service from Dallas Airport to Meeting | 108.76 |
| 02/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Airport Limo from Hotel to Dallas Airport | 135.00 |
| 02/26/2015 | Gary Silber | Taxicab/car Svc. – Executive Car Service from Office to Home | 90.77 |
| 02/26/2015 | Gary Silber | Local Meals | 20.00 |
| 02/27/2015 | Mark K. Thomas | Airplane (CO to TX) | 257.55 |
| 02/27/2015 | Mark K. Thomas | Auto Rental – From Aspen to Denver Airport | 900.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **April 30, 2015**
**Invoice No. 151500429**                                          **Page 81**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 02/27/2015 | Mark K. Thomas | Auto Rental-Additional Fee from Aspen to Denver Airport | 25.00 |
| 02/27/2015 | Mark K. Thomas | Lodging (1 night Dallas) | 300.00 |
| 02/27/2015 | Mark K. Thomas | Airplane (TX to AZ) | 374.38 |
| 02/27/2015 | Mark K. Thomas | Airplane (Booking Fee) | 20.00 |
| 02/27/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab to Meeting | 20.00 |
| 02/28/2015 | Julie M. Allen | Out Of Town Transportation – Cab from Hotel to Airport | 65.00 |
| 02/28/2015 | Julie M. Allen | Airplane – (NY/TX) | 1,402.10 |
| 02/28/2015 | Julie M. Allen | Lodging (2 nights Dallas) | 600.00 |
| 03/01/2015 | Proskauer Unassigned | Long Distance Telephone | 4.17 |
| 03/01/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/23/15 | 18.54 |
| 03/01/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home 2/25/15 | 12.16 |
| 03/01/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Car Service Office to Home | 54.00 |
| 03/01/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 03/01/2015 | Cody S. Lonning | Westlaw | 1,881.00 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/01/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 03/02/2015 | Jared Zajac | Reproduction | 2.20 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    April 30, 2015
Invoice No. 151500429                                                          **Page 82**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 1.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 4.30 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/02/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/02/2015 | Joseph P. Malca | Reproduction | 2.50 |
| 03/02/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/02/2015 | Joshua L. Kopple | Reproduction | 1.10 |
| 03/02/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/02/2015 | Paul Possinger | Reproduction | 3.60 |
| 03/02/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 03/02/2015 | Paul Possinger | Reproduction | 0.40 |
| 03/02/2015 | Jennifer L. Roche | Westlaw | 2,591.00 |
| 03/02/2015 | Julie M. Allen | Taxicab/car Svc. – XYZ Car Service from Office to Meeting | 40.10 |
| 03/03/2015 | Jennifer L. Roche | Westlaw | 2,892.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **April 30, 2015**
**Invoice No. 151500429**                                              **Page 83**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/03/2015 | Jared Zajac | Lexis | 920.50 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 2.30 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 6.30 |
| 03/03/2015 | Jared Zajac | Reproduction | 3.60 |
| 03/03/2015 | Jared Zajac | Reproduction | 4.00 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.40 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.30 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.30 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 6.30 |
| 03/03/2015 | Paulette Lindo | Reproduction | 4.00 |
| 03/03/2015 | Paulette Lindo | Reproduction | 1.50 |
| 03/03/2015 | Paulette Lindo | Reproduction | 1.60 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.50 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/03/2015 | Paulette Lindo | Reproduction | 10.00 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 4.00 |
| 03/03/2015 | Paulette Lindo | Reproduction | 3.20 |
| 03/03/2015 | Paulette Lindo | Reproduction | 1.30 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.50 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.40 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.20 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 10.70 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 5.40 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 4.80 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                        **Page 85**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------------|-------------|-------------------|--------------|
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 03/03/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 03/03/2015 | Kimberly White | Reproduction | 0.30 |
| 03/03/2015 | Kimberly White | Reproduction | 12.60 |
| 03/04/2015 | Jared Zajac | Reproduction | 13.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/04/2015 | Paulette Lindo | Reproduction | 5.40 |
| 03/04/2015 | Paulette Lindo | Reproduction | 10.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 1.50 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/04/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 8.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 21.90 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 14.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 6.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                    **Page 86**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 5.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 4.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 4.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 42.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 9.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 13.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.40 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 2.20 |
| 03/04/2015 | Mark K. Thomas | Reproduction | 0.20 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.40 |
| 03/04/2015 | Jared Zajac | Lexis | 880.00 |
| 03/04/2015 | Jennifer L. Roche | Long Distance Telephone | 1.39 |
| 03/04/2015 | Lorena Ramirez | Long Distance Telephone | 0.70 |
| 03/04/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas) | 20.24 |
| 03/04/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 03/05/2015 | Mark K. Thomas | Lodging (1 night NY) | 415.45 |
| 03/05/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas) | 40.00 |
| 03/05/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas) | 40.00 |
| 03/05/2015 | Michael A. Firestein | Out Of Town Meals (M. Thomas) | 40.00 |
| 03/05/2015 | Jeff J. Marwil | Messenger/delivery | 26.37 |
| 03/05/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 21.78 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 37.02 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 412.36 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 249.05 |

**ENERGY FUTURE HOLDINGS CORP.**                                **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 87**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/05/2015 | Jared Zajac | Lexis | 1,827.25 |
| 03/05/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/05/2015 | Jared Zajac | Reproduction | 0.30 |
| 03/05/2015 | Jared Zajac | Reproduction | 5.90 |
| 03/05/2015 | Jared Zajac | Reproduction | 0.20 |
| 03/05/2015 | Paulette Lindo | Reproduction | 4.30 |
| 03/05/2015 | Paulette Lindo | Reproduction | 3.50 |
| 03/05/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/05/2015 | Julie M. Allen | Reproduction | 18.10 |
| 03/05/2015 | Paulette Lindo | Reproduction | 43.00 |
| 03/05/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/05/2015 | Paulette Lindo | Reproduction | 2.40 |
| 03/05/2015 | Paulette Lindo | Reproduction | 4.30 |
