## EXHIBIT G

**Detailed Time Records for O'Kelly Ernst & Bielli, LLC**

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 01-05-2015 | Research regarding pro hac vice motions | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 01-05-2015 | Emails with UST and Proskauer re: UST retention issues and call re: same | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-05-2015 | Discuss pro hac orders with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-06-2015 | Discussions and coordinate re:  1/6 teleconference with UST on retention issues | [ALL] Case Administration | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 01-06-2015 | Research regarding motions to appear PHV | [ALL] Case Administration | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 01-06-2015 | Review pro hac orders and discuss with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-06-2015 | Emails with UST the: rescheduling of conference call | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-06-2015 | Work on Motions to Appear PHV | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 01-06-2015 | Conference call with co-counsel re: retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-06-2015 | Emails with co-counsel re: UST edits to retention and make changes to proposed order | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-06-2015 | Email to UST re: conference call on retention app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-06-2015 | Emails with UST re: retention app conference call | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-07-2015 | Schedule Teleconference | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-07-2015 | Emails with S. Dougherty to coordinate further conference call with UST and co-counsel | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-07-2015 | Review retention app papers in anticipation of conference call with UST | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-07-2015 | Conference call with co-counsel and UST re: retention apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-07-2015 | Review retention app papers in anticipation of conference call with UST | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-07-2015 | Conference call with co-counsel and UST re: retention apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-07-2015 | Revisions to retention order | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-07-2015 | Review various bidding procedures motions and objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-08-2015 | Review filings by Munger Tolles | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-08-2015 | Emails and phone call with Pete Young re: supp declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-08-2015 | Review Proskauer supp declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-08-2015 | Review email from Pete Young to UST re: revised orders and supp declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-08-2015 | Work on Proskauer Retention Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-08-2015 | Emails and phone call with Pete Young re: supp declaration filing and proposed orders for retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $   35.00 |
| 01-08-2015 | Prep revised retention papers for filing and coordinate edits of same with A. Huber | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $  175.00 |
| 01-08-2015 | Emails and phone call with Pete Young re: revised retention papers for Proskauer | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $   35.00 |
| 01-08-2015 | Draft and edit notices of filing for proposed orders for retentions of Proskauer | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $  105.00 |
| 01-08-2015 | Coordinate filing of notices of filing for proposed order for retention of Proskauer and second supp declaration and various discussions with S. Dougherty re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $   70.00 |
| 01-08-2015 | Emails with Proskauer re: filing of supplemental retention papers | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $   35.00 |
| 01-08-2015 | Work on Notice regarding Revised Proposed Order regarding Retention Application | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $  108.00 |
| 01-08-2015 | Review revised OEB order and send to Pete Young | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $   35.00 |
| 01-08-2015 | Work on OEB Retention Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $   12.50 |
| 01-08-2015 | Emails and phone call with Pete Young re: supp declaration filing and proposed orders for retention | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $   35.00 |
| 01-08-2015 | Prep revised retention papers for filing and coordinate edits of same with A. Huber | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.6 | $ 350.00 | $  210.00 |
| 01-08-2015 | Emails and phone call with Pete Young re: revised retention papers for OEB | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $   35.00 |
| 01-08-2015 | Draft and edit notices of filing for proposed orders for retention of OEB | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $  105.00 |
| 01-08-2015 | Coordinate filing of notices of filing for proposed order for retention of OEB and second supp declaration and various discussions with S. Dougherty re: same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $  105.00 |
| 01-08-2015 | Review final notices for proposed order and discussions with S. Dougherty re: same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $  105.00 |
| 01-08-2015 | Review email from fee committee with various fee app guidelines | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $  105.00 |
| 01-08-2015 | Work on Notice regarding Revised Proposed Order regarding Retention Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $  108.00 |
| 01-09-2015 | Review notice of agenda for 1/13 hearing and send to co-counsel | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $   70.00 |
| 01-09-2015 | Work on Notice regarding Retention | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $   36.00 |
| 01-09-2015 | Emails with Epiq re: service of revised retention papers | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $   35.00 |
| 01-09-2015 | Review Fee Application Guidelines. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $   25.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 01-09-2015 | Work on Notice regarding Retention | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $      36.00 |
| 01-11-2015 | Review TCEH committee objection to Greenhill retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $      70.00 |
| 01-12-2015 | Coordinate hearing binders for 1/13 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $      70.00 |
| 01-12-2015 | Review amended agenda | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $      35.00 |
| 01-12-2015 | Work on retention application binder | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.8 | $ 180.00 | $     144.00 |
| 01-12-2015 | Review retention app and accompanying documents in prep for 1/13 hearing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $      35.00 |
| 01-12-2015 | Review UST statement in response to retention app and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $      70.00 |
| 01-12-2015 | Review proposed order for retention of Greenhill | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $      35.00 |
| 01-12-2015 | Work on retention application binder | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.8 | $ 180.00 | $     144.00 |
| 01-12-2015 | Review retention app and accompanying documents in prep for 1/13 hearing | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $      35.00 |
| 01-12-2015 | Review UST statement in response to retention app and emails with co-counsel re: same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $      70.00 |
| 01-13-2015 | Meet with co-counsel and debtor's counsel after 1/13 hearing in Bankruptcy Court | [ALL] Case Administration | Klauder, David | 0.5 | $ 350.00 | $     175.00 |
| 01-13-2015 | Voicemail from Indiana taxing authority re: service of filings and coordinate response with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $      35.00 |
| 01-13-2015 | Prepare documents for delivery to co-counsel | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $      18.00 |
| 01-13-2015 | Coordinate delivery of documents for co-counsel | [ALL] Case Administration | Stephenson, Cory | 0.4 | $ 120.00 | $      48.00 |
| 01-13-2015 | Prep for 1/13 hearing including retention apps and meet with co-counsel prior to hearing | [ALL] Hearings | Klauder, David | 0.9 | $ 350.00 | $     315.00 |
| 01-13-2015 | Attend and participate in 1/13 hearing in Bankruptcy Court | [ALL] Hearings | Klauder, David | 2.6 | $ 350.00 | $     910.00 |
| 01-13-2015 | Confer w/representative of State of Indiana regarding Retention Apps | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $      18.00 |
| 01-13-2015 | Review COC and proposed bidding procedures order along with minutes of EFH disinterested directors meeting | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $     105.00 |
| 01-14-2015 | Emails with S. Dougherty and A. Huber re: fee committee/fee app prep | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $      35.00 |
| 01-15-2015 | Review amended notice of appointment of creditors committee | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $      35.00 |
| 01-15-2015 | Emails with Pete Young re: FA retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $      35.00 |
| 01-15-2015 | Review retention app for SOLIC | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $     175.00 |
| 01-15-2015 | Review RLF fee app and compare with fee app guidelines | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $     140.00 |
| 01-16-2015 | Review Order Scheduling Omnibus Hearing Date | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $      12.50 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-16-2015 | Review SOLIC financial advisor retention app and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-16-2015 | Draft notice of SOLIC financial advisor retention app and emails with A. Huber re: prep for filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-16-2015 | Work on SOLIC Capital Advisors' Retention Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 1.2 | $ 125.00 | $ 150.00 |
| 01-16-2015 | Review and edit SOLIC financial retention app and coordinate for filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.9 | $ 350.00 | $ 315.00 |
| 01-16-2015 | Emails with S. Dougherty re: service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-16-2015 | Various emails with Epiq and J. Madron re: service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-16-2015 | Emails with co-counsel re: filing and service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-16-2015 | Emails with co-counsel re: service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-16-2015 | Review Initial Memorandum / expense reimbursements, Fee Review Process - Development/Timetable and Budgeting and Expenses Memoranda. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $ 75.00 |
| 01-16-2015 | Review Fee App Guidelines | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.5 | $ 180.00 | $ 90.00 |
| 01-16-2015 | Conference call with D. Klauder and S. Dougherty to discuss Fee app guidelines and deadlines. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 01-16-2015 | Review fee committee guidelines and interim comp order | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-16-2015 | Discussion with S. Dougherty and A. Huber re: fee committee guidelines and prep of fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 01-16-2015 | EFH Research re LEDES | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.9 | $ 180.00 | $ 162.00 |
| 01-16-2015 | Confer w/DK re Fee Applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 01-19-2015 | Review engagement letter re: fee statements | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-20-2015 | Review committee reservation of rights re: asbestos claims | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-20-2015 | Correspond w/ED regarding LEDES | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-20-2015 | Correspond w/TB regarding retention application process | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 01-21-2015 | Review exclusivity motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-22-2015 | Review agenda for 1/26 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-22-2015 | Review email from Pete Young re: Kirkland phone call and info on fee apps and coordinate with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-22-2015 | Review slides regarding fee applications in preparation for 1/23 teleconference | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-22-2015 | Review email from Pete Young re: Kirkland phone call and info on fee app and coordinate with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-23-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $ 12.00 |
| 01-23-2015 | Conference call with Kirkland and other counsel re: fee app procedures | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.7 | $ 350.00 | $ 245.00 |
| 01-23-2015 | Review emails from Kirkland with attachments re: fee app procedures | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-23-2015 | Discuss fee app procedures with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-23-2015 | Review slides in preparation for teleconference regarding fee applicaitons | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 01-23-2015 | Participate in teleconference regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 01-23-2015 | Confer w/DK regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-25-2015 | Review of various filings in the case | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-26-2015 | Confer w/texas counsel to century geophysical corp. regarding executory contract | [ALL] Exec. Contracts & Unexpired Leases | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 01-26-2015 | Voicemail from atty in Tyler, TX re: executory contract and coordinate forwarding with S. Dougherty to debtor's main counsel | [ALL] Exec. Contracts & Unexpired Leases | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-26-2015 | Review various fee filings in the case | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-26-2015 | Review debtor procedures on fee apps and discuss with S. Dougherty and office mgr | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 01-26-2015 | Work on First Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.7 | $ 180.00 | $ 126.00 |
| 01-27-2015 | Emails with co-counsel re: fee apps and budgeting issues | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-28-2015 | Review email from co-counsel re: budgeting and fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-28-2015 | Review Cravath fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-28-2015 | Discuss preparation of fee app with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-28-2015 | Confer w/W. Dalton re LEDES Invoices | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-28-2015 | Correspond and confer w/DK regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 01-28-2015 | Review email from Kirkland re: fee app prep | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-28-2015 | Discussions with S. Dougherty and Eva re: time entries and fee app prep | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-29-2015 | Review time entries and discuss fee app prep with S. Dougherty and Eva | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-30-2015 | Work on Proskauer's 1st Monthly Fee Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 1.1 | $ 125.00 | $ 137.50 |
| 01-30-2015 | Emails and voicemail with UST and co-cousnel re: SOLIC retention app and obj deadline | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-30-2015 | Review of Proskauer's first monthly fee stmt and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-30-2015 | Final review and editing of Proskauer fee stmts and coordinate filing and service of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-30-2015 | Emails with co-counsel re: filing of Proskauer fee stmts | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-30-2015 | Correspond w/ED and DK regarding Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 01-30-2015 | Work on First Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 5.6 | $ 180.00 | $ 1,008.00 |
| 01-30-2015 | Work on OEB's 1st Monthly Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.8 | $ 125.00 | $ 225.00 |
| 01-30-2015 | Review of OEB's first monthly fee stmt and coordinate prep of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 01-30-2015 | Various emails and discussions with S. Dougherty re: drafting of OEB monthly fee stmt | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-30-2015 | Final review and editing of OEB fee stmt and coordinate filing and service of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 02-03-2015 | Review Munger Tolles fee stmt | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-03-2015 | Phone call with UST re: SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-03-2015 | Review WSFS objection to exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-04-2015 | Review exclusivity objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-05-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $ 12.00 |
| 02-05-2015 | Review and respond to email from UST re: SOLIC retention app comments | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-05-2015 | Emails with co-counsel re: SOLIC retention app and UST comments | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-05-2015 | Review revised retention order for SOLIC and emails with co-counsel and UST re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-05-2015 | Draft and work on COC regarding SOLIC Retention Application | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.9 | $ 180.00 | $ 162.00 |
| 02-05-2015 | Confer with S. Dougherty regarding COC to SOLIC Retention App. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-05-2015 | Further emails with UST and co-counsel re: sign off of SOLIC retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-05-2015 | Review and edit COC for SOLIC retention and coordinate prep and filing of same with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 02-05-2015 | Emails with J. Madron at RLF re: COC for SOLIC retention a | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-05-2015 | Review UCC professionals fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-05-2015 | Review EFH committee response to exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Emails with co-counsel re: 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Confer w/teleconference company regarding 2/10 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 02-06-2015 | Review notice of agenda for 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $ 12.00 |