| 03/05/2015 | Paulette Lindo | Reproduction | 1.10 |
| 03/05/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/05/2015 | Paulette Lindo | Reproduction | 5.60 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 4.30 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 8.60 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/05/2015 | Jennifer L. Roche | Reproduction | 4.30 |
| 03/05/2015 | Lary Alan Rappaport | Reproduction | 4.30 |
| 03/05/2015 | Peter J. Young | Reproduction | 4.30 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.80 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.30 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 3.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 2.70 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.00 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.80 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.60 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.80 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.20 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.30 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.40 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                  **Page 88**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.40 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 4.00 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/06/2015 | Gary Silber | Reproduction | 4.30 |
| 03/06/2015 | Gary Silber | Reproduction | 0.50 |
| 03/06/2015 | Celia V. Cohen | Lexis | 70.00 |
| 03/06/2015 | Celia V. Cohen | Westlaw | 2,143.00 |
| 03/06/2015 | Joshua L. Kopple | Westlaw | 49.00 |
| 03/06/2015 | Brandon W. Levitan | Westlaw | 3,506.00 |
| 03/06/2015 | Mark K. Thomas | Taxicab/car Svc. – XYZ Car Service from Office to Airport | 56.24 |
| 03/06/2015 | Michael A. Firestein | Taxicab/car Svc. – XYZ from Hotel to Airport | 81.86 |
| 03/06/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Parking LAX | 90.00 |
| 03/06/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Cab from Airport to Hotel | 69.76 |
| 03/06/2015 | Peter J. Young | Long Distance Telephone | 1.74 |
| 03/06/2015 | Michael A. Firestein | Out Of Town Meals (M. Firestein) | 26.39 |
| 03/06/2015 | Michael A. Firestein | Lodging (2 nights NY) | 555.50 |
| 03/06/2015 | Mark K. Thomas | Lodging (1 night NY) | 277.75 |
| 03/06/2015 | Michael A. Firestein | Airplane (LA/NY) | 2,230.10 |
| 03/06/2015 | Mark K. Thomas | Airplane (IL/NY) | 634.93 |
| 03/07/2015 | Jeff J. Marwil | Other Disbursements –Internet Charges incurred while traveling. | 95.94 |
| 03/07/2015 | Brandon W. Levitan | Westlaw | 893.00 |
| 03/07/2015 | Michael A. Firestein | Reproduction | 0.10 |
| 03/08/2015 | Kristin M. Chaney | Reproduction | 3.80 |
| 03/08/2015 | Kristin M. Chaney | Reproduction | 3.80 |
| 03/08/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 03/08/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 03/08/2015 | Steve MA | Lexis | 279.00 |
| 03/08/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 03/08/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 30, 2015**
**Invoice No. 151500429**                                                        **Page 89**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/08/2015 | Gary Silber | Taxi, Carfare, Mileage and Parking – Overtime Parking | 44.00 |
| 03/09/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 03/09/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/09/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 03/09/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 03/09/2015 | Brandon W. Levitan | Westlaw | 1,574.00 |
| 03/09/2015 | Jared Zajac | Reproduction | 6.50 |
| 03/09/2015 | Jared Zajac | Reproduction | 1.70 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 2.10 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 9.70 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 7.60 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 4.50 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 2.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 6.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 6.40 |
| 03/09/2015 | Paulette Lindo | Reproduction | 7.90 |
| 03/09/2015 | Paulette Lindo | Reproduction | 6.40 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.50 |
| 03/09/2015 | Paulette Lindo | Reproduction | 7.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.40 |
| 03/09/2015 | Paulette Lindo | Reproduction | 3.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 5.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 90**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/09/2015 | Paulette Lindo | Reproduction | 2.00 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 6.00 |
| 03/09/2015 | Paulette Lindo | Reproduction | 4.00 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 3.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 3.60 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 4.70 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.40 |
| 03/09/2015 | Lorena Ramirez | Reproduction | 11.00 |
| 03/09/2015 | Lorena Ramirez | Reproduction | 3.80 |
| 03/09/2015 | Lorena Ramirez | Reproduction | 4.70 |
| 03/09/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Gary Silber | Reproduction | 1.70 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 7.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 18.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 17.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 19.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 9.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 8.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 19.20 |
| 03/09/2015 | Gary Silber | Reproduction | 1.70 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 4.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 6.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 10.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 6.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 7.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 6.40 |

**ENERGY FUTURE HOLDINGS CORP.**             **April 30, 2015**
**Invoice No. 151500429**             **Page 91**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/09/2015 | Joseph P. Malca | Reproduction | 5.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 9.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 4.00 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 5.00 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 3.60 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 2.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/09/2015 | Gary Silber | Reproduction | 0.90 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.60 |
| 03/09/2015 | Brandon W. Levitan | Reproduction | 2.40 |
| 03/09/2015 | Brandon W. Levitan | Reproduction | 0.10 |
| 03/09/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 7.30 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/09/2015 | Peter J. Young | Reproduction | 3.80 |
| 03/09/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/09/2015 | Peter J. Young | Reproduction | 0.80 |
| 03/09/2015 | Peter J. Young | Reproduction | 0.20 |
| 03/09/2015 | Peter J. Young | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                                     **April 30, 2015**
**Invoice No. 151500429**                                                                  **Page 92**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 4.00 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 13.20 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 6.50 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 6.60 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 6.60 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 3.80 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 422.50 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 13.20 |
| 03/10/2015 | Gary Silber | Reproduction | 6.60 |