| 02-06-2015 | Review signed SOLIC retention order and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-06-2015 | Review exclusivity papers filed by debtor, including revised order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Review reservation of rights on exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-08-2015 | Review response to exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-09-2015 | Emails with co-counsel and S. Dougherty re: attendance at 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-09-2015 | Review amended agenda for 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-09-2015 | Confer w/teleconference company regarding 2/10 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 02-09-2015 | Review of interim fee app guidelines and calendar and discuss with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-09-2015 | Review procedures regarding interim fee applications | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 02-09-2015 | Review letter from fee committee re: first monthly fee stmt | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-09-2015 | Review debtor reply to exclusivity responses | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-10-2015 | Emails with co-counsel and S. Dougherty re: transcript for 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-10-2015 | Prep for court | [ALL] Case Administration | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 02-10-2015 | Attend hearing on exclusivity and other omnibus matters | [ALL] Case Administration | Klauder, David | 2.1 | $ 350.00 | $ 735.00 |
| 02-10-2015 | Research regarding 2/10/15 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 02-10-2015 | Discuss interim fee app with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-10-2015 | Research in preparation to draft interim fee application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 1.2 | $ 180.00 | $ 216.00 |
| 02-10-2015 | Prepare and work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.2 | $ 125.00 | $ 150.00 |
| 02-11-2015 | Correspond w/RE and ED regarding January Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-11-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 2.2 | $ 125.00 | $ 275.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-11-2015 | Work on Interim Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $    108.00 |
| 02-12-2015 | Review docket for hearing list | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 02-12-2015 | Emails with S. Dougherty re: 2/10 hearing transcript | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 02-12-2015 | Review of agenda for 2/17 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 02-12-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $     12.00 |
| 02-12-2015 | Review transcript for 2/10 hearing and emails to co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 02-12-2015 | Research regarding 2/10 transcript | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $     36.00 |
| 02-12-2015 | Review and edit time entries for interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 02-12-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.9 | $ 125.00 | $    237.50 |
| 02-12-2015 | Review draft of interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 02-12-2015 | Review and work on OEB's Interim Fee App | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 1.6 | $ 180.00 | $    288.00 |
| 02-13-2015 | Review of partial lien repayment motion | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 02-13-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $     62.50 |
| 02-13-2015 | Prepare and work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.0 | $ 125.00 | $    125.00 |
| 02-13-2015 | Draft Interim Fee App | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 1.9 | $ 180.00 | $    342.00 |
| 02-13-2015 | Review interim fee app and discuss issues with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $    140.00 |
| 02-15-2015 | Edits to interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $    175.00 |
| 02-16-2015 | Updates client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $     12.00 |
| 02-16-2015 | Work on SOLIC retention App | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 2.1 | $ 180.00 | $    378.00 |
| 02-16-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 2.5 | $ 125.00 | $    312.50 |
| 02-16-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $     12.50 |
| 02-16-2015 | Edits to first interim fee app and discuss with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $    140.00 |
| 02-16-2015 | Review and edit first interim fee app and exhibits | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $    105.00 |
| 02-16-2015 | Discuss blended hourly rates with E. DeVincentis | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 02-17-2015 | Emails with co-counsel re: prep and filing of Proskauer interim fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-17-2015 | Various emails and discussions with S. Dougherty re: prep and filing of Proskauer interim fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-17-2015 | Review and edit Proskauer interim fee app and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-17-2015 | Work on Proskauer's 1st Interim Fee Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 02-17-2015 | Review filings for interim fee app and coordinate service of same to notice parties and fee committee | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-17-2015 | Review and work on OEB's Interim Fee App | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 3.9 | $ 180.00 | $ 702.00 |
| 02-17-2015 | Various emails and discussions with S. Dougherty re: prep and filing of OEB interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-17-2015 | Review and edit OEB interim fee app and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-17-2015 | Review filings for interim fee app and coordinate service of same to notice parties and fee committee | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-17-2015 | Emails with co-counsel re: filing of interim fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-17-2015 | Review emails with Epiq re: service of fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-18-2015 | Work on Amended Schedules | [ALL] Case Administration | Dougherty, Shannon | 0.9 | $ 180.00 | $ 162.00 |
| 02-18-2015 | Review notice of hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-18-2015 | Review notice of amended schedules for EFH received from co-counsel and emails with co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-18-2015 | Coordinate filing and service of notice of amended schedules for EFH | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-18-2015 | Review letter from fee committee re: budgets | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-19-2015 | Confer with S. Dougherty and review Schedule F. | [ALL] Case Administration | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 02-19-2015 | Emails with S. Dougherty re: service of schedule amendments | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-19-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 02-19-2015 | Confer with D. Klauder and S. Dougherty regarding upcoming deadline to file Monthly Fee App. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 02-19-2015 | Emails with A. Huber re: January time invoices | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-20-2015 | Continue reviewing Schedule F and correspondence with S. Dougherty regarding same. | [ALL] Case Administration | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 02-20-2015 | Review District court appeal decision | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-20-2015 | Review various motions for standing to pursue causes of action | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-20-2015 | Correspond w/Epiq regarding amended schedule F | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-23-2015 | Research regarding CNO | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-23-2015 | Work on Notice of Withdrawal regarding Amended Schedules | [ALL] Case Administration | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-23-2015 | Correspond w/co-counsel regarding Notice of Withdrawal regarding Amended Schedules, | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $     18.00 |
| 02-23-2015 | Review emails from co-counsel re: filings for today and coordinate with S. Dougherty on preparation | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 02-23-2015 | Various emails with S. Dougherty re: filings for today | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 02-23-2015 | Correspond w/co-counsel regarding SOLIC Monthly Fee Statement and CNOs to OEB and Proskauer's Fee Applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $     18.00 |
| 02-23-2015 | Draft and work on Certificate of No Objection to First Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.7 | $ 180.00 | $   126.00 |
| 02-23-2015 | Work on Monthly Fee Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.7 | $ 180.00 | $   126.00 |
| 02-23-2015 | Review CNOs for fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 02-24-2015 | Discuss status of open matters with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 02-24-2015 | Work on SOLIC Capital Advisors, LLC's 1st Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $     25.00 |
| 02-24-2015 | Work on SOLIC Fee Application | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $     18.00 |
| 02-24-2015 | Review SOLIC monthly fee statement and discuss filing of same with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 02-24-2015 | Work on OEB's Monthly Fee Invoice Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.8 | $ 125.00 | $   100.00 |
| 02-24-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $     62.50 |
| 02-24-2015 | Review and edit January monthly fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $   140.00 |
| 02-24-2015 | Correspond w/AH regarding Monthly Fee Invoice Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $     18.00 |
| 02-24-2015 | Research regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $     18.00 |
| 02-25-2015 | Correspond with client regarding retained professional's payment package | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $     18.00 |
| 02-25-2015 | Review fee statement for company | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 02-25-2015 | Review Monthly Fee Invoice Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $     54.00 |
| 02-25-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.0 | $ 125.00 | $   125.00 |
| 02-25-2015 | Review January monthly fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 02-26-2015 | Review second lien response to payment motion | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 02-26-2015 | Review response to pay down motion | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-26-2015 | Review Monthly Fee Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $  72.00 |
| 02-26-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $  37.50 |
| 02-26-2015 | Emails re: Jan monthly fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 02-27-2015 | Work on Proskauer's 2nd Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $  62.50 |
| 02-27-2015 | Review of Proskauer fee app and coordination re: filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-27-2015 | Review various emails re: filing of fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 02-27-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $  37.50 |
| 02-27-2015 | Work on Monthly Fee Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 02-27-2015 | Review of OEB fee app and coordination re: filing | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $  70.00 |
| 02-27-2015 | Review various emails re: filing of fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 02-28-2015 | Review of recent filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 03-03-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 03-03-2015 | Review various responses to standing motions | [ALL] Case Administration | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 03-04-2015 | Review debtor response to standing motions | [ALL] Case Administration | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 03-04-2015 | Review recent filings in the case, including further responses to standing motions | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 03-05-2015 | Review notices of hearing and various filings in the case | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $  70.00 |
| 03-06-2015 | Review fee app filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 03-06-2015 | Review agenda for 3/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 03-09-2015 | Review recent filings in the case related to 3/10 hearing including agenda | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 03-09-2015 | Emails with co-counsel re: 3/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 03-09-2015 | Coordinate appearances of co-counsel for 3/10 hearing | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 03-09-2015 | Review revised partial repayment order | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 03-09-2015 | Review memo from fee app committee | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $  18.00 |
| 03-09-2015 | Review of email and memo from Fee committee | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 03-10-2015 | Review of amended agenda and other filings in prep for hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $  70.00 |
| 03-10-2015 | Attend 3/10 omnibus hearing | [ALL] Case Administration | Klauder, David | 2.0 | $ 350.00 | $ 700.00 |
| 03-10-2015 | Review notice of continued hearing and review upcoming hearing schedule | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $  35.00 |
| 03-10-2015 | Confer w/client regarding fee application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $  18.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-10-2015 | Review fee committee's recent memo on rate increases | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 03-11-2015 | Review notice of agenda for 3/13 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 03-11-2015 | Review of proposed confirmation timeline | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 03-11-2015 | Review of proposed plan term sheet | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $  105.00 |
| 03-12-2015 | Check Docket to determine if responses/objections have been filed to Proskauer's 1st Interim Fee App. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $    12.50 |
| 03-12-2015 | Check Docket to determine if responses/objections have been filed to OEB's 1st Interim Fee App. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $    12.50 |
| 03-12-2015 | Review memorandum from fee committee regarding interim fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.5 | $ 180.00 | $    90.00 |
| 03-12-2015 | Correspond w/DK and AH regarding February MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $    18.00 |
| 03-13-2015 | Review of fee app filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 03-16-2015 | Review letters re: discovery protocol | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 03-16-2015 | Review and work on Supplemental Declaration to Proskauer's Retention App | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.5 | $ 180.00 | $    90.00 |
| 03-16-2015 | Work on 3rd Supplemental Declaration of Jeff Marwil in Support of Debtor's Application to Employ Proskauer Rose. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $    62.50 |
| 03-16-2015 | Correspond w/service company regarding service of Supplemental Declaration to Proskauer's Retention App | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $    36.00 |
| 03-16-2015 | Review Proskauer's supp declaration and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 03-16-2015 | Prepare and work on OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.8 | $ 125.00 | $  100.00 |
| 03-18-2015 | Review filings in the case including letter on discovery | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 03-19-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 03-23-2015 | Review filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 03-23-2015 | Work on CNOs regarding Fee Applications | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $    54.00 |
| 03-23-2015 | Emails with co-counsel re: CNOs for fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 03-23-2015 | Work on CNO re:  Proskauer's 2nd Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $    25.00 |
| 03-23-2015 | Work on CNO re:  SOLIC's 1st Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $    25.00 |
| 03-23-2015 | Review CNOs and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 03-23-2015 | Work on CNOs regarding Fee Applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $    54.00 |
| 03-23-2015 | Prepare and work on CNO re:  OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $    75.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-23-2015 | Review CNOs and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-23-2015 | Work on Monthly Fee Invoice Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 03-23-2015 | Review OEB fee app information | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-24-2015 | Review filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-24-2015 | Review various filings in case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-25-2015 | Review debtor's lease rejection motion | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-25-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-26-2015 | Review agenda for 3/30 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-26-2015 | Review decision on EFIH note dispute | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-26-2015 | Work on SOLIC MFS | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 03-26-2015 | Work on SOLIC's 1st Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 03-26-2015 | Review SOLIC fee app and coordinate for filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-26-2015 | Review emails re: revisions to SOLIC fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-26-2015 | Review edited SOLIC fee app and coordinate filing and service of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-26-2015 | Review and edit OEB fee app entries and coordinate prep of fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-26-2015 | Work on OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.2 | $ 125.00 | $ 150.00 |
| 03-26-2015 | Work on OEB's MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 03-26-2015 | Emails re: OEB Feb fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-27-2015 | Review agenda for hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-27-2015 | Review OEB monthly fee stmt | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-30-2015 | Review of various filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-31-2015 | Emails with co-counsel re: Proskauer fee stmt | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-31-2015 | Work on OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.9 | $ 125.00 | $ 112.50 |