| 03/10/2015 | Document Services | Reproduction | 1.60 |
| 03/10/2015 | Gary Silber | Reproduction | 1.60 |
| 03/10/2015 | Gary Silber | Reproduction | 23.30 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 7.20 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 3.00 |
| 03/10/2015 | Gary Silber | Reproduction | 5.00 |
| 03/10/2015 | Gary Silber | Reproduction | 3.00 |
| 03/10/2015 | Gary Silber | Reproduction | 0.40 |
| 03/10/2015 | Gary Silber | Reproduction | 3.20 |
| 03/10/2015 | Gary Silber | Reproduction | 1.60 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 4.00 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 5.00 |
| 03/10/2015 | Brandon W. Levitan | Reproduction | 2.40 |
| 03/10/2015 | Brandon W. Levitan | Reproduction | 0.60 |
| 03/10/2015 | Lary Alan Rappaport | Reproduction | 1.80 |
| 03/10/2015 | Lary Alan Rappaport | Reproduction | 6.60 |
| 03/10/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/10/2015 | Brandon W. Levitan | Westlaw | 534.00 |
| 03/10/2015 | Joseph P. Malca | Taxicab/car Svc. – XYZ Car Service from Office to Home | 36.90 |
| 03/10/2015 | Brandon W. Levitan | Westlaw | 775.00 |
| 03/10/2015 | Jared Zajac | Lexis | 1,934.75 |
| 03/10/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Aiport to Hotel | 46.33 |
| 03/10/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 82.00 |
| 03/10/2015 | Gary Silber | Taxicab/car Svc. –Executive Car Service from Office to Home | 90.77 |
| 03/10/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **April 30, 2015**
**Invoice No. 151500429**                                **Page 93**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/10/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 40.00 |
| 03/10/2015 | Jeff J. Marwil | Out Of Town Meals (J. Mawil, T. Walper) | 38.66 |
| 03/10/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, N. Luria) | 55.91 |
| 03/10/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/10/2015 | Jeff J. Marwil | Local Meals | 15.25 |
| 03/11/2015 | Jeff J. Marwil | Lodging (2 nights NY) | 1,000.00 |
| 03/11/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/11/2015 | Jeff J. Marwil | Messenger/delivery | 26.37 |
| 03/11/2015 | Jeff J. Marwil | Messenger/delivery | 7.25 |
| 03/11/2015 | Julie M. Allen | Food Service/conf. Dining | 362.55 |
| 03/11/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 10.31 |
| 03/11/2015 | Jeff J. Marwil | Out Of Town Meals (J. Mawil, M. Mervis, R. Nowitz & N. Luria) | 159.00 |
| 03/11/2015 | Peter J. Young | Out Of Town Meals (P. Young) | 40.00 |
| 03/11/2015 | Peter J. Young | Out Of Town Meals (P. Young) | 8.90 |
| 03/11/2015 | Lary Alan Rappaport | Parking – MTO Meeting Attendees at Proskauer LA Office re Intercompany Claims Settlement | 140.00 |
| 03/11/2015 | Lary Alan Rappaport | Parking – MTO Meeting Attendees at Proskaue r LA Office re Intercompany Claims Settlement | 35.00 |
| 03/11/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Hotel to Office | 12.96 |
| 03/11/2015 | Peter J. Young | Taxicab/car Svc. – XYZ Car Service from Airport to Office | 78.30 |
| 03/11/2015 | Jared Zajac | Reproduction | 0.90 |
| 03/11/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/11/2015 | Paulette Lindo | Reproduction | 6.50 |
| 03/11/2015 | Paulette Lindo | Reproduction | 6.50 |
| 03/11/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/11/2015 | Lorena Ramirez | Reproduction | 6.50 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 8.90 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 2.30 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 6.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 14.60 |

**ENERGY FUTURE HOLDINGS CORP.**  **April 30, 2015**
Invoice No. 151500429                                      **Page 94**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/11/2015 | Joseph P. Malca | Reproduction | 14.00 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 6.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 3.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Richard M. Corn | Reproduction | 6.50 |
| 03/11/2015 | Lary Alan Rappaport | Reproduction | 45.50 |
| 03/11/2015 | Kimberly White | Reproduction | 6.50 |
| 03/11/2015 | Kimberly White | Reproduction | 0.20 |
| 03/11/2015 | Kimberly White | Reproduction | 0.80 |
| 03/11/2015 | Kimberly White | Reproduction | 0.10 |
| 03/11/2015 | Kimberly White | Reproduction | 6.50 |
| 03/12/2015 | Jared Zajac | Reproduction | 2.10 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 1.70 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 2.10 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/12/2015 | Lary Alan Rappaport | Reproduction | 1.70 |
| 03/12/2015 | Jeff J. Marwil | Taxicab/car Svc. – XYZ Car Service from Office to Kirkland Offices | 50.12 |
| 03/12/2015 | Peter J. Young | Taxicab/car Svc. – XYZ Car Service from Office to Airport | 56.24 |
| 03/12/2015 | Michael A. Firestein | Taxicab/car Svc. – XYZ Car Service from Kirkland  Offices to Airport | 81.86 |
| 03/12/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – XYZ Car Service from Office to Airport | 54.73 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **April 30, 2015**
**Invoice No. 151500429**                                                          **Page 95**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/12/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Cab from Office to Home | 17.76 |
| 03/12/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Airport to Home | 82.00 |
| 03/12/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 17.60 |
| 03/12/2015 | Michael A. Firestein | Out Of Town Meals (J. Marwil) | 40.00 |
| 03/12/2015 | Peter J. Young | Out Of Town Meals (P. Young) | 9.03 |
| 03/12/2015 | Julie M. Allen | Food Service/conf. Dining | 249.05 |
| 03/12/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking – Cab from Home to Airport on 3/11/15 | 50.00 |
| 03/12/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking – Cab from Airport to Home | 50.00 |
| 03/12/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Cabs on 3/10/15: (1) Airport to Hotel $69.76, and (2) Hotel to Office $12.80. | 82.40 |
| 03/12/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Parking at LAX | 68.41 |
| 03/12/2015 | Paul Possinger | Long Distance Telephone | 0.35 |
| 03/12/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 03/12/2015 | Michael A. Firestein | Airplane (CA/NY) | 2,243.10 |
| 03/12/2015 | Peter J. Young | Airplane (IL/NY) | 502.11 |
| 03/12/2015 | Michael A. Firestein | Airplane – Internet on Plane | 28.95 |
| 03/12/2015 | Peter J. Young | Airplane – Internet on Plane | 6.99 |
| 03/12/2015 | Jeff J. Marwil | Airplane (IL/NY) | 844.10 |
| 03/12/2015 | Michael A. Firestein | Lodging (2 nights NY) | 739.10 |
| 03/12/2015 | Peter J. Young | Lodging (1 night NY) | 500.00 |
| 03/12/2015 | Peter J. Young | Other Disbursements (Gratuities) | 20.00 |
| 03/13/2015 | Jared Zajac | Reproduction | 1.30 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 1.70 |
| 03/13/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/13/2015 | Kimberly White | Reproduction | 0.10 |
| 03/13/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 03/13/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/15/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 3.40 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 1.70 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 4.80 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 10.90 |
| 03/17/2015 | Jinyoung Joo | Reproduction | 2.10 |