| 03-31-2015 | Review end edit OEB Feb fee statement and coordinate filing of same with S. Dougherty and C. Stephenson | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 04-01-2015 | Review responses to standing motion objections | [ALL] Automatic Stay | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-01-2015 | Prepare Proskauer Rose's 3rd Monthly Fee Statement for filing. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $ 75.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 04-01-2015 | Review emails and coordinate service of fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-01-2015 | Review Proskauer fee app and coordinate for filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-01-2015 | Draft and edit OEB Feb MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 04-01-2015 | Review emails and coordinate service of fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-02-2015 | Review filings in case, including standing motion responses | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-02-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-03-2015 | Review committee retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-07-2015 | Review debtor's objection to motion to intervene | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-07-2015 | Review correspondence from Fee Committee | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-07-2015 | Review fee committee letter re: interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-08-2015 | Review response by Sawyer to standing motion responses | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-08-2015 | Review agenda for April 14 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-08-2015 | Correspond w/AH regarding Proskauer's 3rd MFS | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-09-2015 | Review replies to standing motion objections | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-09-2015 | Prepare Michael A. Firestein's Pro Hac Vice Motion. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 04-09-2015 | Draft and edit motion to admit M. Firestein PHV | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 04-09-2015 | Coordinate filing of pro hac motion for Proskauer atty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-09-2015 | Emails with co-counsel re: pro hac motion and fee issues | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-10-2015 | Review amended agenda for 4/14 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-10-2015 | Email with fee committee counsel re: first interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-10-2015 | Phone call with Pete Young re: various aspects of case, including plan negotiations and 4/14 omnibus hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-10-2015 | Review of motion to quash depo of Hugh Sawyer | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Review Agenda in preparation for 4/14 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-13-2015 | Review amended agenda for 4/14 hearing and emails with co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Coordinate with S. Dougherty prep for 4/14 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-13-2015 | Review Disinterested Directors' statement regarding conflict matters | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 04-13-2015 | Various emails with co-counsel re: filing statement of disinterested directors on proposed settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 04-13-2015 | Discuss coordination of filing statement of disinterested directors on proposed settlement with S. Dougherty | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Review statement of disinterested directors on proposed settlement and various exhibits | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 04-13-2015 | Review and respond to emails with P. Young and Kirkland re: plan filing and filing of stmt of disinterested directors | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Review various letters from EFH UCC and Delaware Trust Co. re: scheduling of EFIH litigation | [ALL] Contested Matters & Advers. Pro. | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-14-2015 | Review Stipulation regarding adjournment of standing motions in preparation for 4/14 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-14-2015 | Prep for 4/14 omnibus hearing and various emails with co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.9 | $ 350.00 | $ 315.00 |
| 04-14-2015 | Attend omnibus hearing | [ALL] Case Administration | Klauder, David | 3.4 | $ 350.00 | $ 1,190.00 |
| 04-14-2015 | Emails with Pete Young at Proskauer re: 4/14 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-14-2015 | Coordinate documents prep for hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-14-2015 | Correspond w/DK regarding fee applications | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-14-2015 | Phone call with fee committee counsel re: OEB first interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 04-14-2015 | Correspond w/DK regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-14-2015 | Edit Disinterested Directors' Statement in Support of Plan and prepare for filing. | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 04-14-2015 | Review various emails from Kirkland attorneys re: filing of plan, disc statement and related documents | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-14-2015 | Review EFH disinterested directors statement in support of settlement and coordinate filing with S. Dougherty | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 04-14-2015 | Various emails with P. Young re: filing and service of disinterested directors statement in support of settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-14-2015 | Review proposed stip to continue standing motion and proposed confirmation timeline | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-15-2015 | Confer w/reporter regarding plan, correspond w/DK regarding same | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-15-2015 | Email and discussion with S. Dougherty re: reporter phone call on the plan of reorg | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-16-2015 | Review Order Scheduling Omnibus Hearing Dates. | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 04-16-2015 | Review letter from counsel for indenture trustee re: plan of reorg issues and questions | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-16-2015 | Review of EFIH trial brief in trustee litigation | [ALL] Contested Matters & Advers. Pro. | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-20-2015 | Prepare Certificate of No Objection regarding Solic's Fee Application for filing | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-20-2015 | Prepare CNO re: SOLIC's 2nd Monthly Fee Statement for filing. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 04-20-2015 | Review SOLIC fee app CNO and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 04-20-2015 | Prepare CNO re: OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.7 | $ 125.00 | $    87.50 |
| 04-20-2015 | Review letter re: monthly fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-20-2015 | Review emails re: conference call with indenture trustee | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-21-2015 | Prepare SOLIC Capital Advisors' 3rd Monthly Fee Statement for filing. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $    75.00 |
| 04-21-2015 | Review SOLIC fee statement and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 04-21-2015 | Emails with Proskauer re: filing and service of SOLIC fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-21-2015 | Prepare SOLIC Fee Application for Service | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $    18.00 |
| 04-23-2015 | Meeting with bk team re: upcoming dates, deadlines and tasks | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 04-23-2015 | Review EFH committee motions re: Oncor bids | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 04-23-2015 | Confer w/DK and ED regarding Second Interim OEB Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $    72.00 |
| 04-23-2015 | Confer with S. Dougherty regarding preparation of monthly fee statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $    12.50 |
| 04-23-2015 | Review OEB's January 2015 Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $    37.50 |
| 04-24-2015 | Discuss status of open matters with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-24-2015 | Review order denying motion to shorten of EFH Committee and send to Proskauer | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-24-2015 | Review CNO re Proskauer's 3rd MFS | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $    36.00 |
| 04-24-2015 | Review CNO for Proskauer fee app and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-24-2015 | Prepare CNO for Proskauer's MFS for filing | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $    36.00 |
| 04-24-2015 | Prepare OEB's Monthly Fee Invoice Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $    37.50 |
| 04-24-2015 | Edit CNO re: OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $    37.50 |
| 04-24-2015 | Review CNO re OEB's 3rd MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $    36.00 |
| 04-24-2015 | Confer w/Sharon at EFH regarding 2nd OEB MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $    36.00 |
| 04-24-2015 | Review CNO for OEB fee app and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 04-24-2015 | Review email from S. Dougherty with fee stmt info | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 04-24-2015 | Prepare Payment Package for delivery to client | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $     36.00 |
| 04-27-2015 | Review Guggenheim supplemental declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 04-27-2015 | Correspond and w/G. Moore regarding February and March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $     36.00 |
| 04-27-2015 | Review EFH Indenture Trustee objection to scheduling order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 04-27-2015 | Review various objections and responses to plan scheduling order, including EFH committee and and EFIH IT | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 04-28-2015 | Review re-notice filed by EFH committee re: motion to disclose Oncor bid info | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 04-28-2015 | Prepare OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.4 | $ 125.00 | $   175.00 |
| 04-28-2015 | Review of additional objections and responses to plan scheduling motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 04-29-2015 | Review notice of agenda for 5/4 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 04-29-2015 | Correspond w/DK, AH and ED regarding March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $     18.00 |
| 04-29-2015 | Edit OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.1 | $ 125.00 | $   137.50 |
| 04-29-2015 | Confer with S. Dougherty regarding OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $     12.50 |
| 04-29-2015 | Review March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $     36.00 |
| 04-29-2015 | Review and edit monthly fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 04-29-2015 | Review Deposition Notice | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.1 | $ 180.00 | $     18.00 |
| 04-29-2015 | Review Omnibus Reply and prepare for filing | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.4 | $ 180.00 | $     72.00 |
| 04-29-2015 | Review notice of EFH Corp deposition | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 04-29-2015 | Review email from Proskauer and draft reply of disinterested directors to plan scheduling motion objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 04-29-2015 | Review final reply of disinterested directors to plan scheduling motion objections and coordinate filing of same | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $   140.00 |
| 04-29-2015 | Emails with P. Young at Proskauer re: filed reply | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 04-30-2015 | Review Debtor's objection to 30(b)(6) notice of depo | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 04-30-2015 | Review re-notice of 30(b)(6)  depo for EFH | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 04-30-2015 | Review amended agenda for 5/4 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 04-30-2015 | Correspond w/AH and ED regarding March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $     36.00 |
| 04-30-2015 | Conver with S. Dougherty and E. deVincentis regarding LEDES invoice. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $     12.50 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-30-2015 | Review March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-30-2015 | Review Retained Professionals Payment Process relating to Review/Objection Period. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 04-30-2015 | Edit OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 04-30-2015 | Coordinate the filing of OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 04-30-2015 | Final review of monthly fee stmt and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-30-2015 | Prepare OEB March MFS for service | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 04-30-2015 | Review Debtor's reply to case protocol motion objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| | | | | | | |
| **GRAND TOTAL** | | | | **138.6** | | **$ 33,579.50** |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 04-01-2015 | Review responses to standing motion objections | [ALL] Automatic Stay | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| **Subtotal** | | **[ALL] Automatic Stay** | | **0.2** | | **$ 70.00** |
| | | | | | | |
| 01-05-2015 | Research regarding pro hac vice motions | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 01-05-2015 | Emails with UST and Proskauer re: UST retention issues and call re: same | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-06-2015 | Discussions and coordinate re:  1/6 teleconference with UST on retention issues | [ALL] Case Administration | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 01-06-2015 | Research regarding motions to appear PHV | [ALL] Case Administration | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 01-06-2015 | Review pro hac orders and discuss with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-06-2015 | Emails with UST the: rescheduling of conference call | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-07-2015 | Schedule Teleconference | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-07-2015 | Emails with S. Dougherty to coordinate further conference call with UST and co-counsel | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-08-2015 | Review filings by Munger Tolles | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-09-2015 | Review notice of agenda for 1/13 hearing and send to co-counsel | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-12-2015 | Coordinate hearing binders for 1/13 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-12-2015 | Review amended agenda | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-13-2015 | Meet with co-counsel and debtor's counsel after 1/13 hearing in Bankruptcy Court | [ALL] Case Administration | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 01-13-2015 | Voicemail from Indiana taxing authority re: service of filings and coordinate response with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-13-2015 | Prepare documents for delivery to co-counsel | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-13-2015 | Coordinate delivery of documents for co-counsel | [ALL] Case Administration | Stephenson, Cory | 0.4 | $ 120.00 | $ 48.00 |
| 01-15-2015 | Review amended notice of appointment of creditors committee | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-16-2015 | Review Order Scheduling Omnibus Hearing Date | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 01-20-2015 | Review committee reservation of rights re: asbestos claims | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-22-2015 | Review agenda for 1/26 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-23-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $ 12.00 |
| 01-25-2015 | Review of various filings in the case | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-05-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $ 12.00 |
| 02-06-2015 | Emails with co-counsel re: 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Confer w/teleconference company regarding 2/10 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 02-06-2015 | Review notice of agenda for 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $ 12.00 |
| 02-09-2015 | Emails with co-counsel and S. Dougherty re: attendance at 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-09-2015 | Review amended agenda for 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-09-2015 | Confer w/teleconference company regarding 2/10 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 02-10-2015 | Emails with co-counsel and S. Dougherty re: transcript for 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-10-2015 | Prep for court | [ALL] Case Administration | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 02-10-2015 | Attend hearing on exclusivity and other omnibus matters | [ALL] Case Administration | Klauder, David | 2.1 | $ 350.00 | $ 735.00 |
| 02-10-2015 | Research regarding 2/10/15 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 02-12-2015 | Review docket for hearing list | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-12-2015 | Emails with S. Dougherty re: 2/10 hearing transcript | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-12-2015 | Review of agenda for 2/17 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 02-12-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $ 12.00 |
| 02-12-2015 | Review transcript for 2/10 hearing and emails to co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-12-2015 | Research regarding 2/10 transcript | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 02-13-2015 | Review of partial lien repayment motion | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-16-2015 | Updates client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $ 12.00 |
| 02-18-2015 | Work on Amended Schedules | [ALL] Case Administration | Dougherty, Shannon | 0.9 | $ 180.00 | $ 162.00 |