| 03/17/2015 | Theresa C. Labella | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                **Page 96**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/17/2015 | Joseph P. Malca | Reproduction | 1.90 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/17/2015 | Michael A. Firestein | Long Distance Telephone | 1.39 |
| 03/17/2015 | Michael A. Firestein | Long Distance Telephone | 17.72 |
| 03/17/2015 | Jeff J. Marwil | Messenger/delivery | 24.31 |
| 03/17/2015 | Jeff J. Marwil | Messenger/delivery | 4.42 |
| 03/18/2015 | Peter J. Young | Long Distance Telephone | 0.70 |
| 03/18/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 7.50 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 03/18/2015 | Gary Silber | Reproduction | 6.80 |
| 03/18/2015 | Gary Silber | Reproduction | 0.60 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 2.10 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.30 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.70 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Gary Silber | Reproduction | 1.10 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 3.40 |
| 03/18/2015 | Peter J. Young | Reproduction | 0.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                    **Page 97**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/19/2015 | Lorena Ramirez | Reproduction | 4.70 |
| 03/19/2015 | Gary Silber | Reproduction | 2.00 |
| 03/19/2015 | Gary Silber | Reproduction | 0.90 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 0.30 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 2.40 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 2.20 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 9.90 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/19/2015 | Joshua L. Kopple | Lexis | 418.00 |
| 03/20/2015 | Joshua L. Kopple | Lexis | 190.00 |
| 03/20/2015 | Jennifer L. Roche | Westlaw | 844.00 |
| 03/20/2015 | Peter J. Young | Lodging (Internet) | 24.99 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 5.30 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/20/2015 | Kimberly White | Reproduction | 1.20 |
| 03/20/2015 | Kimberly White | Reproduction | 0.10 |
| 03/20/2015 | Kimberly White | Reproduction | 0.30 |
| 03/21/2015 | Peter J. Young | Lodging (Internet) | 24.99 |
| 03/21/2015 | Jennifer L. Roche | Westlaw | 2,290.00 |
| 03/21/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Gym to Office | 8.75 |
| 03/21/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Cab from Office to Dinner | 13.56 |
| 03/21/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Cab from Dinner to Office | 17.16 |
| 03/21/2015 | Peter J. Young | Out Of Town Meals (Working lunch in AZ) | 30.78 |
| 03/22/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/22/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/23/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas, J. Marwil) | 80.00 |
| 03/23/2015 | Joseph P. Malca | Meals/dinner Voucher | 18.42 |
| 03/23/2015 | Jennifer L. Roche | Westlaw | 897.00 |
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 2.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **April 30, 2015**
**Invoice No. 151500429**                                                    **Page 98**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 03/23/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/23/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/23/2015 | Peter J. Young | Reproduction | 0.80 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 5.60 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 5.10 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 3.40 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/23/2015 | Joshua L. Kopple | Lexis | 741.00 |
| 03/23/2015 | Joshua L. Kopple | Lexis | 19.00 |
| 03/24/2015 | Joshua L. Kopple | Lexis | 38.00 |
| 03/24/2015 | Joshua L. Kopple | Lexis | 152.00 |
| 03/24/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 03/24/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 03/24/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 03/24/2015 | Jennifer L. Roche | Westlaw | 250.92 |
| 03/24/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 82.00 |
| 03/24/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Aiport to Hotel | 54.00 |
| 03/25/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 35.00 |
| 03/25/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, M. Firestein, N. Luria, R. Nowitz, M. Cumbee, M. Thomas and J. Allen) | 280.00 |
| 03/25/2015 | Joshua L. Kopple | Lexis | 171.00 |
| 03/25/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 03/25/2015 | Kimberly White | Reproduction | 3.90 |
| 03/25/2015 | Kimberly White | Reproduction | 5.80 |
| 03/25/2015 | Kimberly White | Reproduction | 2.00 |
| 03/25/2015 | Kimberly White | Reproduction | 9.50 |
| 03/26/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 03/26/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 03/26/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 03/26/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas, J. Marwil) | 67.62 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **April 30, 2015**
**Invoice No. 151500429**                                                     **Page 99**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/26/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab from Hotel to Aiport | 76.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab from Aiport to Hotel on 3/23/15 | 50.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab from Home to Airport on 3/23/15 | 55.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Airport to Home | 88.00 |
| 03/26/2015 | Brandon W. Levitan | Westlaw | 85.00 |
| 03/26/2015 | Brandon W. Levitan | Westlaw | 925.00 |
| 03/26/2015 | Mark K. Thomas | Airplane (TX to IL) | 279.50 |
| 03/26/2015 | Jeff J. Marwil | Airplane (IL/TX) | 570.60 |
| 03/26/2015 | Mark K. Thomas | Airplane (AZ to TX) | 233.55 |
| 03/26/2015 | Mark K. Thomas | Lodging (1 night Dallas) | 300.00 |
| 03/26/2015 | Jeff J. Marwil | Lodging (2 nights Dallas) | 600.00 |
| 03/26/2015 | Mark K. Thomas | Lodging (3 nights Dallas) | 900.00 |
| 03/27/2015 | Brandon W. Levitan | Westlaw | 27.00 |
| 03/27/2015 | Jennifer L. Roche | Westlaw | 99.00 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 2.70 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 1.90 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 2.70 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 03/27/2015 | Brandon W. Levitan | Reproduction | 2.50 |
| 03/27/2015 | Brandon W. Levitan | Reproduction | 0.10 |
| 03/27/2015 | Jennifer L. Roche | Reproduction | 4.20 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 03/27/2015 | Peter J. Young | Reproduction | 18.40 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 8.10 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 4.30 |
| 03/27/2015 | Peter J. Young | Reproduction | 31.20 |
| 03/27/2015 | Kimberly White | Reproduction | 0.30 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/27/2015 | Kimberly White | Reproduction | 0.30 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/28/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/29/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/29/2015 | Peter J. Young | Reproduction | 10.20 |
| 03/29/2015 | Peter J. Young | Reproduction | 3.50 |
| 03/29/2015 | Peter J. Young | Reproduction | 3.30 |
| 03/29/2015 | Peter J. Young | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **April 30, 2015**
**Invoice No. 151500429**                                                        **Page 100**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/30/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 4.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 2.00 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 03/30/2015 | Jeff J. Marwil | Local Meals – American Express – Catering for Meeting in Chicago | 306.83 |
| 03/30/2015 | Jeff J. Marwil | Professional Services – American Express – CourtCall | 51.00 |