| 02-18-2015 | Review notice of hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-18-2015 | Review notice of amended schedules for EFH received from co-counsel and emails with co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-18-2015 | Coordinate filing and service of notice of amended schedules for EFH | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-19-2015 | Confer with S. Dougherty and review Schedule F. | [ALL] Case Administration | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 02-19-2015 | Emails with S. Dougherty re: service of schedule amendments | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-20-2015 | Continue reviewing Schedule F and correspondence with S. Dougherty regarding same. | [ALL] Case Administration | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 02-20-2015 | Review District court appeal decision | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-20-2015 | Review various motions for standing to pursue causes of action | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-20-2015 | Correspond w/Epiq regarding amended schedule F | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-23-2015 | Research regarding CNO | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-23-2015 | Work on Notice of Withdrawal regarding Amended Schedules | [ALL] Case Administration | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 02-23-2015 | Correspond w/co-counsel regarding Notice of Withdrawal regarding Amended Schedules, | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-23-2015 | Review emails from co-counsel re: filings for today and coordinate with S. Dougherty on preparation | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-23-2015 | Various emails with S. Dougherty re: filings for today | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-24-2015 | Discuss status of open matters with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-26-2015 | Review second lien response to payment motion | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-26-2015 | Review response to pay down motion | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-28-2015 | Review of recent filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-03-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-03-2015 | Review various responses to standing motions | [ALL] Case Administration | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 03-04-2015 | Review debtor response to standing motions | [ALL] Case Administration | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 03-04-2015 | Review recent filings in the case, including further responses to standing motions | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-05-2015 | Review notices of hearing and various filings in the case | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-06-2015 | Review fee app filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-06-2015 | Review agenda for 3/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-09-2015 | Review recent filings in the case related to 3/10 hearing including agenda | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-09-2015 | Emails with co-counsel re: 3/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-09-2015 | Coordinate appearances of co-counsel for 3/10 hearing | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 03-09-2015 | Review revised partial repayment order | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-10-2015 | Review of amended agenda and other filings in prep for hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-10-2015 | Attend 3/10 omnibus hearing | [ALL] Case Administration | Klauder, David | 2.0 | $ 350.00 | $ 700.00 |
| 03-10-2015 | Review notice of continued hearing and review upcoming hearing schedule | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-11-2015 | Review notice of agenda for 3/13 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 03-13-2015 | Review of fee app filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-16-2015 | Review letters re: discovery protocol | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-18-2015 | Review filings in the case including letter on discovery | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-19-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-23-2015 | Review filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-24-2015 | Review filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-24-2015 | Review various filings in case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-25-2015 | Review debtor's lease rejection motion | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-25-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-26-2015 | Review agenda for 3/30 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-26-2015 | Review decision on EFIH note dispute | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-27-2015 | Review agenda for hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-30-2015 | Review of various filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-02-2015 | Review filings in case, including standing motion responses | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-02-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-07-2015 | Review debtor's objection to motion to intervene | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-08-2015 | Review response by Sawyer to standing motion responses | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-08-2015 | Review agenda for April 14 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-09-2015 | Review replies to standing motion objections | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-10-2015 | Review amended agenda for 4/14 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-13-2015 | Review Agenda in preparation for 4/14 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-13-2015 | Review amended agenda for 4/14 hearing and emails with co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Coordinate with S. Dougherty prep for 4/14 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-14-2015 | Review Stipulation regarding adjournment of standing motions in preparation for 4/14 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-14-2015 | Prep for 4/14 omnibus hearing and various emails with co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.9 | $ 350.00 | $ 315.00 |
| 04-14-2015 | Attend omnibus hearing | [ALL] Case Administration | Klauder, David | 3.4 | $ 350.00 | $ 1,190.00 |
| 04-14-2015 | Emails with Pete Young at Proskauer re: 4/14 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-14-2015 | Coordinate documents prep for hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-16-2015 | Review Order Scheduling Omnibus Hearing Dates. | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | 12.50 |
| 04-23-2015 | Meeting with bk team re: upcoming dates, deadlines and tasks | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 04-23-2015 | Review EFH committee motions re: Oncor bids | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-24-2015 | Discuss status of open matters with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-24-2015 | Review order denying motion to shorten of EFH Committee and send to Proskauer | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-28-2015 | Review re-notice filed by EFH committee re: motion to disclose Oncor bid info | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-29-2015 | Review notice of agenda for 5/4 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-30-2015 | Review Debtor's objection to 30(b)(6) notice of depo | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-30-2015 | Review re-notice of 30(b)(6) depo for EFH | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-30-2015 | Review amended agenda for 5/4 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| **Subtotal** | | **[ALL] Case Administration** | | **27.2** | | **$ 8,396.50** |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|-----------|-------|------|--------|
| 04-13-2015 | Review various letters from EFH UCC and Delaware Trust Co. re: scheduling of EFIH litigation | [ALL] Contested Matters & Advers. Pro. | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-16-2015 | Review of EFIH trial brief in trustee litigation | [ALL] Contested Matters & Advers. Pro. | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| **Subtotal** | | **[ALL] Contested Matters & Advers. Pro.** | | **0.3** | | **$ 105.00** |
| | | | | | | |
| 01-26-2015 | Confer w/texas counsel to century geophysical corp. regarding executory contract | [ALL] Exec. Contracts & Unexpired Leases | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 01-26-2015 | Voicemail from atty in Tyler, TX re: executory contract and coordinate forwarding with S. Dougherty to debtor's main counsel | [ALL] Exec. Contracts & Unexpired Leases | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| **Subtotal** | | **[ALL] Exec. Contracts & Unexpired Leases** | | **0.5** | | **$ 124.00** |
| | | | | | | |
| 01-13-2015 | Prep for 1/13 hearing including retention apps and meet with co-counsel prior to hearing | [ALL] Hearings | Klauder, David | 0.9 | $ 350.00 | $ 315.00 |
| 01-13-2015 | Attend and participate in 1/13 hearing in Bankruptcy Court | [ALL] Hearings | Klauder, David | 2.6 | $ 350.00 | $ 910.00 |
| **Subtotal** | | **[ALL] Hearings** | | **3.5** | | **$ 1,225.00** |
| | | | | | | |
| 01-05-2015 | Discuss pro hac orders with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-06-2015 | Work on Motions to Appear PHV | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 01-06-2015 | Conference call with co-counsel re: retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-06-2015 | Emails with co-counsel re: UST edits to retention and make changes to proposed order | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-07-2015 | Review retention app papers in anticipation of conference call with UST | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-07-2015 | Conference call with co-counsel and UST re: retention apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-08-2015 | Emails and phone call with Pete Young re: supp declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-08-2015 | Review Proskauer supp declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-08-2015 | Review email from Pete Young to UST re: revised orders and supp declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-08-2015 | Work on Proskauer Retention Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 01-08-2015 | Emails and phone call with Pete Young re: supp declaration filing and proposed orders for retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-08-2015 | Prep revised retention papers for filing and coordinate edits of same with A. Huber | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 01-08-2015 | Emails and phone call with Pete Young re: revised retention papers for Proskauer | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-08-2015 | Draft and edit notices of filing for proposed orders for retentions of Proskauer | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-08-2015 | Coordinate filing of notices of filing for proposed order for retention of Proskauer and second supp declaration and various discussions with S. Dougherty re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-08-2015 | Emails with Proskauer re: filing of supplemental retention papers | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-08-2015 | Work on Notice regarding Revised Proposed Order regarding Retention Application | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 01-09-2015 | Work on Notice regarding Retention | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 01-11-2015 | Review TCEH committee objection to Greenhill retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-12-2015 | Work on retention application binder | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.8 | $ 180.00 | 144.00 |
| 01-12-2015 | Review retention app and accompanying documents in prep for 1/13 hearing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-12-2015 | Review UST statement in response to retention app and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-12-2015 | Review proposed order for retention of Greenhill | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-15-2015 | Emails with Pete Young re: FA retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-15-2015 | Review retention app for SOLIC | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 01-15-2015 | Review RLF fee app and compare with fee app guidelines | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-16-2015 | Review SOLIC financial advisor retention app and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-16-2015 | Draft notice of SOLIC financial advisor retention app and emails with A. Huber re: prep for filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-16-2015 | Work on SOLIC Capital Advisors' Retention Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 1.2 | $ 125.00 | $ 150.00 |
| 01-16-2015 | Review and edit SOLIC financial retention app and coordinate for filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.9 | $ 350.00 | $ 315.00 |
| 01-16-2015 | Emails with S. Dougherty re: service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-16-2015 | Various emails with Epiq and J. Madron re: service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-16-2015 | Emails with co-counsel re: filing and service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-16-2015 | Emails with co-counsel re: service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-22-2015 | Review email from Pete Young re: Kirkland phone call and info on fee apps and coordinate with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-23-2015 | Conference call with Kirkland and other counsel re: fee app procedures | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.7 | $ 350.00 | $ 245.00 |
| 01-26-2015 | Review various fee filings in the case | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-27-2015 | Emails with co-counsel re: fee apps and budgeting issues | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-28-2015 | Review email from co-counsel re: budgeting and fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-28-2015 | Review Cravath fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-30-2015 | Work on Proskauer's 1st Monthly Fee Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 1.1 | $ 125.00 | $ 137.50 |
| 01-30-2015 | Emails and voicemail with UST and co-counsel re: SOLIC retention app and obj deadline | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-30-2015 | Review of Proskauer's first monthly fee stmt and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-30-2015 | Final review and editing of Proskauer fee stmts and coordinate filing and service of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-30-2015 | Emails with co-counsel re: filing of Proskauer fee stmts | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-03-2015 | Review Munger Tolles fee stmt | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-03-2015 | Phone call with UST re: SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-05-2015 | Review and respond to email from UST re: SOLIC retention app comments | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-05-2015 | Emails with co-counsel re: SOLIC retention app and UST comments | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-05-2015 | Review revised retention order for SOLIC and emails with co-counsel and UST re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-05-2015 | Draft and work on COC regarding SOLIC Retention Application | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.9 | $ 180.00 | $ 162.00 |
| 02-05-2015 | Confer with S. Dougherty regarding COC to SOLIC Retention App. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 02-05-2015 | Further emails with UST and co-counsel re: sign off of SOLIC retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-05-2015 | Review and edit COC for SOLIC retention and coordinate prep and filing of same with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 02-05-2015 | Emails with J. Madron at RLF re: COC for SOLIC retention a | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-05-2015 | Review UCC professionals fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Review signed SOLIC retention order and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 02-09-2015 | Review of interim fee app guidelines and calendar and discuss with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-09-2015 | Review procedures regarding interim fee applications | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 02-16-2015 | Work on SOLIC retention App | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 2.1 | $ 180.00 | $ 378.00 |
| 02-17-2015 | Emails with co-counsel re: prep and filing of Proskauer interim fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-17-2015 | Various emails and discussions with S. Dougherty re: prep and filing of Proskauer interim fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-17-2015 | Review and edit Proskauer interim fee app and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-17-2015 | Work on Proskauer's 1st Interim Fee Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 02-17-2015 | Review filings for interim fee app and coordinate service of same to notice parties and fee committee | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-24-2015 | Work on SOLIC Capital Advisors, LLC's 1st Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 02-24-2015 | Work on SOLIC Fee Application | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-24-2015 | Review SOLIC monthly fee statement and discuss filing of same with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-25-2015 | Correspond with client regarding retained professional's payment package | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-25-2015 | Review fee statement for company | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-27-2015 | Work on Proskauer's 2nd Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 02-27-2015 | Review of Proskauer fee app and coordination re: filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-27-2015 | Review various emails re: filing of fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-12-2015 | Check Docket to determine if responses/objections have been filed to Proskauer's 1st Interim Fee App. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 03-16-2015 | Review and work on Supplemental Declaration to Proskauer's Retention App | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.5 | $ 180.00 | $ 90.00 |
| 03-16-2015 | Work on 3rd Supplemental Declaration of Jeff Marwil in Support of Debtor's Application to Employ Proskauer Rose. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 03-16-2015 | Correspond w/service company regarding service of Supplemental Declaration to Proskauer's Retention App | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 03-16-2015 | Review Proskauer's supp declaration and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-23-2015 | Work on CNOs regarding Fee Applications | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-23-2015 | Emails with co-counsel re: CNOs for fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-23-2015 | Work on CNO re: Proskauer's 2nd Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 03-23-2015 | Work on CNO re: SOLIC's 1st Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 03-23-2015 | Review CNOs and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-26-2015 | Work on SOLIC MFS | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 03-26-2015 | Work on SOLIC's 1st Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 03-26-2015 | Review SOLIC fee app and coordinate for filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-26-2015 | Review emails re: revisions to SOLIC fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-26-2015 | Review edited SOLIC fee app and coordinate filing and service of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-31-2015 | Emails with co-counsel re: Proskauer fee stmt | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-01-2015 | Prepare Proskauer Rose's 3rd Monthly Fee Statement for filing. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $ 75.00 |