| 03/30/2015 | Lary Alan Rappaport | Lexis | 182.75 |
| 03/31/2015 | Jared Zajac | Dinner Voucher/sweb | 16.98 |
| 03/31/2015 | Jared Zajac | Reproduction | 0.60 |
| 03/31/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/31/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 9.80 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 5.60 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/31/2015 | Kimberly White | Reproduction | 0.10 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 8.90 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 4.70 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.20 |

**Disbursements and Other Charges**                                    **$      62,826.55**

**ENERGY FUTURE HOLDINGS CORP.**                              **May 29, 2015**
**Invoice No. 151500597**                                              **Page 75**

**EXPENSES**
**Client/Matter No. 26969.0019**


### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 01/31/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 70.70 |
| 01/31/2015 | Jeffrey Chubak | Litigation Support/docketing (Pacer) | 12.70 |
| 02/19/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from O'Hare to Home) | 84.00 |
| 02/20/2015 | Jeff J. Marwil | Messenger/delivery | 14.29 |
| 02/20/2015 | Paul Possinger | Telephone | 1.49 |
| 02/23/2015 | Peter J. Young | Telephone | 35.23 |
| 02/25/2015 | Jeff J. Marwil | Airplane (GoGoAir Internet) | 20.95 |
| 02/28/2015 | Jeff J. Marwil | Outside Reproduction (Preparation of Presentation to Company) | 518.00 |
| 02/28/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 83.20 |
| 02/28/2015 | Jeffrey Chubak | Litigation Support/docketing (Pacer) | 163.30 |
| 03/03/2015 | Jeff J. Marwil | Airplane (Travel Service Fee-50%) | 20.00 |
| 03/04/2015 | Jeff J. Marwil | Airplane (GoGoAir Internet) | 20.95 |
| 03/05/2015 | Gary Silber | Taxicab/car Svc. (XYZ Car Service from Office to Home) | 90.77 |
| 03/09/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber Car from Newark Airport to Office) | 47.15 |
| 03/10/2015 | Gary Silber | Taxicab/car Svc. (XYZ Car Service from Office to Home) | 90.77 |
| 03/10/2015 | Jeff J. Marwil | Airplane (GoGoAir Internet) | 19.95 |
| 03/11/2015 | Jeff J. Marwil | Telephone | 28.30 |
| 03/11/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber Car from Office to Home) | 27.00 |
| 03/12/2015 | Jeff J. Marwil | Telephone | 2.14 |
| 03/20/2015 | Julie M. Allen | Telephone | 6.51 |
| 03/20/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 03/23/2015 | Jeff J. Marwil | Filing and Court Costs (CourtCall for J. Levitan for 3/13/15 Hearing) | 107.00 |
| 03/23/2015 | Jeff J. Marwil | Filing and Court Costs (CourtCall for P. Possinger for 3/13/15 Hearing) | 107.00 |
| 03/27/2015 | Julie M. Allen | Taxicab/car Svc. (Cab from Hotel to Dallas Airport) | 95.78 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Hotel to Dallas Airport) | 56.00 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Parking at LAX) | 95.97 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber Car from Dinner to Hotel on 3/24/15) | 15.00 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Home to LAX on 3/23/15) | 52.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **May 29, 2015**
**Invoice No. 151500597**                                          **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Hotel to Client Office on 3/24/15) | 14.00 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Hotel to Client Office on 3/25/15) | 10.00 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber Car from Dinner to Hotel on 3/25/15) | 25.00 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber Car from Dinner to Hotel on 3/26/15) | 25.00 |
| 03/27/2015 | Julie M. Allen | Airplane (Phoenix to Dallas to Los Angeles to New York) | 1,308.10 |
| 03/27/2015 | Michael A. Firestein | Airplane (GoGoAir Internet) | 21.60 |
| 03/27/2015 | Michael A. Firestein | Airplane (Los Angeles/Dallas) | 659.10 |
| 03/27/2015 | Michael A. Firestein | Out Of Town Meals (M. Firestein, J. Allen, M. Thomas, J. Marwil, R. Nowitz and N. Luria) | 240.00 |
| 03/27/2015 | Julie M. Allen | Out Of Town Transportation (Carey Limo Service from Dallas Airport to Hotel) | 108.76 |
| 03/27/2015 | Julie M. Allen | Lodging (5 nights in Dallas) | 1,500.00 |
| 03/27/2015 | Michael A. Firestein | Lodging (4 nights in Dallas) | 1,200.00 |
| 03/27/2015 | Michael A. Firestein | Lodging (Internet and Telecommunication at Hotel) | 44.85 |
| 03/29/2015 | Peter J. Young | Telephone | 5.49 |
| 03/31/2015 | Michael A. Firestein | Telephone | 30.91 |
| 03/31/2015 | Scott J. Fishwick | Other Database Research (Pacer) | 6.20 |
| 03/31/2015 | Scott J. Fishwick | Other Database Research (Pacer) | 7.90 |
| 03/31/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 64.30 |
| 03/31/2015 | Jeffrey Chubak | Litigation Support/docketing (Pacer) | 189.80 |
| 04/01/2015 | Brandon W. Levitan | Westlaw | 96.00 |
| 04/01/2015 | Jared Zajac | Reproduction | 3.40 |
| 04/01/2015 | Jared Zajac | Reproduction | 0.50 |
| 04/01/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 04/01/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/01/2015 | Peter J. Young | Reproduction | 0.50 |
| 04/01/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 04/01/2015 | Brandon W. Levitan | Reproduction | 7.80 |
| 04/01/2015 | Kimberly White | Reproduction | 5.00 |
| 04/01/2015 | Peter J. Young | Reproduction | 5.30 |
| 04/01/2015 | Peter J. Young | Reproduction | 1.80 |
| 04/01/2015 | Peter J. Young | Reproduction | 0.50 |
| 04/01/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 04/01/2015 | Kimberly White | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
**Invoice No. 151500597**                                        **Page 77**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 04/01/2015 | Kimberly White | Reproduction | 2.50 |
| 04/01/2015 | Peter J. Young | Reproduction | 1.50 |
| 04/01/2015 | Peter J. Young | Reproduction | 1.50 |
| 04/01/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/01/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/01/2015 | Brandon W. Levitan | Reproduction | 4.60 |
| 04/01/2015 | Peter J. Young | Reproduction | 1.80 |
| 04/01/2015 | Peter J. Young | Reproduction | 1.80 |
| 04/02/2015 | Joseph P. Malca | Reproduction | 6.50 |
| 04/02/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 04/02/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 04/02/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 04/02/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 04/02/2015 | Lary Alan Rappaport | Reproduction | 1.50 |
| 04/02/2015 | Jennifer L. Roche | Reproduction | 0.90 |
| 04/02/2015 | Jennifer L. Roche | Reproduction | 0.50 |
| 04/02/2015 | Jennifer L. Roche | Reproduction | 1.90 |
| 04/02/2015 | Mark K. Thomas | Reproduction | 20.20 |
| 04/02/2015 | Mark K. Thomas | Reproduction | 8.40 |
| 04/02/2015 | Paul Possinger | Reproduction | 3.70 |
| 04/02/2015 | Peter J. Young | Reproduction | 4.10 |
| 04/02/2015 | Paul Possinger | Reproduction | 3.70 |
| 04/02/2015 | Brandon W. Levitan | Westlaw | 1,317.00 |
| 04/02/2015 | Paul Possinger | Long Distance Telephone | 1.04 |
| 04/02/2015 | Paul Possinger | Long Distance Telephone | 1.39 |
| 04/03/2015 | Jeff J. Marwil | Messenger/delivery | 42.93 |
| 04/03/2015 | Jeff J. Marwil | Messenger/delivery | 18.74 |