| 04-01-2015 | Review emails and coordinate service of fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-01-2015 | Review Proskauer fee app and coordinate for filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-03-2015 | Review committee retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-08-2015 | Correspond w/AH regarding Proskauer's 3rd MFS | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-09-2015 | Prepare Michael A. Firestein's Pro Hac Vice Motion. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 04-09-2015 | Draft and edit motion to admit M. Firestein PHV | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 04-09-2015 | Coordinate filing of pro hac motion for Proskauer atty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-09-2015 | Emails with co-counsel re: pro hac motion and fee issues | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-14-2015 | Correspond w/DK regarding fee applications | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-20-2015 | Prepare Certificate of No Objection regarding Solic's Fee Application for filing | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-20-2015 | Prepare CNO re: SOLIC's 2nd Monthly Fee Statement for filing. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-20-2015 | Review SOLIC fee app CNO and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-21-2015 | Prepare SOLIC Capital Advisors' 3rd Monthly Fee Statement for filing. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $ 75.00 |
| 04-21-2015 | Review SOLIC fee statement and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 04-21-2015 | Emails with Proskauer re: filing and service of SOLIC fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-21-2015 | Prepare SOLIC Fee Application for Service | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-24-2015 | Review CNO re Proskauer's 3rd MFS | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-24-2015 | Review CNO for Proskauer fee app and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-24-2015 | Prepare CNO for Proskauer's MFS for filing | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-27-2015 | Review Guggenheim supplemental declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| **Subtotal** | | **[ALL] Non-OEB Retention and Fee Applications** | | **30.7** | | **$ 7,686.00** |
| | | | | | | |
| 01-06-2015 | Email to UST re: conference call on retention app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-06-2015 | Emails with UST re: retention app conference call | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-07-2015 | Review retention app papers in anticipation of conference call with UST | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-07-2015 | Conference call with co-counsel and UST re: retention apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-07-2015 | Revisions to retention order | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-08-2015 | Review revised OEB order and send to Pete Young | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-08-2015 | Work on OEB Retention Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 01-08-2015 | Emails and phone call with Pete Young re: supp declaration filing and proposed orders for retention | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-08-2015 | Prep revised retention papers for filing and coordinate edits of same with A. Huber | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.6 | $ 350.00 | $ 210.00 |
| 01-08-2015 | Emails and phone call with Pete Young re: revised retention papers for OEB | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-08-2015 | Draft and edit notices of filing for proposed orders for retention of OEB | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-08-2015 | Coordinate filing of notices of filing for proposed order for retention of OEB and second supp declaration and various discussions with S. Dougherty re: same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-08-2015 | Review final notices for proposed order and discussions with S. Dougherty re: same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-08-2015 | Review email from fee committee with various fee app guidelines | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-08-2015 | Work on Notice regarding Revised Proposed Order regarding Retention Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 01-09-2015 | Emails with Epiq re: service of revised retention papers | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-09-2015 | Review Fee Application Guidelines. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 01-09-2015 | Work on Notice regarding Retention | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 01-12-2015 | Work on retention application binder | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.8 | $ 180.00 | $ 144.00 |
| 01-12-2015 | Review retention app and accompanying documents in prep for 1/13 hearing | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-12-2015 | Review UST statement in response to retention app and emails with co-counsel re: same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-13-2015 | Confer w/representative of State of Indiana regarding Retention Apps | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-14-2015 | Emails with S. Dougherty and A. Huber re: fee committee/fee app prep | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-16-2015 | Review Initial Memorandum / expense reimbursements, Fee Review Process - Development/Timetable and Budgeting and Expenses Memoranda. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $ 75.00 |
| 01-16-2015 | Review Fee App Guidelines | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.5 | $ 180.00 | $ 90.00 |
| 01-16-2015 | Conference call with D. Klauder and S. Dougherty to discuss Fee app guidelines and deadlines. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 01-16-2015 | Review fee committee guidelines and interim comp order | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-16-2015 | Discussion with S. Dougherty and A. Huber re: fee committee guidelines and prep of fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 01-16-2015 | EFH Research re LEDES | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.9 | $ 180.00 | 162.00 |
| 01-16-2015 | Confer w/DK re Fee Applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 01-19-2015 | Review engagement letter re: fee statements | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-20-2015 | Correspond w/ED regarding LEDES | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 01-20-2015 | Correspond w/TB regarding retention application process | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 01-22-2015 | Review slides regarding fee applications in preparation for 1/23 teleconference | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-22-2015 | Review email from Pete Young re: Kirkland phone call and info on fee app and coordinate with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-23-2015 | Review emails from Kirkland with attachments re: fee app procedures | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-23-2015 | Discuss fee app procedures with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-23-2015 | Review slides in preparation for teleconference regarding fee applicaitons | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 01-23-2015 | Participate in teleconference regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 01-23-2015 | Confer w/DK regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-26-2015 | Review debtor procedures on fee apps and discuss with S. Dougherty and office mgr | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 01-26-2015 | Work on First Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.7 | $ 180.00 | $ 126.00 |
| 01-28-2015 | Discuss preparation of fee app with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-28-2015 | Confer w/W. Dalton re LEDES Invoices | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-28-2015 | Correspond and confer w/DK regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 01-28-2015 | Review email from Kirkland re: fee app prep | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-28-2015 | Discussions with S. Dougherty and Eva re: time entries and fee app prep | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-29-2015 | Review time entries and discuss fee app prep with S. Dougherty and Eva | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-30-2015 | Correspond w/ED and DK regarding Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 01-30-2015 | Work on First Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 5.6 | $ 180.00 | $ 1,008.00 |
| 01-30-2015 | Work on OEB's 1st Monthly Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.8 | $ 125.00 | $ 225.00 |
| 01-30-2015 | Review of OEB's first monthly fee stmt and coordinate prep of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 01-30-2015 | Various emails and discussions with S. Dougherty re: drafting of OEB monthly fee stmt | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-30-2015 | Final review and editing of OEB fee stmt and coordinate filing and service of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 02-09-2015 | Review letter from fee committee re: first monthly fee stmt | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-10-2015 | Discuss interim fee app with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-10-2015 | Research in preparation to draft interim fee application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 1.2 | $ 180.00 | $ 216.00 |
| 02-10-2015 | Prepare and work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.2 | $ 125.00 | $ 150.00 |
| 02-11-2015 | Correspond w/RE and ED regarding January Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-11-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 2.2 | $ 125.00 | $ 275.00 |
| 02-11-2015 | Work on Interim Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 02-12-2015 | Review and edit time entries for interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-12-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.9 | $ 125.00 | $ 237.50 |
| 02-12-2015 | Review draft of interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-12-2015 | Review and work on OEB's Interim Fee App | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 1.6 | $ 180.00 | $ 288.00 |
| 02-13-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 02-13-2015 | Prepare and work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.0 | $ 125.00 | $ 125.00 |
| 02-13-2015 | Draft Interim Fee App | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 1.9 | $ 180.00 | $ 342.00 |
| 02-13-2015 | Review interim fee app and discuss issues with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 02-15-2015 | Edits to interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 02-16-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 2.5 | $ 125.00 | $ 312.50 |
| 02-16-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 02-16-2015 | Edits to first interim fee app and discuss with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 02-16-2015 | Review and edit first interim fee app and exhibits | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-16-2015 | Discuss blended hourly rates with E. DeVincentis | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-17-2015 | Review and work on OEB's Interim Fee App | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 3.9 | $ 180.00 | $ 702.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 02-17-2015 | Various emails and discussions with S. Dougherty re: prep and filing of OEB interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-17-2015 | Review and edit OEB interim fee app and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-17-2015 | Review filings for interim fee app and coordinate service of same to notice parties and fee committee | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-17-2015 | Emails with co-counsel re: filing of interim fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-17-2015 | Review emails with Epiq re: service of fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-18-2015 | Review letter from fee committee re: budgets | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-19-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 02-19-2015 | Confer with D. Klauder and S. Dougherty regarding upcoming deadline to file Monthly Fee App. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 02-19-2015 | Emails with A. Huber re: January time invoices | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-23-2015 | Correspond w/co-counsel regarding SOLIC Monthly Fee Statement and CNOs to OEB and Proskauer's Fee Applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-23-2015 | Draft and work on Certificate of No Objection to First Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.7 | $ 180.00 | $ 126.00 |
| 02-23-2015 | Work on Monthly Fee Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.7 | $ 180.00 | $ 126.00 |
| 02-23-2015 | Review CNOs for fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-24-2015 | Work on OEB's Monthly Fee Invoice Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.8 | $ 125.00 | $ 100.00 |
| 02-24-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 02-24-2015 | Review and edit January monthly fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 02-24-2015 | Correspond w/AH regarding Monthly Fee Invoice Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-24-2015 | Research regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-25-2015 | Review Monthly Fee Invoice Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 02-25-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.0 | $ 125.00 | $ 125.00 |
| 02-25-2015 | Review January monthly fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-26-2015 | Review Monthly Fee Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|-----------|-------|------|--------|
| 02-26-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 02-26-2015 | Emails re: Jan monthly fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-27-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 02-27-2015 | Work on Monthly Fee Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 02-27-2015 | Review of OEB fee app and coordination re: filing | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-27-2015 | Review various emails re: filing of fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-09-2015 | Review memo from fee app committee | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 03-09-2015 | Review of email and memo from Fee committee | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-10-2015 | Confer w/client regarding fee application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 03-10-2015 | Review fee committee's recent memo on rate increases | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-12-2015 | Check Docket to determine if responses/objections have been filed to OEB's 1st Interim Fee App. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 03-12-2015 | Review memorandum from fee committee regarding interim fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.5 | $ 180.00 | $ 90.00 |
| 03-12-2015 | Correspond w/DK and AH regarding February MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 03-16-2015 | Prepare and work on OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.8 | $ 125.00 | $ 100.00 |
| 03-23-2015 | Work on CNOs regarding Fee Applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 03-23-2015 | Prepare and work on CNO re:  OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $ 75.00 |
| 03-23-2015 | Review CNOs and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-23-2015 | Work on Monthly Fee Invoice Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 03-23-2015 | Review OEB fee app information | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-26-2015 | Review and edit OEB fee app entries and coordinate prep of fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-26-2015 | Work on OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.2 | $ 125.00 | $ 150.00 |
| 03-26-2015 | Work on OEB's MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 03-26-2015 | Emails re: OEB Feb fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-27-2015 | Review OEB monthly fee stmt | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-31-2015 | Work on OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.9 | $ 125.00 | $ 112.50 |
| 03-31-2015 | Review end edit OEB Feb fee statement and coordinate filing of same with S. Dougherty and C. Stephenson | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 04-01-2015 | Draft and edit OEB Feb MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 04-01-2015 | Review emails and coordinate service of fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-07-2015 | Review correspondence from Fee Committee | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-07-2015 | Review fee committee letter re: interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-10-2015 | Email with fee committee counsel re: first interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-14-2015 | Phone call with fee committee counsel re: OEB first interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 04-14-2015 | Correspond w/DK regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-20-2015 | Prepare CNO re: OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.7 | $ 125.00 | $ 87.50 |
| 04-20-2015 | Review letter re: monthly fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-23-2015 | Confer w/DK and ED regarding Second Interim OEB Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 04-23-2015 | Confer with S. Dougherty regarding preparation of monthly fee statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 04-23-2015 | Review OEB's January 2015 Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 04-24-2015 | Prepare OEB's Monthly Fee Invoice Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 04-24-2015 | Edit CNO re: OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 04-24-2015 | Review CNO re OEB's 3rd MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-24-2015 | Confer w/Sharon at EFH regarding 2nd OEB MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-24-2015 | Review CNO for OEB fee app and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-24-2015 | Review email from S. Dougherty with fee stmt info | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-24-2015 | Prepare Payment Package for delivery to client | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-27-2015 | Correspond and w/G. Moore regarding February and March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-28-2015 | Prepare OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.4 | $ 125.00 | $ 175.00 |
| 04-29-2015 | Correspond w/DK, AH and ED regarding March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-29-2015 | Edit OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.1 | $ 125.00 | $ 137.50 |
| 04-29-2015 | Confer with S. Dougherty regarding OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 04-29-2015 | Review March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-29-2015 | Review and edit monthly fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 04-30-2015 | Correspond w/AH and ED regarding March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-30-2015 | Conver with S. Dougherty and E. deVincentis regarding LEDES invoice. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 04-30-2015 | Review March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-30-2015 | Review Retained Professionals Payment Process relating to Review/Objection Period. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 04-30-2015 | Edit OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 04-30-2015 | Coordinate the filing of OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 04-30-2015 | Final review of monthly fee stmt and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-30-2015 | Prepare OEB March MFS for service | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| **Subtotal** | | **[ALL] OEB Retention and Fee Applications** | | **68.0** | | **$ 13,358.00** |