| 04/03/2015 | Brandon W. Levitan | Westlaw | 114.00 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 4.30 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 1.70 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 7.40 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 1.80 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 2.60 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 3.70 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 0.10 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 5.20 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 3.60 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 4.70 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 1.50 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 1.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
**Invoice No. 151500597**                                                    **Page 78**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/03/2015 | Michael A. Firestein | Reproduction | 10.10 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 17.00 |
| 04/03/2015 | Lary Alan Rappaport | Reproduction | 4.40 |
| 04/03/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 04/03/2015 | Jennifer L. Roche | Reproduction | 5.40 |
| 04/03/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 10.70 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 17.40 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 17.40 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 6.50 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 4.60 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 8.50 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 6.00 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 1.20 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 0.10 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 0.10 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 0.30 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 8.70 |
| 04/05/2015 | Ho-jung Chang | Reproduction | 8.50 |
| 04/05/2015 | Lary Alan Rappaport | Reproduction | 8.30 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 04/05/2015 | Jeff J. Marwil | Messenger/delivery | 19.89 |
| 04/05/2015 | Joseph P. Malca | Dinner Voucher/sweb (Sunday Lunch) | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                       **Page 79**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/05/2015 | Joseph P. Malca | Dinner Voucher/sweb (Sunday Dinner) | 20.00 |
| 04/06/2015 | Mark K. Thomas | Airplane (Chicago to New York on 3/4/15) | 211.55 |
| 04/06/2015 | Mark K. Thomas | Airplane (Travel Service Fees for 3/4/15 and 3/6/15 Flights-50%) | 40.00 |
| 04/06/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/06/2015 | Jeff J. Marwil | Messenger/delivery | 29.84 |
| 04/06/2015 | Joseph P. Malca | Reproduction | 11.40 |
| 04/06/2015 | Joseph P. Malca | Reproduction | 11.40 |
| 04/06/2015 | Peter J. Young | Reproduction | 8.50 |
| 04/06/2015 | Peter J. Young | Reproduction | 1.90 |
| 04/06/2015 | Peter J. Young | Reproduction | 0.20 |
| 04/06/2015 | Peter J. Young | Reproduction | 0.70 |
| 04/06/2015 | Brandon W. Levitan | Westlaw | 210.00 |
| 04/06/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from Office to O'Hare on 3/4/15) | 50.00 |
| 04/06/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from LaGuardia to Hotel on 3/4/15) | 50.00 |
| 04/07/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from Home to O'Hare) | 82.00 |
| 04/07/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab form LaGuardia to Hotel) | 46.01 |
| 04/07/2015 | Joseph P. Malca | Taxicab/car Svc. (XYZ Car Service for M. Firestein from Office to Hotel) | 36.90 |
| 04/07/2015 | Joseph P. Malca | Taxicab/car Svc. (XYZ Car Service for J. Marwil from Office to Hotel) | 36.90 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 22.80 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 2.30 |
| 04/07/2015 | Ruth N. Custodio | Reproduction | 0.40 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 11.40 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 11.40 |
| 04/07/2015 | Lary Alan Rappaport | Reproduction | 11.40 |
| 04/07/2015 | Lary Alan Rappaport | Reproduction | 11.40 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 8.50 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 3.70 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 04/07/2015 | Jennifer L. Roche | Reproduction | 3.80 |
| 04/07/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **May 29, 2015**
**Invoice No. 151500597**                                                **Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/07/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 04/07/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/07/2015 | Jeff J. Marwil | Messenger/delivery | 38.24 |
| 04/07/2015 | Jeff J. Marwil | Lodging (1 night New York) | 500.00 |
| 04/08/2015 | Jeff J. Marwil | Lodging (1 night New York) | 500.00 |
| 04/08/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/08/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, T. Walper, J. Allen and M. Firestein) | 78.41 |
| 04/08/2015 | Jeff J. Marwil | Out Of Town Meals | 22.60 |
| 04/08/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 04/08/2015 | Brandon W. Levitan | Westlaw | 27.00 |
| 04/08/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from Hotel to Meeting) | 12.96 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 412.36 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 93.90 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 48.99 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 61.24 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 93.90 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 132.83 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 16.33 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 21.78 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 3.30 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 2.20 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 1.30 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 04/08/2015 | Peter J. Young | Reproduction | 2.40 |
| 04/08/2015 | Peter J. Young | Reproduction | 1.10 |
| 04/08/2015 | Peter J. Young | Reproduction | 2.20 |
| 04/08/2015 | Peter J. Young | Reproduction | 1.40 |
| 04/09/2015 | Peter J. Young | Reproduction | 0.10 |
| 04/09/2015 | Peter J. Young | Reproduction | 4.90 |
| 04/09/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from JFK to Hotel on 4/7) | 70.01 |
| 04/09/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Hotel to Meeting on 4/8) | 6.80 |
| 04/09/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber Car from Home to LAX on 4/7) | 65.00 |
| 04/09/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from JFK to Home) | 49.00 |
| 04/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from Hotel to LaGuardia) | 47.81 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                     **Page 81**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from O'Hare to Home) | 82.00 |
| 04/09/2015 | Michael A. Firestein | Taxicab/car Svc. (XYZ Car Service from Office to JFK) | 82.42 |
| 04/09/2015 | Jeff J. Marwil | Out Of Town Meals | 3.69 |
| 04/09/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 04/09/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 04/09/2015 | J. Devoy Dubuque | Long Distance Telephone | 2.09 |
| 04/09/2015 | Michael A. Firestein | Airplane (GoGoAir Internet) | 33.95 |
| 04/09/2015 | Michael A. Firestein | Airplane (LAX to/from JFK) | 2,294.55 |
| 04/09/2015 | Michael A. Firestein | Airplane (GoGoAir Internet) | 39.95 |
| 04/09/2015 | Jeff J. Marwil | Airplane (O'Hare to/from LaGuardia) | 592.10 |
| 04/09/2015 | Michael A. Firestein | Lodging (2 nights New York) | 787.32 |
| 04/10/2015 | Peter J. Young | Long Distance Telephone | 1.04 |
| 04/10/2015 | Peter J. Young | Long Distance Telephone | 3.48 |
| 04/10/2015 | Jeff J. Marwil | Messenger/delivery | 43.45 |
| 04/10/2015 | Brandon W. Levitan | Westlaw | 27.00 |
| 04/12/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 04/12/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 04/12/2015 | Joseph P. Malca | Reproduction | 2.50 |