| 01-07-2015 | Review various bidding procedures motions and objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-13-2015 | Review COC and proposed bidding procedures order along with minutes of EFH disinterested directors meeting | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-21-2015 | Review exclusivity motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-03-2015 | Review WSFS objection to exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-04-2015 | Review exclusivity objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-05-2015 | Review EFH committee response to exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Review exclusivity papers filed by debtor, including revised order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Review reservation of rights on exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-08-2015 | Review response to exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-09-2015 | Review debtor reply to exclusivity responses | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-11-2015 | Review of proposed confirmation timeline | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-11-2015 | Review of proposed plan term sheet | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 04-10-2015 | Phone call with Pete Young re: various aspects of case, including plan negotiations and 4/14 omnibus hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-10-2015 | Review of motion to quash depo of Hugh Sawyer | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Review Disinterested Directors' statement regarding conflict matters | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 04-13-2015 | Various emails with co-counsel re: filing statement of disinterested directors on proposed settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Discuss coordination of filing statement of disinterested directors on proposed settlement with S. Dougherty | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Review statement of disinterested directors on proposed settlement and various exhibits | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 04-13-2015 | Review and respond to emails with P. Young and Kirkland re: plan filing and filing of stmt of disinterested directors | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-14-2015 | Edit Disinterested Directors' Statement in Support of Plan and prepare for filing. | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.6 | $ 180.00 | 108.00 |
| 04-14-2015 | Review various emails from Kirkland attorneys re: filing of plan, disc statement and related documents | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-14-2015 | Review EFH disinterested directors statement in support of settlement and coordinate filing with S. Dougherty | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 04-14-2015 | Various emails with P. Young re: filing and service of disinterested directors statement in support of settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-14-2015 | Review proposed stip to continue standing motion and proposed confirmation timeline | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-15-2015 | Confer w/reporter regarding plan, correspond w/DK regarding same | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-15-2015 | Email and discussion with S. Dougherty re: reporter phone call on the plan of reorg | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-16-2015 | Review letter from counsel for indenture trustee re: plan of reorg issues and questions | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-20-2015 | Review emails re: conference call with indenture trustee | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-27-2015 | Review EFH Indenture Trustee objection to scheduling order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-27-2015 | Review various objections and responses to plan scheduling order, including EFH committee and and EFIH IT | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 04-28-2015 | Review of additional objections and responses to plan scheduling motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-29-2015 | Review Deposition Notice | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-29-2015 | Review Omnibus Reply and prepare for filing | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 04-29-2015 | Review notice of EFH Corp deposition | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-29-2015 | Review email from Proskauer and draft reply of disinterested directors to plan scheduling motion objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 04-29-2015 | Review final reply of disinterested directors to plan scheduling motion objections and coordinate filing of same | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 04-29-2015 | Emails with P. Young at Proskauer re: filed reply | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-30-2015 | Review Debtor's reply to case protocol motion objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| **Subtotal** | | **[ALL] Plan and Disclosure Statements** | | **8.2** | | **$ 2,615.00** |
| | | | | | | |
| **GRAND TOTAL** | | | | **138.6** | | **$ 33,579.50** |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 01-05-2015 | Research regarding pro hac vice motions | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $    36.00 |
| 01-06-2015 | Discussions and coordinate re:  1/6 teleconference with UST on retention issues | [ALL] Case Administration | Dougherty, Shannon | 0.3 | $ 180.00 | $    54.00 |
| 01-06-2015 | Research regarding motions to appear PHV | [ALL] Case Administration | Dougherty, Shannon | 0.4 | $ 180.00 | $    72.00 |
| 01-06-2015 | Work on Motions to Appear PHV | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $    54.00 |
| 01-07-2015 | Schedule Teleconference | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $    18.00 |
| 01-08-2015 | Work on Notice regarding Revised Proposed Order regarding Retention Application | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $  108.00 |
| 01-08-2015 | Work on Notice regarding Revised Proposed Order regarding Retention Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $  108.00 |
| 01-09-2015 | Work on Notice regarding Retention | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $    36.00 |
| 01-09-2015 | Work on Notice regarding Retention | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $    36.00 |
| 01-12-2015 | Work on retention application binder | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.8 | $ 180.00 | $  144.00 |
| 01-12-2015 | Work on retention application binder | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.8 | $ 180.00 | $  144.00 |
| 01-13-2015 | Prepare documents for delivery to co-counsel | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $    18.00 |
| 01-13-2015 | Confer w/representative of State of Indiana regarding Retention Apps | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $    18.00 |
| 01-16-2015 | Review Fee App Guidelines | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.5 | $ 180.00 | $    90.00 |
| 01-16-2015 | EFH Research re LEDES | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.9 | $ 180.00 | $  162.00 |
| 01-16-2015 | Confer w/DK re Fee Applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $    72.00 |
| 01-20-2015 | Correspond w/ED regarding LEDES | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $    18.00 |
| 01-20-2015 | Correspond w/TB regarding retention application process | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $    36.00 |
| 01-22-2015 | Review slides regarding fee applications in preparation for 1/23 teleconference | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $    18.00 |
| 01-23-2015 | Review slides in preparation for teleconference regarding fee applicaitons | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $    72.00 |
| 01-23-2015 | Participate in teleconference regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $  108.00 |
| 01-23-2015 | Confer w/DK regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $    18.00 |
| 01-26-2015 | Confer w/texas counsel to century geophysical corp. regarding executory contract | [ALL] Exec. Contracts & Unexpired Leases | Dougherty, Shannon | 0.3 | $ 180.00 | $    54.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 01-26-2015 | Work on First Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.7 | $ 180.00 | $ 126.00 |
| 01-28-2015 | Confer w/W. Dalton re LEDES Invoices | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 01-28-2015 | Correspond and confer w/DK regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 01-30-2015 | Correspond w/ED and DK regarding Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 01-30-2015 | Work on First Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 5.6 | $ 180.00 | $ 1,008.00 |
| 02-05-2015 | Draft and work on COC regarding SOLIC Retention Application | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.9 | $ 180.00 | $ 162.00 |
| 02-06-2015 | Confer w/teleconference company regarding 2/10 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 02-09-2015 | Confer w/teleconference company regarding 2/10 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 02-09-2015 | Review procedures regarding interim fee applications | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 02-10-2015 | Research regarding 2/10/15 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 02-10-2015 | Research in preparation to draft interim fee application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 1.2 | $ 180.00 | $ 216.00 |
| 02-11-2015 | Correspond w/RE and ED regarding January Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-11-2015 | Work on Interim Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 02-12-2015 | Research regarding 2/10 transcript | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 02-12-2015 | Review and work on OEB's Interim Fee App | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 1.6 | $ 180.00 | $ 288.00 |
| 02-13-2015 | Draft Interim Fee App | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 1.9 | $ 180.00 | $ 342.00 |
| 02-16-2015 | Work on SOLIC retention App | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 2.1 | $ 180.00 | $ 378.00 |
| 02-17-2015 | Review and work on OEB's Interim Fee App | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 3.9 | $ 180.00 | $ 702.00 |
| 02-18-2015 | Work on Amended Schedules | [ALL] Case Administration | Dougherty, Shannon | 0.9 | $ 180.00 | $ 162.00 |
| 02-20-2015 | Correspond w/Epiq regarding amended schedule F | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-23-2015 | Research regarding CNO | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-23-2015 | Work on Notice of Withdrawal regarding Amended Schedules | [ALL] Case Administration | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 02-23-2015 | Correspond w/co-counsel regarding Notice of Withdrawal regarding Amended Schedules, | [ALL] Case Administration | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-23-2015 | Correspond w/co-counsel regarding SOLIC Monthly Fee Statement and CNOs to OEB and Proskauer's Fee Applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-23-2015 | Draft and work on Certificate of No Objection to First Monthly Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.7 | $ 180.00 | $ 126.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-23-2015 | Work on Monthly Fee Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.7 | $ 180.00 | $ 126.00 |
| 02-24-2015 | Work on SOLIC Fee Application | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-24-2015 | Correspond w/AH regarding Monthly Fee Invoice Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-24-2015 | Research regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-25-2015 | Correspond with client regarding retained professional's payment package | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 02-25-2015 | Review Monthly Fee Invoice Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 02-26-2015 | Review Monthly Fee Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 02-27-2015 | Work on Monthly Fee Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 03-09-2015 | Review memo from fee app committee | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 03-10-2015 | Confer w/client regarding fee application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 03-12-2015 | Review memorandum from fee committee regarding interim fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.5 | $ 180.00 | $ 90.00 |
| 03-12-2015 | Correspond w/DK and AH regarding February MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 03-16-2015 | Review and work on Supplemental Declaration to Proskauer's Retention App | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.5 | $ 180.00 | $ 90.00 |
| 03-16-2015 | Correspond w/service company regarding service of Supplemental Declaration to Proskauer's Retention App | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 03-23-2015 | Work on CNOs regarding Fee Applications | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 03-23-2015 | Work on CNOs regarding Fee Applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 03-23-2015 | Work on Monthly Fee Invoice Statement | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 03-26-2015 | Work on SOLIC MFS | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 03-26-2015 | Work on OEB's MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-01-2015 | Draft and edit OEB Feb MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 04-07-2015 | Review correspondence from Fee Committee | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 04-08-2015 | Correspond w/AH regarding Proskauer's 3rd MFS | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-09-2015 | Draft and edit motion to admit M. Firestein PHV | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 04-13-2015 | Review Agenda in preparation for 4/14 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-13-2015 | Review Disinterested Directors' statement regarding conflict matters | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| 04-14-2015 | Review Stipulation regarding adjournment of standing motions in preparation for 4/14 hearing | [ALL] Case Administration | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-14-2015 | Correspond w/DK regarding fee applications | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-14-2015 | Correspond w/DK regarding fee applications | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-14-2015 | Edit Disinterested Directors' Statement in Support of Plan and prepare for filing. | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.6 | $ 180.00 | $ 108.00 |
| 04-15-2015 | Confer w/reporter regarding plan, correspond w/DK regarding same | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-20-2015 | Prepare Certificate of No Objection regarding Solic's Fee Application for filing | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-21-2015 | Prepare SOLIC Fee Application for Service | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-23-2015 | Confer w/DK and ED regarding Second Interim OEB Fee Application | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |
| 04-24-2015 | Review CNO re Proskauer's 3rd MFS | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-24-2015 | Prepare CNO for Proskauer's MFS for filing | [ALL] Non-OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-24-2015 | Review CNO re OEB's 3rd MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-24-2015 | Confer w/Sharon at EFH regarding 2nd OEB MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-24-2015 | Prepare Payment Package for delivery to client | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-27-2015 | Correspond and w/G. Moore regarding February and March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-29-2015 | Correspond w/DK, AH and ED regarding March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-29-2015 | Review March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-29-2015 | Review Deposition Notice | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.1 | $ 180.00 | $ 18.00 |
| 04-29-2015 | Review Omnibus Reply and prepare for filing | [ALL] Plan and Disclosure Statements | Dougherty, Shannon | 0.4 | $ 180.00 | $ 72.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 04-30-2015 | Correspond w/AH and ED regarding March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-30-2015 | Review March MFS | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.2 | $ 180.00 | $ 36.00 |
| 04-30-2015 | Prepare OEB March MFS for service | [ALL] OEB Retention and Fee Applications | Dougherty, Shannon | 0.3 | $ 180.00 | $ 54.00 |
| **Subtotal** | | | **Dougherty, Shannon** | **42.8** | **$ 180.00** | **$ 7,704.00** |
| | | | | | | |
| 01-08-2015 | Work on Proskauer Retention Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 01-08-2015 | Work on OEB Retention Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 01-09-2015 | Review Fee Application Guidelines. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 01-16-2015 | Review Order Scheduling Omnibus Hearing Date | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 01-16-2015 | Work on SOLIC Capital Advisors' Retention Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 1.2 | $ 125.00 | $ 150.00 |
| 01-16-2015 | Review Initial Memorandum / expense reimbursements, Fee Review Process Development/Timetable and Budgeting and Expenses Memoranda. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $ 75.00 |
| 01-16-2015 | Conference call with D. Klauder and S. Dougherty to discuss Fee app guidelines and deadlines. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 01-30-2015 | Work on Proskauer's 1st Monthly Fee Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 1.1 | $ 125.00 | $ 137.50 |
| 01-30-2015 | Work on OEB's 1st Monthly Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.8 | $ 125.00 | $ 225.00 |
| 02-05-2015 | Confer with S. Dougherty regarding COC to SOLIC Retention App. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 02-10-2015 | Prepare and work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.2 | $ 125.00 | $ 150.00 |
| 02-11-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 2.2 | $ 125.00 | $ 275.00 |
| 02-12-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.9 | $ 125.00 | $ 237.50 |
| 02-13-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 02-13-2015 | Prepare and work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.0 | $ 125.00 | $ 125.00 |
| 02-16-2015 | Work on OEB's 1st Interim Fee Application. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 2.5 | $ 125.00 | $ 312.50 |
| 02-16-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-17-2015 | Work on Proskauer's 1st Interim Fee Application. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $    50.00 |
| 02-19-2015 | Confer with S. Dougherty and review Schedule F. | [ALL] Case Administration | Huber, Amy | 0.4 | $ 125.00 | $    50.00 |
| 02-19-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $    62.50 |