| 04/13/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 04/13/2015 | Peter J. Young | Reproduction | 4.90 |
| 04/13/2015 | Peter J. Young | Reproduction | 2.30 |
| 04/13/2015 | Peter J. Young | Reproduction | 1.20 |
| 04/13/2015 | Brandon W. Levitan | Reproduction | 6.30 |
| 04/13/2015 | Peter J. Young | Reproduction | 2.50 |
| 04/13/2015 | Peter J. Young | Reproduction | 6.80 |
| 04/13/2015 | Peter J. Young | Reproduction | 4.50 |
| 04/13/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 22.70 |
| 04/13/2015 | Jeff J. Marwil | Airplane (O'Hare to Philadelphia) | 334.50 |
| 04/13/2015 | Jeff J. Marwil | Messenger/delivery | 26.69 |
| 04/13/2015 | Jeff J. Marwil | Messenger/delivery | 4.89 |
| 04/13/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 04/13/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/13/2015 | Paul Possinger | Postage | 0.48 |
| 04/13/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas and J. Marwil) | 80.00 |
| 04/13/2015 | Jeff J. Marwil | Messenger/delivery | 12.36 |
| 04/13/2015 | Jeff J. Marwil | Messenger/delivery | 4.49 |
| 04/13/2015 | Kimberly White | Long Distance Telephone | 0.70 |
| 04/13/2015 | Jeff J. Marwil | Lodging (1 night Philadelphia) | 287.60 |
| 04/13/2015 | Brandon W. Levitan | Westlaw | 38.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                           **Page 82**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/13/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from Airport to Hotel) | 38.00 |
| 04/13/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from Home to O'Hare) | 82.00 |
| 04/14/2015 | Brandon W. Levitan | Westlaw | 486.00 |
| 04/14/2015 | Jeff J. Marwil | Out Of Town Transportation (Amtrak from Philadelphia to Wilmington) | 96.00 |
| 04/14/2015 | Mark K. Thomas | Out Of Town Meals | 30.39 |
| 04/14/2015 | Michele M. Reetz | Long Distance Telephone | 0.70 |
| 04/14/2015 | Jeff J. Marwil | Airplane (Baltimore to Chicago) | 258.05 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 1.40 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 11.80 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 2.00 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 8.50 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 20.70 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 0.90 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 4.60 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 6.90 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 4.20 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 8.00 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 22.30 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 15.70 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 1.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 9.50 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 10.90 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 11.00 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 4.40 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.40 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 10.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 9.30 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 2.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
**Invoice No. 151500597**                                  **Page 83**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 3.00 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.50 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 3.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 7.90 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 13.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 10.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 8.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 4.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 12.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.30 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.40 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 8.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 9.90 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.80 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.90 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 8.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.40 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 2.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 2.50 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 2.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 25.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 4.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                  **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|------|
| 04/14/2015 | Proskauer Unassigned | Reproduction | 2.80 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 3.40 |
| 04/15/2015 | Paul Possinger | Reproduction | 2.60 |
| 04/15/2015 | Paul Possinger | Reproduction | 0.10 |
| 04/15/2015 | Michael E. Ellis | Reproduction | 9.30 |
| 04/15/2015 | Michael E. Ellis | Reproduction | 10.70 |
| 04/15/2015 | Michael E. Ellis | Reproduction | 10.50 |
| 04/15/2015 | Michael E. Ellis | Reproduction | 13.70 |
| 04/15/2015 | Michael E. Ellis | Reproduction | 0.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 12.10 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 7.30 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.40 |
| 04/15/2015 | Paulette Lindo | Reproduction | 10.50 |
| 04/15/2015 | Paulette Lindo | Reproduction | 13.60 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.70 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.40 |
| 04/15/2015 | Paulette Lindo | Reproduction | 7.00 |
| 04/15/2015 | Paulette Lindo | Reproduction | 10.70 |
| 04/15/2015 | Paulette Lindo | Reproduction | 9.30 |
| 04/15/2015 | Paulette Lindo | Reproduction | 5.80 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.30 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/15/2015 | Paulette Lindo | Reproduction | 5.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 3.30 |
| 04/15/2015 | Paulette Lindo | Reproduction | 17.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.60 |
| 04/15/2015 | Paulette Lindo | Reproduction | 3.40 |
| 04/15/2015 | Paulette Lindo | Reproduction | 2.70 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.80 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.30 |
| 04/15/2015 | Paulette Lindo | Reproduction | 4.60 |
| 04/15/2015 | Paulette Lindo | Reproduction | 2.50 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.70 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.60 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.90 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                    **Page 85**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/15/2015 | Paulette Lindo | Reproduction | 0.60 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.40 |
| 04/15/2015 | Peter J. Young | Reproduction | 0.70 |
| 04/15/2015 | Peter J. Young | Reproduction | 1.90 |
| 04/15/2015 | J. Devoy Dubuque | Reproduction | 2.70 |
| 04/15/2015 | Peter J. Young | Reproduction | 0.60 |
| 04/15/2015 | Peter J. Young | Reproduction | 6.70 |
| 04/15/2015 | Mark K. Thomas | Airplane (Baltimore to O'Hare) | 238.05 |
| 04/15/2015 | Mark K. Thomas | Airplane (Travel Service Fee-50%) | 60.00 |
| 04/15/2015 | Mark K. Thomas | Airplane (Tucson to O'Hare to Philadelphia) | 332.24 |
| 04/15/2015 | Mark K. Thomas | Airplane (O'Hare to Tucson) | 354.55 |
| 04/15/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking Uber Car from Office to Home on 4/5/15) | 18.85 |
| 04/15/2015 | Mark K. Thomas | Out Of Town Transportation (Amtrak Philadelphia to Wilmington) | 22.00 |