| 02-19-2015 | Confer with D. Klauder and S. Dougherty regarding upcoming deadline to file Monthly Fee App. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $    12.50 |
| 02-20-2015 | Continue reviewing Schedule F and correspondence with S. Dougherty regarding same. | [ALL] Case Administration | Huber, Amy | 0.3 | $ 125.00 | $    37.50 |
| 02-24-2015 | Work on SOLIC Capital Advisors, LLC's 1st Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $    25.00 |
| 02-24-2015 | Work on OEB's Monthly Fee Invoice Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.8 | $ 125.00 | $  100.00 |
| 02-24-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $    62.50 |
| 02-25-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.0 | $ 125.00 | $  125.00 |
| 02-26-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $    37.50 |
| 02-27-2015 | Work on Proskauer's 2nd Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $    62.50 |
| 02-27-2015 | Work on OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $    37.50 |
| 03-12-2015 | Check Docket to determine if responses/objections have been filed to Proskauer's 1st Interim Fee App. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $    12.50 |
| 03-12-2015 | Check Docket to determine if responses/objections have been filed to OEB's 1st Interim Fee App. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $    12.50 |
| 03-16-2015 | Work on 3rd Supplemental Declaration of Jeff Marwil in Support of Debtor's Application to Employ Proskauer Rose. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $    62.50 |
| 03-16-2015 | Prepare and work on OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.8 | $ 125.00 | $  100.00 |
| 03-23-2015 | Work on CNO re:  Proskauer's 2nd Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $    25.00 |
| 03-23-2015 | Work on CNO re:  SOLIC's 1st Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $    25.00 |
| 03-23-2015 | Prepare and work on CNO re:  OEB's 2nd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $    75.00 |
| 03-26-2015 | Work on SOLIC's 1st Monthly Fee Statement. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $    37.50 |
| 03-26-2015 | Work on OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.2 | $ 125.00 | $  150.00 |
| 03-31-2015 | Work on OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.9 | $ 125.00 | $  112.50 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-01-2015 | Prepare Proskauer Rose's 3rd Monthly Fee Statement for filing. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $    75.00 |
| 04-09-2015 | Prepare Michael A. Firestein's Pro Hac Vice Motion. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $    62.50 |
| 04-16-2015 | Review Order Scheduling Omnibus Hearing Dates. | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $    12.50 |
| 04-20-2015 | Prepare CNO re: SOLIC's 2nd Monthly Fee Statement for filing. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $    50.00 |
| 04-20-2015 | Prepare CNO re: OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.7 | $ 125.00 | $    87.50 |
| 04-21-2015 | Prepare SOLIC Capital Advisors' 3rd Monthly Fee Statement for filing. | [ALL] Non-OEB Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $    75.00 |
| 04-23-2015 | Confer with S. Dougherty regarding preparation of monthly fee statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $    12.50 |
| 04-23-2015 | Review OEB's January 2015 Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $    37.50 |
| 04-24-2015 | Prepare OEB's Monthly Fee Invoice Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $    37.50 |
| 04-24-2015 | Edit CNO re: OEB's 3rd Monthly Fee Statement. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $    37.50 |
| 04-28-2015 | Prepare OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.4 | $ 125.00 | $   175.00 |
| 04-29-2015 | Edit OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 1.1 | $ 125.00 | $   137.50 |
| 04-29-2015 | Confer with S. Dougherty regarding OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $    12.50 |
| 04-30-2015 | Conver with S. Dougherty and E. deVincentis regarding LEDES invoice. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $    12.50 |
| 04-30-2015 | Review Retained Professionals Payment Process relating to Review/Objection Period. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $    12.50 |
| 04-30-2015 | Edit OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $    62.50 |
| 04-30-2015 | Coordinate the filing of OEB's 4th Monthly Fee Statement for March 2015. | [ALL] OEB Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $    25.00 |
| **Subtotal** | | | **Huber, Amy** | **33.1** | **$ 125.00** | **$  4,137.50** |
| | | | | | | |
| 01-05-2015 | Emails with UST and Proskauer re: UST retention issues and call re: same | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 01-05-2015 | Discuss pro hac orders with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 01-06-2015 | Review pro hac orders and discuss with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 01-06-2015 | Emails with UST the: rescheduling of conference call | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 01-06-2015 | Conference call with co-counsel re: retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $    70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-06-2015 | Emails with co-counsel re: UST edits to retention and make changes to proposed order | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $    140.00 |
| 01-06-2015 | Email to UST re: conference call on retention app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-06-2015 | Emails with UST re: retention app conference call | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-07-2015 | Emails with S. Dougherty to coordinate further conference call with UST and co-counsel | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-07-2015 | Review retention app papers in anticipation of conference call with UST | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-07-2015 | Conference call with co-counsel and UST re: retention apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-07-2015 | Review retention app papers in anticipation of conference call with UST | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-07-2015 | Conference call with co-counsel and UST re: retention apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 01-07-2015 | Revisions to retention order | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 01-07-2015 | Review various bidding procedures motions and objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $    105.00 |
| 01-08-2015 | Review filings by Munger Tolles | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 01-08-2015 | Emails and phone call with Pete Young re: supp declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 01-08-2015 | Review Proskauer supp declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 01-08-2015 | Review email from Pete Young to UST re: revised orders and supp declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-08-2015 | Emails and phone call with Pete Young re: supp declaration filing and proposed orders for retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-08-2015 | Prep revised retention papers for filing and coordinate edits of same with A. Huber | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $    175.00 |
| 01-08-2015 | Emails and phone call with Pete Young re: revised retention papers for Proskauer | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-08-2015 | Draft and edit notices of filing for proposed orders for retentions of Proskauer | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $    105.00 |
| 01-08-2015 | Coordinate filing of notices of filing for proposed order for retention of Proskauer and second supp declaration and various discussions with S. Dougherty re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 01-08-2015 | Emails with Proskauer re: filing of supplemental retention papers | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-08-2015 | Review revised OEB order and send to Pete Young | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-08-2015 | Emails and phone call with Pete Young re: supp declaration filing and proposed orders for retention | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-08-2015 | Prep revised retention papers for filing and coordinate edits of same with A. Huber | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.6 | $ 350.00 | $   210.00 |
| 01-08-2015 | Emails and phone call with Pete Young re: revised retention papers for OEB | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-08-2015 | Draft and edit notices of filing for proposed orders for retention of OEB | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 01-08-2015 | Coordinate filing of notices of filing for proposed order for retention of OEB and second supp declaration and various discussions with S. Dougherty re: same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 01-08-2015 | Review final notices for proposed order and discussions with S. Dougherty re: same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 01-08-2015 | Review email from fee committee with various fee app guidelines | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 01-09-2015 | Review notice of agenda for 1/13 hearing and send to co-counsel | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 01-09-2015 | Emails with Epiq re: service of revised retention papers | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-11-2015 | Review TCEH committee objection to Greenhill retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 01-12-2015 | Coordinate hearing binders for 1/13 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 01-12-2015 | Review amended agenda | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-12-2015 | Review retention app and accompanying documents in prep for 1/13 hearing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-12-2015 | Review UST statement in response to retention app and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 01-12-2015 | Review proposed order for retention of Greenhill | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-12-2015 | Review retention app and accompanying documents in prep for 1/13 hearing | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-12-2015 | Review UST statement in response to retention app and emails with co-counsel re: same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $     70.00 |
| 01-13-2015 | Meet with co-counsel and debtor's counsel after 1/13 hearing in Bankruptcy Court | [ALL] Case Administration | Klauder, David | 0.5 | $ 350.00 | $   175.00 |
| 01-13-2015 | Voicemail from Indiana taxing authority re: service of filings and coordinate response with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $     35.00 |
| 01-13-2015 | Prep for 1/13 hearing including retention apps and meet with co-counsel prior to hearing | [ALL] Hearings | Klauder, David | 0.9 | $ 350.00 | $   315.00 |
| 01-13-2015 | Attend and participate in 1/13 hearing in Bankruptcy Court | [ALL] Hearings | Klauder, David | 2.6 | $ 350.00 | $   910.00 |
| 01-13-2015 | Review COC and proposed bidding procedures order along with minutes of EFH disinterested directors meeting | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 01-14-2015 | Emails with S. Dougherty and A. Huber re: fee committee/fee app prep | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $     35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-15-2015 | Review amended notice of appointment of creditors committee | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-15-2015 | Emails with Pete Young re: FA retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-15-2015 | Review retention app for SOLIC | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 01-15-2015 | Review RLF fee app and compare with fee app guidelines | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-16-2015 | Review SOLIC financial advisor retention app and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-16-2015 | Draft notice of SOLIC financial advisor retention app and emails with A. Huber re: prep for filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-16-2015 | Review and edit SOLIC financial retention app and coordinate for filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.9 | $ 350.00 | $ 315.00 |
| 01-16-2015 | Emails with S. Dougherty re: service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-16-2015 | Various emails with Epiq and J. Madron re: service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-16-2015 | Emails with co-counsel re: filing and service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-16-2015 | Emails with co-counsel re: service of SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-16-2015 | Review fee committee guidelines and interim comp order | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 01-16-2015 | Discussion with S. Dougherty and A. Huber re: fee committee guidelines and prep of fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 01-19-2015 | Review engagement letter re: fee statements | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-20-2015 | Review committee reservation of rights re: asbestos claims | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-21-2015 | Review exclusivity motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-22-2015 | Review agenda for 1/26 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-22-2015 | Review email from Pete Young re: Kirkland phone call and info on fee apps and coordinate with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 01-22-2015 | Review email from Pete Young re: Kirkland phone call and info on fee app and coordinate with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 01-23-2015 | Conference call with Kirkland and other counsel re: fee app procedures | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.7 | $ 350.00 | $ 245.00 |
| 01-23-2015 | Review emails from Kirkland with attachments re: fee app procedures | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-23-2015 | Discuss fee app procedures with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 01-25-2015 | Review of various filings in the case | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01-26-2015 | Voicemail from atty in Tyler, TX re: executory contract and coordinate forwarding with S. Dougherty to debtor's main counsel | [ALL] Exec. Contracts & Unexpired Leases | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 01-26-2015 | Review various fee filings in the case | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 01-26-2015 | Review debtor procedures on fee apps and discuss with S. Dougherty and office mgr | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $  175.00 |
| 01-27-2015 | Emails with co-counsel re: fee apps and budgeting issues | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 01-28-2015 | Review email from co-counsel re: budgeting and fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 01-28-2015 | Review Cravath fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 01-28-2015 | Discuss preparation of fee app with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 01-28-2015 | Review email from Kirkland re: fee app prep | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 01-28-2015 | Discussions with S. Dougherty and Eva re: time entries and fee app prep | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $  105.00 |
| 01-29-2015 | Review time entries and discuss fee app prep with S. Dougherty and Eva | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $  105.00 |
| 01-30-2015 | Emails and voicemail with UST and co-counsel re: SOLIC retention app and obj deadline | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $  105.00 |
| 01-30-2015 | Review of Proskauer's first monthly fee stmt and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $  105.00 |
| 01-30-2015 | Final review and editing of Proskauer fee stmts and coordinate filing and service of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $  140.00 |
| 01-30-2015 | Emails with co-counsel re: filing of Proskauer fee stmts | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 01-30-2015 | Review of OEB's first monthly fee stmt and coordinate prep of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $  175.00 |
| 01-30-2015 | Various emails and discussions with S. Dougherty re: drafting of OEB monthly fee stmt | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $  105.00 |
| 01-30-2015 | Final review and editing of OEB fee stmt and coordinate filing and service of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $  140.00 |
| 02-03-2015 | Review Munger Tolles fee stmt | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-03-2015 | Phone call with UST re: SOLIC retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-03-2015 | Review WSFS objection to exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-04-2015 | Review exclusivity objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $    70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-05-2015 | Review and respond to email from UST re: SOLIC retention app comments | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-05-2015 | Emails with co-counsel re: SOLIC retention app and UST comments | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-05-2015 | Review revised retention order for SOLIC and emails with co-counsel and UST re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-05-2015 | Further emails with UST and co-counsel re: sign off of SOLIC retention | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-05-2015 | Review and edit COC for SOLIC retention and coordinate prep and filing of same with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 02-05-2015 | Emails with J. Madron at RLF re: COC for SOLIC retention a | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-05-2015 | Review UCC professionals fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-05-2015 | Review EFH committee response to exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Emails with co-counsel re: 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Review notice of agenda for 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Review signed SOLIC retention order and emails with co-counsel re: same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-06-2015 | Review exclusivity papers filed by debtor, including revised order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-06-2015 | Review reservation of rights on exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-08-2015 | Review response to exclusivity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-09-2015 | Emails with co-counsel and S. Dougherty re: attendance at 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-09-2015 | Review amended agenda for 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-09-2015 | Review of interim fee app guidelines and calendar and discuss with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-09-2015 | Review letter from fee committee re: first monthly fee stmt | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-09-2015 | Review debtor reply to exclusivity responses | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-10-2015 | Emails with co-counsel and S. Dougherty re: transcript for 2/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-10-2015 | Prep for court | [ALL] Case Administration | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 02-10-2015 | Attend hearing on exclusivity and other omnibus matters | [ALL] Case Administration | Klauder, David | 2.1 | $ 350.00 | $ 735.00 |