| 04/15/2015 | Mark K. Thomas | Out Of Town Transportation (Amtrak Philadelphia to Wilmington) | 295.00 |
| 04/15/2015 | Mark K. Thomas | Out Of Town Transportation (Amtrak Philadelphia to Wilmington) | 38.00 |
| 04/15/2015 | Mark K. Thomas | Lodging (1 night Philadelphia) | 287.60 |
| 04/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Uber Car form Delaware Courthouse to Baltimore Airport with J. Marwil) | 266.00 |
| 04/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab in Philadelphia) | 8.00 |
| 04/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from O'Hare to Home with J. Marwil) | 102.00 |
| 04/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from Amtrak to Courthouse) | 13.00 |
| 04/16/2015 | Brandon W. Levitan | Westlaw | 532.00 |
| 04/16/2015 | Jeff J. Marwil | Lodging (Internet) | 13.69 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/16/2015 | Paulette Lindo | Reproduction | 1.50 |
| 04/16/2015 | Paulette Lindo | Reproduction | 12.40 |
| 04/16/2015 | Paulette Lindo | Reproduction | 3.00 |
| 04/16/2015 | Paulette Lindo | Reproduction | 1.70 |
| 04/16/2015 | Paulette Lindo | Reproduction | 2.30 |
| 04/16/2015 | Paulette Lindo | Reproduction | 2.20 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.20 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.90 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **May 29, 2015**
**Invoice No. 151500597**                                         **Page 86**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 04/16/2015 | Paulette Lindo | Reproduction | 0.50 |
| 04/16/2015 | Paul Possinger | Reproduction | 1.30 |
| 04/16/2015 | Kimberly White | Reproduction | 8.60 |
| 04/16/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 04/16/2015 | Kimberly White | Reproduction | 2.20 |
| 04/16/2015 | Michele M. Reetz | Reproduction | 3.60 |
| 04/16/2015 | Paul Possinger | Reproduction | 6.60 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 1.70 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 10.00 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 10.00 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 3.60 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 2.20 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 8.90 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 0.40 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 0.60 |
| 04/17/2015 | Lorena Ramirez | Reproduction | 2.70 |
| 04/17/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 04/17/2015 | David C. Cooper | Reproduction | 19.90 |
| 04/17/2015 | David C. Cooper | Reproduction | 0.90 |
| 04/17/2015 | David C. Cooper | Reproduction | 11.90 |
| 04/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 2.20 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 04/19/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 04/20/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Cab from Office to Home) | 15.65 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                            **May 29, 2015**
**Invoice No. 151500597**                                                         **Page 87**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 2.50 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 2.60 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 2.00 |
| 04/21/2015 | Jared Zajac | Reproduction | 0.40 |
| 04/21/2015 | Joseph P. Malca | Reproduction | 2.60 |
| 04/21/2015 | Joseph P. Malca | Reproduction | 2.60 |
| 04/21/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 04/21/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 04/21/2015 | Joseph P. Malca | Reproduction | 5.20 |
| 04/21/2015 | Jennifer L. Roche | Reproduction | 3.00 |
| 04/21/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 04/21/2015 | Brandon W. Levitan | Westlaw | 100.00 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 2.70 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 13.60 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 10.70 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 04/23/2015 | Lorena Ramirez | Reproduction | 2.70 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 04/23/2015 | Jennifer L. Roche | Westlaw | 297.00 |
| 04/23/2015 | Peter J. Young | Long Distance Telephone | 4.87 |
| 04/24/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 04/24/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 04/24/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 04/24/2015 | Michele M. Reetz | Reproduction | 1.20 |
| 04/24/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/25/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 04/27/2015 | Joshua L. Kopple | Westlaw | 89.00 |
| 04/27/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **May 29, 2015**
**Invoice No. 151500597**                                                          **Page 88**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/27/2015 | Paulette Lindo | Reproduction | 1.20 |
| 04/27/2015 | Paulette Lindo | Reproduction | 1.20 |
| 04/27/2015 | Paulette Lindo | Reproduction | 1.60 |
| 04/27/2015 | Paulette Lindo | Reproduction | 1.70 |
| 04/27/2015 | Kimberly White | Reproduction | 3.40 |
| 04/27/2015 | Kimberly White | Reproduction | 0.10 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 11.40 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/27/2015 | Peter J. Young | Reproduction | 0.20 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 1.20 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.50 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.50 |
| 04/28/2015 | Daniel I. Ganitsky | Reproduction | 10.70 |
| 04/28/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 04/28/2015 | Michael E. Ellis | Reproduction | 10.70 |
| 04/28/2015 | Paulette Lindo | Reproduction | 6.90 |
| 04/28/2015 | Paulette Lindo | Reproduction | 10.70 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.30 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/28/2015 | Michael E. Ellis | Reproduction | 0.30 |
| 04/28/2015 | Michael E. Ellis | Reproduction | 4.60 |
| 04/28/2015 | Paulette Lindo | Reproduction | 2.60 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.30 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.40 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.30 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.40 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.70 |

**ENERGY FUTURE HOLDINGS CORP.**                              **May 29, 2015**
**Invoice No. 151500597**                                                **Page 89**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 04/28/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/28/2015 | Joshua L. Kopple | Westlaw | 178.00 |
| 04/28/2015 | Richard M. Corn | Lexis | 278.75 |
| 04/29/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 04/29/2015 | Michael A. Firestein | Long Distance Telephone | 1.88 |
| 04/29/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 04/29/2015 | Michael E. Ellis | Reproduction | 3.70 |
| 04/29/2015 | Paulette Lindo | Reproduction | 0.50 |
| 04/29/2015 | Michael E. Ellis | Reproduction | 6.40 |
| 04/29/2015 | Michael E. Ellis | Reproduction | 5.90 |
| 04/29/2015 | Michael E. Ellis | Reproduction | 6.40 |
| 04/29/2015 | Paulette Lindo | Reproduction | 0.50 |
| 04/29/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 04/30/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/30/2015 | Jennifer L. Roche | Westlaw | 198.00 |
| 04/30/2015 | Jared Zajac | Reproduction | 0.60 |
| 04/30/2015 | Jared Zajac | Reproduction | 1.80 |
| 04/30/2015 | Lary Alan Rappaport | Reproduction | 11.40 |
| 04/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 04/30/2015 | Lorena Ramirez | Reproduction | 2.60 |
| 04/30/2015 | Lary Alan Rappaport | Reproduction | 11.40 |

**Disbursements and Other Charges**                    **$     23,469.58**