| 02-10-2015 | Discuss interim fee app with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-12-2015 | Review docket for hearing list | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-12-2015 | Emails with S. Dougherty re: 2/10 hearing transcript | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-12-2015 | Review of agenda for 2/17 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-12-2015 | Review transcript for 2/10 hearing and emails to co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-12-2015 | Review and edit time entries for interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 02-12-2015 | Review draft of interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 02-13-2015 | Review of partial lien repayment motion | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 02-13-2015 | Review interim fee app and discuss issues with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $   140.00 |
| 02-15-2015 | Edits to interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $   175.00 |
| 02-16-2015 | Edits to first interim fee app and discuss with S. Dougherty | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $   140.00 |
| 02-16-2015 | Review and edit first interim fee app and exhibits | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 02-16-2015 | Discuss blended hourly rates with E. DeVincentis | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-17-2015 | Emails with co-counsel re: prep and filing of Proskauer interim fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 02-17-2015 | Various emails and discussions with S. Dougherty re: prep and filing of Proskauer interim fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 02-17-2015 | Review and edit Proskauer interim fee app and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 02-17-2015 | Review filings for interim fee app and coordinate service of same to notice parties and fee committee | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-17-2015 | Various emails and discussions with S. Dougherty re: prep and filing of OEB interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 02-17-2015 | Review and edit OEB interim fee app and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 02-17-2015 | Review filings for interim fee app and coordinate service of same to notice parties and fee committee | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-17-2015 | Emails with co-counsel re: filing of interim fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-17-2015 | Review emails with Epiq re: service of fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-18-2015 | Review notice of hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-18-2015 | Review notice of amended schedules for EFH received from co-counsel and emails with co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 02-18-2015 | Coordinate filing and service of notice of amended schedules for EFH | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 02-18-2015 | Review letter from fee committee re: budgets | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-19-2015 | Emails with S. Dougherty re: service of schedule amendments | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-19-2015 | Emails with A. Huber re: January time invoices | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 02-20-2015 | Review District court appeal decision | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $    70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-20-2015 | Review various motions for standing to pursue causes of action | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-23-2015 | Review emails from co-counsel re: filings for today and coordinate with S. Dougherty on preparation | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-23-2015 | Various emails with S. Dougherty re: filings for today | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-23-2015 | Review CNOs for fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-24-2015 | Discuss status of open matters with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-24-2015 | Review SOLIC monthly fee statement and discuss filing of same with S. Dougherty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-24-2015 | Review and edit January monthly fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 02-25-2015 | Review fee statement for company | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-25-2015 | Review January monthly fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-26-2015 | Review second lien response to payment motion | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-26-2015 | Review response to pay down motion | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-26-2015 | Emails re: Jan monthly fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-27-2015 | Review of Proskauer fee app and coordination re: filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 02-27-2015 | Review various emails re: filing of fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-27-2015 | Review of OEB fee app and coordination re: filing | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 02-27-2015 | Review various emails re: filing of fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 02-28-2015 | Review of recent filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-03-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-03-2015 | Review various responses to standing motions | [ALL] Case Administration | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 03-04-2015 | Review debtor response to standing motions | [ALL] Case Administration | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 03-04-2015 | Review recent filings in the case, including further responses to standing motions | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-05-2015 | Review notices of hearing and various filings in the case | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-06-2015 | Review fee app filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-06-2015 | Review agenda for 3/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-09-2015 | Review recent filings in the case related to 3/10 hearing including agenda | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-09-2015 | Emails with co-counsel re: 3/10 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-09-2015 | Coordinate appearances of co-counsel for 3/10 hearing | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 03-09-2015 | Review revised partial repayment order | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-09-2015 | Review of email and memo from Fee committee | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-10-2015 | Review of amended agenda and other filings in prep for hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|------|-------------|----------|------------|-------|------|--------|
| 03-10-2015 | Attend 3/10 omnibus hearing | [ALL] Case Administration | Klauder, David | 2.0 | $ 350.00 | $ 700.00 |
| 03-10-2015 | Review notice of continued hearing and review upcoming hearing schedule | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-10-2015 | Review fee committee's recent memo on rate increases | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-11-2015 | Review notice of agenda for 3/13 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-11-2015 | Review of proposed confirmation timeline | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-11-2015 | Review of proposed plan term sheet | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 03-13-2015 | Review of fee app filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-16-2015 | Review letters re: discovery protocol | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-16-2015 | Review Proskauer's supp declaration and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-18-2015 | Review filings in the case including letter on discovery | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-19-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-23-2015 | Review filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-23-2015 | Emails with co-counsel re: CNOs for fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-23-2015 | Review CNOs and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-23-2015 | Review CNOs and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-23-2015 | Review OEB fee app information | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-24-2015 | Review filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-24-2015 | Review various filings in case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-25-2015 | Review debtor's lease rejection motion | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-25-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-26-2015 | Review agenda for 3/30 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-26-2015 | Review decision on EFIH note dispute | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-26-2015 | Review SOLIC fee app and coordinate for filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-26-2015 | Review emails re: revisions to SOLIC fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-26-2015 | Review edited SOLIC fee app and coordinate filing and service of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-26-2015 | Review and edit OEB fee app entries and coordinate prep of fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-26-2015 | Emails re: OEB Feb fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-27-2015 | Review agenda for hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03-27-2015 | Review OEB monthly fee stmt | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-30-2015 | Review of various filings in the case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 03-31-2015 | Emails with co-counsel re: Proskauer fee stmt | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 03-31-2015 | Review end edit OEB Feb fee statement and coordinate filing of same with S. Dougherty and C. Stephenson | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 04-01-2015 | Review responses to standing motion objections | [ALL] Automatic Stay | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-01-2015 | Review emails and coordinate service of fee apps | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-01-2015 | Review Proskauer fee app and coordinate for filing | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-01-2015 | Review emails and coordinate service of fee apps | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-02-2015 | Review filings in case, including standing motion responses | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-02-2015 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-03-2015 | Review committee retention app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-07-2015 | Review debtor's objection to motion to intervene | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-07-2015 | Review fee committee letter re: interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-08-2015 | Review response by Sawyer to standing motion responses | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-08-2015 | Review agenda for April 14 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-09-2015 | Review replies to standing motion objections | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-09-2015 | Coordinate filing of pro hac motion for Proskauer atty | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-09-2015 | Emails with co-counsel re: pro hac motion and fee issues | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-10-2015 | Review amended agenda for 4/14 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-10-2015 | Email with fee committee counsel re: first interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-10-2015 | Phone call with Pete Young re: various aspects of case, including plan negotiations and 4/14 omnibus hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-10-2015 | Review of motion to quash depo of Hugh Sawyer | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Review amended agenda for 4/14 hearing and emails with co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Coordinate with S. Dougherty prep for 4/14 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-13-2015 | Various emails with co-counsel re: filing statement of disinterested directors on proposed settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Discuss coordination of filing statement of disinterested directors on proposed settlement with S. Dougherty | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-13-2015 | Review statement of disinterested directors on proposed settlement and various exhibits | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 04-13-2015 | Review and respond to emails with P. Young and Kirkland re: plan filing and filing of stmt of disinterested directors | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-13-2015 | Review various letters from EFH UCC and Delaware Trust Co. re: scheduling of EFIH litigation | [ALL] Contested Matters & Advers. Pro. | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-14-2015 | Prep for 4/14 omnibus hearing and various emails with co-counsel re: same | [ALL] Case Administration | Klauder, David | 0.9 | $ 350.00 | $ 315.00 |
| 04-14-2015 | Attend omnibus hearing | [ALL] Case Administration | Klauder, David | 3.4 | $ 350.00 | $ 1,190.00 |
| 04-14-2015 | Emails with Pete Young at Proskauer re: 4/14 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-14-2015 | Coordinate documents prep for hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-14-2015 | Phone call with fee committee counsel re: OEB first interim fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 04-14-2015 | Review various emails from Kirkland attorneys re: filing of plan, disc statement and related documents | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-14-2015 | Review EFH disinterested directors statement in support of settlement and coordinate filing with S. Dougherty | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 04-14-2015 | Various emails with P. Young re: filing and service of disinterested directors statement in support of settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-14-2015 | Review proposed stip to continue standing motion and proposed confirmation timeline | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-15-2015 | Email and discussion with S. Dougherty re: reporter phone call on the plan of reorg | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-16-2015 | Review letter from counsel for indenture trustee re: plan of reorg issues and questions | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-16-2015 | Review of EFIH trial brief in trustee litigation | [ALL] Contested Matters & Advers. Pro. | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-20-2015 | Review SOLIC fee app CNO and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-20-2015 | Review letter re: monthly fee app | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-20-2015 | Review emails re: conference call with indenture trustee | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-21-2015 | Review SOLIC fee statement and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 04-21-2015 | Emails with Proskauer re: filing and service of SOLIC fee app | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-23-2015 | Meeting with bk team re: upcoming dates, deadlines and tasks | [ALL] Case Administration | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 04-23-2015 | Review EFH committee motions re: Oncor bids | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 04-24-2015 | Discuss status of open matters with S. Dougherty | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 04-24-2015 | Review order denying motion to shorten of EFH Committee and send to Proskauer | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04-24-2015 | Review CNO for Proskauer fee app and coordinate filing of same | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-24-2015 | Review CNO for OEB fee app and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-24-2015 | Review email from S. Dougherty with fee stmt info | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-27-2015 | Review Guggenheim supplemental declaration | [ALL] Non-OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-27-2015 | Review EFH Indenture Trustee objection to scheduling order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 04-27-2015 | Review various objections and responses to plan scheduling order, including EFH committee and and EFIH IT | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 04-28-2015 | Review re-notice filed by EFH committee re: motion to disclose Oncor bid info | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-28-2015 | Review of additional objections and responses to plan scheduling motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 04-29-2015 | Review notice of agenda for 5/4 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 04-29-2015 | Review and edit monthly fee statement | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $   105.00 |
| 04-29-2015 | Review notice of EFH Corp deposition | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-29-2015 | Review email from Proskauer and draft reply of disinterested directors to plan scheduling motion objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| 04-29-2015 | Review final reply of disinterested directors to plan scheduling motion objections and coordinate filing of same | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $   140.00 |
| 04-29-2015 | Emails with P. Young at Proskauer re: filed reply | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-30-2015 | Review Debtor's objection to 30(b)(6) notice of depo | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-30-2015 | Review re-notice of 30(b)(6) depo for EFH | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-30-2015 | Review amended agenda for 5/4 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-30-2015 | Final review of monthly fee stmt and coordinate filing of same | [ALL] OEB Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $    35.00 |
| 04-30-2015 | Review Debtor's reply to case protocol motion objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $    70.00 |
| **Subtotal** | | | **Klauder, David** | **61.8** | **$ 350.00** | **$ 21,630.00** |
| | | | | | | |
| 01-13-2015 | Coordinate delivery of documents for co-counsel | [ALL] Case Administration | Stephenson, Cory | 0.4 | $ 120.00 | $    48.00 |
| 01-23-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $    12.00 |
| 02-05-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $    12.00 |

| Date | Description | Category | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02-06-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $ 12.00 |
| 02-12-2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $ 12.00 |
| 02-16-2015 | Updates client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 120.00 | $ 12.00 |
| **Subtotal** | | | **Stephenson, Cory** | **0.9** | **$ 120.00** | **$ 108.00** |
| | | | | | | |
| **GRAND TOTAL** | | | | **138.6** | | **$ 33,579.50** |