**Exhibit 5**

Administrative Expense Support March 1-31

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-01 00:15:00.000 | - | 28.8 | | $ | - |
| 2015-Mar-01 00:30:00.000 | - | 228.78 | | $ | - |
| 2015-Mar-01 00:45:00.000 | - | 57.58 | | $ | - |
| 2015-Mar-01 01:00:00.000 | - | 68.34 | | $ | - |
| 2015-Mar-01 01:15:00.000 | - | 207.38 | | $ | - |
| 2015-Mar-01 01:30:00.000 | - | 291.59 | | $ | - |
| 2015-Mar-01 01:45:00.000 | - | 92.09 | | $ | - |
| 2015-Mar-01 02:00:00.000 | - | 212.4 | | $ | - |
| 2015-Mar-01 02:15:00.000 | - | 342 | | $ | - |
| 2015-Mar-01 02:30:00.000 | - | 284.69 | | $ | - |
| 2015-Mar-01 02:45:00.000 | - | 103.81 | | $ | - |
| 2015-Mar-01 03:00:00.000 | - | 99.58 | | $ | - |
| 2015-Mar-01 03:15:00.000 | - | 82.9 | | $ | - |
| 2015-Mar-01 03:30:00.000 | - | 54.6 | | $ | - |
| 2015-Mar-01 03:45:00.000 | - | 54.41 | | $ | - |
| 2015-Mar-01 04:00:00.000 | - | 70.21 | | $ | - |
| 2015-Mar-01 04:15:00.000 | - | 221.08 | | $ | - |
| 2015-Mar-01 04:30:00.000 | - | 106.21 | | $ | - |
| 2015-Mar-01 04:45:00.000 | - | 110.99 | | $ | - |
| 2015-Mar-01 05:00:00.000 | - | 89.24 | | $ | - |
| 2015-Mar-01 05:15:00.000 | - | 129.42 | | $ | - |
| 2015-Mar-01 05:30:00.000 | - | 105 | | $ | - |
| 2015-Mar-01 05:45:00.000 | - | 130.03 | | $ | - |
| 2015-Mar-01 06:00:00.000 | - | 34.74 | | $ | - |
| 2015-Mar-01 06:15:00.000 | - | 28.5 | | $ | - |
| 2015-Mar-01 06:30:00.000 | - | 30.66 | | $ | - |
| 2015-Mar-01 06:45:00.000 | - | 34.07 | | $ | - |
| 2015-Mar-01 07:00:00.000 | - | 34.08 | | $ | - |
| 2015-Mar-01 07:15:00.000 | - | 34.19 | | $ | - |
| 2015-Mar-01 07:30:00.000 | - | 33.46 | | $ | - |
| 2015-Mar-01 07:45:00.000 | - | 35.42 | | $ | - |
| 2015-Mar-01 08:00:00.000 | - | 39.26 | | $ | - |
| 2015-Mar-01 08:15:00.000 | - | 44.38 | | $ | - |
| 2015-Mar-01 08:30:00.000 | - | 48.72 | | $ | - |
| 2015-Mar-01 08:45:00.000 | - | 56.55 | | $ | - |
| 2015-Mar-01 09:00:00.000 | - | 67.79 | | $ | - |
| 2015-Mar-01 09:15:00.000 | - | 88.51 | | $ | - |
| 2015-Mar-01 09:30:00.000 | - | 99.89 | | $ | - |
| 2015-Mar-01 09:45:00.000 | - | 234.18 | | $ | - |
| 2015-Mar-01 10:00:00.000 | - | 106.97 | | $ | - |
| 2015-Mar-01 10:15:00.000 | - | 91.35 | | $ | - |
| 2015-Mar-01 10:30:00.000 | - | 281.77 | | $ | - |
| 2015-Mar-01 10:45:00.000 | - | 101.09 | | $ | - |
| 2015-Mar-01 11:00:00.000 | - | 83.56 | | $ | - |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-01 11:15:00.000 | - | 70.73 | | $ | - |
| 2015-Mar-01 11:30:00.000 | - | 74.53 | | $ | - |
| 2015-Mar-01 11:45:00.000 | - | 90.29 | | $ | - |
| 2015-Mar-01 12:00:00.000 | - | 82.85 | | $ | - |
| 2015-Mar-01 12:15:00.000 | - | 82.87 | | $ | - |
| 2015-Mar-01 12:30:00.000 | - | 90.05 | | $ | - |
| 2015-Mar-01 12:45:00.000 | - | 75.29 | | $ | - |
| 2015-Mar-01 13:00:00.000 | - | 60.1 | | $ | - |
| 2015-Mar-01 13:15:00.000 | - | 70.23 | | $ | - |
| 2015-Mar-01 13:30:00.000 | - | 297.72 | | $ | - |
| 2015-Mar-01 13:45:00.000 | - | 262.86 | | $ | - |
| 2015-Mar-01 14:00:00.000 | - | 123.73 | | $ | - |
| 2015-Mar-01 14:15:00.000 | - | 290.84 | | $ | - |
| 2015-Mar-01 14:30:00.000 | - | 82.21 | | $ | - |
| 2015-Mar-01 14:45:00.000 | - | 51.27 | | $ | - |
| 2015-Mar-01 15:00:00.000 | - | 54.75 | | $ | - |
| 2015-Mar-01 15:15:00.000 | - | 52.64 | | $ | - |
| 2015-Mar-01 15:30:00.000 | - | 50.88 | | $ | - |
| 2015-Mar-01 15:45:00.000 | - | 43.87 | | $ | - |
| 2015-Mar-01 16:00:00.000 | - | 43.27 | | $ | - |
| 2015-Mar-01 16:15:00.000 | - | 40.08 | | $ | - |
| 2015-Mar-01 16:30:00.000 | - | 36.21 | | $ | - |
| 2015-Mar-01 16:45:00.000 | - | 38.57 | | $ | - |
| 2015-Mar-01 17:00:00.000 | - | 35.19 | | $ | - |
| 2015-Mar-01 17:15:00.000 | - | 32.75 | | $ | - |
| 2015-Mar-01 17:30:00.000 | - | 34.39 | | $ | - |
| 2015-Mar-01 17:45:00.000 | - | 40.56 | | $ | - |
| 2015-Mar-01 18:00:00.000 | - | 87.2 | | $ | - |
| 2015-Mar-01 18:15:00.000 | - | 87.79 | | $ | - |
| 2015-Mar-01 18:30:00.000 | - | 463.12 | | $ | - |
| 2015-Mar-01 18:45:00.000 | - | 634.35 | | $ | - |
| 2015-Mar-01 19:00:00.000 | - | 630.83 | | $ | - |
| 2015-Mar-01 19:15:00.000 | - | 516.38 | | $ | - |
| 2015-Mar-01 19:30:00.000 | - | 290.58 | | $ | - |
| 2015-Mar-01 19:45:00.000 | - | 292.86 | | $ | - |
| 2015-Mar-01 20:00:00.000 | - | 112.27 | | $ | - |
| 2015-Mar-01 20:15:00.000 | - | 61.77 | | $ | - |
| 2015-Mar-01 20:30:00.000 | - | 60.21 | | $ | - |
| 2015-Mar-01 20:45:00.000 | - | 47.99 | | $ | - |
| 2015-Mar-01 21:00:00.000 | - | 45.18 | | $ | - |
| 2015-Mar-01 21:15:00.000 | - | 49.84 | | $ | - |
| 2015-Mar-01 21:30:00.000 | - | 41.73 | | $ | - |
| 2015-Mar-01 21:45:00.000 | - | 40.92 | | $ | - |
| 2015-Mar-01 22:00:00.000 | - | 36.86 | | $ | - |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|------|------------------|-------|---------------|------------|-------|
| 2015-Mar-01 22:15:00.000 | - | 37.23 | | $ | - |
| 2015-Mar-01 22:30:00.000 | - | 34.61 | | $ | - |
| 2015-Mar-01 22:45:00.000 | - | 29.83 | | $ | - |
| 2015-Mar-01 23:00:00.000 | - | 29.02 | | $ | - |
| 2015-Mar-01 23:15:00.000 | - | 29.25 | | $ | - |
| 2015-Mar-01 23:30:00.000 | - | 26.97 | | $ | - |
| 2015-Mar-01 23:45:00.000 | - | 26.86 | | $ | - |
| 2015-Mar-02 00:00:00.000 | - | 25.22 | | $ | - |
| 2015-Mar-02 00:15:00.000 | - | 24.53 | | $ | - |
| 2015-Mar-02 00:30:00.000 | - | 24.57 | | $ | - |
| 2015-Mar-02 00:45:00.000 | - | 24.59 | | $ | - |
| 2015-Mar-02 01:00:00.000 | - | 24.65 | | $ | - |
| 2015-Mar-02 01:15:00.000 | - | 24.31 | | $ | - |
| 2015-Mar-02 01:30:00.000 | - | 24.03 | | $ | - |
| 2015-Mar-02 01:45:00.000 | - | 24.03 | | $ | - |
| 2015-Mar-02 02:00:00.000 | - | 23.9 | | $ | - |
| 2015-Mar-02 02:15:00.000 | - | 23.91 | | $ | - |
| 2015-Mar-02 02:30:00.000 | - | 24.18 | | $ | - |
| 2015-Mar-02 02:45:00.000 | - | 24.3 | | $ | - |
| 2015-Mar-02 03:00:00.000 | - | 24.72 | | $ | - |
| 2015-Mar-02 03:15:00.000 | - | 23.91 | | $ | - |
| 2015-Mar-02 03:30:00.000 | - | 24.38 | | $ | - |
| 2015-Mar-02 03:45:00.000 | - | 24.91 | | $ | - |
| 2015-Mar-02 04:00:00.000 | - | 25.25 | | $ | - |
| 2015-Mar-02 04:15:00.000 | - | 25.51 | | $ | - |
| 2015-Mar-02 04:30:00.000 | - | 26.01 | | $ | - |
| 2015-Mar-02 04:45:00.000 | - | 26.22 | | $ | - |
| 2015-Mar-02 05:00:00.000 | - | 27.02 | | $ | - |
| 2015-Mar-02 05:15:00.000 | - | 29.96 | | $ | - |
| 2015-Mar-02 05:30:00.000 | - | 32.28 | | $ | - |
| 2015-Mar-02 05:45:00.000 | - | 68.36 | | $ | - |
| 2015-Mar-02 06:00:00.000 | - | 51.14 | | $ | - |
| 2015-Mar-02 06:15:00.000 | - | 64.05 | | $ | - |
| 2015-Mar-02 06:30:00.000 | - | 271.4 | | $ | - |
| 2015-Mar-02 06:45:00.000 | - | 514.03 | | $ | - |
| 2015-Mar-02 07:00:00.000 | - | 237.87 | | $ | - |
| 2015-Mar-02 07:15:00.000 | - | 82.12 | | $ | - |
| 2015-Mar-02 07:30:00.000 | - | 45.12 | | $ | - |
| 2015-Mar-02 07:45:00.000 | - | 37.46 | | $ | - |
| 2015-Mar-02 08:00:00.000 | - | 34.99 | | $ | - |
| 2015-Mar-02 08:15:00.000 | - | 37.7 | | $ | - |
| 2015-Mar-02 08:30:00.000 | - | 36.72 | | $ | - |
| 2015-Mar-02 08:45:00.000 | - | 38.91 | | $ | - |
| 2015-Mar-02 09:00:00.000 | - | 44.45 | | $ | - |

Luminant PPA and Merchant Revenue Calculation March 1-31, 2015

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-02 09:15:00.000 | - | 123.74 | | $ | - |
| 2015-Mar-02 09:30:00.000 | - | 87.96 | | $ | - |
| 2015-Mar-02 09:45:00.000 | - | 90.47 | | $ | - |
| 2015-Mar-02 10:00:00.000 | - | 75.04 | | $ | - |
| 2015-Mar-02 10:15:00.000 | - | 90.81 | | $ | - |
| 2015-Mar-02 10:30:00.000 | - | 69.42 | | $ | - |
| 2015-Mar-02 10:45:00.000 | - | 80.43 | | $ | - |
| 2015-Mar-02 11:00:00.000 | - | 97.57 | | $ | - |
| 2015-Mar-02 11:15:00.000 | - | 71.28 | | $ | - |
| 2015-Mar-02 11:30:00.000 | - | 47.58 | | $ | - |
| 2015-Mar-02 11:45:00.000 | - | 37.77 | | $ | - |
| 2015-Mar-02 12:00:00.000 | - | 34.53 | | $ | - |
| 2015-Mar-02 12:15:00.000 | - | 31.94 | | $ | - |
| 2015-Mar-02 12:30:00.000 | - | 30.58 | | $ | - |
| 2015-Mar-02 12:45:00.000 | - | 30.02 | | $ | - |
| 2015-Mar-02 13:00:00.000 | - | 29.69 | | $ | - |
| 2015-Mar-02 13:15:00.000 | - | 32.27 | | $ | - |
| 2015-Mar-02 13:30:00.000 | - | 30.14 | | $ | - |
| 2015-Mar-02 13:45:00.000 | - | 28.71 | | $ | - |
| 2015-Mar-02 14:00:00.000 | - | 28.2 | | $ | - |
| 2015-Mar-02 14:15:00.000 | - | 28.82 | | $ | - |
| 2015-Mar-02 14:30:00.000 | - | 28.06 | | $ | - |
| 2015-Mar-02 14:45:00.000 | - | 25.62 | | $ | - |
| 2015-Mar-02 15:00:00.000 | - | 25.69 | | $ | - |
| 2015-Mar-02 15:15:00.000 | - | 25.99 | | $ | - |
| 2015-Mar-02 15:30:00.000 | - | 25.86 | | $ | - |
| 2015-Mar-02 15:45:00.000 | - | 24.01 | | $ | - |
| 2015-Mar-02 16:00:00.000 | - | 23.64 | | $ | - |
| 2015-Mar-02 16:15:00.000 | - | 24.3 | | $ | - |
| 2015-Mar-02 16:30:00.000 | - | 25.92 | | $ | - |
| 2015-Mar-02 16:45:00.000 | - | 27.21 | | $ | - |
| 2015-Mar-02 17:00:00.000 | - | 27.79 | | $ | - |
| 2015-Mar-02 17:15:00.000 | - | 30.88 | | $ | - |
| 2015-Mar-02 17:30:00.000 | - | 35.13 | | $ | - |
| 2015-Mar-02 17:45:00.000 | - | 281.95 | | $ | - |
| 2015-Mar-02 18:00:00.000 | - | 48.59 | | $ | - |
| 2015-Mar-02 18:15:00.000 | - | 40.48 | | $ | - |
| 2015-Mar-02 18:30:00.000 | - | 49.99 | | $ | - |
| 2015-Mar-02 18:45:00.000 | - | 95.32 | | $ | - |
| 2015-Mar-02 19:00:00.000 | - | 80.63 | | $ | - |
| 2015-Mar-02 19:15:00.000 | - | 56.15 | | $ | - |
| 2015-Mar-02 19:30:00.000 | - | 39.82 | | $ | - |
| 2015-Mar-02 19:45:00.000 | - | 56.18 | | $ | - |
| 2015-Mar-02 20:00:00.000 | - | 39.36 | | $ | - |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-02 20:15:00.000 | - | 33.27 | | $ | - |
| 2015-Mar-02 20:30:00.000 | - | 34.21 | | $ | - |
| 2015-Mar-02 20:45:00.000 | - | 29.74 | | $ | - |
| 2015-Mar-02 21:00:00.000 | - | 28.1 | | $ | - |
| 2015-Mar-02 21:15:00.000 | 0.46 | 31.37 | | $ | 19.52 |
| 2015-Mar-02 21:30:00.000 | 0.61 | 34.08 | | $ | 25.69 |
| 2015-Mar-02 21:45:00.000 | 0.27 | 27.72 | | $ | 11.26 |
| 2015-Mar-02 22:00:00.000 | 0.55 | 26.13 | | $ | 23.31 |
| 2015-Mar-02 22:15:00.000 | 0.22 | 41.13 | | $ | 9.30 |
| 2015-Mar-02 22:30:00.000 | 0.08 | 82.03 | | $ | 3.39 |
| 2015-Mar-02 22:45:00.000 | - | 35.15 | | $ | - |
| 2015-Mar-02 23:00:00.000 | 0.05 | 25.89 | | $ | 2.06 |
| 2015-Mar-02 23:15:00.000 | 0.07 | 25.94 | | $ | 3.08 |
| 2015-Mar-02 23:30:00.000 | 0.19 | 29.69 | | $ | 7.92 |
| 2015-Mar-02 23:45:00.000 | 0.64 | 28.32 | | $ | 27.04 |
| 2015-Mar-03 00:00:00.000 | 1.08 | 24.64 | | $ | 45.99 |
| 2015-Mar-03 00:15:00.000 | 1.61 | 24.98 | | $ | 68.22 |
| 2015-Mar-03 00:30:00.000 | 3.07 | 24.29 | | $ | 130.06 |
| 2015-Mar-03 00:45:00.000 | 4.40 | 23.85 | | $ | 186.74 |
| 2015-Mar-03 01:00:00.000 | 6.52 | 23.43 | | $ | 276.44 |
| 2015-Mar-03 01:15:00.000 | 8.33 | 23.06 | | $ | 353.54 |
| 2015-Mar-03 01:30:00.000 | 8.94 | 23.09 | | $ | 379.17 |
| 2015-Mar-03 01:45:00.000 | 10.56 | 22.27 | | $ | 448.06 |
| 2015-Mar-03 02:00:00.000 | 12.09 | 21.59 | | $ | 513.11 |
| 2015-Mar-03 02:15:00.000 | 9.63 | 21.22 | | $ | 408.61 |
| 2015-Mar-03 02:30:00.000 | 11.57 | 21.16 | | $ | 490.98 |
| 2015-Mar-03 02:45:00.000 | 9.09 | 21.06 | | $ | 385.56 |
| 2015-Mar-03 03:00:00.000 | 16.28 | 20.86 | | $ | 690.76 |
| 2015-Mar-03 03:15:00.000 | 21.54 | 20.89 | | $ | 914.02 |
| 2015-Mar-03 03:30:00.000 | 22.58 | 20.43 | | $ | 957.90 |
| 2015-Mar-03 03:45:00.000 | 23.26 | 20.63 | | $ | 987.07 |
| 2015-Mar-03 04:00:00.000 | 23.83 | 20.76 | | $ | 1,011.04 |
| 2015-Mar-03 04:15:00.000 | 9.52 | 20.97 | | $ | 403.94 |
| 2015-Mar-03 04:30:00.000 | 8.09 | 21.19 | | $ | 343.23 |
| 2015-Mar-03 04:45:00.000 | 9.34 | 21.61 | | $ | 396.33 |
| 2015-Mar-03 05:00:00.000 | 7.54 | 22.55 | | $ | 320.08 |
| 2015-Mar-03 05:15:00.000 | 7.33 | 53.56 | | $ | 311.03 |
| 2015-Mar-03 05:30:00.000 | 10.08 | 38.07 | | $ | 427.59 |
| 2015-Mar-03 05:45:00.000 | 12.53 | 28.11 | | $ | 531.74 |
| 2015-Mar-03 06:00:00.000 | 15.13 | 25.74 | | $ | 642.06 |
| 2015-Mar-03 06:15:00.000 | 16.04 | 36.81 | | $ | 680.42 |
| 2015-Mar-03 06:30:00.000 | 16.49 | 44.05 | | $ | 699.50 |
| 2015-Mar-03 06:45:00.000 | 14.97 | 299.94 | | $ | 635.24 |
| 2015-Mar-03 07:00:00.000 | 11.24 | 67.67 | | $ | 477.08 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| | MWh | | | $ | 42.43 |
|---|---|---|---|---|---|
| Date | Per Luminant | RTSPP | Merchant Calc | PPA Calc | |
| 2015-Mar-03 07:15:00.000 | 12.53 | 27.06 | | $ | 531.62 |
| 2015-Mar-03 07:30:00.000 | 14.75 | 26.88 | | $ | 625.73 |
| 2015-Mar-03 07:45:00.000 | 13.20 | 26.67 | | $ | 560.23 |
| 2015-Mar-03 08:00:00.000 | 13.47 | 26.87 | | $ | 571.37 |
| 2015-Mar-03 08:15:00.000 | 10.83 | 27.56 | | $ | 459.34 |
| 2015-Mar-03 08:30:00.000 | 7.64 | 29.02 | | $ | 323.99 |
| 2015-Mar-03 08:45:00.000 | 7.55 | 32.89 | | $ | 320.30 |
| 2015-Mar-03 09:00:00.000 | 9.48 | 30.18 | | $ | 402.35 |
| 2015-Mar-03 09:15:00.000 | 6.66 | 29.72 | | $ | 282.72 |
| 2015-Mar-03 09:30:00.000 | 5.81 | 35.55 | | $ | 246.46 |
| 2015-Mar-03 09:45:00.000 | 7.58 | 34.31 | | $ | 321.65 |
| 2015-Mar-03 10:00:00.000 | 9.93 | 30.79 | | $ | 421.49 |
| 2015-Mar-03 10:15:00.000 | 13.22 | 26.33 | | $ | 560.83 |
| 2015-Mar-03 10:30:00.000 | 13.41 | 25.58 | | $ | 568.92 |
| 2015-Mar-03 10:45:00.000 | 8.73 | 24.92 | | $ | 370.40 |
| 2015-Mar-03 11:00:00.000 | 8.00 | 24.8 | | $ | 339.29 |
| 2015-Mar-03 11:15:00.000 | 5.42 | 28.73 | | $ | 229.76 |
| 2015-Mar-03 11:30:00.000 | 4.68 | 28.22 | | $ | 198.42 |
| 2015-Mar-03 11:45:00.000 | 2.92 | 27.84 | | $ | 123.92 |
| 2015-Mar-03 12:00:00.000 | 1.24 | 28.26 | | $ | 52.62 |
| 2015-Mar-03 12:15:00.000 | 1.07 | 26.85 | | $ | 45.21 |
| 2015-Mar-03 12:30:00.000 | 0.84 | 30.05 | | $ | 35.51 |
| 2015-Mar-03 12:45:00.000 | 0.48 | 32.34 | | $ | 20.50 |
| 2015-Mar-03 13:00:00.000 | 0.13 | 33.3 | | $ | 5.40 |
| 2015-Mar-03 13:15:00.000 | 0.07 | 40.41 | | $ | 2.93 |
| 2015-Mar-03 13:30:00.000 | 0.13 | 40.29 | | $ | 5.55 |
| 2015-Mar-03 13:45:00.000 | 0.07 | 30.73 | | $ | 3.05 |
| 2015-Mar-03 14:00:00.000 | 0.19 | 27.4 | | $ | 8.20 |
| 2015-Mar-03 14:15:00.000 | 0.06 | 28.23 | | $ | 2.56 |
| 2015-Mar-03 14:30:00.000 | - | 27.05 | | $ | - |
| 2015-Mar-03 14:45:00.000 | - | 26.2 | | $ | - |
| 2015-Mar-03 15:00:00.000 | - | 25.98 | | $ | - |
| 2015-Mar-03 15:15:00.000 | - | 25.16 | | $ | - |
| 2015-Mar-03 15:30:00.000 | - | 25.31 | | $ | - |
| 2015-Mar-03 15:45:00.000 | - | 24.83 | | $ | - |
| 2015-Mar-03 16:00:00.000 | - | 24.7 | | $ | - |
| 2015-Mar-03 16:15:00.000 | - | 24.62 | | $ | - |
| 2015-Mar-03 16:30:00.000 | - | 24.41 | | $ | - |
| 2015-Mar-03 16:45:00.000 | - | 24.81 | | $ | - |
| 2015-Mar-03 17:00:00.000 | - | 24.35 | | $ | - |
| 2015-Mar-03 17:15:00.000 | 0.03 | 24.96 | | $ | 1.45 |
| 2015-Mar-03 17:30:00.000 | 0.69 | 25.03 | | $ | 29.11 |
| 2015-Mar-03 17:45:00.000 | 1.06 | 25.14 | | $ | 45.04 |
| 2015-Mar-03 18:00:00.000 | 0.77 | 26.56 | | $ | 32.68 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc | |
|---|---|---|---|---|---|
| 2015-Mar-03 18:15:00.000 | 0.83 | 26.24 | | $ | 35.32 |
| 2015-Mar-03 18:30:00.000 | 1.18 | 27.91 | | $ | 50.27 |
| 2015-Mar-03 18:45:00.000 | 1.72 | 28.75 | | $ | 72.82 |
| 2015-Mar-03 19:00:00.000 | 1.83 | 29.2 | | $ | 77.46 |
| 2015-Mar-03 19:15:00.000 | 1.65 | 30.24 | | $ | 69.91 |
| 2015-Mar-03 19:30:00.000 | 1.37 | 27.05 | | $ | 58.24 |
| 2015-Mar-03 19:45:00.000 | 1.45 | 27.21 | | $ | 61.34 |
| 2015-Mar-03 20:00:00.000 | 1.76 | 27.66 | | $ | 74.67 |
| 2015-Mar-03 20:15:00.000 | 2.21 | 38.05 | | $ | 93.88 |
| 2015-Mar-03 20:30:00.000 | 2.23 | 29 | | $ | 94.43 |
| 2015-Mar-03 20:45:00.000 | 2.24 | 29.28 | | $ | 95.20 |
| 2015-Mar-03 21:00:00.000 | 0.40 | 25.56 | | $ | 16.76 |
| 2015-Mar-03 21:15:00.000 | - | 25.06 | | $ | - |
| 2015-Mar-03 21:30:00.000 | - | 24.75 | | $ | - |
| 2015-Mar-03 21:45:00.000 | - | 23.99 | | $ | - |
| 2015-Mar-03 22:00:00.000 | - | 22.95 | | $ | - |
| 2015-Mar-03 22:15:00.000 | 0.07 | 23.88 | | $ | 2.89 |
| 2015-Mar-03 22:30:00.000 | 0.62 | 24.12 | | $ | 26.36 |
| 2015-Mar-03 22:45:00.000 | 0.03 | 22.83 | | $ | 1.44 |
| 2015-Mar-03 23:00:00.000 | 0.14 | 22.18 | | $ | 6.04 |
| 2015-Mar-03 23:15:00.000 | 0.06 | 21.8 | | $ | 2.36 |
| 2015-Mar-03 23:30:00.000 | - | 21.42 | | $ | - |
| 2015-Mar-03 23:45:00.000 | 0.15 | 21.13 | | $ | 6.51 |
| 2015-Mar-04 00:00:00.000 | 0.54 | 20.93 | | $ | 22.99 |
| 2015-Mar-04 00:15:00.000 | - | 21.22 | | $ | - |
| 2015-Mar-04 00:30:00.000 | - | 20.93 | | $ | - |
| 2015-Mar-04 00:45:00.000 | 0.43 | 20.69 | | $ | 18.25 |
| 2015-Mar-04 01:00:00.000 | 0.05 | 20.47 | | $ | 2.15 |
| 2015-Mar-04 01:15:00.000 | 0.24 | 20.49 | | $ | 9.97 |
| 2015-Mar-04 01:30:00.000 | 1.14 | 20.15 | | $ | 48.49 |
| 2015-Mar-04 01:45:00.000 | 2.08 | 19.4 | | $ | 88.07 |
| 2015-Mar-04 02:00:00.000 | 6.56 | 19.68 | | $ | 278.26 |
| 2015-Mar-04 02:15:00.000 | 4.08 | 19.39 | | $ | 172.98 |
| 2015-Mar-04 02:30:00.000 | 4.45 | 19.14 | | $ | 188.93 |
| 2015-Mar-04 02:45:00.000 | 2.82 | 19.15 | | $ | 119.78 |
| 2015-Mar-04 03:00:00.000 | 4.17 | 19.15 | | $ | 176.91 |
| 2015-Mar-04 03:15:00.000 | 4.01 | 19.26 | | $ | 170.12 |
| 2015-Mar-04 03:30:00.000 | 1.20 | 19.13 | | $ | 50.92 |
| 2015-Mar-04 03:45:00.000 | - | 19.59 | | $ | - |
| 2015-Mar-04 04:00:00.000 | - | 19.48 | | $ | - |
| 2015-Mar-04 04:15:00.000 | 2.05 | 19.55 | | $ | 86.85 |
| 2015-Mar-04 04:30:00.000 | 7.62 | 19.54 | | $ | 323.17 |
| 2015-Mar-04 04:45:00.000 | 5.73 | 20.23 | | $ | 243.30 |
| 2015-Mar-04 05:00:00.000 | 6.24 | 20.33 | | $ | 264.64 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 |
|---|---|---|---|---|
| 2015-Mar-04 05:15:00.000 | 4.53 | 20.75 | | $ 192.13 |
| 2015-Mar-04 05:30:00.000 | 2.91 | 20.88 | | $ 123.53 |
| 2015-Mar-04 05:45:00.000 | 0.84 | 21.89 | | $ 35.78 |
| 2015-Mar-04 06:00:00.000 | 1.03 | 21.2 | | $ 43.84 |
| 2015-Mar-04 06:15:00.000 | 0.72 | 21.03 | | $ 30.58 |
| 2015-Mar-04 06:30:00.000 | 0.44 | 20.99 | | $ 18.81 |
| 2015-Mar-04 06:45:00.000 | 0.61 | 21.36 | | $ 26.00 |
| 2015-Mar-04 07:00:00.000 | 0.11 | 21.68 | | $ 4.58 |
| 2015-Mar-04 07:15:00.000 | - | 21.79 | | $ - |
| 2015-Mar-04 07:30:00.000 | - | 21.75 | | $ - |
| 2015-Mar-04 07:45:00.000 | 0.40 | 21.4 | | $ 16.97 |
| 2015-Mar-04 08:00:00.000 | 5.69 | 20.85 | | $ 241.42 |
| 2015-Mar-04 08:15:00.000 | 5.76 | 20.85 | | $ 244.23 |
| 2015-Mar-04 08:30:00.000 | 5.74 | 20.63 | | $ 243.75 |
| 2015-Mar-04 08:45:00.000 | 5.90 | 20.56 | | $ 250.30 |
| 2015-Mar-04 09:00:00.000 | 4.42 | 19.73 | | $ 187.74 |
| 2015-Mar-04 09:15:00.000 | 3.42 | 19.47 | | $ 145.24 |
| 2015-Mar-04 09:30:00.000 | 9.96 | 19.28 | | $ 422.58 |
| 2015-Mar-04 09:45:00.000 | 22.63 | 19.05 | | $ 960.20 |
| 2015-Mar-04 10:00:00.000 | 27.83 | 18.79 | | $ 1,180.73 |
| 2015-Mar-04 10:15:00.000 | 27.77 | 18.73 | | $ 1,178.40 |
| 2015-Mar-04 10:30:00.000 | 26.19 | 18.79 | | $ 1,111.45 |
| 2015-Mar-04 10:45:00.000 | 24.91 | 18.76 | | $ 1,056.86 |
| 2015-Mar-04 11:00:00.000 | 26.59 | 18.99 | | $ 1,128.31 |
| 2015-Mar-04 11:15:00.000 | 28.54 | 18.91 | | $ 1,210.82 |
| 2015-Mar-04 11:30:00.000 | 26.22 | 19.02 | | $ 1,112.46 |
| 2015-Mar-04 11:45:00.000 | 28.24 | 19.15 | | $ 1,198.32 |
| 2015-Mar-04 12:00:00.000 | 28.03 | 19.23 | | $ 1,189.43 |
| 2015-Mar-04 12:15:00.000 | 29.50 | 19.54 | | $ 1,251.49 |
| 2015-Mar-04 12:30:00.000 | 29.27 | 19.77 | | $ 1,241.79 |
| 2015-Mar-04 12:45:00.000 | 29.13 | 20.34 | | $ 1,235.99 |
| 2015-Mar-04 13:00:00.000 | 29.21 | 20.64 | | $ 1,239.36 |
| 2015-Mar-04 13:15:00.000 | 28.46 | 20.84 | | $ 1,207.53 |
| 2015-Mar-04 13:30:00.000 | 23.22 | 20.95 | | $ 985.35 |
| 2015-Mar-04 13:45:00.000 | 18.72 | 21.27 | | $ 794.49 |
| 2015-Mar-04 14:00:00.000 | 13.85 | 21.55 | | $ 587.48 |
| 2015-Mar-04 14:15:00.000 | 7.92 | 21.69 | | $ 336.07 |
| 2015-Mar-04 14:30:00.000 | 4.92 | 21.82 | | $ 208.87 |
| 2015-Mar-04 14:45:00.000 | 1.59 | 21.97 | | $ 67.45 |
| 2015-Mar-04 15:00:00.000 | 0.76 | 22.22 | | $ 32.38 |
| 2015-Mar-04 15:15:00.000 | 0.43 | 22.36 | | $ 18.23 |
| 2015-Mar-04 15:30:00.000 | 0.08 | 22.77 | | $ 3.50 |
| 2015-Mar-04 15:45:00.000 | 0.14 | 23.14 | | $ 5.85 |
| 2015-Mar-04 16:00:00.000 | 0.25 | 23.08 | | $ 10.81 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|---|---|---|---|---|
| 2015-Mar-04 16:15:00.000 | 0.24 | 22.97 | | $ 10.35 |
| 2015-Mar-04 16:30:00.000 | 0.47 | 23.18 | | $ 19.77 |
| 2015-Mar-04 16:45:00.000 | 0.27 | 23.36 | | $ 11.28 |
| 2015-Mar-04 17:00:00.000 | 0.39 | 23.32 | | $ 16.60 |
| 2015-Mar-04 17:15:00.000 | 0.48 | 23.32 | | $ 20.52 |
| 2015-Mar-04 17:30:00.000 | 1.09 | 24.23 | | $ 46.38 |
| 2015-Mar-04 17:45:00.000 | 1.74 | 24.36 | | $ 73.88 |
| 2015-Mar-04 18:00:00.000 | 1.75 | 24.99 | | $ 74.41 |
| 2015-Mar-04 18:15:00.000 | 1.59 | 25.17 | | $ 67.27 |
| 2015-Mar-04 18:30:00.000 | 1.19 | 27.27 | | $ 50.64 |
| 2015-Mar-04 18:45:00.000 | 1.39 | 28.28 | | $ 59.03 |
| 2015-Mar-04 19:00:00.000 | 1.43 | 28.1 | | $ 60.70 |
| 2015-Mar-04 19:15:00.000 | 1.32 | 28.62 | | $ 56.06 |
| 2015-Mar-04 19:30:00.000 | 1.15 | 29.23 | | $ 48.90 |
| 2015-Mar-04 19:45:00.000 | 1.34 | 29.29 | | $ 56.93 |
| 2015-Mar-04 20:00:00.000 | 1.49 | 29.33 | | $ 63.33 |
| 2015-Mar-04 20:15:00.000 | 1.48 | 29.06 | | $ 62.93 |
| 2015-Mar-04 20:30:00.000 | 1.55 | 27.28 | | $ 65.89 |
| 2015-Mar-04 20:45:00.000 | 1.48 | 27.08 | | $ 62.93 |
| 2015-Mar-04 21:00:00.000 | 1.47 | 26.06 | | $ 62.34 |
| 2015-Mar-04 21:15:00.000 | 1.36 | 25.5 | | $ 57.52 |
| 2015-Mar-04 21:30:00.000 | 1.43 | 25.19 | | $ 60.75 |
| 2015-Mar-04 21:45:00.000 | 1.26 | 24.8 | | $ 53.51 |
| 2015-Mar-04 22:00:00.000 | 1.38 | 24.08 | | $ 58.51 |
| 2015-Mar-04 22:15:00.000 | 1.21 | 23.58 | | $ 51.42 |
| 2015-Mar-04 22:30:00.000 | 1.17 | 23.41 | | $ 49.65 |
| 2015-Mar-04 22:45:00.000 | 1.35 | 23.79 | | $ 57.36 |
| 2015-Mar-04 23:00:00.000 | 1.28 | 23.12 | | $ 54.28 |
| 2015-Mar-04 23:15:00.000 | 1.27 | 22.7 | | $ 54.07 |
| 2015-Mar-04 23:30:00.000 | 1.39 | 22.08 | | $ 59.12 |
| 2015-Mar-04 23:45:00.000 | 1.34 | 21.83 | | $ 56.99 |
| 2015-Mar-05 00:00:00.000 | 1.37 | 21.77 | | $ 58.16 |
| 2015-Mar-05 00:15:00.000 | 1.47 | 23.36 | | $ 62.24 |
| 2015-Mar-05 00:30:00.000 | 1.42 | 23.61 | | $ 60.28 |
| 2015-Mar-05 00:45:00.000 | 1.32 | 23.66 | | $ 56.15 |
| 2015-Mar-05 01:00:00.000 | 1.06 | 23.67 | | $ 45.17 |
| 2015-Mar-05 01:15:00.000 | 1.25 | 23.57 | | $ 52.99 |
| 2015-Mar-05 01:30:00.000 | 1.11 | 23.34 | | $ 47.26 |
| 2015-Mar-05 01:45:00.000 | 1.03 | 23.32 | | $ 43.80 |
| 2015-Mar-05 02:00:00.000 | 0.60 | 23.65 | | $ 25.32 |
| 2015-Mar-05 02:15:00.000 | 0.66 | 23.73 | | $ 27.92 |
| 2015-Mar-05 02:30:00.000 | 0.68 | 23.78 | | $ 29.03 |
| 2015-Mar-05 02:45:00.000 | 0.67 | 23.83 | | $ 28.39 |
| 2015-Mar-05 03:00:00.000 | 0.76 | 24.02 | | $ 32.29 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| | | | | | |
|---|---|---|---|---|---|
| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue | | | |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue | | | |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-05 03:15:00.000 | 0.62 | 23.99 | | $ | 26.40 |
| 2015-Mar-05 03:30:00.000 | 0.61 | 24.26 | | $ | 26.04 |
| 2015-Mar-05 03:45:00.000 | 0.53 | 24.49 | | $ | 22.62 |
| 2015-Mar-05 04:00:00.000 | 0.40 | 25.11 | | $ | 16.81 |
| 2015-Mar-05 04:15:00.000 | 0.25 | 25.54 | | $ | 10.49 |
| 2015-Mar-05 04:30:00.000 | 0.17 | 26.26 | | $ | 7.30 |
| 2015-Mar-05 04:45:00.000 | 0.20 | 26.85 | | $ | 8.36 |
| 2015-Mar-05 05:00:00.000 | 0.29 | 27.24 | | $ | 12.13 |
| 2015-Mar-05 05:15:00.000 | 0.32 | 27.87 | | $ | 13.67 |
| 2015-Mar-05 05:30:00.000 | 0.26 | 29.45 | | $ | 11.12 |
| 2015-Mar-05 05:45:00.000 | 0.20 | 30.79 | | $ | 8.45 |
| 2015-Mar-05 06:00:00.000 | 0.20 | 31.22 | | $ | 8.40 |
| 2015-Mar-05 06:15:00.000 | 0.25 | 32.44 | | $ | 10.75 |
| 2015-Mar-05 06:30:00.000 | 0.26 | 32.32 | | $ | 11.10 |
| 2015-Mar-05 06:45:00.000 | 0.30 | 33.58 | | $ | 12.86 |
| 2015-Mar-05 07:00:00.000 | 0.33 | 34.05 | | $ | 14.17 |
| 2015-Mar-05 07:15:00.000 | 0.35 | 34.05 | | $ | 14.74 |
| 2015-Mar-05 07:30:00.000 | 0.35 | 34.07 | | $ | 14.75 |
| 2015-Mar-05 07:45:00.000 | 0.32 | 34.06 | | $ | 13.58 |
| 2015-Mar-05 08:00:00.000 | 0.19 | 45.03 | | $ | 7.92 |
| 2015-Mar-05 08:15:00.000 | 0.21 | 38.58 | | $ | 8.76 |
| 2015-Mar-05 08:30:00.000 | 0.19 | 40 | | $ | 7.88 |
| 2015-Mar-05 08:45:00.000 | 0.24 | 39.01 | | $ | 10.36 |
| 2015-Mar-05 09:00:00.000 | 0.28 | 39.78 | | $ | 11.79 |
| 2015-Mar-05 09:15:00.000 | 0.33 | 44.96 | | $ | 13.96 |
| 2015-Mar-05 09:30:00.000 | 0.31 | 44.85 | | $ | 13.02 |
| 2015-Mar-05 09:45:00.000 | 0.31 | 44.52 | | $ | 13.00 |
| 2015-Mar-05 10:00:00.000 | 0.30 | 37.86 | | $ | 12.67 |
| 2015-Mar-05 10:15:00.000 | 0.25 | 41.39 | | $ | 10.60 |
| 2015-Mar-05 10:30:00.000 | 0.24 | 41.04 | | $ | 10.19 |
| 2015-Mar-05 10:45:00.000 | 0.16 | 40.68 | | $ | 6.71 |
| 2015-Mar-05 11:00:00.000 | 0.19 | 39.37 | | $ | 8.25 |
| 2015-Mar-05 11:15:00.000 | 0.14 | 35.96 | | $ | 5.83 |
| 2015-Mar-05 11:30:00.000 | 0.07 | 37.37 | | $ | 2.97 |
| 2015-Mar-05 11:45:00.000 | 0.08 | 36.7 | | $ | 3.38 |
| 2015-Mar-05 12:00:00.000 | 0.05 | 34.09 | | $ | 2.16 |
| 2015-Mar-05 12:15:00.000 | 0.05 | 32.46 | | $ | 1.96 |
| 2015-Mar-05 12:30:00.000 | 0.03 | 31.77 | | $ | 1.15 |
| 2015-Mar-05 12:45:00.000 | - | 32.39 | | $ | - |
| 2015-Mar-05 13:00:00.000 | - | 30.95 | | $ | - |
| 2015-Mar-05 13:15:00.000 | - | 29.05 | | $ | - |
| 2015-Mar-05 13:30:00.000 | - | 28.42 | | $ | - |
| 2015-Mar-05 13:45:00.000 | - | 27.42 | | $ | - |
| 2015-Mar-05 14:00:00.000 | - | 25.84 | | $ | - |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-05 14:15:00.000 | - | 25.54 | | $ | - |
| 2015-Mar-05 14:30:00.000 | - | 25.17 | | $ | - |
| 2015-Mar-05 14:45:00.000 | - | 24.99 | | $ | - |
| 2015-Mar-05 15:00:00.000 | - | 24.73 | | $ | - |
| 2015-Mar-05 15:15:00.000 | - | 24.76 | | $ | - |
| 2015-Mar-05 15:30:00.000 | - | 24.7 | | $ | - |
| 2015-Mar-05 15:45:00.000 | - | 24.75 | | $ | - |
| 2015-Mar-05 16:00:00.000 | - | 24.56 | | $ | - |
| 2015-Mar-05 16:15:00.000 | - | 24.37 | | $ | - |
| 2015-Mar-05 16:30:00.000 | - | 24.37 | | $ | - |
| 2015-Mar-05 16:45:00.000 | - | 24.33 | | $ | - |
| 2015-Mar-05 17:00:00.000 | - | 24.36 | | $ | - |
| 2015-Mar-05 17:15:00.000 | - | 26.04 | | $ | - |
| 2015-Mar-05 17:30:00.000 | - | 27.41 | | $ | - |
| 2015-Mar-05 17:45:00.000 | - | 28.26 | | $ | - |
| 2015-Mar-05 18:00:00.000 | - | 28.93 | | $ | - |
| 2015-Mar-05 18:15:00.000 | - | 29.11 | | $ | - |
| 2015-Mar-05 18:30:00.000 | - | 30 | | $ | - |
| 2015-Mar-05 18:45:00.000 | - | 31.37 | | $ | - |
| 2015-Mar-05 19:00:00.000 | - | 32.6 | | $ | - |
| 2015-Mar-05 19:15:00.000 | - | 34.5 | | $ | - |
| 2015-Mar-05 19:30:00.000 | - | 33.71 | | $ | - |
| 2015-Mar-05 19:45:00.000 | - | 33.69 | | $ | - |
| 2015-Mar-05 20:00:00.000 | - | 33.71 | | $ | - |
| 2015-Mar-05 20:15:00.000 | 0.07 | 33.86 | | $ | 2.78 |
| 2015-Mar-05 20:30:00.000 | 0.15 | 34.65 | | $ | 6.24 |
| 2015-Mar-05 20:45:00.000 | 0.39 | 34.26 | | $ | 16.58 |
| 2015-Mar-05 21:00:00.000 | 0.65 | 34.48 | | $ | 27.50 |
| 2015-Mar-05 21:15:00.000 | 1.33 | 33.65 | | $ | 56.26 |
| 2015-Mar-05 21:30:00.000 | 2.59 | 33.46 | | $ | 109.97 |
| 2015-Mar-05 21:45:00.000 | 2.57 | 31.84 | | $ | 109.09 |
| 2015-Mar-05 22:00:00.000 | 2.60 | 30.99 | | $ | 110.24 |
| 2015-Mar-05 22:15:00.000 | 2.13 | 28.03 | | $ | 90.40 |
| 2015-Mar-05 22:30:00.000 | 1.87 | 27.47 | | $ | 79.43 |
| 2015-Mar-05 22:45:00.000 | 2.26 | 26.98 | | $ | 96.08 |
| 2015-Mar-05 23:00:00.000 | 2.90 | 25.48 | | $ | 122.96 |
| 2015-Mar-05 23:15:00.000 | 3.30 | 24.35 | | $ | 140.08 |
| 2015-Mar-05 23:30:00.000 | 3.15 | 23.87 | | $ | 133.45 |
| 2015-Mar-05 23:45:00.000 | 3.16 | 23.67 | | $ | 133.94 |
| 2015-Mar-06 00:00:00.000 | 3.27 | 23.49 | | $ | 138.54 |
| 2015-Mar-06 00:15:00.000 | 4.65 | 22.08 | | $ | 197.46 |
| 2015-Mar-06 00:30:00.000 | 5.47 | 21.57 | | $ | 231.90 |
| 2015-Mar-06 00:45:00.000 | 6.28 | 21.43 | | $ | 266.37 |
| 2015-Mar-06 01:00:00.000 | 6.35 | 21.51 | | $ | 269.56 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 March 1-24, 2015 Luminant PPA Revenue |
|---|---|
| $ | 161,856.43 March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-06 01:15:00.000 | 6.65 | 21.58 | | $ | 282.25 |
| 2015-Mar-06 01:30:00.000 | 7.14 | 21.61 | | $ | 303.09 |
| 2015-Mar-06 01:45:00.000 | 6.58 | 21.67 | | $ | 279.03 |
| 2015-Mar-06 02:00:00.000 | 6.02 | 21.52 | | $ | 255.33 |
| 2015-Mar-06 02:15:00.000 | 6.55 | 21.55 | | $ | 277.71 |
| 2015-Mar-06 02:30:00.000 | 7.18 | 21.76 | | $ | 304.50 |
| 2015-Mar-06 02:45:00.000 | 6.01 | 21.67 | | $ | 255.08 |
| 2015-Mar-06 03:00:00.000 | 5.70 | 22.14 | | $ | 241.74 |
| 2015-Mar-06 03:15:00.000 | 5.83 | 22.32 | | $ | 247.25 |
| 2015-Mar-06 03:30:00.000 | 4.86 | 22.88 | | $ | 206.22 |
| 2015-Mar-06 03:45:00.000 | 4.76 | 23.08 | | $ | 202.12 |
| 2015-Mar-06 04:00:00.000 | 5.04 | 23.45 | | $ | 213.81 |
| 2015-Mar-06 04:15:00.000 | 6.21 | 23.42 | | $ | 263.62 |
| 2015-Mar-06 04:30:00.000 | 7.18 | 23.76 | | $ | 304.62 |
| 2015-Mar-06 04:45:00.000 | 7.32 | 23.94 | | $ | 310.55 |
| 2015-Mar-06 05:00:00.000 | 6.84 | 24.68 | | $ | 290.21 |
| 2015-Mar-06 05:15:00.000 | 7.13 | 26.63 | | $ | 302.57 |
| 2015-Mar-06 05:30:00.000 | 6.76 | 27.42 | | $ | 286.88 |
| 2015-Mar-06 05:45:00.000 | 6.80 | 29.19 | | $ | 288.57 |
| 2015-Mar-06 06:00:00.000 | 7.71 | 30.78 | | $ | 327.05 |
| 2015-Mar-06 06:15:00.000 | 8.85 | 34.89 | | $ | 375.67 |
| 2015-Mar-06 06:30:00.000 | 9.19 | 38.65 | | $ | 390.10 |
| 2015-Mar-06 06:45:00.000 | 9.90 | 42.79 | | $ | 420.26 |
| 2015-Mar-06 07:00:00.000 | 9.93 | 41.34 | | $ | 421.12 |
| 2015-Mar-06 07:15:00.000 | 10.60 | 44.09 | | $ | 449.74 |
| 2015-Mar-06 07:30:00.000 | 11.60 | 49.25 | | $ | 491.99 |
| 2015-Mar-06 07:45:00.000 | 11.02 | 39.4 | | $ | 467.49 |
| 2015-Mar-06 08:00:00.000 | 11.09 | 36.52 | | $ | 470.51 |
| 2015-Mar-06 08:15:00.000 | 10.62 | 35.9 | | $ | 450.48 |
| 2015-Mar-06 08:30:00.000 | 8.08 | 36.01 | | $ | 342.71 |
| 2015-Mar-06 08:45:00.000 | 6.82 | 33.06 | | $ | 289.31 |
| 2015-Mar-06 09:00:00.000 | 5.66 | 35.25 | | $ | 240.23 |
| 2015-Mar-06 09:15:00.000 | 4.36 | 33.71 | | $ | 184.81 |
| 2015-Mar-06 09:30:00.000 | 3.58 | 32.5 | | $ | 151.83 |
| 2015-Mar-06 09:45:00.000 | 4.65 | 29.88 | | $ | 197.37 |
| 2015-Mar-06 10:00:00.000 | 5.60 | 28.64 | | $ | 237.75 |
| 2015-Mar-06 10:15:00.000 | 6.36 | 28.37 | | $ | 269.77 |
| 2015-Mar-06 10:30:00.000 | 7.35 | 27.92 | | $ | 311.93 |
| 2015-Mar-06 10:45:00.000 | 7.92 | 27.05 | | $ | 336.00 |
| 2015-Mar-06 11:00:00.000 | 7.79 | 25.51 | | $ | 330.46 |
| 2015-Mar-06 11:15:00.000 | 8.19 | 25.2 | | $ | 347.55 |
| 2015-Mar-06 11:30:00.000 | 7.93 | 24.55 | | $ | 336.41 |
| 2015-Mar-06 11:45:00.000 | 6.89 | 23.77 | | $ | 292.17 |
| 2015-Mar-06 12:00:00.000 | 4.98 | 23.81 | | $ | 211.17 |

Luminant PPA and Merchant Revenue Calculation March 1-31, 2015

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 |
|---|---|---|---|---|
| 2015-Mar-06 12:15:00.000 | 3.95 | 23.7 | | $ 167.64 |
| 2015-Mar-06 12:30:00.000 | 4.47 | 23.7 | | $ 189.73 |
| 2015-Mar-06 12:45:00.000 | 4.13 | 23.4 | | $ 175.34 |
| 2015-Mar-06 13:00:00.000 | 3.31 | 23 | | $ 140.44 |
| 2015-Mar-06 13:15:00.000 | 3.47 | 23.39 | | $ 147.15 |
| 2015-Mar-06 13:30:00.000 | 3.40 | 23.15 | | $ 144.42 |
| 2015-Mar-06 13:45:00.000 | 3.37 | 22.86 | | $ 143.12 |
| 2015-Mar-06 14:00:00.000 | 2.63 | 22.6 | | $ 111.53 |
| 2015-Mar-06 14:15:00.000 | 2.62 | 22.1 | | $ 111.24 |
| 2015-Mar-06 14:30:00.000 | 2.79 | 21.66 | | $ 118.27 |
| 2015-Mar-06 14:45:00.000 | 2.62 | 21.49 | | $ 110.97 |
| 2015-Mar-06 15:00:00.000 | 2.91 | 21.36 | | $ 123.60 |
| 2015-Mar-06 15:15:00.000 | 2.94 | 21.15 | | $ 124.60 |
| 2015-Mar-06 15:30:00.000 | 3.01 | 21.11 | | $ 127.82 |
| 2015-Mar-06 15:45:00.000 | 3.03 | 21.06 | | $ 128.67 |
| 2015-Mar-06 16:00:00.000 | 2.29 | 21.04 | | $ 96.96 |
| 2015-Mar-06 16:15:00.000 | 1.94 | 21.16 | | $ 82.20 |
| 2015-Mar-06 16:30:00.000 | 1.69 | 20.97 | | $ 71.52 |
| 2015-Mar-06 16:45:00.000 | 1.74 | 21.05 | | $ 73.70 |
| 2015-Mar-06 17:00:00.000 | 1.71 | 21.09 | | $ 72.67 |
| 2015-Mar-06 17:15:00.000 | 1.81 | 21.04 | | $ 76.59 |
| 2015-Mar-06 17:30:00.000 | 2.08 | 21.04 | | $ 88.22 |
| 2015-Mar-06 17:45:00.000 | 2.21 | 21.2 | | $ 93.95 |
| 2015-Mar-06 18:00:00.000 | 2.05 | 21.26 | | $ 87.01 |
| 2015-Mar-06 18:15:00.000 | 1.87 | 21.34 | | $ 79.53 |
| 2015-Mar-06 18:30:00.000 | 1.95 | 21.63 | | $ 82.61 |
| 2015-Mar-06 18:45:00.000 | 2.35 | 22.54 | | $ 99.59 |
| 2015-Mar-06 19:00:00.000 | 3.19 | 23.25 | | $ 135.49 |
| 2015-Mar-06 19:15:00.000 | 3.20 | 22.89 | | $ 135.90 |
| 2015-Mar-06 19:30:00.000 | 4.32 | 22.7 | | $ 183.23 |
| 2015-Mar-06 19:45:00.000 | 6.29 | 22.43 | | $ 266.80 |
| 2015-Mar-06 20:00:00.000 | 8.11 | 22.19 | | $ 344.11 |
| 2015-Mar-06 20:15:00.000 | 9.13 | 21.84 | | $ 387.53 |
| 2015-Mar-06 20:30:00.000 | 8.92 | 21.65 | | $ 378.45 |
| 2015-Mar-06 20:45:00.000 | 9.67 | 21.46 | | $ 410.19 |
| 2015-Mar-06 21:00:00.000 | 11.87 | 21.45 | | $ 503.80 |
| 2015-Mar-06 21:15:00.000 | 12.29 | 21.38 | | $ 521.66 |
| 2015-Mar-06 21:30:00.000 | 11.66 | 21.2 | | $ 494.59 |
| 2015-Mar-06 21:45:00.000 | 10.42 | 21.02 | | $ 442.07 |
| 2015-Mar-06 22:00:00.000 | 9.44 | 20.9 | | $ 400.52 |
| 2015-Mar-06 22:15:00.000 | 8.47 | 20.41 | | $ 359.18 |
| 2015-Mar-06 22:30:00.000 | 7.81 | 20.26 | | $ 331.28 |
| 2015-Mar-06 22:45:00.000 | 6.62 | 19.95 | | $ 280.74 |
| 2015-Mar-06 23:00:00.000 | 7.26 | 19.74 | | $ 308.11 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-06 23:15:00.000 | 8.35 | 19.55 | | $ | 354.43 |
| 2015-Mar-06 23:30:00.000 | 8.65 | 19.43 | | $ | 366.97 |
| 2015-Mar-06 23:45:00.000 | 8.97 | 19.36 | | $ | 380.45 |
| 2015-Mar-07 00:00:00.000 | 9.31 | 19.34 | | $ | 395.19 |
| 2015-Mar-07 00:15:00.000 | 9.41 | 19.08 | | $ | 399.43 |
| 2015-Mar-07 00:30:00.000 | 8.34 | 19.16 | | $ | 354.05 |
| 2015-Mar-07 00:45:00.000 | 8.82 | 19.21 | | $ | 374.39 |
| 2015-Mar-07 01:00:00.000 | 7.96 | 19.01 | | $ | 337.73 |
| 2015-Mar-07 01:15:00.000 | 8.91 | 19.32 | | $ | 378.25 |
| 2015-Mar-07 01:30:00.000 | 9.54 | 19.32 | | $ | 404.77 |
| 2015-Mar-07 01:45:00.000 | 11.09 | 19.3 | | $ | 470.62 |
| 2015-Mar-07 02:00:00.000 | 11.65 | 19.31 | | $ | 494.12 |
| 2015-Mar-07 02:15:00.000 | 12.47 | 19.35 | | $ | 529.00 |
| 2015-Mar-07 02:30:00.000 | 10.84 | 19.49 | | $ | 459.93 |
| 2015-Mar-07 02:45:00.000 | 9.47 | 19.61 | | $ | 401.82 |
| 2015-Mar-07 03:00:00.000 | 8.80 | 19.62 | | $ | 373.34 |
| 2015-Mar-07 03:15:00.000 | 8.22 | 19.72 | | $ | 348.69 |
| 2015-Mar-07 03:30:00.000 | 8.59 | 19.88 | | $ | 364.53 |
| 2015-Mar-07 03:45:00.000 | 8.27 | 19.94 | | $ | 350.70 |
| 2015-Mar-07 04:00:00.000 | 8.16 | 20.02 | | $ | 346.24 |
| 2015-Mar-07 04:15:00.000 | 7.59 | 20.19 | | $ | 321.85 |
| 2015-Mar-07 04:30:00.000 | 6.84 | 20.32 | | $ | 290.01 |
| 2015-Mar-07 04:45:00.000 | 5.97 | 20.49 | | $ | 253.12 |
| 2015-Mar-07 05:00:00.000 | 5.37 | 20.64 | | $ | 227.94 |
| 2015-Mar-07 05:15:00.000 | 4.32 | 20.45 | | $ | 183.50 |
| 2015-Mar-07 05:30:00.000 | 3.86 | 20.72 | | $ | 163.93 |
| 2015-Mar-07 05:45:00.000 | 3.98 | 21.29 | | $ | 169.02 |
| 2015-Mar-07 06:00:00.000 | 3.59 | 21.2 | | $ | 152.45 |
| 2015-Mar-07 06:15:00.000 | 3.58 | 21.53 | | $ | 151.89 |
| 2015-Mar-07 06:30:00.000 | 3.92 | 22.3 | | $ | 166.34 |
| 2015-Mar-07 06:45:00.000 | 4.90 | 23.48 | | $ | 207.91 |
| 2015-Mar-07 07:00:00.000 | 7.04 | 23.47 | | $ | 298.58 |
| 2015-Mar-07 07:15:00.000 | 6.88 | 23.73 | | $ | 291.91 |
| 2015-Mar-07 07:30:00.000 | 6.96 | 24.16 | | $ | 295.45 |
| 2015-Mar-07 07:45:00.000 | 7.30 | 24.45 | | $ | 309.57 |
| 2015-Mar-07 08:00:00.000 | 6.44 | 24.62 | | $ | 273.07 |
| 2015-Mar-07 08:15:00.000 | 6.15 | 24.76 | | $ | 261.05 |
| 2015-Mar-07 08:30:00.000 | 5.72 | 24.81 | | $ | 242.55 |
| 2015-Mar-07 08:45:00.000 | 4.39 | 24.77 | | $ | 186.10 |
| 2015-Mar-07 09:00:00.000 | 4.54 | 24.88 | | $ | 192.68 |
| 2015-Mar-07 09:15:00.000 | 4.15 | 25.45 | | $ | 176.07 |
| 2015-Mar-07 09:30:00.000 | 4.47 | 25.15 | | $ | 189.73 |
| 2015-Mar-07 09:45:00.000 | 4.63 | 24.58 | | $ | 196.28 |
| 2015-Mar-07 10:00:00.000 | 4.25 | 24.19 | | $ | 180.18 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-07 10:15:00.000 | 3.93 | 23.96 | | $ | 166.73 |
| 2015-Mar-07 10:30:00.000 | 4.03 | 23.24 | | $ | 171.09 |
| 2015-Mar-07 10:45:00.000 | 4.35 | 22.42 | | $ | 184.49 |
| 2015-Mar-07 11:00:00.000 | 4.63 | 21.73 | | $ | 196.46 |
| 2015-Mar-07 11:15:00.000 | 3.97 | 22.05 | | $ | 168.44 |
| 2015-Mar-07 11:30:00.000 | 2.74 | 22.01 | | $ | 116.29 |
| 2015-Mar-07 11:45:00.000 | 2.26 | 21.57 | | $ | 95.95 |
| 2015-Mar-07 12:00:00.000 | 2.42 | 21.3 | | $ | 102.67 |
| 2015-Mar-07 12:15:00.000 | 3.06 | 21.44 | | $ | 129.80 |
| 2015-Mar-07 12:30:00.000 | 3.68 | 21.25 | | $ | 155.99 |
| 2015-Mar-07 12:45:00.000 | 3.45 | 20.95 | | $ | 146.48 |
| 2015-Mar-07 13:00:00.000 | 3.54 | 20.44 | | $ | 150.23 |
| 2015-Mar-07 13:15:00.000 | 4.30 | 20.28 | | $ | 182.53 |
| 2015-Mar-07 13:30:00.000 | 4.48 | 19.96 | | $ | 190.00 |
| 2015-Mar-07 13:45:00.000 | 5.83 | 19.81 | | $ | 247.41 |
| 2015-Mar-07 14:00:00.000 | 7.65 | 19.67 | | $ | 324.80 |
| 2015-Mar-07 14:15:00.000 | 8.00 | 19.45 | | $ | 339.39 |
| 2015-Mar-07 14:30:00.000 | 8.35 | 19.37 | | $ | 354.31 |
| 2015-Mar-07 14:45:00.000 | 7.46 | 19.15 | | $ | 316.39 |
| 2015-Mar-07 15:00:00.000 | 7.37 | 18.89 | | $ | 312.88 |
| 2015-Mar-07 15:15:00.000 | 7.57 | 18.69 | | $ | 321.33 |
| 2015-Mar-07 15:30:00.000 | 9.40 | 18.6 | | $ | 398.65 |
| 2015-Mar-07 15:45:00.000 | 9.81 | 18.63 | | $ | 416.08 |
| 2015-Mar-07 16:00:00.000 | 10.35 | 18.54 | | $ | 439.33 |
| 2015-Mar-07 16:15:00.000 | 10.33 | 18.51 | | $ | 438.34 |
| 2015-Mar-07 16:30:00.000 | 9.25 | 18.52 | | $ | 392.54 |
| 2015-Mar-07 16:45:00.000 | 9.03 | 18.51 | | $ | 383.05 |
| 2015-Mar-07 17:00:00.000 | 7.43 | 18.53 | | $ | 315.27 |
| 2015-Mar-07 17:15:00.000 | 8.37 | 18.57 | | $ | 354.98 |
| 2015-Mar-07 17:30:00.000 | 8.86 | 18.69 | | $ | 375.98 |
| 2015-Mar-07 17:45:00.000 | 6.56 | 18.96 | | $ | 278.51 |
| 2015-Mar-07 18:00:00.000 | 7.58 | 19.18 | | $ | 321.50 |
| 2015-Mar-07 18:15:00.000 | 7.03 | 19.21 | | $ | 298.29 |
| 2015-Mar-07 18:30:00.000 | 5.67 | 19.56 | | $ | 240.75 |
| 2015-Mar-07 18:45:00.000 | 5.18 | 20.04 | | $ | 219.91 |
| 2015-Mar-07 19:00:00.000 | 6.81 | 20.06 | | $ | 288.89 |
| 2015-Mar-07 19:15:00.000 | 8.87 | 20.19 | | $ | 376.45 |
| 2015-Mar-07 19:30:00.000 | 8.78 | 20.1 | | $ | 372.49 |
| 2015-Mar-07 19:45:00.000 | 7.56 | 19.92 | | $ | 320.77 |
| 2015-Mar-07 20:00:00.000 | 6.22 | 19.77 | | $ | 263.92 |
| 2015-Mar-07 20:15:00.000 | 7.45 | 19.48 | | $ | 316.05 |
| 2015-Mar-07 20:30:00.000 | 11.47 | 19.27 | | $ | 486.74 |
| 2015-Mar-07 20:45:00.000 | 10.46 | 19.18 | | $ | 443.92 |
| 2015-Mar-07 21:00:00.000 | 9.26 | 19.16 | | $ | 393.04 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 March 1-24, 2015 Luminant PPA Revenue |
|---|---|
| $ | 161,856.43 March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc | |
|---|---|---|---|---|---|
| 2015-Mar-07 21:15:00.000 | 8.89 | 18.88 | | $ | 377.25 |
| 2015-Mar-07 21:30:00.000 | 8.28 | 18.85 | | $ | 351.21 |
| 2015-Mar-07 21:45:00.000 | 8.85 | 18.37 | | $ | 375.70 |
| 2015-Mar-07 22:00:00.000 | 10.43 | 17.69 | | $ | 442.56 |
| 2015-Mar-07 22:15:00.000 | 12.71 | 17.61 | | $ | 539.20 |
| 2015-Mar-07 22:30:00.000 | 10.99 | 18.05 | | $ | 466.13 |
| 2015-Mar-07 22:45:00.000 | 15.14 | 17.61 | | $ | 642.28 |
| 2015-Mar-07 23:00:00.000 | 21.79 | 17.52 | | $ | 924.72 |
| 2015-Mar-07 23:15:00.000 | 20.92 | 17.46 | | $ | 887.73 |
| 2015-Mar-07 23:30:00.000 | 20.20 | 17.27 | | $ | 857.08 |
| 2015-Mar-07 23:45:00.000 | 19.65 | 16.71 | | $ | 833.93 |
| 2015-Mar-08 00:00:00.000 | 19.84 | 16.07 | | $ | 841.94 |
| 2015-Mar-08 00:15:00.000 | 16.51 | 14.75 | | $ | 700.44 |
| 2015-Mar-08 00:30:00.000 | 18.80 | 15.4 | | $ | 797.48 |
| 2015-Mar-08 00:45:00.000 | 19.19 | 15.77 | | $ | 814.41 |
| 2015-Mar-08 01:00:00.000 | 14.98 | 16.08 | | $ | 635.66 |
| 2015-Mar-08 01:15:00.000 | 9.15 | 15.91 | | $ | 388.30 |
| 2015-Mar-08 01:30:00.000 | 5.87 | 16.04 | | $ | 249.26 |
| 2015-Mar-08 01:45:00.000 | 8.88 | 16.02 | | $ | 376.63 |
| 2015-Mar-08 02:00:00.000 | - | 16.4 | | $ | - |
| 2015-Mar-08 02:15:00.000 | - | | | $ | - |
| 2015-Mar-08 02:30:00.000 | - | | | $ | - |
| 2015-Mar-08 02:45:00.000 | - | | | $ | - |
| 2015-Mar-08 03:00:00.000 | 10.83 | | | $ | 459.32 |
| 2015-Mar-08 03:15:00.000 | 12.53 | 16.58 | | $ | 531.80 |
| 2015-Mar-08 03:30:00.000 | 14.99 | 15.91 | | $ | 636.06 |
| 2015-Mar-08 03:45:00.000 | 16.70 | 15.8 | | $ | 708.59 |
| 2015-Mar-08 04:00:00.000 | 16.61 | 15.83 | | $ | 704.68 |
| 2015-Mar-08 04:15:00.000 | 17.66 | 16.42 | | $ | 749.32 |
| 2015-Mar-08 04:30:00.000 | 20.96 | 16.22 | | $ | 889.15 |
| 2015-Mar-08 04:45:00.000 | 24.38 | 16.5 | | $ | 1,034.53 |
| 2015-Mar-08 05:00:00.000 | 16.47 | 16.35 | | $ | 698.61 |
| 2015-Mar-08 05:15:00.000 | 10.13 | 16.52 | | $ | 429.84 |
| 2015-Mar-08 05:30:00.000 | 10.44 | 16.87 | | $ | 442.85 |
| 2015-Mar-08 05:45:00.000 | 13.61 | 17.18 | | $ | 577.49 |
| 2015-Mar-08 06:00:00.000 | 10.51 | 17.43 | | $ | 445.94 |
| 2015-Mar-08 06:15:00.000 | 8.94 | 16.44 | | $ | 379.25 |
| 2015-Mar-08 06:30:00.000 | 8.44 | 16.4 | | $ | 358.06 |
| 2015-Mar-08 06:45:00.000 | 8.83 | 17.25 | | $ | 374.47 |
| 2015-Mar-08 07:00:00.000 | 7.84 | 18.3 | | $ | 332.79 |
| 2015-Mar-08 07:15:00.000 | 7.06 | 18.78 | | $ | 299.59 |
| 2015-Mar-08 07:30:00.000 | 6.94 | 19.03 | | $ | 294.46 |
| 2015-Mar-08 07:45:00.000 | 10.17 | 19.09 | | $ | 431.70 |
| 2015-Mar-08 08:00:00.000 | 11.35 | 19.1 | | $ | 481.61 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-08 08:15:00.000 | 8.86 | 19.55 | | $ | 375.87 |
| 2015-Mar-08 08:30:00.000 | 5.96 | 19.71 | | $ | 252.89 |
| 2015-Mar-08 08:45:00.000 | 2.56 | 19.79 | | $ | 108.78 |
| 2015-Mar-08 09:00:00.000 | 1.83 | 19.79 | | $ | 77.74 |
| 2015-Mar-08 09:15:00.000 | 2.18 | 19.99 | | $ | 92.54 |
| 2015-Mar-08 09:30:00.000 | 2.84 | 20.28 | | $ | 120.47 |
| 2015-Mar-08 09:45:00.000 | 1.94 | 20.56 | | $ | 82.39 |
| 2015-Mar-08 10:00:00.000 | 1.21 | 21.03 | | $ | 51.45 |
| 2015-Mar-08 10:15:00.000 | 1.17 | 20.89 | | $ | 49.63 |
| 2015-Mar-08 10:30:00.000 | 1.76 | 20.86 | | $ | 74.63 |
| 2015-Mar-08 10:45:00.000 | 1.64 | 21.06 | | $ | 69.63 |
| 2015-Mar-08 11:00:00.000 | 1.76 | 21.18 | | $ | 74.75 |
| 2015-Mar-08 11:15:00.000 | 2.23 | 21.6 | | $ | 94.66 |
| 2015-Mar-08 11:30:00.000 | 2.35 | 21.56 | | $ | 99.59 |
| 2015-Mar-08 11:45:00.000 | 2.66 | 22.17 | | $ | 112.74 |
| 2015-Mar-08 12:00:00.000 | 1.80 | 22.36 | | $ | 76.19 |
| 2015-Mar-08 12:15:00.000 | 2.06 | 23.09 | | $ | 87.48 |
| 2015-Mar-08 12:30:00.000 | 3.57 | 22.93 | | $ | 151.56 |
| 2015-Mar-08 12:45:00.000 | 4.01 | 22.67 | | $ | 170.22 |
| 2015-Mar-08 13:00:00.000 | 2.39 | 22.62 | | $ | 101.32 |
| 2015-Mar-08 13:15:00.000 | 1.58 | 22.38 | | $ | 66.97 |
| 2015-Mar-08 13:30:00.000 | 1.76 | 22 | | $ | 74.88 |
| 2015-Mar-08 13:45:00.000 | 0.67 | 21.67 | | $ | 28.62 |
| 2015-Mar-08 14:00:00.000 | - | 21.71 | | $ | - |
| 2015-Mar-08 14:15:00.000 | - | 21.6 | | $ | - |
| 2015-Mar-08 14:30:00.000 | - | 21.51 | | $ | - |
| 2015-Mar-08 14:45:00.000 | - | 21.41 | | $ | - |
| 2015-Mar-08 15:00:00.000 | - | 21.39 | | $ | - |
| 2015-Mar-08 15:15:00.000 | - | 21.57 | | $ | - |
| 2015-Mar-08 15:30:00.000 | - | 21.55 | | $ | - |
| 2015-Mar-08 15:45:00.000 | - | 21.52 | | $ | - |
| 2015-Mar-08 16:00:00.000 | - | 21.52 | | $ | - |
| 2015-Mar-08 16:15:00.000 | 0.07 | 21.61 | | $ | 3.13 |
| 2015-Mar-08 16:30:00.000 | 0.07 | 21.55 | | $ | 2.95 |
| 2015-Mar-08 16:45:00.000 | 0.34 | 21.59 | | $ | 14.58 |
| 2015-Mar-08 17:00:00.000 | 0.51 | 21.49 | | $ | 21.69 |
| 2015-Mar-08 17:15:00.000 | 0.74 | 21.06 | | $ | 31.45 |
| 2015-Mar-08 17:30:00.000 | 0.61 | 21.01 | | $ | 25.90 |
| 2015-Mar-08 17:45:00.000 | 0.93 | 21.05 | | $ | 39.59 |
| 2015-Mar-08 18:00:00.000 | 1.83 | 21.14 | | $ | 77.85 |
| 2015-Mar-08 18:15:00.000 | 2.78 | 21.73 | | $ | 117.94 |
| 2015-Mar-08 18:30:00.000 | 2.17 | 21.66 | | $ | 91.88 |
| 2015-Mar-08 18:45:00.000 | 2.06 | 21.83 | | $ | 87.54 |
| 2015-Mar-08 19:00:00.000 | 1.86 | 22.02 | | $ | 78.74 |

Luminant PPA and Merchant Revenue Calculation March 1-31, 2015

| $ | 473,052.58 March 1-24, 2015 Luminant PPA Revenue |
|---|---|
| $ | 161,856.43 March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-08 19:15:00.000 | 1.53 | 23.7 | | $ | 64.85 |
| 2015-Mar-08 19:30:00.000 | 1.50 | 24.41 | | $ | 63.66 |
| 2015-Mar-08 19:45:00.000 | 1.43 | 24.56 | | $ | 60.72 |
| 2015-Mar-08 20:00:00.000 | 1.12 | 24.53 | | $ | 47.70 |
| 2015-Mar-08 20:15:00.000 | 1.62 | 24.46 | | $ | 68.85 |
| 2015-Mar-08 20:30:00.000 | 3.07 | 24.53 | | $ | 130.21 |
| 2015-Mar-08 20:45:00.000 | 2.68 | 23.93 | | $ | 113.64 |
| 2015-Mar-08 21:00:00.000 | 3.08 | 22.78 | | $ | 130.83 |
| 2015-Mar-08 21:15:00.000 | 4.14 | 22.25 | | $ | 175.85 |
| 2015-Mar-08 21:30:00.000 | 5.69 | 21.77 | | $ | 241.54 |
| 2015-Mar-08 21:45:00.000 | 2.50 | 21.77 | | $ | 105.94 |
| 2015-Mar-08 22:00:00.000 | 0.66 | 21.73 | | $ | 27.87 |
| 2015-Mar-08 22:15:00.000 | 0.50 | 22.62 | | $ | 21.17 |
| 2015-Mar-08 22:30:00.000 | 0.70 | 22.94 | | $ | 29.79 |
| 2015-Mar-08 22:45:00.000 | 0.93 | 21.79 | | $ | 39.45 |
| 2015-Mar-08 23:00:00.000 | 1.46 | 20.97 | | $ | 62.07 |
| 2015-Mar-08 23:15:00.000 | 4.48 | 21.18 | | $ | 189.97 |
| 2015-Mar-08 23:30:00.000 | 7.14 | 21.26 | | $ | 303.08 |
| 2015-Mar-08 23:45:00.000 | 8.43 | 20.39 | | $ | 357.86 |
| 2015-Mar-09 00:00:00.000 | 9.09 | 20.03 | | $ | 385.88 |
| 2015-Mar-09 00:15:00.000 | 10.60 | 20.3 | | $ | 449.85 |
| 2015-Mar-09 00:30:00.000 | 13.09 | 20.16 | | $ | 555.48 |
| 2015-Mar-09 00:45:00.000 | 14.11 | 19.97 | | $ | 598.82 |
| 2015-Mar-09 01:00:00.000 | 11.34 | 19.8 | | $ | 481.32 |
| 2015-Mar-09 01:15:00.000 | 12.63 | 19.74 | | $ | 535.93 |
| 2015-Mar-09 01:30:00.000 | 12.01 | 19.72 | | $ | 509.77 |
| 2015-Mar-09 01:45:00.000 | 10.66 | 19.72 | | $ | 452.32 |
| 2015-Mar-09 02:00:00.000 | 7.69 | 19.89 | | $ | 326.08 |
| 2015-Mar-09 02:15:00.000 | 3.46 | 20.29 | | $ | 146.68 |
| 2015-Mar-09 02:30:00.000 | 1.41 | 20.23 | | $ | 59.79 |
| 2015-Mar-09 02:45:00.000 | 0.86 | 20.24 | | $ | 36.65 |
| 2015-Mar-09 03:00:00.000 | 0.07 | 20.49 | | $ | 2.78 |
| 2015-Mar-09 03:15:00.000 | 0.07 | 20.55 | | $ | 2.82 |
| 2015-Mar-09 03:30:00.000 | 0.22 | 20.53 | | $ | 9.18 |
| 2015-Mar-09 03:45:00.000 | 0.09 | 20.63 | | $ | 3.92 |
| 2015-Mar-09 04:00:00.000 | 0.54 | 20.74 | | $ | 22.91 |
| 2015-Mar-09 04:15:00.000 | 1.04 | 21.23 | | $ | 43.99 |
| 2015-Mar-09 04:30:00.000 | 0.91 | 21.32 | | $ | 38.56 |
| 2015-Mar-09 04:45:00.000 | 0.55 | 21.32 | | $ | 23.35 |
| 2015-Mar-09 05:00:00.000 | 0.48 | 21.33 | | $ | 20.56 |
| 2015-Mar-09 05:15:00.000 | 0.44 | 21.72 | | $ | 18.73 |
| 2015-Mar-09 05:30:00.000 | 0.52 | 22.17 | | $ | 22.10 |
| 2015-Mar-09 05:45:00.000 | 0.17 | 22.44 | | $ | 7.26 |
| 2015-Mar-09 06:00:00.000 | - | 22.92 | | $ | - |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-09 06:15:00.000 | - | 24.32 | | $ | - |
| 2015-Mar-09 06:30:00.000 | - | 24.61 | | $ | - |
| 2015-Mar-09 06:45:00.000 | - | 25.8 | | $ | - |
| 2015-Mar-09 07:00:00.000 | - | 29.08 | | $ | - |
| 2015-Mar-09 07:15:00.000 | - | 29.11 | | $ | - |
| 2015-Mar-09 07:30:00.000 | - | 28.84 | | $ | - |
| 2015-Mar-09 07:45:00.000 | - | 29.51 | | $ | - |
| 2015-Mar-09 08:00:00.000 | - | 28.97 | | $ | - |
| 2015-Mar-09 08:15:00.000 | - | 29.37 | | $ | - |
| 2015-Mar-09 08:30:00.000 | - | 30.08 | | $ | - |
| 2015-Mar-09 08:45:00.000 | 0.30 | 29.02 | | $ | 12.52 |
| 2015-Mar-09 09:00:00.000 | 0.64 | 29.03 | | $ | 27.13 |
| 2015-Mar-09 09:15:00.000 | 1.39 | 38.42 | | $ | 58.80 |
| 2015-Mar-09 09:30:00.000 | 1.30 | 36.36 | | $ | 55.01 |
| 2015-Mar-09 09:45:00.000 | 0.13 | 32.48 | | $ | 5.52 |
| 2015-Mar-09 10:00:00.000 | 0.38 | 29.57 | | $ | 15.92 |
| 2015-Mar-09 10:15:00.000 | 0.65 | 30.49 | | $ | 27.64 |
| 2015-Mar-09 10:30:00.000 | 0.99 | 32.68 | | $ | 42.06 |
| 2015-Mar-09 10:45:00.000 | 1.15 | 27.91 | | $ | 48.90 |
| 2015-Mar-09 11:00:00.000 | 1.77 | 27.57 | | $ | 74.93 |
| 2015-Mar-09 11:15:00.000 | 2.25 | 28.96 | | $ | 95.56 |
| 2015-Mar-09 11:30:00.000 | 2.89 | 28.97 | | $ | 122.82 |
| 2015-Mar-09 11:45:00.000 | 4.29 | 27.87 | | $ | 181.90 |
| 2015-Mar-09 12:00:00.000 | 6.25 | 27.19 | | $ | 265.07 |
| 2015-Mar-09 12:15:00.000 | 7.43 | 27.16 | | $ | 315.33 |
| 2015-Mar-09 12:30:00.000 | 6.68 | 26.65 | | $ | 283.44 |
| 2015-Mar-09 12:45:00.000 | 6.71 | 26.43 | | $ | 284.50 |
| 2015-Mar-09 13:00:00.000 | 7.60 | 26.62 | | $ | 322.55 |
| 2015-Mar-09 13:15:00.000 | 7.22 | 26.57 | | $ | 306.50 |
| 2015-Mar-09 13:30:00.000 | 6.11 | 26.35 | | $ | 259.16 |
| 2015-Mar-09 13:45:00.000 | 5.30 | 26.58 | | $ | 224.74 |
| 2015-Mar-09 14:00:00.000 | 8.20 | 25.72 | | $ | 347.77 |
| 2015-Mar-09 14:15:00.000 | 8.64 | 25.73 | | $ | 366.67 |
| 2015-Mar-09 14:30:00.000 | 6.95 | 25.5 | | $ | 294.81 |
| 2015-Mar-09 14:45:00.000 | 4.59 | 25.46 | | $ | 194.71 |
| 2015-Mar-09 15:00:00.000 | 5.46 | 25.48 | | $ | 231.46 |
| 2015-Mar-09 15:15:00.000 | 6.26 | 24.95 | | $ | 265.64 |
| 2015-Mar-09 15:30:00.000 | 6.06 | 25.25 | | $ | 257.30 |
| 2015-Mar-09 15:45:00.000 | 5.33 | 25.06 | | $ | 226.12 |
| 2015-Mar-09 16:00:00.000 | 5.19 | 25.01 | | $ | 220.13 |
| 2015-Mar-09 16:15:00.000 | 5.38 | 24.89 | | $ | 228.35 |
| 2015-Mar-09 16:30:00.000 | 4.59 | 25.1 | | $ | 194.68 |
| 2015-Mar-09 16:45:00.000 | 5.69 | 24.74 | | $ | 241.33 |
| 2015-Mar-09 17:00:00.000 | 6.41 | 24.84 | | $ | 271.85 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc | |
|------|------------------|-------|---------------|---------|---|
| 2015-Mar-09 17:15:00.000 | 3.78 | 24.72 | | $ | 160.38 |
| 2015-Mar-09 17:30:00.000 | 3.67 | 24.59 | | $ | 155.59 |
| 2015-Mar-09 17:45:00.000 | 3.30 | 24.88 | | $ | 140.00 |
| 2015-Mar-09 18:00:00.000 | 3.41 | 26.08 | | $ | 144.70 |
| 2015-Mar-09 18:15:00.000 | 2.91 | 25.39 | | $ | 123.52 |
| 2015-Mar-09 18:30:00.000 | 2.96 | 25.8 | | $ | 125.79 |
| 2015-Mar-09 18:45:00.000 | 3.08 | 26.25 | | $ | 130.64 |
| 2015-Mar-09 19:00:00.000 | 3.07 | 27.23 | | $ | 130.33 |
| 2015-Mar-09 19:15:00.000 | 3.05 | 29.11 | | $ | 129.61 |
| 2015-Mar-09 19:30:00.000 | 2.96 | 67.26 | | $ | 125.73 |
| 2015-Mar-09 19:45:00.000 | 1.98 | 48.46 | | $ | 83.97 |
| 2015-Mar-09 20:00:00.000 | 1.37 | 33.8 | | $ | 58.00 |
| 2015-Mar-09 20:15:00.000 | 1.71 | 27.63 | | $ | 72.45 |
| 2015-Mar-09 20:30:00.000 | 1.75 | 27.01 | | $ | 74.39 |
| 2015-Mar-09 20:45:00.000 | 2.48 | 26.34 | | $ | 105.37 |
| 2015-Mar-09 21:00:00.000 | 2.27 | 25.43 | | $ | 96.48 |
| 2015-Mar-09 21:15:00.000 | 1.36 | 25.88 | | $ | 57.53 |
| 2015-Mar-09 21:30:00.000 | 1.13 | 25.1 | | $ | 47.90 |
| 2015-Mar-09 21:45:00.000 | 0.86 | 25.42 | | $ | 36.52 |
| 2015-Mar-09 22:00:00.000 | 0.83 | 24.57 | | $ | 35.04 |
| 2015-Mar-09 22:15:00.000 | 0.73 | 27.25 | | $ | 30.92 |
| 2015-Mar-09 22:30:00.000 | 0.67 | 53.1 | | $ | 28.29 |
| 2015-Mar-09 22:45:00.000 | 0.36 | 28.89 | | $ | 15.45 |
| 2015-Mar-09 23:00:00.000 | - | 24.85 | | $ | - |
| 2015-Mar-09 23:15:00.000 | - | 26.51 | | $ | - |
| 2015-Mar-09 23:30:00.000 | - | 25.31 | | $ | - |
| 2015-Mar-09 23:45:00.000 | - | 24.45 | | $ | - |
| 2015-Mar-10 00:00:00.000 | - | 23.65 | | $ | - |
| 2015-Mar-10 00:15:00.000 | - | 24.06 | | $ | - |
| 2015-Mar-10 00:30:00.000 | - | 21.7 | | $ | - |
| 2015-Mar-10 00:45:00.000 | 0.09 | 21.18 | | $ | 3.62 |
| 2015-Mar-10 01:00:00.000 | 0.04 | 21.06 | | $ | 1.70 |
| 2015-Mar-10 01:15:00.000 | 0.34 | 20.68 | | $ | 14.58 |
| 2015-Mar-10 01:30:00.000 | 0.63 | 20.52 | | $ | 26.57 |
| 2015-Mar-10 01:45:00.000 | 0.84 | 20.12 | | $ | 35.73 |
| 2015-Mar-10 02:00:00.000 | 0.60 | 20.17 | | $ | 25.33 |
| 2015-Mar-10 02:15:00.000 | 0.80 | 19.75 | | $ | 34.03 |
| 2015-Mar-10 02:30:00.000 | 1.21 | 19.72 | | $ | 51.50 |
| 2015-Mar-10 02:45:00.000 | 1.73 | 19.53 | | $ | 73.46 |
| 2015-Mar-10 03:00:00.000 | 2.92 | 19.5 | | $ | 123.83 |
| 2015-Mar-10 03:15:00.000 | 2.67 | 19.64 | | $ | 113.15 |
| 2015-Mar-10 03:30:00.000 | 2.72 | 19.86 | | $ | 115.53 |
| 2015-Mar-10 03:45:00.000 | 2.09 | 19.89 | | $ | 88.81 |
| 2015-Mar-10 04:00:00.000 | 1.59 | 19.91 | | $ | 67.36 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 |
|---|---|---|---|---|
| 2015-Mar-10 04:15:00.000 | 1.97 | 19.94 | | $ 83.58 |
| 2015-Mar-10 04:30:00.000 | 0.86 | 20.35 | | $ 36.59 |
| 2015-Mar-10 04:45:00.000 | 1.44 | 20.73 | | $ 61.06 |
| 2015-Mar-10 05:00:00.000 | 2.04 | 20.66 | | $ 86.72 |
| 2015-Mar-10 05:15:00.000 | 1.89 | 22.45 | | $ 80.01 |
| 2015-Mar-10 05:30:00.000 | 2.25 | 23.4 | | $ 95.37 |
| 2015-Mar-10 05:45:00.000 | 2.23 | 25.48 | | $ 94.63 |
| 2015-Mar-10 06:00:00.000 | 2.35 | 24.61 | | $ 99.71 |
| 2015-Mar-10 06:15:00.000 | 2.66 | 24.51 | | $ 112.68 |
| 2015-Mar-10 06:30:00.000 | 2.74 | 28.21 | | $ 116.29 |
| 2015-Mar-10 06:45:00.000 | 2.49 | 75.72 | | $ 105.47 |
| 2015-Mar-10 07:00:00.000 | 1.78 | 68.24 | | $ 75.38 |
| 2015-Mar-10 07:15:00.000 | - | 33.22 | | $ - |
| 2015-Mar-10 07:30:00.000 | - | 49.97 | | $ - |
| 2015-Mar-10 07:45:00.000 | - | 97.08 | | $ - |
| 2015-Mar-10 08:00:00.000 | 0.01 | 36.7 | | $ 0.51 |
| 2015-Mar-10 08:15:00.000 | 0.90 | 26.34 | | $ 38.19 |
| 2015-Mar-10 08:30:00.000 | - | 31.67 | | $ - |
| 2015-Mar-10 08:45:00.000 | - | 28.17 | | $ - |
| 2015-Mar-10 09:00:00.000 | - | 31.55 | | $ - |
| 2015-Mar-10 09:15:00.000 | - | 72.76 | | $ - |
| 2015-Mar-10 09:30:00.000 | - | 41.43 | | $ - |
| 2015-Mar-10 09:45:00.000 | - | 57.12 | | $ - |
| 2015-Mar-10 10:00:00.000 | - | 86.13 | | $ - |
| 2015-Mar-10 10:15:00.000 | - | 54.1 | | $ - |
| 2015-Mar-10 10:30:00.000 | - | 33.29 | | $ - |
| 2015-Mar-10 10:45:00.000 | - | 31.3 | | $ - |
| 2015-Mar-10 11:00:00.000 | - | 31.22 | | $ - |
| 2015-Mar-10 11:15:00.000 | - | 31.37 | | $ - |
| 2015-Mar-10 11:30:00.000 | - | 29.63 | | $ - |
| 2015-Mar-10 11:45:00.000 | - | 27.39 | | $ - |
| 2015-Mar-10 12:00:00.000 | - | 30.65 | | $ - |
| 2015-Mar-10 12:15:00.000 | - | 34.44 | | $ - |
| 2015-Mar-10 12:30:00.000 | - | 26.27 | | $ - |
| 2015-Mar-10 12:45:00.000 | - | 26.85 | | $ - |
| 2015-Mar-10 13:00:00.000 | - | 40.65 | | $ - |
| 2015-Mar-10 13:15:00.000 | - | 31.18 | | $ - |
| 2015-Mar-10 13:30:00.000 | 0.07 | 32.09 | | $ 3.14 |
| 2015-Mar-10 13:45:00.000 | 0.10 | 29.28 | | $ 4.28 |
| 2015-Mar-10 14:00:00.000 | 0.12 | 29.21 | | $ 4.97 |
| 2015-Mar-10 14:15:00.000 | 0.29 | 25.57 | | $ 12.14 |
| 2015-Mar-10 14:30:00.000 | 0.34 | 25.22 | | $ 14.28 |
| 2015-Mar-10 14:45:00.000 | 0.38 | 24.44 | | $ 16.29 |
| 2015-Mar-10 15:00:00.000 | 0.24 | 25.21 | | $ 10.05 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-10 15:15:00.000 | 0.25 | 25.78 | | $ | 10.48 |
| 2015-Mar-10 15:30:00.000 | 0.19 | 24.59 | | $ | 8.27 |
| 2015-Mar-10 15:45:00.000 | 0.08 | 24.36 | | $ | 3.18 |
| 2015-Mar-10 16:00:00.000 | 0.01 | 23.15 | | $ | 0.30 |
| 2015-Mar-10 16:15:00.000 | - | 23.15 | | $ | - |
| 2015-Mar-10 16:30:00.000 | - | 23.07 | | $ | - |
| 2015-Mar-10 16:45:00.000 | - | 22.55 | | $ | - |
| 2015-Mar-10 17:00:00.000 | - | 23.04 | | $ | - |
| 2015-Mar-10 17:15:00.000 | - | 23.14 | | $ | - |
| 2015-Mar-10 17:30:00.000 | - | 23.88 | | $ | - |
| 2015-Mar-10 17:45:00.000 | 0.04 | 24.29 | | $ | 1.56 |
| 2015-Mar-10 18:00:00.000 | - | 24.28 | | $ | - |
| 2015-Mar-10 18:15:00.000 | 0.05 | 23.17 | | $ | 2.04 |
| 2015-Mar-10 18:30:00.000 | 0.02 | 23.63 | | $ | 0.89 |
| 2015-Mar-10 18:45:00.000 | - | 23.97 | | $ | - |
| 2015-Mar-10 19:00:00.000 | 0.13 | 24.98 | | $ | 5.70 |
| 2015-Mar-10 19:15:00.000 | 0.25 | 24.48 | | $ | 10.50 |
| 2015-Mar-10 19:30:00.000 | 0.25 | 26.88 | | $ | 10.68 |
| 2015-Mar-10 19:45:00.000 | 0.28 | 31.79 | | $ | 11.90 |
| 2015-Mar-10 20:00:00.000 | 0.46 | 32.35 | | $ | 19.44 |
| 2015-Mar-10 20:15:00.000 | 0.44 | 26.06 | | $ | 18.79 |
| 2015-Mar-10 20:30:00.000 | 0.49 | 27.57 | | $ | 20.83 |
| 2015-Mar-10 20:45:00.000 | 0.48 | 25.48 | | $ | 20.56 |
| 2015-Mar-10 21:00:00.000 | 0.26 | 24.86 | | $ | 11.10 |
| 2015-Mar-10 21:15:00.000 | 0.19 | 24.35 | | $ | 8.22 |
| 2015-Mar-10 21:30:00.000 | 0.45 | 24.55 | | $ | 19.06 |
| 2015-Mar-10 21:45:00.000 | 0.64 | 25.02 | | $ | 27.18 |
| 2015-Mar-10 22:00:00.000 | 1.81 | 24 | | $ | 76.72 |
| 2015-Mar-10 22:15:00.000 | 1.85 | 28.61 | | $ | 78.45 |
| 2015-Mar-10 22:30:00.000 | 3.31 | 25.71 | | $ | 140.41 |
| 2015-Mar-10 22:45:00.000 | 3.10 | 23.14 | | $ | 131.34 |
| 2015-Mar-10 23:00:00.000 | 3.48 | 20.91 | | $ | 147.54 |
| 2015-Mar-10 23:15:00.000 | 2.87 | 19.68 | | $ | 121.61 |
| 2015-Mar-10 23:30:00.000 | 2.85 | 19.66 | | $ | 120.73 |
| 2015-Mar-10 23:45:00.000 | 2.80 | 19.32 | | $ | 118.81 |
| 2015-Mar-11 00:00:00.000 | 3.04 | 19.19 | | $ | 128.82 |
| 2015-Mar-11 00:15:00.000 | 2.23 | 19.05 | | $ | 94.45 |
| 2015-Mar-11 00:30:00.000 | 2.42 | 19.1 | | $ | 102.58 |
| 2015-Mar-11 00:45:00.000 | 1.60 | 19.1 | | $ | 67.97 |
| 2015-Mar-11 01:00:00.000 | 1.23 | 19.03 | | $ | 52.29 |
| 2015-Mar-11 01:15:00.000 | 1.58 | 18.89 | | $ | 67.01 |
| 2015-Mar-11 01:30:00.000 | 1.72 | 18.8 | | $ | 72.95 |
| 2015-Mar-11 01:45:00.000 | 1.86 | 18.63 | | $ | 78.76 |
| 2015-Mar-11 02:00:00.000 | 2.18 | 18.4 | | $ | 92.43 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-11 02:15:00.000 | 2.59 | 18.76 | | $ | 110.00 |
| 2015-Mar-11 02:30:00.000 | 3.25 | 18.48 | | $ | 137.90 |
| 2015-Mar-11 02:45:00.000 | 4.91 | 18.75 | | $ | 208.39 |
| 2015-Mar-11 03:00:00.000 | 2.90 | 18.77 | | $ | 123.22 |
| 2015-Mar-11 03:15:00.000 | 1.09 | 18.94 | | $ | 46.18 |
| 2015-Mar-11 03:30:00.000 | 1.28 | 18.97 | | $ | 54.19 |
| 2015-Mar-11 03:45:00.000 | 1.60 | 19.22 | | $ | 67.97 |
| 2015-Mar-11 04:00:00.000 | 1.24 | 19.26 | | $ | 52.47 |
| 2015-Mar-11 04:15:00.000 | 1.01 | 19.27 | | $ | 42.73 |
| 2015-Mar-11 04:30:00.000 | - | 19.47 | | $ | - |
| 2015-Mar-11 04:45:00.000 | - | 20.02 | | $ | - |
| 2015-Mar-11 05:00:00.000 | - | 20.06 | | $ | - |
| 2015-Mar-11 05:15:00.000 | - | 20.26 | | $ | - |
| 2015-Mar-11 05:30:00.000 | - | 20.85 | | $ | - |
| 2015-Mar-11 05:45:00.000 | - | 21.29 | | $ | - |
| 2015-Mar-11 06:00:00.000 | - | 21.46 | | $ | - |
| 2015-Mar-11 06:15:00.000 | - | 20.91 | | $ | - |
| 2015-Mar-11 06:30:00.000 | - | 22.71 | | $ | - |
| 2015-Mar-11 06:45:00.000 | - | 25.6 | | $ | - |
| 2015-Mar-11 07:00:00.000 | - | 26.81 | | $ | - |
| 2015-Mar-11 07:15:00.000 | - | 26.8 | | $ | - |
| 2015-Mar-11 07:30:00.000 | - | 27.59 | | $ | - |
| 2015-Mar-11 07:45:00.000 | - | 27.17 | | $ | - |
| 2015-Mar-11 08:00:00.000 | - | 26.24 | | $ | - |
| 2015-Mar-11 08:15:00.000 | - | 25.96 | | $ | - |
| 2015-Mar-11 08:30:00.000 | - | 26.06 | | $ | - |
| 2015-Mar-11 08:45:00.000 | - | 25.82 | | $ | - |
| 2015-Mar-11 09:00:00.000 | - | 26.24 | | $ | - |
| 2015-Mar-11 09:15:00.000 | - | 27.21 | | $ | - |
| 2015-Mar-11 09:30:00.000 | 0.09 | 27.29 | | $ | 3.86 |
| 2015-Mar-11 09:45:00.000 | 1.20 | 27.9 | | $ | 51.11 |
| 2015-Mar-11 10:00:00.000 | 1.37 | 28.32 | | $ | 58.09 |
| 2015-Mar-11 10:15:00.000 | 0.96 | 28.16 | | $ | 40.77 |
| 2015-Mar-11 10:30:00.000 | 0.17 | 29.55 | | $ | 7.03 |
| 2015-Mar-11 10:45:00.000 | - | 27.5 | | $ | - |
| 2015-Mar-11 11:00:00.000 | 0.04 | 27.06 | | $ | 1.51 |
| 2015-Mar-11 11:15:00.000 | 0.67 | 28.66 | | $ | 28.64 |
| 2015-Mar-11 11:30:00.000 | 1.06 | 27.33 | | $ | 45.14 |
| 2015-Mar-11 11:45:00.000 | 0.87 | 26.43 | | $ | 36.92 |
| 2015-Mar-11 12:00:00.000 | 0.96 | 24.32 | | $ | 40.91 |
| 2015-Mar-11 12:15:00.000 | 1.21 | 24.46 | | $ | 51.41 |
| 2015-Mar-11 12:30:00.000 | 1.42 | 24.91 | | $ | 60.31 |
| 2015-Mar-11 12:45:00.000 | 2.00 | 24.53 | | $ | 85.04 |
| 2015-Mar-11 13:00:00.000 | 2.77 | 23.88 | | $ | 117.41 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 | |
|---|---|---|---|---|---|
| 2015-Mar-11 13:15:00.000 | 2.56 | 26.1 | | $ | 108.63 |
| 2015-Mar-11 13:30:00.000 | 3.04 | 25.61 | | $ | 128.82 |
| 2015-Mar-11 13:45:00.000 | 3.22 | 24.82 | | $ | 136.58 |
| 2015-Mar-11 14:00:00.000 | 3.14 | 22.35 | | $ | 133.36 |
| 2015-Mar-11 14:15:00.000 | 2.52 | 23.83 | | $ | 106.81 |
| 2015-Mar-11 14:30:00.000 | 1.85 | 23.32 | | $ | 78.42 |
| 2015-Mar-11 14:45:00.000 | 1.92 | 21.98 | | $ | 81.47 |
| 2015-Mar-11 15:00:00.000 | 1.99 | 21.92 | | $ | 84.35 |
| 2015-Mar-11 15:15:00.000 | 2.00 | 21.91 | | $ | 84.79 |
| 2015-Mar-11 15:30:00.000 | 2.67 | 21.65 | | $ | 113.12 |
| 2015-Mar-11 15:45:00.000 | 2.93 | 21.46 | | $ | 124.28 |
| 2015-Mar-11 16:00:00.000 | 2.49 | 21.4 | | $ | 105.56 |
| 2015-Mar-11 16:15:00.000 | 2.41 | 21.43 | | $ | 102.43 |
| 2015-Mar-11 16:30:00.000 | 2.76 | 21.28 | | $ | 117.28 |
| 2015-Mar-11 16:45:00.000 | 2.36 | 21.18 | | $ | 100.22 |
| 2015-Mar-11 17:00:00.000 | 2.10 | 21.27 | | $ | 88.95 |
| 2015-Mar-11 17:15:00.000 | 2.71 | 21.18 | | $ | 114.80 |
| 2015-Mar-11 17:30:00.000 | 3.05 | 21.36 | | $ | 129.50 |
| 2015-Mar-11 17:45:00.000 | 2.90 | 21.33 | | $ | 123.20 |
| 2015-Mar-11 18:00:00.000 | 2.81 | 21.38 | | $ | 119.05 |
| 2015-Mar-11 18:15:00.000 | 3.03 | 21.07 | | $ | 128.42 |
| 2015-Mar-11 18:30:00.000 | 3.09 | 21.36 | | $ | 131.15 |
| 2015-Mar-11 18:45:00.000 | 3.05 | 21.53 | | $ | 129.40 |
| 2015-Mar-11 19:00:00.000 | 2.86 | 21.59 | | $ | 121.35 |
| 2015-Mar-11 19:15:00.000 | 3.22 | 21.86 | | $ | 136.50 |
| 2015-Mar-11 19:30:00.000 | 3.75 | 22.52 | | $ | 158.94 |
| 2015-Mar-11 19:45:00.000 | 4.17 | 23.29 | | $ | 177.03 |
| 2015-Mar-11 20:00:00.000 | 4.79 | 24.65 | | $ | 203.45 |
| 2015-Mar-11 20:15:00.000 | 5.29 | 23.81 | | $ | 224.33 |
| 2015-Mar-11 20:30:00.000 | 7.31 | 23.44 | | $ | 309.97 |
| 2015-Mar-11 20:45:00.000 | 9.04 | 22.01 | | $ | 383.55 |
| 2015-Mar-11 21:00:00.000 | 9.53 | 21.76 | | $ | 404.35 |
| 2015-Mar-11 21:15:00.000 | 9.18 | 21.59 | | $ | 389.64 |
| 2015-Mar-11 21:30:00.000 | 9.09 | 21.29 | | $ | 385.53 |
| 2015-Mar-11 21:45:00.000 | 8.27 | 19.92 | | $ | 350.84 |
| 2015-Mar-11 22:00:00.000 | 6.86 | 19.58 | | $ | 291.03 |
| 2015-Mar-11 22:15:00.000 | 5.35 | 20.21 | | $ | 227.10 |
| 2015-Mar-11 22:30:00.000 | 5.27 | 20.69 | | $ | 223.43 |
| 2015-Mar-11 22:45:00.000 | 6.04 | 19.98 | | $ | 256.46 |
| 2015-Mar-11 23:00:00.000 | 7.00 | 19.62 | | $ | 297.21 |
| 2015-Mar-11 23:15:00.000 | 5.39 | 19.29 | | $ | 228.71 |
| 2015-Mar-11 23:30:00.000 | 3.96 | 19.03 | | $ | 168.03 |
| 2015-Mar-11 23:45:00.000 | 4.72 | 18.87 | | $ | 200.10 |
| 2015-Mar-12 00:00:00.000 | 5.76 | 18.71 | | $ | 244.32 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|------|------------------|-------|---------------|------------|-------|
| 2015-Mar-12 00:15:00.000 | 4.80 | 18.44 | | $ | 203.57 |
| 2015-Mar-12 00:30:00.000 | 3.79 | 18.24 | | $ | 161.02 |
| 2015-Mar-12 00:45:00.000 | 3.76 | 18.64 | | $ | 159.40 |
| 2015-Mar-12 01:00:00.000 | 2.95 | 18.79 | | $ | 125.23 |
| 2015-Mar-12 01:15:00.000 | 2.83 | 18.89 | | $ | 120.13 |
| 2015-Mar-12 01:30:00.000 | 2.57 | 18.8 | | $ | 109.06 |
| 2015-Mar-12 01:45:00.000 | 2.19 | 18.69 | | $ | 92.82 |
| 2015-Mar-12 02:00:00.000 | 1.81 | 18.69 | | $ | 76.92 |
| 2015-Mar-12 02:15:00.000 | 1.58 | 18.82 | | $ | 66.84 |
| 2015-Mar-12 02:30:00.000 | 1.66 | 18.98 | | $ | 70.47 |
| 2015-Mar-12 02:45:00.000 | 1.49 | 19.04 | | $ | 63.37 |
| 2015-Mar-12 03:00:00.000 | 1.16 | 19.09 | | $ | 49.16 |
| 2015-Mar-12 03:15:00.000 | 0.84 | 19.18 | | $ | 35.50 |
| 2015-Mar-12 03:30:00.000 | 0.75 | 19.19 | | $ | 31.86 |
| 2015-Mar-12 03:45:00.000 | 0.68 | 19.25 | | $ | 28.74 |
| 2015-Mar-12 04:00:00.000 | 0.95 | 19.3 | | $ | 40.17 |
| 2015-Mar-12 04:15:00.000 | 0.57 | 19.38 | | $ | 24.04 |
| 2015-Mar-12 04:30:00.000 | 0.14 | 19.48 | | $ | 6.07 |
| 2015-Mar-12 04:45:00.000 | - | 19.68 | | $ | - |
| 2015-Mar-12 05:00:00.000 | - | 19.97 | | $ | - |
| 2015-Mar-12 05:15:00.000 | - | 20.01 | | $ | - |
| 2015-Mar-12 05:30:00.000 | - | 20.19 | | $ | - |
| 2015-Mar-12 05:45:00.000 | - | 20.54 | | $ | - |
| 2015-Mar-12 06:00:00.000 | - | 20.68 | | $ | - |
| 2015-Mar-12 06:15:00.000 | - | 20.29 | | $ | - |
| 2015-Mar-12 06:30:00.000 | - | 20.88 | | $ | - |
| 2015-Mar-12 06:45:00.000 | - | 23.47 | | $ | - |
| 2015-Mar-12 07:00:00.000 | - | 25.54 | | $ | - |
| 2015-Mar-12 07:15:00.000 | - | 34.02 | | $ | - |
| 2015-Mar-12 07:30:00.000 | - | 26.51 | | $ | - |
| 2015-Mar-12 07:45:00.000 | - | 25.3 | | $ | - |
| 2015-Mar-12 08:00:00.000 | - | 23.72 | | $ | - |
| 2015-Mar-12 08:15:00.000 | - | 25.54 | | $ | - |
| 2015-Mar-12 08:30:00.000 | - | 24.89 | | $ | - |
| 2015-Mar-12 08:45:00.000 | - | 24.98 | | $ | - |
| 2015-Mar-12 09:00:00.000 | - | 24.7 | | $ | - |
| 2015-Mar-12 09:15:00.000 | - | 25 | | $ | - |
| 2015-Mar-12 09:30:00.000 | - | 24.84 | | $ | - |
| 2015-Mar-12 09:45:00.000 | - | 24.91 | | $ | - |
| 2015-Mar-12 10:00:00.000 | - | 25.04 | | $ | - |
| 2015-Mar-12 10:15:00.000 | - | 24.54 | | $ | - |
| 2015-Mar-12 10:30:00.000 | - | 27.52 | | $ | - |
| 2015-Mar-12 10:45:00.000 | 0.03 | 29.15 | | $ | 1.23 |
| 2015-Mar-12 11:00:00.000 | 0.26 | 28.51 | | $ | 11.16 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-12 11:15:00.000 | 0.50 | 23.69 | | $ | 21.38 |
| 2015-Mar-12 11:30:00.000 | 0.47 | 22.4 | | $ | 20.03 |
| 2015-Mar-12 11:45:00.000 | 0.41 | 22.09 | | $ | 17.60 |
| 2015-Mar-12 12:00:00.000 | 0.63 | 22.3 | | $ | 26.53 |
| 2015-Mar-12 12:15:00.000 | 0.92 | 23.18 | | $ | 39.16 |
| 2015-Mar-12 12:30:00.000 | 1.53 | 22.6 | | $ | 64.73 |
| 2015-Mar-12 12:45:00.000 | 1.21 | 22.25 | | $ | 51.37 |
| 2015-Mar-12 13:00:00.000 | 1.13 | 22.12 | | $ | 47.97 |
| 2015-Mar-12 13:15:00.000 | 0.90 | 23.95 | | $ | 38.30 |
| 2015-Mar-12 13:30:00.000 | 0.91 | 23.94 | | $ | 38.47 |
| 2015-Mar-12 13:45:00.000 | 1.00 | 23.71 | | $ | 42.59 |
| 2015-Mar-12 14:00:00.000 | 0.94 | 22.89 | | $ | 39.76 |
| 2015-Mar-12 14:15:00.000 | 0.72 | 23.16 | | $ | 30.51 |
| 2015-Mar-12 14:30:00.000 | 0.68 | 22.88 | | $ | 28.84 |
| 2015-Mar-12 14:45:00.000 | 0.43 | 22.72 | | $ | 18.23 |
| 2015-Mar-12 15:00:00.000 | 0.52 | 22.07 | | $ | 22.01 |
| 2015-Mar-12 15:15:00.000 | 0.30 | 21.97 | | $ | 12.58 |
| 2015-Mar-12 15:30:00.000 | 0.56 | 21.94 | | $ | 23.69 |
| 2015-Mar-12 15:45:00.000 | 0.30 | 22.06 | | $ | 12.74 |
| 2015-Mar-12 16:00:00.000 | 0.34 | 22.17 | | $ | 14.37 |
| 2015-Mar-12 16:15:00.000 | 0.15 | 21.81 | | $ | 6.45 |
| 2015-Mar-12 16:30:00.000 | 0.25 | 21.97 | | $ | 10.55 |
| 2015-Mar-12 16:45:00.000 | 0.06 | 21.88 | | $ | 2.60 |
| 2015-Mar-12 17:00:00.000 | 0.17 | 23.07 | | $ | 7.10 |
| 2015-Mar-12 17:15:00.000 | - | 22.64 | | $ | - |
| 2015-Mar-12 17:30:00.000 | - | 23.52 | | $ | - |
| 2015-Mar-12 17:45:00.000 | 0.02 | 23.53 | | $ | 0.87 |
| 2015-Mar-12 18:00:00.000 | - | 23.64 | | $ | - |
| 2015-Mar-12 18:15:00.000 | - | 22.33 | | $ | - |
| 2015-Mar-12 18:30:00.000 | 0.07 | 22.64 | | $ | 2.84 |
| 2015-Mar-12 18:45:00.000 | 0.17 | 22.91 | | $ | 7.10 |
| 2015-Mar-12 19:00:00.000 | 0.25 | 23.28 | | $ | 10.49 |
| 2015-Mar-12 19:15:00.000 | 0.14 | 23.52 | | $ | 6.11 |
| 2015-Mar-12 19:30:00.000 | 0.15 | 24.24 | | $ | 6.46 |
| 2015-Mar-12 19:45:00.000 | 0.32 | 30.42 | | $ | 13.46 |
| 2015-Mar-12 20:00:00.000 | 0.56 | 47.62 | | $ | 23.78 |
| 2015-Mar-12 20:15:00.000 | 0.70 | 27.14 | | $ | 29.88 |
| 2015-Mar-12 20:30:00.000 | 0.92 | 24.82 | | $ | 38.91 |
| 2015-Mar-12 20:45:00.000 | 1.15 | 23.66 | | $ | 48.74 |
| 2015-Mar-12 21:00:00.000 | 1.49 | 23.72 | | $ | 63.06 |
| 2015-Mar-12 21:15:00.000 | 2.27 | 22.95 | | $ | 96.15 |
| 2015-Mar-12 21:30:00.000 | 3.60 | 22.12 | | $ | 152.84 |
| 2015-Mar-12 21:45:00.000 | 4.62 | 21.31 | | $ | 195.90 |
| 2015-Mar-12 22:00:00.000 | 5.21 | 20.7 | | $ | 221.10 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-12 22:15:00.000 | 5.90 | 21.25 | | $ | 250.43 |
| 2015-Mar-12 22:30:00.000 | 6.21 | 20.88 | | $ | 263.38 |
| 2015-Mar-12 22:45:00.000 | 5.68 | 20.4 | | $ | 241.00 |
| 2015-Mar-12 23:00:00.000 | 5.91 | 19.93 | | $ | 250.79 |
| 2015-Mar-12 23:15:00.000 | 6.14 | 19.59 | | $ | 260.63 |
| 2015-Mar-12 23:30:00.000 | 5.27 | 19.53 | | $ | 223.47 |
| 2015-Mar-12 23:45:00.000 | 5.02 | 19.49 | | $ | 212.79 |
| 2015-Mar-13 00:00:00.000 | 4.27 | 19.47 | | $ | 181.07 |
| 2015-Mar-13 00:15:00.000 | 3.59 | 19.31 | | $ | 152.38 |
| 2015-Mar-13 00:30:00.000 | 2.48 | 19.27 | | $ | 105.39 |
| 2015-Mar-13 00:45:00.000 | 1.70 | 19 | | $ | 72.15 |
| 2015-Mar-13 01:00:00.000 | 1.40 | 18.76 | | $ | 59.54 |
| 2015-Mar-13 01:15:00.000 | 1.42 | 18.38 | | $ | 60.30 |
| 2015-Mar-13 01:30:00.000 | 1.03 | 18.31 | | $ | 43.71 |
| 2015-Mar-13 01:45:00.000 | 0.79 | 18.01 | | $ | 33.54 |
| 2015-Mar-13 02:00:00.000 | 0.55 | 18.24 | | $ | 23.16 |
| 2015-Mar-13 02:15:00.000 | 0.33 | 18.35 | | $ | 14.06 |
| 2015-Mar-13 02:30:00.000 | 0.01 | 18.39 | | $ | 0.51 |
| 2015-Mar-13 02:45:00.000 | 0.00 | 18.13 | | $ | 0.06 |
| 2015-Mar-13 03:00:00.000 | - | 18.26 | | $ | - |
| 2015-Mar-13 03:15:00.000 | 0.04 | 18.38 | | $ | 1.76 |
| 2015-Mar-13 03:30:00.000 | 0.39 | 18.21 | | $ | 16.64 |
| 2015-Mar-13 03:45:00.000 | 0.23 | 18.32 | | $ | 9.68 |
| 2015-Mar-13 04:00:00.000 | 0.16 | 18.53 | | $ | 6.98 |
| 2015-Mar-13 04:15:00.000 | - | 18.87 | | $ | - |
| 2015-Mar-13 04:30:00.000 | - | 19.04 | | $ | - |
| 2015-Mar-13 04:45:00.000 | - | 19.06 | | $ | - |
| 2015-Mar-13 05:00:00.000 | - | 19.25 | | $ | - |
| 2015-Mar-13 05:15:00.000 | - | 19.58 | | $ | - |
| 2015-Mar-13 05:30:00.000 | - | 19.59 | | $ | - |
| 2015-Mar-13 05:45:00.000 | - | 19.76 | | $ | - |
| 2015-Mar-13 06:00:00.000 | - | 19.83 | | $ | - |
| 2015-Mar-13 06:15:00.000 | - | 19.91 | | $ | - |
| 2015-Mar-13 06:30:00.000 | - | 20.05 | | $ | - |
| 2015-Mar-13 06:45:00.000 | - | 21.04 | | $ | - |
| 2015-Mar-13 07:00:00.000 | 0.13 | 21.84 | | $ | 5.42 |
| 2015-Mar-13 07:15:00.000 | 0.50 | 21.83 | | $ | 21.21 |
| 2015-Mar-13 07:30:00.000 | 0.96 | 22.13 | | $ | 40.61 |
| 2015-Mar-13 07:45:00.000 | 0.90 | 22.5 | | $ | 38.17 |
| 2015-Mar-13 08:00:00.000 | 0.61 | 21.79 | | $ | 25.74 |
| 2015-Mar-13 08:15:00.000 | 0.38 | 21.78 | | $ | 16.28 |
| 2015-Mar-13 08:30:00.000 | 0.86 | 21.84 | | $ | 36.34 |
| 2015-Mar-13 08:45:00.000 | 1.06 | 21.58 | | $ | 45.18 |
| 2015-Mar-13 09:00:00.000 | 1.09 | 21.14 | | $ | 46.19 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 |
|---|---|---|---|---|
| 2015-Mar-13 09:15:00.000 | 0.72 | 21.43 | | $ 30.55 |
| 2015-Mar-13 09:30:00.000 | 0.16 | 21.69 | | $ 6.90 |
| 2015-Mar-13 09:45:00.000 | 0.20 | 22.45 | | $ 8.60 |
| 2015-Mar-13 10:00:00.000 | 0.16 | 23 | | $ 6.86 |
| 2015-Mar-13 10:15:00.000 | 0.15 | 23.79 | | $ 6.17 |
| 2015-Mar-13 10:30:00.000 | 0.11 | 24.42 | | $ 4.69 |
| 2015-Mar-13 10:45:00.000 | 0.32 | 24.27 | | $ 13.37 |
| 2015-Mar-13 11:00:00.000 | 0.59 | 23.71 | | $ 24.83 |
| 2015-Mar-13 11:15:00.000 | 1.19 | 23.56 | | $ 50.35 |
| 2015-Mar-13 11:30:00.000 | 1.37 | 23.18 | | $ 58.02 |
| 2015-Mar-13 11:45:00.000 | 1.73 | 22.7 | | $ 73.25 |
| 2015-Mar-13 12:00:00.000 | 1.55 | 22.17 | | $ 65.83 |
| 2015-Mar-13 12:15:00.000 | 1.41 | 21.95 | | $ 59.67 |
| 2015-Mar-13 12:30:00.000 | 1.77 | 21.36 | | $ 75.28 |
| 2015-Mar-13 12:45:00.000 | 1.74 | 21.33 | | $ 73.81 |
| 2015-Mar-13 13:00:00.000 | 2.58 | 20.82 | | $ 109.50 |
| 2015-Mar-13 13:15:00.000 | 4.95 | 20.42 | | $ 210.19 |
| 2015-Mar-13 13:30:00.000 | 5.73 | 19.88 | | $ 243.16 |
| 2015-Mar-13 13:45:00.000 | 7.20 | 19.71 | | $ 305.67 |
| 2015-Mar-13 14:00:00.000 | 7.49 | 19.67 | | $ 317.97 |
| 2015-Mar-13 14:15:00.000 | 7.17 | 19.69 | | $ 304.36 |
| 2015-Mar-13 14:30:00.000 | 5.76 | 19.73 | | $ 244.40 |
| 2015-Mar-13 14:45:00.000 | 7.39 | 19.75 | | $ 313.59 |
| 2015-Mar-13 15:00:00.000 | 10.63 | 19.72 | | $ 450.85 |
| 2015-Mar-13 15:15:00.000 | 11.80 | 19.68 | | $ 500.62 |
| 2015-Mar-13 15:30:00.000 | 11.62 | 19.65 | | $ 493.09 |
| 2015-Mar-13 15:45:00.000 | 8.39 | 19.64 | | $ 356.11 |
| 2015-Mar-13 16:00:00.000 | 8.24 | 19.52 | | $ 349.66 |
| 2015-Mar-13 16:15:00.000 | 8.83 | 19.44 | | $ 374.67 |
| 2015-Mar-13 16:30:00.000 | 8.97 | 19.26 | | $ 380.52 |
| 2015-Mar-13 16:45:00.000 | 9.28 | 19.04 | | $ 393.54 |
| 2015-Mar-13 17:00:00.000 | 10.20 | 19.02 | | $ 432.62 |
| 2015-Mar-13 17:15:00.000 | 7.43 | 18.98 | | $ 315.32 |
| 2015-Mar-13 17:30:00.000 | 5.60 | 18.88 | | $ 237.45 |
| 2015-Mar-13 17:45:00.000 | 4.42 | 18.97 | | $ 187.37 |
| 2015-Mar-13 18:00:00.000 | 5.01 | 18.98 | | $ 212.64 |
| 2015-Mar-13 18:15:00.000 | 7.06 | 18.25 | | $ 299.40 |
| 2015-Mar-13 18:30:00.000 | 4.93 | 18.16 | | $ 209.13 |
| 2015-Mar-13 18:45:00.000 | 4.83 | 18.22 | | $ 204.99 |
| 2015-Mar-13 19:00:00.000 | 5.59 | 18.21 | | $ 237.07 |
| 2015-Mar-13 19:15:00.000 | 5.63 | 18.53 | | $ 239.07 |
| 2015-Mar-13 19:30:00.000 | 4.91 | 19.28 | | $ 208.34 |
| 2015-Mar-13 19:45:00.000 | 4.96 | 20.18 | | $ 210.50 |
| 2015-Mar-13 20:00:00.000 | 5.58 | 20.75 | | $ 236.80 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc | |
|---|---|---|---|---|---|
| 2015-Mar-13 20:15:00.000 | 6.00 | 20.59 | | $ | 254.50 |
| 2015-Mar-13 20:30:00.000 | 5.43 | 20.9 | | $ | 230.31 |
| 2015-Mar-13 20:45:00.000 | 3.40 | 20.67 | | $ | 144.31 |
| 2015-Mar-13 21:00:00.000 | 2.22 | 20.69 | | $ | 94.20 |
| 2015-Mar-13 21:15:00.000 | 1.94 | 19.43 | | $ | 82.13 |
| 2015-Mar-13 21:30:00.000 | 1.73 | 19.22 | | $ | 73.27 |
| 2015-Mar-13 21:45:00.000 | 1.60 | 18.96 | | $ | 68.10 |
| 2015-Mar-13 22:00:00.000 | 1.62 | 18.94 | | $ | 68.76 |
| 2015-Mar-13 22:15:00.000 | 1.67 | 20.74 | | $ | 70.90 |
| 2015-Mar-13 22:30:00.000 | 1.82 | 20.9 | | $ | 77.12 |
| 2015-Mar-13 22:45:00.000 | 1.96 | 20.53 | | $ | 83.31 |
| 2015-Mar-13 23:00:00.000 | 2.26 | 21.01 | | $ | 95.72 |
| 2015-Mar-13 23:15:00.000 | 3.30 | 21.2 | | $ | 140.12 |
| 2015-Mar-13 23:30:00.000 | 3.41 | 20.98 | | $ | 144.54 |
| 2015-Mar-13 23:45:00.000 | 3.61 | 21.48 | | $ | 153.00 |
| 2015-Mar-14 00:00:00.000 | 3.71 | 21.16 | | $ | 157.27 |
| 2015-Mar-14 00:15:00.000 | 2.95 | 20.24 | | $ | 125.31 |
| 2015-Mar-14 00:30:00.000 | 1.74 | 20.16 | | $ | 73.66 |
| 2015-Mar-14 00:45:00.000 | 0.90 | 19.95 | | $ | 38.10 |
| 2015-Mar-14 01:00:00.000 | 0.68 | 19.66 | | $ | 29.06 |
| 2015-Mar-14 01:15:00.000 | 0.90 | 19.39 | | $ | 38.15 |
| 2015-Mar-14 01:30:00.000 | 0.51 | 19.37 | | $ | 21.46 |
| 2015-Mar-14 01:45:00.000 | 0.29 | 19.24 | | $ | 12.25 |
| 2015-Mar-14 02:00:00.000 | 0.48 | 18.82 | | $ | 20.57 |
| 2015-Mar-14 02:15:00.000 | 1.08 | 18.87 | | $ | 45.82 |
| 2015-Mar-14 02:30:00.000 | 1.55 | 18.82 | | $ | 65.59 |
| 2015-Mar-14 02:45:00.000 | 1.32 | 18.62 | | $ | 56.11 |
| 2015-Mar-14 03:00:00.000 | 1.50 | 18.49 | | $ | 63.53 |
| 2015-Mar-14 03:15:00.000 | 1.16 | 18.29 | | $ | 49.03 |
| 2015-Mar-14 03:30:00.000 | 0.81 | 18.62 | | $ | 34.43 |
| 2015-Mar-14 03:45:00.000 | 0.87 | 18.66 | | $ | 37.00 |
| 2015-Mar-14 04:00:00.000 | 0.77 | 18.56 | | $ | 32.64 |
| 2015-Mar-14 04:15:00.000 | 0.70 | 18.59 | | $ | 29.51 |
| 2015-Mar-14 04:30:00.000 | 0.18 | 18.68 | | $ | 7.75 |
| 2015-Mar-14 04:45:00.000 | 0.54 | 18.78 | | $ | 22.89 |
| 2015-Mar-14 05:00:00.000 | 0.91 | 18.95 | | $ | 38.60 |
| 2015-Mar-14 05:15:00.000 | 0.73 | 19.19 | | $ | 31.18 |
| 2015-Mar-14 05:30:00.000 | 1.22 | 19.22 | | $ | 51.78 |
| 2015-Mar-14 05:45:00.000 | 1.43 | 19.3 | | $ | 60.60 |
| 2015-Mar-14 06:00:00.000 | 1.12 | 19.33 | | $ | 47.53 |
| 2015-Mar-14 06:15:00.000 | 0.74 | 19.34 | | $ | 31.47 |
| 2015-Mar-14 06:30:00.000 | 1.36 | 19.56 | | $ | 57.71 |
| 2015-Mar-14 06:45:00.000 | 2.07 | 19.83 | | $ | 87.82 |
| 2015-Mar-14 07:00:00.000 | 2.45 | 20.09 | | $ | 103.98 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|---|---|---|---|---|
| 2015-Mar-14 07:15:00.000 | 1.50 | 19.73 | | $ 63.55 |
| 2015-Mar-14 07:30:00.000 | 1.15 | 19.89 | | $ 48.60 |
| 2015-Mar-14 07:45:00.000 | 0.90 | 19.9 | | $ 38.37 |
| 2015-Mar-14 08:00:00.000 | 0.31 | 19.67 | | $ 13.07 |
| 2015-Mar-14 08:15:00.000 | - | 19.93 | | $ - |
| 2015-Mar-14 08:30:00.000 | - | 19.96 | | $ - |
| 2015-Mar-14 08:45:00.000 | 0.40 | 20.15 | | $ 16.96 |
| 2015-Mar-14 09:00:00.000 | 2.89 | 20.51 | | $ 122.54 |
| 2015-Mar-14 09:15:00.000 | 4.84 | 20.88 | | $ 205.15 |
| 2015-Mar-14 09:30:00.000 | 5.55 | 21.34 | | $ 235.35 |
| 2015-Mar-14 09:45:00.000 | 6.59 | 21.88 | | $ 279.55 |
| 2015-Mar-14 10:00:00.000 | 7.59 | 21.16 | | $ 321.94 |
| 2015-Mar-14 10:15:00.000 | 7.57 | 21.2 | | $ 321.21 |
| 2015-Mar-14 10:30:00.000 | 9.21 | 20.98 | | $ 390.58 |
| 2015-Mar-14 10:45:00.000 | 10.40 | 20.49 | | $ 441.07 |
| 2015-Mar-14 11:00:00.000 | 11.95 | 20.04 | | $ 507.22 |
| 2015-Mar-14 11:15:00.000 | 13.62 | 19.71 | | $ 577.85 |
| 2015-Mar-14 11:30:00.000 | 13.84 | 19.54 | | $ 587.04 |
| 2015-Mar-14 11:45:00.000 | 13.29 | 19.43 | | $ 564.03 |
| 2015-Mar-14 12:00:00.000 | 15.20 | 19.11 | | $ 644.82 |
| 2015-Mar-14 12:15:00.000 | 19.67 | 18.85 | | $ 834.47 |
| 2015-Mar-14 12:30:00.000 | 21.47 | 18.67 | | $ 911.15 |
| 2015-Mar-14 12:45:00.000 | 19.69 | 18.24 | | $ 835.44 |
| 2015-Mar-14 13:00:00.000 | 20.83 | 17.88 | | $ 883.71 |
| 2015-Mar-14 13:15:00.000 | 23.59 | 17.63 | | $ 1,001.05 |
| 2015-Mar-14 13:30:00.000 | 22.26 | 17.29 | | $ 944.43 |
| 2015-Mar-14 13:45:00.000 | 23.39 | 17.31 | | $ 992.44 |
| 2015-Mar-14 14:00:00.000 | 24.74 | 17.14 | | $ 1,049.85 |
| 2015-Mar-14 14:15:00.000 | 25.77 | 17.23 | | $ 1,093.58 |
| 2015-Mar-14 14:30:00.000 | 25.84 | 17.32 | | $ 1,096.36 |
| 2015-Mar-14 14:45:00.000 | 22.83 | 17.46 | | $ 968.84 |
| 2015-Mar-14 15:00:00.000 | 22.31 | 17.36 | | $ 946.62 |
| 2015-Mar-14 15:15:00.000 | 24.86 | 17.31 | | $ 1,054.85 |
| 2015-Mar-14 15:30:00.000 | 22.59 | 17.54 | | $ 958.46 |
| 2015-Mar-14 15:45:00.000 | 21.58 | 17.62 | | $ 915.48 |
| 2015-Mar-14 16:00:00.000 | 18.13 | 17.87 | | $ 769.36 |
| 2015-Mar-14 16:15:00.000 | 17.09 | 17.87 | | $ 725.27 |
| 2015-Mar-14 16:30:00.000 | 14.02 | 18.26 | | $ 594.99 |
| 2015-Mar-14 16:45:00.000 | 14.07 | 18.52 | | $ 597.11 |
| 2015-Mar-14 17:00:00.000 | 13.89 | 18.68 | | $ 589.15 |
| 2015-Mar-14 17:15:00.000 | 11.60 | 18.8 | | $ 492.24 |
| 2015-Mar-14 17:30:00.000 | 11.56 | 19.06 | | $ 490.30 |
| 2015-Mar-14 17:45:00.000 | 12.61 | 19.11 | | $ 534.96 |
| 2015-Mar-14 18:00:00.000 | 10.79 | 19.26 | | $ 458.03 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|------|------------------|-------|---------------|-----------|-------|
| 2015-Mar-14 18:15:00.000 | 9.76 | 19.21 | | $ | 414.00 |
| 2015-Mar-14 18:30:00.000 | 9.29 | 19.38 | | $ | 394.36 |
| 2015-Mar-14 18:45:00.000 | 7.87 | 19.55 | | $ | 333.83 |
| 2015-Mar-14 19:00:00.000 | 7.43 | 19.91 | | $ | 315.21 |
| 2015-Mar-14 19:15:00.000 | 6.21 | 20.12 | | $ | 263.49 |
| 2015-Mar-14 19:30:00.000 | 5.71 | 20.71 | | $ | 242.21 |
| 2015-Mar-14 19:45:00.000 | 5.12 | 23.1 | | $ | 217.25 |
| 2015-Mar-14 20:00:00.000 | 4.99 | 25.24 | | $ | 211.90 |
| 2015-Mar-14 20:15:00.000 | 4.49 | 24.44 | | $ | 190.56 |
| 2015-Mar-14 20:30:00.000 | 4.52 | 24.19 | | $ | 191.84 |
| 2015-Mar-14 20:45:00.000 | 4.99 | 23.85 | | $ | 211.81 |
| 2015-Mar-14 21:00:00.000 | 6.26 | 23.53 | | $ | 265.59 |
| 2015-Mar-14 21:15:00.000 | 6.10 | 20.81 | | $ | 258.79 |
| 2015-Mar-14 21:30:00.000 | 4.21 | 20.82 | | $ | 178.68 |
| 2015-Mar-14 21:45:00.000 | 5.00 | 20.45 | | $ | 211.99 |
| 2015-Mar-14 22:00:00.000 | 4.77 | 20.15 | | $ | 202.27 |
| 2015-Mar-14 22:15:00.000 | 4.04 | 20.07 | | $ | 171.62 |
| 2015-Mar-14 22:30:00.000 | 3.64 | 20.16 | | $ | 154.44 |
| 2015-Mar-14 22:45:00.000 | 3.24 | 20.11 | | $ | 137.34 |
| 2015-Mar-14 23:00:00.000 | 3.14 | 20.08 | | $ | 133.14 |
| 2015-Mar-14 23:15:00.000 | 2.96 | 20.25 | | $ | 125.66 |
| 2015-Mar-14 23:30:00.000 | 2.31 | 20.26 | | $ | 98.16 |
| 2015-Mar-14 23:45:00.000 | 2.19 | 20.26 | | $ | 93.07 |
| 2015-Mar-15 00:00:00.000 | 2.19 | 20.09 | | $ | 93.03 |
| 2015-Mar-15 00:15:00.000 | 1.76 | 20.07 | | $ | 74.87 |
| 2015-Mar-15 00:30:00.000 | 1.38 | 20.09 | | $ | 58.56 |
| 2015-Mar-15 00:45:00.000 | 1.14 | 19.84 | | $ | 48.58 |
| 2015-Mar-15 01:00:00.000 | 1.08 | 19.64 | | $ | 45.83 |
| 2015-Mar-15 01:15:00.000 | 1.02 | 19.54 | | $ | 43.44 |
| 2015-Mar-15 01:30:00.000 | 0.53 | 19.42 | | $ | 22.29 |
| 2015-Mar-15 01:45:00.000 | - | 19.33 | | $ | - |
| 2015-Mar-15 02:00:00.000 | - | 19.26 | | $ | - |
| 2015-Mar-15 02:15:00.000 | - | 19.24 | | $ | - |
| 2015-Mar-15 02:30:00.000 | - | 19.24 | | $ | - |
| 2015-Mar-15 02:45:00.000 | - | 19.19 | | $ | - |
| 2015-Mar-15 03:00:00.000 | - | 19.18 | | $ | - |
| 2015-Mar-15 03:15:00.000 | - | 19.17 | | $ | - |
| 2015-Mar-15 03:30:00.000 | - | 19.11 | | $ | - |
| 2015-Mar-15 03:45:00.000 | - | 19.15 | | $ | - |
| 2015-Mar-15 04:00:00.000 | - | 19.15 | | $ | - |
| 2015-Mar-15 04:15:00.000 | - | 19.1 | | $ | - |
| 2015-Mar-15 04:30:00.000 | - | 19.06 | | $ | - |
| 2015-Mar-15 04:45:00.000 | - | 19.08 | | $ | - |
| 2015-Mar-15 05:00:00.000 | - | 19.14 | | $ | - |

Luminant PPA and Merchant Revenue Calculation March 1-31, 2015

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc | |
|---|---|---|---|---|---|
| 2015-Mar-15 05:15:00.000 | - | 19.16 | | $ | - |
| 2015-Mar-15 05:30:00.000 | - | 19.19 | | $ | - |
| 2015-Mar-15 05:45:00.000 | - | 19.26 | | $ | - |
| 2015-Mar-15 06:00:00.000 | - | 19.09 | | $ | - |
| 2015-Mar-15 06:15:00.000 | - | 20.07 | | $ | - |
| 2015-Mar-15 06:30:00.000 | - | 19.83 | | $ | - |
| 2015-Mar-15 06:45:00.000 | - | 19.96 | | $ | - |
| 2015-Mar-15 07:00:00.000 | 0.02 | 20.42 | | $ | 0.80 |
| 2015-Mar-15 07:15:00.000 | 0.01 | 20.93 | | $ | 0.39 |
| 2015-Mar-15 07:30:00.000 | 0.01 | 20.91 | | $ | 0.34 |
| 2015-Mar-15 07:45:00.000 | - | 21.01 | | $ | - |
| 2015-Mar-15 08:00:00.000 | - | 20.76 | | $ | - |
| 2015-Mar-15 08:15:00.000 | - | 20.09 | | $ | - |
| 2015-Mar-15 08:30:00.000 | - | 20.24 | | $ | - |
| 2015-Mar-15 08:45:00.000 | - | 20.33 | | $ | - |
| 2015-Mar-15 09:00:00.000 | - | 20.59 | | $ | - |
| 2015-Mar-15 09:15:00.000 | - | 21.05 | | $ | - |
| 2015-Mar-15 09:30:00.000 | - | 21.6 | | $ | - |
| 2015-Mar-15 09:45:00.000 | - | 22.38 | | $ | - |
| 2015-Mar-15 10:00:00.000 | - | 23.99 | | $ | - |
| 2015-Mar-15 10:15:00.000 | - | 24.25 | | $ | - |
| 2015-Mar-15 10:30:00.000 | - | 24.54 | | $ | - |
| 2015-Mar-15 10:45:00.000 | - | 24.85 | | $ | - |
| 2015-Mar-15 11:00:00.000 | - | 24.43 | | $ | - |
| 2015-Mar-15 11:15:00.000 | - | 24.78 | | $ | - |
| 2015-Mar-15 11:30:00.000 | - | 24.08 | | $ | - |
| 2015-Mar-15 11:45:00.000 | - | 23.62 | | $ | - |
| 2015-Mar-15 12:00:00.000 | - | 23.48 | | $ | - |
| 2015-Mar-15 12:15:00.000 | - | 23.56 | | $ | - |
| 2015-Mar-15 12:30:00.000 | - | 23.99 | | $ | - |
| 2015-Mar-15 12:45:00.000 | 0.18 | 23.78 | | $ | 7.45 |
| 2015-Mar-15 13:00:00.000 | 0.03 | 23.29 | | $ | 1.12 |
| 2015-Mar-15 13:15:00.000 | 0.10 | 24.22 | | $ | 4.18 |
| 2015-Mar-15 13:30:00.000 | - | 23.88 | | $ | - |
| 2015-Mar-15 13:45:00.000 | - | 23.68 | | $ | - |
| 2015-Mar-15 14:00:00.000 | - | 22.15 | | $ | - |
| 2015-Mar-15 14:15:00.000 | - | 21.36 | | $ | - |
| 2015-Mar-15 14:30:00.000 | - | 21.61 | | $ | - |
| 2015-Mar-15 14:45:00.000 | - | 21.67 | | $ | - |
| 2015-Mar-15 15:00:00.000 | - | 21.46 | | $ | - |
| 2015-Mar-15 15:15:00.000 | - | 20.27 | | $ | - |
| 2015-Mar-15 15:30:00.000 | - | 20.33 | | $ | - |
| 2015-Mar-15 15:45:00.000 | - | 20.41 | | $ | - |
| 2015-Mar-15 16:00:00.000 | - | 20.43 | | $ | - |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-15 16:15:00.000 | - | 20.46 | | $ | - |
| 2015-Mar-15 16:30:00.000 | - | 20.51 | | $ | - |
| 2015-Mar-15 16:45:00.000 | - | 20.51 | | $ | - |
| 2015-Mar-15 17:00:00.000 | - | 20.65 | | $ | - |
| 2015-Mar-15 17:15:00.000 | - | 21.6 | | $ | - |
| 2015-Mar-15 17:30:00.000 | - | 22.16 | | $ | - |
| 2015-Mar-15 17:45:00.000 | - | 22.44 | | $ | - |
| 2015-Mar-15 18:00:00.000 | - | 22.77 | | $ | - |
| 2015-Mar-15 18:15:00.000 | - | 22.91 | | $ | - |
| 2015-Mar-15 18:30:00.000 | - | 23.28 | | $ | - |
| 2015-Mar-15 18:45:00.000 | - | 23.43 | | $ | - |
| 2015-Mar-15 19:00:00.000 | - | 23.47 | | $ | - |
| 2015-Mar-15 19:15:00.000 | - | 23.62 | | $ | - |
| 2015-Mar-15 19:30:00.000 | 0.18 | 24.23 | | $ | 7.75 |
| 2015-Mar-15 19:45:00.000 | 0.31 | 31.19 | | $ | 13.29 |
| 2015-Mar-15 20:00:00.000 | 0.12 | 34.24 | | $ | 5.22 |
| 2015-Mar-15 20:15:00.000 | 0.27 | 28.74 | | $ | 11.43 |
| 2015-Mar-15 20:30:00.000 | 0.43 | 26.72 | | $ | 18.38 |
| 2015-Mar-15 20:45:00.000 | 1.55 | 24.35 | | $ | 65.71 |
| 2015-Mar-15 21:00:00.000 | 2.22 | 23.82 | | $ | 94.03 |
| 2015-Mar-15 21:15:00.000 | 2.61 | 23.32 | | $ | 110.84 |
| 2015-Mar-15 21:30:00.000 | 3.55 | 23.08 | | $ | 150.45 |
| 2015-Mar-15 21:45:00.000 | 3.12 | 22.52 | | $ | 132.50 |
| 2015-Mar-15 22:00:00.000 | 2.42 | 21.34 | | $ | 102.81 |
| 2015-Mar-15 22:15:00.000 | 3.35 | 20.2 | | $ | 142.02 |
| 2015-Mar-15 22:30:00.000 | 2.95 | 19.94 | | $ | 124.97 |
| 2015-Mar-15 22:45:00.000 | 2.70 | 19.8 | | $ | 114.43 |
| 2015-Mar-15 23:00:00.000 | 3.34 | 19.72 | | $ | 141.58 |
| 2015-Mar-15 23:15:00.000 | 4.00 | 19.73 | | $ | 169.86 |
| 2015-Mar-15 23:30:00.000 | 5.11 | 19.65 | | $ | 216.84 |
| 2015-Mar-15 23:45:00.000 | 5.85 | 18.91 | | $ | 248.09 |
| 2015-Mar-16 00:00:00.000 | 5.87 | 18.55 | | $ | 248.91 |
| 2015-Mar-16 00:15:00.000 | 6.55 | 18.15 | | $ | 278.06 |
| 2015-Mar-16 00:30:00.000 | 5.92 | 16.7 | | $ | 251.15 |
| 2015-Mar-16 00:45:00.000 | 4.72 | 16.38 | | $ | 200.23 |
| 2015-Mar-16 01:00:00.000 | 4.43 | 16.05 | | $ | 188.07 |
| 2015-Mar-16 01:15:00.000 | 3.43 | 15.87 | | $ | 145.72 |
| 2015-Mar-16 01:30:00.000 | 3.16 | 15.62 | | $ | 134.22 |
| 2015-Mar-16 01:45:00.000 | 3.15 | 15.56 | | $ | 133.49 |
| 2015-Mar-16 02:00:00.000 | 3.07 | 15.59 | | $ | 130.17 |
| 2015-Mar-16 02:15:00.000 | 3.00 | 15.5 | | $ | 127.24 |
| 2015-Mar-16 02:30:00.000 | 5.08 | 15.42 | | $ | 215.42 |
| 2015-Mar-16 02:45:00.000 | 5.73 | 15.35 | | $ | 243.22 |
| 2015-Mar-16 03:00:00.000 | 4.03 | 15.34 | | $ | 170.80 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc | |
|---|---|---|---|---|---|
| 2015-Mar-16 03:15:00.000 | 4.52 | 15.72 | | $ | 191.81 |
| 2015-Mar-16 03:30:00.000 | 4.97 | 15.8 | | $ | 210.73 |
| 2015-Mar-16 03:45:00.000 | 4.82 | 15.78 | | $ | 204.71 |
| 2015-Mar-16 04:00:00.000 | 4.39 | 16.05 | | $ | 186.28 |
| 2015-Mar-16 04:15:00.000 | 3.25 | 16.11 | | $ | 137.74 |
| 2015-Mar-16 04:30:00.000 | 2.27 | 16.36 | | $ | 96.28 |
| 2015-Mar-16 04:45:00.000 | 1.71 | 17.16 | | $ | 72.56 |
| 2015-Mar-16 05:00:00.000 | 1.49 | 17.54 | | $ | 63.41 |
| 2015-Mar-16 05:15:00.000 | 2.23 | 18.11 | | $ | 94.60 |
| 2015-Mar-16 05:30:00.000 | 2.38 | 18.13 | | $ | 101.14 |
| 2015-Mar-16 05:45:00.000 | 3.47 | 18.4 | | $ | 147.10 |
| 2015-Mar-16 06:00:00.000 | 3.93 | 18.86 | | $ | 166.85 |
| 2015-Mar-16 06:15:00.000 | 4.16 | 18.59 | | $ | 176.64 |
| 2015-Mar-16 06:30:00.000 | 2.68 | 19.07 | | $ | 113.54 |
| 2015-Mar-16 06:45:00.000 | 2.45 | 19.91 | | $ | 103.91 |
| 2015-Mar-16 07:00:00.000 | 2.90 | 20.66 | | $ | 123.13 |
| 2015-Mar-16 07:15:00.000 | 2.51 | 22.47 | | $ | 106.63 |
| 2015-Mar-16 07:30:00.000 | 1.50 | 22.67 | | $ | 63.49 |
| 2015-Mar-16 07:45:00.000 | 1.69 | 21.63 | | $ | 71.76 |
| 2015-Mar-16 08:00:00.000 | 2.09 | 20.45 | | $ | 88.78 |
| 2015-Mar-16 08:15:00.000 | 2.30 | 20.79 | | $ | 97.48 |
| 2015-Mar-16 08:30:00.000 | 2.57 | 20.64 | | $ | 109.04 |
| 2015-Mar-16 08:45:00.000 | 2.85 | 20.89 | | $ | 120.96 |
| 2015-Mar-16 09:00:00.000 | 2.56 | 21.09 | | $ | 108.44 |
| 2015-Mar-16 09:15:00.000 | 2.86 | 22.46 | | $ | 121.14 |
| 2015-Mar-16 09:30:00.000 | 2.40 | 22.74 | | $ | 102.03 |
| 2015-Mar-16 09:45:00.000 | 2.01 | 23.77 | | $ | 85.13 |
| 2015-Mar-16 10:00:00.000 | 1.62 | 24.02 | | $ | 68.61 |
| 2015-Mar-16 10:15:00.000 | 0.81 | 23.42 | | $ | 34.27 |
| 2015-Mar-16 10:30:00.000 | 0.69 | 23.79 | | $ | 29.10 |
| 2015-Mar-16 10:45:00.000 | 1.06 | 23.53 | | $ | 44.98 |
| 2015-Mar-16 11:00:00.000 | 0.73 | 23.1 | | $ | 30.91 |
| 2015-Mar-16 11:15:00.000 | 0.49 | 22.33 | | $ | 20.80 |
| 2015-Mar-16 11:30:00.000 | 0.27 | 22.32 | | $ | 11.40 |
| 2015-Mar-16 11:45:00.000 | 0.60 | 22.14 | | $ | 25.41 |
| 2015-Mar-16 12:00:00.000 | 1.34 | 22.12 | | $ | 56.86 |
| 2015-Mar-16 12:15:00.000 | 0.89 | 22.36 | | $ | 37.74 |
| 2015-Mar-16 12:30:00.000 | 0.92 | 25.9 | | $ | 39.11 |
| 2015-Mar-16 12:45:00.000 | 1.20 | 32.11 | | $ | 50.98 |
| 2015-Mar-16 13:00:00.000 | 1.23 | 28.86 | | $ | 52.26 |
| 2015-Mar-16 13:15:00.000 | 1.30 | 22.36 | | $ | 55.35 |
| 2015-Mar-16 13:30:00.000 | 2.20 | 22.16 | | $ | 93.23 |
| 2015-Mar-16 13:45:00.000 | 1.70 | 22.17 | | $ | 72.23 |
| 2015-Mar-16 14:00:00.000 | 1.71 | 21.98 | | $ | 72.63 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc | |
|---|---|---|---|---|---|
| 2015-Mar-16 14:15:00.000 | 1.81 | 30.68 | | $ | 76.77 |
| 2015-Mar-16 14:30:00.000 | 2.73 | 31.28 | | $ | 115.84 |
| 2015-Mar-16 14:45:00.000 | 3.05 | 20.37 | | $ | 129.50 |
| 2015-Mar-16 15:00:00.000 | 2.96 | 20.26 | | $ | 125.54 |
| 2015-Mar-16 15:15:00.000 | 2.85 | 19.85 | | $ | 120.76 |
| 2015-Mar-16 15:30:00.000 | 2.53 | 19.93 | | $ | 107.40 |
| 2015-Mar-16 15:45:00.000 | 2.60 | 20.28 | | $ | 110.51 |
| 2015-Mar-16 16:00:00.000 | 2.75 | 20.12 | | $ | 116.53 |
| 2015-Mar-16 16:15:00.000 | 2.92 | 20.47 | | $ | 123.69 |
| 2015-Mar-16 16:30:00.000 | 2.64 | 23.66 | | $ | 111.87 |
| 2015-Mar-16 16:45:00.000 | 2.15 | 21.29 | | $ | 91.18 |
| 2015-Mar-16 17:00:00.000 | 3.27 | 21.64 | | $ | 138.78 |
| 2015-Mar-16 17:15:00.000 | 3.13 | 21.97 | | $ | 132.60 |
| 2015-Mar-16 17:30:00.000 | 3.13 | 22.88 | | $ | 132.65 |
| 2015-Mar-16 17:45:00.000 | 3.32 | 21.98 | | $ | 140.69 |
| 2015-Mar-16 18:00:00.000 | 4.35 | 21.94 | | $ | 184.73 |
| 2015-Mar-16 18:15:00.000 | 4.28 | 21.43 | | $ | 181.55 |
| 2015-Mar-16 18:30:00.000 | 3.66 | 21.43 | | $ | 155.29 |
| 2015-Mar-16 18:45:00.000 | 2.40 | 20.47 | | $ | 102.00 |
| 2015-Mar-16 19:00:00.000 | 2.28 | 20.4 | | $ | 96.87 |
| 2015-Mar-16 19:15:00.000 | 1.55 | 20.5 | | $ | 65.88 |
| 2015-Mar-16 19:30:00.000 | 1.60 | 22.37 | | $ | 67.71 |
| 2015-Mar-16 19:45:00.000 | 1.67 | 25.25 | | $ | 70.70 |
| 2015-Mar-16 20:00:00.000 | 1.43 | 25.09 | | $ | 60.69 |
| 2015-Mar-16 20:15:00.000 | 1.79 | 23.46 | | $ | 75.77 |
| 2015-Mar-16 20:30:00.000 | 1.64 | 23.25 | | $ | 69.56 |
| 2015-Mar-16 20:45:00.000 | 3.66 | 21.07 | | $ | 155.38 |
| 2015-Mar-16 21:00:00.000 | 7.27 | 20.11 | | $ | 308.46 |
| 2015-Mar-16 21:15:00.000 | 11.50 | 19.63 | | $ | 487.89 |
| 2015-Mar-16 21:30:00.000 | 10.79 | 19.29 | | $ | 458.00 |
| 2015-Mar-16 21:45:00.000 | 11.49 | 18.86 | | $ | 487.51 |
| 2015-Mar-16 22:00:00.000 | 11.15 | 18.49 | | $ | 473.02 |
| 2015-Mar-16 22:15:00.000 | 13.38 | 18.82 | | $ | 567.74 |
| 2015-Mar-16 22:30:00.000 | 16.14 | 18.39 | | $ | 684.76 |
| 2015-Mar-16 22:45:00.000 | 15.00 | 18.08 | | $ | 636.63 |
| 2015-Mar-16 23:00:00.000 | 18.11 | 17.72 | | $ | 768.21 |
| 2015-Mar-16 23:15:00.000 | 18.71 | 17.88 | | $ | 793.72 |
| 2015-Mar-16 23:30:00.000 | 16.60 | 17.55 | | $ | 704.44 |
| 2015-Mar-16 23:45:00.000 | 14.54 | 17.33 | | $ | 616.87 |
| 2015-Mar-17 00:00:00.000 | 16.14 | 17.35 | | $ | 684.79 |
| 2015-Mar-17 00:15:00.000 | 15.04 | 17.41 | | $ | 638.24 |
| 2015-Mar-17 00:30:00.000 | 13.97 | 16.93 | | $ | 592.59 |
| 2015-Mar-17 00:45:00.000 | 11.75 | 16.3 | | $ | 498.56 |
| 2015-Mar-17 01:00:00.000 | 14.24 | 15.66 | | $ | 604.27 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|------|------|-------|---------------|---------|------|
| 2015-Mar-17 01:15:00.000 | 16.05 | 15.87 | | $ | 681.09 |
| 2015-Mar-17 01:30:00.000 | 23.99 | 15.1 | | $ | 1,017.80 |
| 2015-Mar-17 01:45:00.000 | 23.54 | 9.75 | | $ | 998.76 |
| 2015-Mar-17 02:00:00.000 | 21.32 | 3.99 | | $ | 904.81 |
| 2015-Mar-17 02:15:00.000 | 24.60 | 2.93 | | $ | 1,043.93 |
| 2015-Mar-17 02:30:00.000 | 25.20 | 1.46 | | $ | 1,069.05 |
| 2015-Mar-17 02:45:00.000 | 22.85 | 1.55 | | $ | 969.38 |
| 2015-Mar-17 03:00:00.000 | 17.41 | 6.5 | | $ | 738.51 |
| 2015-Mar-17 03:15:00.000 | 13.63 | 15.18 | | $ | 578.20 |
| 2015-Mar-17 03:30:00.000 | 13.39 | 14.65 | | $ | 568.28 |
| 2015-Mar-17 03:45:00.000 | 12.36 | 15.29 | | $ | 524.64 |
| 2015-Mar-17 04:00:00.000 | 13.64 | 15.61 | | $ | 578.71 |
| 2015-Mar-17 04:15:00.000 | 16.74 | 16.62 | | $ | 710.39 |
| 2015-Mar-17 04:30:00.000 | 22.37 | 16.68 | | $ | 949.01 |
| 2015-Mar-17 04:45:00.000 | 22.29 | 16.88 | | $ | 945.83 |
| 2015-Mar-17 05:00:00.000 | 19.83 | 17.37 | | $ | 841.52 |
| 2015-Mar-17 05:15:00.000 | 14.44 | 17.6 | | $ | 612.60 |
| 2015-Mar-17 05:30:00.000 | 11.65 | 17.97 | | $ | 494.42 |
| 2015-Mar-17 05:45:00.000 | 11.02 | 18.79 | | $ | 467.39 |
| 2015-Mar-17 06:00:00.000 | 9.85 | 18.56 | | $ | 418.06 |
| 2015-Mar-17 06:15:00.000 | 8.68 | 18.16 | | $ | 368.49 |
| 2015-Mar-17 06:30:00.000 | 10.29 | 18.64 | | $ | 436.52 |
| 2015-Mar-17 06:45:00.000 | 10.00 | 19.86 | | $ | 424.15 |
| 2015-Mar-17 07:00:00.000 | 8.11 | 21.12 | | $ | 344.29 |
| 2015-Mar-17 07:15:00.000 | 7.31 | 20.24 | | $ | 310.06 |
| 2015-Mar-17 07:30:00.000 | 6.67 | 19.57 | | $ | 283.00 |
| 2015-Mar-17 07:45:00.000 | 5.11 | 19.51 | | $ | 216.94 |
| 2015-Mar-17 08:00:00.000 | 4.49 | 19.4 | | $ | 190.49 |
| 2015-Mar-17 08:15:00.000 | 3.66 | 19.36 | | $ | 155.34 |
| 2015-Mar-17 08:30:00.000 | 2.92 | 19.7 | | $ | 124.09 |
| 2015-Mar-17 08:45:00.000 | 3.44 | 20.17 | | $ | 145.83 |
| 2015-Mar-17 09:00:00.000 | 3.76 | 21.2 | | $ | 159.47 |
| 2015-Mar-17 09:15:00.000 | 2.80 | 22.91 | | $ | 118.81 |
| 2015-Mar-17 09:30:00.000 | 2.43 | 23.71 | | $ | 103.15 |
| 2015-Mar-17 09:45:00.000 | 2.04 | 23.64 | | $ | 86.50 |
| 2015-Mar-17 10:00:00.000 | 1.03 | 23.5 | | $ | 43.66 |
| 2015-Mar-17 10:15:00.000 | 0.38 | 22.67 | | $ | 16.08 |
| 2015-Mar-17 10:30:00.000 | 0.00 | 22.75 | | $ | 0.01 |
| 2015-Mar-17 10:45:00.000 | 0.00 | 23.62 | | $ | 0.20 |
| 2015-Mar-17 11:00:00.000 | 3.19 | 24.06 | | $ | 135.30 |
| 2015-Mar-17 11:15:00.000 | 5.15 | 23.48 | | $ | 218.66 |
| 2015-Mar-17 11:30:00.000 | 5.55 | 27.16 | | $ | 235.29 |
| 2015-Mar-17 11:45:00.000 | 3.83 | 29.15 | | $ | 162.52 |
| 2015-Mar-17 12:00:00.000 | 1.36 | 30.81 | | $ | 57.80 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| | MWh | | | $ | 42.43 |
|---|---|---|---|---|---|
| Date | Per Luminant | RTSPP | Merchant Calc | PPA Calc | |
| 2015-Mar-17 12:15:00.000 | 1.74 | 21.19 | | $ | 73.93 |
| 2015-Mar-17 12:30:00.000 | 1.24 | 27.13 | | $ | 52.66 |
| 2015-Mar-17 12:45:00.000 | 0.59 | 33.1 | | $ | 25.13 |
| 2015-Mar-17 13:00:00.000 | 0.08 | 33.81 | | $ | 3.29 |
| 2015-Mar-17 13:15:00.000 | 0.68 | 35.08 | | $ | 28.79 |
| 2015-Mar-17 13:30:00.000 | - | 33.79 | | $ | - |
| 2015-Mar-17 13:45:00.000 | 0.03 | 33.01 | | $ | 1.32 |
| 2015-Mar-17 14:00:00.000 | 0.45 | 33.51 | | $ | 19.07 |
| 2015-Mar-17 14:15:00.000 | - | 33.66 | | $ | - |
| 2015-Mar-17 14:30:00.000 | - | 33.66 | | $ | - |
| 2015-Mar-17 14:45:00.000 | - | 33.34 | | $ | - |
| 2015-Mar-17 15:00:00.000 | 0.16 | 33.53 | | $ | 6.81 |
| 2015-Mar-17 15:15:00.000 | - | 33.07 | | $ | - |
| 2015-Mar-17 15:30:00.000 | - | 33.24 | | $ | - |
| 2015-Mar-17 15:45:00.000 | 1.37 | 32.67 | | $ | 58.00 |
| 2015-Mar-17 16:00:00.000 | 10.74 | 32.46 | | $ | 455.78 |
| 2015-Mar-17 16:15:00.000 | 24.15 | 29.74 | | $ | 1,024.78 |
| 2015-Mar-17 16:30:00.000 | 14.96 | 29.52 | | $ | 634.83 |
| 2015-Mar-17 16:45:00.000 | 13.40 | 30.9 | | $ | 568.72 |
| 2015-Mar-17 17:00:00.000 | 9.78 | 31.46 | | $ | 415.17 |
| 2015-Mar-17 17:15:00.000 | 6.22 | 29.48 | | $ | 264.06 |
| 2015-Mar-17 17:30:00.000 | 4.59 | 30.08 | | $ | 194.58 |
| 2015-Mar-17 17:45:00.000 | 3.67 | 30.39 | | $ | 155.55 |
| 2015-Mar-17 18:00:00.000 | 3.85 | 25.43 | | $ | 163.27 |
| 2015-Mar-17 18:15:00.000 | 4.99 | 21.64 | | $ | 211.89 |
| 2015-Mar-17 18:30:00.000 | 6.33 | 23.71 | | $ | 268.48 |
| 2015-Mar-17 18:45:00.000 | 9.43 | 23.62 | | $ | 400.28 |
| 2015-Mar-17 19:00:00.000 | 10.00 | 24.06 | | $ | 424.47 |
| 2015-Mar-17 19:15:00.000 | 10.48 | 24.47 | | $ | 444.73 |
| 2015-Mar-17 19:30:00.000 | 11.88 | 31.77 | | $ | 504.08 |
| 2015-Mar-17 19:45:00.000 | 11.66 | 51.49 | | $ | 494.76 |
| 2015-Mar-17 20:00:00.000 | 9.88 | 279.72 | | $ | 419.11 |
| 2015-Mar-17 20:15:00.000 | 11.17 | 65.12 | | $ | 474.11 |
| 2015-Mar-17 20:30:00.000 | 10.02 | 40.67 | | $ | 424.94 |
| 2015-Mar-17 20:45:00.000 | 10.62 | 34.93 | | $ | 450.55 |
| 2015-Mar-17 21:00:00.000 | 11.00 | 31.98 | | $ | 466.63 |
| 2015-Mar-17 21:15:00.000 | 8.88 | 33.08 | | $ | 376.81 |
| 2015-Mar-17 21:30:00.000 | 9.55 | 24.18 | | $ | 405.38 |
| 2015-Mar-17 21:45:00.000 | 10.79 | 22.79 | | $ | 457.69 |
| 2015-Mar-17 22:00:00.000 | 11.95 | 22.79 | | $ | 506.84 |
| 2015-Mar-17 22:15:00.000 | 11.28 | 31.95 | | $ | 478.53 |
| 2015-Mar-17 22:30:00.000 | 9.54 | 26.44 | | $ | 404.73 |
| 2015-Mar-17 22:45:00.000 | 8.82 | 21.39 | | $ | 374.24 |
| 2015-Mar-17 23:00:00.000 | 7.68 | 19.81 | | $ | 325.85 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-17 23:15:00.000 | 8.29 | 20.37 | | $ | 351.74 |
| 2015-Mar-17 23:30:00.000 | 8.66 | 19.7 | | $ | 367.24 |
| 2015-Mar-17 23:45:00.000 | 7.63 | 19.4 | | $ | 323.88 |
| 2015-Mar-18 00:00:00.000 | 6.61 | 19.12 | | $ | 280.41 |
| 2015-Mar-18 00:15:00.000 | 7.20 | 19.28 | | $ | 305.40 |
| 2015-Mar-18 00:30:00.000 | 7.95 | 19.34 | | $ | 337.51 |
| 2015-Mar-18 00:45:00.000 | 7.91 | 19.25 | | $ | 335.83 |
| 2015-Mar-18 01:00:00.000 | 6.61 | 19.26 | | $ | 280.55 |
| 2015-Mar-18 01:15:00.000 | 5.68 | 19.17 | | $ | 241.15 |
| 2015-Mar-18 01:30:00.000 | 8.68 | 19.06 | | $ | 368.43 |
| 2015-Mar-18 01:45:00.000 | 8.95 | 19 | | $ | 379.62 |
| 2015-Mar-18 02:00:00.000 | 7.19 | 18.88 | | $ | 305.23 |
| 2015-Mar-18 02:15:00.000 | 7.18 | 18.92 | | $ | 304.84 |
| 2015-Mar-18 02:30:00.000 | 5.95 | 18.57 | | $ | 252.58 |
| 2015-Mar-18 02:45:00.000 | 5.17 | 18.72 | | $ | 219.49 |
| 2015-Mar-18 03:00:00.000 | 5.00 | 18.87 | | $ | 212.02 |
| 2015-Mar-18 03:15:00.000 | 4.94 | 18.37 | | $ | 209.64 |
| 2015-Mar-18 03:30:00.000 | 5.32 | 18.44 | | $ | 225.73 |
| 2015-Mar-18 03:45:00.000 | 6.37 | 18.22 | | $ | 270.41 |
| 2015-Mar-18 04:00:00.000 | 6.55 | 18.19 | | $ | 277.78 |
| 2015-Mar-18 04:15:00.000 | 4.78 | 18.56 | | $ | 202.94 |
| 2015-Mar-18 04:30:00.000 | 2.33 | 18.9 | | $ | 98.95 |
| 2015-Mar-18 04:45:00.000 | 1.89 | 19.09 | | $ | 80.18 |
| 2015-Mar-18 05:00:00.000 | 2.23 | 18.95 | | $ | 94.80 |
| 2015-Mar-18 05:15:00.000 | 3.17 | 18.85 | | $ | 134.40 |
| 2015-Mar-18 05:30:00.000 | 4.19 | 19.34 | | $ | 177.93 |
| 2015-Mar-18 05:45:00.000 | 3.16 | 19.57 | | $ | 134.19 |
| 2015-Mar-18 06:00:00.000 | 2.52 | 19.65 | | $ | 106.94 |
| 2015-Mar-18 06:15:00.000 | 1.99 | 20.27 | | $ | 84.54 |
| 2015-Mar-18 06:30:00.000 | 1.53 | 21.8 | | $ | 64.78 |
| 2015-Mar-18 06:45:00.000 | 1.39 | 25.4 | | $ | 58.78 |
| 2015-Mar-18 07:00:00.000 | 1.51 | 24.91 | | $ | 64.15 |
| 2015-Mar-18 07:15:00.000 | 3.11 | 24.3 | | $ | 131.76 |
| 2015-Mar-18 07:30:00.000 | 3.19 | 24.73 | | $ | 135.49 |
| 2015-Mar-18 07:45:00.000 | 2.47 | 23.32 | | $ | 104.82 |
| 2015-Mar-18 08:00:00.000 | 4.14 | 22.33 | | $ | 175.54 |
| 2015-Mar-18 08:15:00.000 | 4.86 | 21.57 | | $ | 206.41 |
| 2015-Mar-18 08:30:00.000 | 2.89 | 21.59 | | $ | 122.57 |
| 2015-Mar-18 08:45:00.000 | 3.50 | 21.15 | | $ | 148.56 |
| 2015-Mar-18 09:00:00.000 | 3.95 | 21.93 | | $ | 167.80 |
| 2015-Mar-18 09:15:00.000 | 2.20 | 23.01 | | $ | 93.25 |
| 2015-Mar-18 09:30:00.000 | 0.37 | 23.56 | | $ | 15.70 |
| 2015-Mar-18 09:45:00.000 | - | 24.42 | | $ | - |
| 2015-Mar-18 10:00:00.000 | - | 24.86 | | $ | - |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-18 10:15:00.000 | - | 24.82 | | $ | - |
| 2015-Mar-18 10:30:00.000 | - | 24.99 | | $ | - |
| 2015-Mar-18 10:45:00.000 | - | 25.69 | | $ | - |
| 2015-Mar-18 11:00:00.000 | - | 25.55 | | $ | - |
| 2015-Mar-18 11:15:00.000 | - | 25.86 | | $ | - |
| 2015-Mar-18 11:30:00.000 | - | 25.83 | | $ | - |
| 2015-Mar-18 11:45:00.000 | - | 26.51 | | $ | - |
| 2015-Mar-18 12:00:00.000 | - | 25.75 | | $ | - |
| 2015-Mar-18 12:15:00.000 | - | 24.93 | | $ | - |
| 2015-Mar-18 12:30:00.000 | - | 25.14 | | $ | - |
| 2015-Mar-18 12:45:00.000 | - | 26.42 | | $ | - |
| 2015-Mar-18 13:00:00.000 | - | 27.06 | | $ | - |
| 2015-Mar-18 13:15:00.000 | - | 28.67 | | $ | - |
| 2015-Mar-18 13:30:00.000 | - | 28.04 | | $ | - |
| 2015-Mar-18 13:45:00.000 | - | 27.72 | | $ | - |
| 2015-Mar-18 14:00:00.000 | - | 28.65 | | $ | - |
| 2015-Mar-18 14:15:00.000 | - | 28.26 | | $ | - |
| 2015-Mar-18 14:30:00.000 | 0.31 | 26.86 | | $ | 12.95 |
| 2015-Mar-18 14:45:00.000 | 1.59 | 26.94 | | $ | 67.31 |
| 2015-Mar-18 15:00:00.000 | 3.77 | 25.19 | | $ | 160.04 |
| 2015-Mar-18 15:15:00.000 | 4.39 | 26.33 | | $ | 186.37 |
| 2015-Mar-18 15:30:00.000 | 3.23 | 26.3 | | $ | 137.06 |
| 2015-Mar-18 15:45:00.000 | 2.43 | 27.42 | | $ | 103.05 |
| 2015-Mar-18 16:00:00.000 | 2.63 | 26.04 | | $ | 111.44 |
| 2015-Mar-18 16:15:00.000 | 3.84 | 24.77 | | $ | 163.08 |
| 2015-Mar-18 16:30:00.000 | 5.31 | 24.99 | | $ | 225.46 |
| 2015-Mar-18 16:45:00.000 | 7.79 | 24.71 | | $ | 330.48 |
| 2015-Mar-18 17:00:00.000 | 9.03 | 24.72 | | $ | 382.99 |
| 2015-Mar-18 17:15:00.000 | 6.71 | 25.52 | | $ | 284.67 |
| 2015-Mar-18 17:30:00.000 | 7.60 | 24.9 | | $ | 322.68 |
| 2015-Mar-18 17:45:00.000 | 4.08 | 24.02 | | $ | 173.19 |
| 2015-Mar-18 18:00:00.000 | 2.78 | 23.27 | | $ | 118.01 |
| 2015-Mar-18 18:15:00.000 | 3.09 | 23.53 | | $ | 131.31 |
| 2015-Mar-18 18:30:00.000 | 2.65 | 23.26 | | $ | 112.49 |
| 2015-Mar-18 18:45:00.000 | 2.46 | 23.79 | | $ | 104.21 |
| 2015-Mar-18 19:00:00.000 | 2.76 | 23.85 | | $ | 117.16 |
| 2015-Mar-18 19:15:00.000 | 1.59 | 24.3 | | $ | 67.36 |
| 2015-Mar-18 19:30:00.000 | 1.00 | 24.77 | | $ | 42.37 |
| 2015-Mar-18 19:45:00.000 | 0.60 | 25.57 | | $ | 25.63 |
| 2015-Mar-18 20:00:00.000 | 0.67 | 27.09 | | $ | 28.44 |
| 2015-Mar-18 20:15:00.000 | 0.96 | 27.29 | | $ | 40.67 |
| 2015-Mar-18 20:30:00.000 | 1.55 | 26.79 | | $ | 65.96 |
| 2015-Mar-18 20:45:00.000 | 2.04 | 24.58 | | $ | 86.62 |
| 2015-Mar-18 21:00:00.000 | 1.75 | 23.53 | | $ | 74.26 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc | |
|------|------------------|-------|---------------|---------|---|
| 2015-Mar-18 21:15:00.000 | 1.33 | 22.2 | | $ | 56.25 |
| 2015-Mar-18 21:30:00.000 | 4.31 | 21.9 | | $ | 182.95 |
| 2015-Mar-18 21:45:00.000 | 6.76 | 20.87 | | $ | 287.03 |
| 2015-Mar-18 22:00:00.000 | 7.03 | 20.85 | | $ | 298.42 |
| 2015-Mar-18 22:15:00.000 | 7.92 | 21.4 | | $ | 335.89 |
| 2015-Mar-18 22:30:00.000 | 8.69 | 20.52 | | $ | 368.92 |
| 2015-Mar-18 22:45:00.000 | 10.53 | 20.56 | | $ | 446.61 |
| 2015-Mar-18 23:00:00.000 | 12.96 | 20.71 | | $ | 549.83 |
| 2015-Mar-18 23:15:00.000 | 14.77 | 20.28 | | $ | 626.70 |
| 2015-Mar-18 23:30:00.000 | 16.61 | 19.47 | | $ | 704.92 |
| 2015-Mar-18 23:45:00.000 | 17.66 | 19.32 | | $ | 749.47 |
| 2015-Mar-19 00:00:00.000 | 18.56 | 19.43 | | $ | 787.64 |
| 2015-Mar-19 00:15:00.000 | 18.95 | 19.62 | | $ | 804.07 |
| 2015-Mar-19 00:30:00.000 | 19.74 | 19.65 | | $ | 837.47 |
| 2015-Mar-19 00:45:00.000 | 21.88 | 18.47 | | $ | 928.23 |
| 2015-Mar-19 01:00:00.000 | 22.19 | 18.21 | | $ | 941.43 |
| 2015-Mar-19 01:15:00.000 | 21.79 | 17.77 | | $ | 924.34 |
| 2015-Mar-19 01:30:00.000 | 20.26 | 16.92 | | $ | 859.62 |
| 2015-Mar-19 01:45:00.000 | 18.91 | 16.58 | | $ | 802.28 |
| 2015-Mar-19 02:00:00.000 | 17.86 | 15.59 | | $ | 757.91 |
| 2015-Mar-19 02:15:00.000 | 16.55 | 15.56 | | $ | 702.21 |
| 2015-Mar-19 02:30:00.000 | 17.94 | 15.45 | | $ | 761.21 |
| 2015-Mar-19 02:45:00.000 | 21.58 | 15.27 | | $ | 915.47 |
| 2015-Mar-19 03:00:00.000 | 21.57 | 15.04 | | $ | 915.25 |
| 2015-Mar-19 03:15:00.000 | 18.98 | 15.17 | | $ | 805.18 |
| 2015-Mar-19 03:30:00.000 | 18.22 | 15.69 | | $ | 773.12 |
| 2015-Mar-19 03:45:00.000 | 18.92 | 17.1 | | $ | 802.98 |
| 2015-Mar-19 04:00:00.000 | 18.57 | 17.45 | | $ | 787.94 |
| 2015-Mar-19 04:15:00.000 | 15.65 | 17.63 | | $ | 663.96 |
| 2015-Mar-19 04:30:00.000 | 13.79 | 18.4 | | $ | 585.26 |
| 2015-Mar-19 04:45:00.000 | 13.92 | 19.03 | | $ | 590.60 |
| 2015-Mar-19 05:00:00.000 | 18.31 | 19.25 | | $ | 776.95 |
| 2015-Mar-19 05:15:00.000 | 16.34 | 19.67 | | $ | 693.27 |
| 2015-Mar-19 05:30:00.000 | 13.84 | 20.24 | | $ | 587.05 |
| 2015-Mar-19 05:45:00.000 | 14.16 | 20.22 | | $ | 600.91 |
| 2015-Mar-19 06:00:00.000 | 12.80 | 19.25 | | $ | 543.21 |
| 2015-Mar-19 06:15:00.000 | 11.97 | 19.47 | | $ | 507.77 |
| 2015-Mar-19 06:30:00.000 | 12.35 | 21.91 | | $ | 523.83 |
| 2015-Mar-19 06:45:00.000 | 11.82 | 24.23 | | $ | 501.57 |
| 2015-Mar-19 07:00:00.000 | 13.50 | 25.9 | | $ | 572.62 |
| 2015-Mar-19 07:15:00.000 | 12.33 | 24.78 | | $ | 523.18 |
| 2015-Mar-19 07:30:00.000 | 10.20 | 24.56 | | $ | 432.77 |
| 2015-Mar-19 07:45:00.000 | 10.81 | 23.23 | | $ | 458.54 |
| 2015-Mar-19 08:00:00.000 | 10.74 | 21.55 | | $ | 455.52 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|------|-----------------|-------|---------------|-----------|-------|
| 2015-Mar-19 08:15:00.000 | 11.45 | 20.75 | | $ | 485.73 |
| 2015-Mar-19 08:30:00.000 | 11.54 | 21 | | $ | 489.75 |
| 2015-Mar-19 08:45:00.000 | 12.04 | 21.22 | | $ | 511.01 |
| 2015-Mar-19 09:00:00.000 | 12.88 | 21.11 | | $ | 546.40 |
| 2015-Mar-19 09:15:00.000 | 13.48 | 21.49 | | $ | 571.87 |
| 2015-Mar-19 09:30:00.000 | 13.66 | 21.88 | | $ | 579.80 |
| 2015-Mar-19 09:45:00.000 | 11.13 | 22.22 | | $ | 472.05 |
| 2015-Mar-19 10:00:00.000 | 10.44 | 22.21 | | $ | 443.01 |
| 2015-Mar-19 10:15:00.000 | 13.33 | 22.99 | | $ | 565.43 |
| 2015-Mar-19 10:30:00.000 | 14.59 | 23.23 | | $ | 619.16 |
| 2015-Mar-19 10:45:00.000 | 11.68 | 23.93 | | $ | 495.42 |
| 2015-Mar-19 11:00:00.000 | 15.05 | 23.82 | | $ | 638.76 |
| 2015-Mar-19 11:15:00.000 | 14.18 | 25.26 | | $ | 601.55 |
| 2015-Mar-19 11:30:00.000 | 13.98 | 24.17 | | $ | 593.06 |
| 2015-Mar-19 11:45:00.000 | 13.63 | 22.76 | | $ | 578.31 |
| 2015-Mar-19 12:00:00.000 | 8.35 | 22.92 | | $ | 354.36 |
| 2015-Mar-19 12:15:00.000 | 5.35 | 22.61 | | $ | 227.18 |
| 2015-Mar-19 12:30:00.000 | 3.08 | 22.32 | | $ | 130.74 |
| 2015-Mar-19 12:45:00.000 | 3.99 | 22.42 | | $ | 169.43 |
| 2015-Mar-19 13:00:00.000 | 2.96 | 22.97 | | $ | 125.40 |
| 2015-Mar-19 13:15:00.000 | 2.08 | 23.57 | | $ | 88.33 |
| 2015-Mar-19 13:30:00.000 | 2.58 | 23.86 | | $ | 109.53 |
| 2015-Mar-19 13:45:00.000 | 2.35 | 24.03 | | $ | 99.75 |
| 2015-Mar-19 14:00:00.000 | 2.80 | 24.74 | | $ | 118.62 |
| 2015-Mar-19 14:15:00.000 | 3.07 | 24.77 | | $ | 130.11 |
| 2015-Mar-19 14:30:00.000 | 2.64 | 24.59 | | $ | 111.90 |
| 2015-Mar-19 14:45:00.000 | 2.85 | 24.38 | | $ | 121.00 |
| 2015-Mar-19 15:00:00.000 | 3.33 | 24.45 | | $ | 141.46 |
| 2015-Mar-19 15:15:00.000 | 4.66 | 24.28 | | $ | 197.70 |
| 2015-Mar-19 15:30:00.000 | 4.69 | 24.94 | | $ | 199.02 |
| 2015-Mar-19 15:45:00.000 | 4.31 | 24.33 | | $ | 182.80 |
| 2015-Mar-19 16:00:00.000 | 5.36 | 23.83 | | $ | 227.45 |
| 2015-Mar-19 16:15:00.000 | 6.59 | 25.11 | | $ | 279.75 |
| 2015-Mar-19 16:30:00.000 | 6.65 | 23.33 | | $ | 282.06 |
| 2015-Mar-19 16:45:00.000 | 7.22 | 23.41 | | $ | 306.55 |
| 2015-Mar-19 17:00:00.000 | 7.85 | 23.18 | | $ | 332.88 |
| 2015-Mar-19 17:15:00.000 | 6.51 | 23.36 | | $ | 276.39 |
| 2015-Mar-19 17:30:00.000 | 5.46 | 23.38 | | $ | 231.70 |
| 2015-Mar-19 17:45:00.000 | 5.02 | 23.26 | | $ | 213.07 |
| 2015-Mar-19 18:00:00.000 | 3.95 | 22.81 | | $ | 167.45 |
| 2015-Mar-19 18:15:00.000 | 3.58 | 22.25 | | $ | 151.98 |
| 2015-Mar-19 18:30:00.000 | 3.48 | 22.3 | | $ | 147.52 |
| 2015-Mar-19 18:45:00.000 | 3.57 | 22.07 | | $ | 151.67 |
| 2015-Mar-19 19:00:00.000 | 3.27 | 21.42 | | $ | 138.90 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-19 19:15:00.000 | 2.73 | 21.16 | | $ | 115.83 |
| 2015-Mar-19 19:30:00.000 | 1.89 | 21.56 | | $ | 80.29 |
| 2015-Mar-19 19:45:00.000 | 2.90 | 22.75 | | $ | 122.94 |
| 2015-Mar-19 20:00:00.000 | 3.27 | 24.12 | | $ | 138.94 |
| 2015-Mar-19 20:15:00.000 | 6.27 | 24.33 | | $ | 265.83 |
| 2015-Mar-19 20:30:00.000 | 4.71 | 24.4 | | $ | 199.87 |
| 2015-Mar-19 20:45:00.000 | 3.76 | 24.07 | | $ | 159.54 |
| 2015-Mar-19 21:00:00.000 | 4.65 | 23.6 | | $ | 197.19 |
| 2015-Mar-19 21:15:00.000 | 5.37 | 23.26 | | $ | 227.79 |
| 2015-Mar-19 21:30:00.000 | 5.56 | 23.81 | | $ | 236.02 |
| 2015-Mar-19 21:45:00.000 | 5.61 | 22.44 | | $ | 238.13 |
| 2015-Mar-19 22:00:00.000 | 5.53 | 20.93 | | $ | 234.70 |
| 2015-Mar-19 22:15:00.000 | 7.14 | 21.11 | | $ | 303.01 |
| 2015-Mar-19 22:30:00.000 | 8.62 | 21.21 | | $ | 365.95 |
| 2015-Mar-19 22:45:00.000 | 6.87 | 20.77 | | $ | 291.34 |
| 2015-Mar-19 23:00:00.000 | 3.58 | 20.85 | | $ | 151.93 |
| 2015-Mar-19 23:15:00.000 | 3.09 | 20.67 | | $ | 131.21 |
| 2015-Mar-19 23:30:00.000 | 2.94 | 19.76 | | $ | 124.73 |
| 2015-Mar-19 23:45:00.000 | 1.95 | 19.29 | | $ | 82.93 |
| 2015-Mar-20 00:00:00.000 | 1.43 | 18.22 | | $ | 60.55 |
| 2015-Mar-20 00:15:00.000 | 0.45 | 17.42 | | $ | 19.20 |
| 2015-Mar-20 00:30:00.000 | 1.50 | 17.81 | | $ | 63.82 |
| 2015-Mar-20 00:45:00.000 | 7.03 | 17.53 | | $ | 298.09 |
| 2015-Mar-20 01:00:00.000 | 14.30 | 16.63 | | $ | 606.92 |
| 2015-Mar-20 01:15:00.000 | 17.98 | 16.1 | | $ | 762.87 |
| 2015-Mar-20 01:30:00.000 | 16.34 | 15.61 | | $ | 693.15 |
| 2015-Mar-20 01:45:00.000 | 19.70 | 14.21 | | $ | 835.85 |
| 2015-Mar-20 02:00:00.000 | 21.64 | 11.39 | | $ | 918.18 |
| 2015-Mar-20 02:15:00.000 | 20.33 | 11.28 | | $ | 862.46 |
| 2015-Mar-20 02:30:00.000 | 22.14 | 13.97 | | $ | 939.20 |
| 2015-Mar-20 02:45:00.000 | 24.85 | 13.21 | | $ | 1,054.41 |
| 2015-Mar-20 03:00:00.000 | 25.36 | 7.32 | | $ | 1,076.19 |
| 2015-Mar-20 03:15:00.000 | 24.26 | 7.45 | | $ | 1,029.48 |
| 2015-Mar-20 03:30:00.000 | 22.95 | 3.35 | | $ | 973.58 |
| 2015-Mar-20 03:45:00.000 | 24.17 | 0.09 | | $ | 1,025.53 |
| 2015-Mar-20 04:00:00.000 | 22.48 | -0.21 | | $ | 954.00 |
| 2015-Mar-20 04:15:00.000 | 21.50 | 5.61 | | $ | 912.19 |
| 2015-Mar-20 04:30:00.000 | 26.35 | 15.14 | | $ | 1,118.04 |
| 2015-Mar-20 04:45:00.000 | 24.99 | 16.17 | | $ | 1,060.34 |
| 2015-Mar-20 05:00:00.000 | 19.21 | 17.28 | | $ | 815.22 |
| 2015-Mar-20 05:15:00.000 | 17.20 | 16.08 | | $ | 729.71 |
| 2015-Mar-20 05:30:00.000 | 16.58 | 16.81 | | $ | 703.63 |
| 2015-Mar-20 05:45:00.000 | 22.05 | 17.86 | | $ | 935.46 |
| 2015-Mar-20 06:00:00.000 | 17.16 | 18.57 | | $ | 727.93 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 |
|------|------------------|-------|---------------|------------------|
| 2015-Mar-20 06:15:00.000 | 19.69 | 18.82 | | $ 835.32 |
| 2015-Mar-20 06:30:00.000 | 19.77 | 20.08 | | $ 838.76 |
| 2015-Mar-20 06:45:00.000 | 17.83 | 20.79 | | $ 756.36 |
| 2015-Mar-20 07:00:00.000 | 20.47 | 20.54 | | $ 868.75 |
| 2015-Mar-20 07:15:00.000 | 22.08 | 20.42 | | $ 936.77 |
| 2015-Mar-20 07:30:00.000 | 13.42 | 20.88 | | $ 569.26 |
| 2015-Mar-20 07:45:00.000 | 8.99 | 20.96 | | $ 381.58 |
| 2015-Mar-20 08:00:00.000 | 9.74 | 20.62 | | $ 413.16 |
| 2015-Mar-20 08:15:00.000 | 12.89 | 20.39 | | $ 546.95 |
| 2015-Mar-20 08:30:00.000 | 19.23 | 20.99 | | $ 816.13 |
| 2015-Mar-20 08:45:00.000 | 13.91 | 22.58 | | $ 590.36 |
| 2015-Mar-20 09:00:00.000 | 10.36 | 23.5 | | $ 439.65 |
| 2015-Mar-20 09:15:00.000 | 6.28 | 24.14 | | $ 266.34 |
| 2015-Mar-20 09:30:00.000 | 2.07 | 25 | | $ 87.81 |
| 2015-Mar-20 09:45:00.000 | 1.88 | 26.73 | | $ 79.65 |
| 2015-Mar-20 10:00:00.000 | 0.82 | 29.68 | | $ 34.78 |
| 2015-Mar-20 10:15:00.000 | 3.54 | 24.7 | | $ 150.19 |
| 2015-Mar-20 10:30:00.000 | 4.32 | 25.56 | | $ 183.24 |
| 2015-Mar-20 10:45:00.000 | 6.32 | 25.39 | | $ 268.35 |
| 2015-Mar-20 11:00:00.000 | 6.60 | 29.2 | | $ 280.01 |
| 2015-Mar-20 11:15:00.000 | 7.58 | 26.06 | | $ 321.78 |
| 2015-Mar-20 11:30:00.000 | 16.37 | 23.96 | | $ 694.69 |
| 2015-Mar-20 11:45:00.000 | 16.85 | 23.73 | | $ 715.01 |
| 2015-Mar-20 12:00:00.000 | 13.12 | 25.11 | | $ 556.89 |
| 2015-Mar-20 12:15:00.000 | 12.25 | 25.3 | | $ 519.67 |
| 2015-Mar-20 12:30:00.000 | 12.00 | 25.31 | | $ 509.10 |
| 2015-Mar-20 12:45:00.000 | 9.47 | 25.54 | | $ 401.79 |
| 2015-Mar-20 13:00:00.000 | 7.16 | 26.2 | | $ 303.85 |
| 2015-Mar-20 13:15:00.000 | 6.28 | 29.38 | | $ 266.31 |
| 2015-Mar-20 13:30:00.000 | 5.95 | 30.35 | | $ 252.54 |
| 2015-Mar-20 13:45:00.000 | 7.30 | 28.73 | | $ 309.92 |
| 2015-Mar-20 14:00:00.000 | 5.28 | 29.12 | | $ 223.94 |
| 2015-Mar-20 14:15:00.000 | 1.64 | 36.73 | | $ 69.40 |
| 2015-Mar-20 14:30:00.000 | 3.27 | 38.22 | | $ 138.67 |
| 2015-Mar-20 14:45:00.000 | 6.03 | 43.72 | | $ 256.00 |
| 2015-Mar-20 15:00:00.000 | 7.36 | 47.72 | | $ 312.11 |
| 2015-Mar-20 15:15:00.000 | 4.14 | 29.5 | | $ 175.62 |
| 2015-Mar-20 15:30:00.000 | 4.50 | 30.68 | | $ 190.89 |
| 2015-Mar-20 15:45:00.000 | 4.21 | 32.02 | | $ 178.61 |
| 2015-Mar-20 16:00:00.000 | 3.27 | 31.07 | | $ 138.81 |
| 2015-Mar-20 16:15:00.000 | 3.44 | 25.64 | | $ 145.81 |
| 2015-Mar-20 16:30:00.000 | 2.13 | 26.54 | | $ 90.20 |
| 2015-Mar-20 16:45:00.000 | 4.02 | 26.83 | | $ 170.55 |
| 2015-Mar-20 17:00:00.000 | 2.49 | 27.22 | | $ 105.71 |

## Luminant PPA and Merchant Revenue Calculation March 1-31, 2015

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-20 17:15:00.000 | 3.01 | 30.82 | | $ | 127.55 |
| 2015-Mar-20 17:30:00.000 | 3.56 | 27.87 | | $ | 151.24 |
| 2015-Mar-20 17:45:00.000 | 3.14 | 24.89 | | $ | 133.35 |
| 2015-Mar-20 18:00:00.000 | 4.42 | 24.24 | | $ | 187.54 |
| 2015-Mar-20 18:15:00.000 | 1.90 | 23.86 | | $ | 80.71 |
| 2015-Mar-20 18:30:00.000 | 1.13 | 23.79 | | $ | 47.91 |
| 2015-Mar-20 18:45:00.000 | 1.20 | 23.55 | | $ | 50.85 |
| 2015-Mar-20 19:00:00.000 | 1.27 | 24.08 | | $ | 53.71 |
| 2015-Mar-20 19:15:00.000 | 0.87 | 26.31 | | $ | 36.99 |
| 2015-Mar-20 19:30:00.000 | 0.61 | 27.14 | | $ | 25.95 |
| 2015-Mar-20 19:45:00.000 | 0.75 | 31.26 | | $ | 31.89 |
| 2015-Mar-20 20:00:00.000 | 0.53 | 41.7 | | $ | 22.64 |
| 2015-Mar-20 20:15:00.000 | - | 25.97 | | $ | - |
| 2015-Mar-20 20:30:00.000 | 0.08 | 25.35 | | $ | 3.38 |
| 2015-Mar-20 20:45:00.000 | 0.05 | 24.8 | | $ | 1.95 |
| 2015-Mar-20 21:00:00.000 | 0.32 | 25.07 | | $ | 13.56 |
| 2015-Mar-20 21:15:00.000 | - | 26.5 | | $ | - |
| 2015-Mar-20 21:30:00.000 | - | 24.63 | | $ | - |
| 2015-Mar-20 21:45:00.000 | 0.00 | 24.22 | | $ | 0.16 |
| 2015-Mar-20 22:00:00.000 | - | 23.91 | | $ | - |
| 2015-Mar-20 22:15:00.000 | - | 26.3 | | $ | - |
| 2015-Mar-20 22:30:00.000 | - | 26.37 | | $ | - |
| 2015-Mar-20 22:45:00.000 | - | 25.28 | | $ | - |
| 2015-Mar-20 23:00:00.000 | - | 24.75 | | $ | - |
| 2015-Mar-20 23:15:00.000 | - | 27.68 | | $ | - |
| 2015-Mar-20 23:30:00.000 | - | 27.44 | | $ | - |
| 2015-Mar-20 23:45:00.000 | - | 25.08 | | $ | - |
| 2015-Mar-21 00:00:00.000 | - | 24.17 | | $ | - |
| 2015-Mar-21 00:15:00.000 | - | 26.75 | | $ | - |
| 2015-Mar-21 00:30:00.000 | - | 29.02 | | $ | - |
| 2015-Mar-21 00:45:00.000 | - | 24.53 | | $ | - |
| 2015-Mar-21 01:00:00.000 | - | 23.39 | | $ | - |
| 2015-Mar-21 01:15:00.000 | - | 23.34 | | $ | - |
| 2015-Mar-21 01:30:00.000 | - | 22.95 | | $ | - |
| 2015-Mar-21 01:45:00.000 | - | 21.91 | | $ | - |
| 2015-Mar-21 02:00:00.000 | - | 21.5 | | $ | - |
| 2015-Mar-21 02:15:00.000 | - | 21.36 | | $ | - |
| 2015-Mar-21 02:30:00.000 | - | 21.18 | | $ | - |
| 2015-Mar-21 02:45:00.000 | - | 21.1 | | $ | - |
| 2015-Mar-21 03:00:00.000 | - | 21.06 | | $ | - |
| 2015-Mar-21 03:15:00.000 | - | 20.96 | | $ | - |
| 2015-Mar-21 03:30:00.000 | - | 20.92 | | $ | - |
| 2015-Mar-21 03:45:00.000 | - | 21.02 | | $ | - |
| 2015-Mar-21 04:00:00.000 | - | 21.18 | | $ | - |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|------|------------------|-------|---------------|------------|-------|
| 2015-Mar-21 04:15:00.000 | - | 21.19 | | $ | - |
| 2015-Mar-21 04:30:00.000 | - | 21.05 | | $ | - |
| 2015-Mar-21 04:45:00.000 | - | 20.99 | | $ | - |
| 2015-Mar-21 05:00:00.000 | - | 20.94 | | $ | - |
| 2015-Mar-21 05:15:00.000 | - | 19.95 | | $ | - |
| 2015-Mar-21 05:30:00.000 | - | 20.15 | | $ | - |
| 2015-Mar-21 05:45:00.000 | - | 20.43 | | $ | - |
| 2015-Mar-21 06:00:00.000 | - | 20.22 | | $ | - |
| 2015-Mar-21 06:15:00.000 | - | 20.26 | | $ | - |
| 2015-Mar-21 06:30:00.000 | - | 20.78 | | $ | - |
| 2015-Mar-21 06:45:00.000 | - | 21.1 | | $ | - |
| 2015-Mar-21 07:00:00.000 | 0.61 | 21.51 | | $ | 25.96 |
| 2015-Mar-21 07:15:00.000 | 0.94 | 22.43 | | $ | 39.92 |
| 2015-Mar-21 07:30:00.000 | 0.50 | 22.96 | | $ | 21.20 |
| 2015-Mar-21 07:45:00.000 | 0.92 | 23.57 | | $ | 38.98 |
| 2015-Mar-21 08:00:00.000 | 1.14 | 23.41 | | $ | 48.32 |
| 2015-Mar-21 08:15:00.000 | 0.58 | 23.78 | | $ | 24.54 |
| 2015-Mar-21 08:30:00.000 | 0.41 | 24.71 | | $ | 17.44 |
| 2015-Mar-21 08:45:00.000 | 0.33 | 28.94 | | $ | 14.16 |
| 2015-Mar-21 09:00:00.000 | 0.61 | 28.81 | | $ | 25.95 |
| 2015-Mar-21 09:15:00.000 | 0.47 | 166.66 | | $ | 20.14 |
| 2015-Mar-21 09:30:00.000 | 0.66 | 36.2 | | $ | 28.10 |
| 2015-Mar-21 09:45:00.000 | 0.49 | 27.8 | | $ | 20.77 |
| 2015-Mar-21 10:00:00.000 | - | 30.98 | | $ | - |
| 2015-Mar-21 10:15:00.000 | - | 72.38 | | $ | - |
| 2015-Mar-21 10:30:00.000 | 0.03 | 45.16 | | $ | 1.12 |
| 2015-Mar-21 10:45:00.000 | 0.29 | 44.96 | | $ | 12.27 |
| 2015-Mar-21 11:00:00.000 | 0.43 | 29.11 | | $ | 18.45 |
| 2015-Mar-21 11:15:00.000 | 0.77 | 34.4 | | $ | 32.60 |
| 2015-Mar-21 11:30:00.000 | 1.31 | 33.88 | | $ | 55.66 |
| 2015-Mar-21 11:45:00.000 | 1.57 | 33.38 | | $ | 66.52 |
| 2015-Mar-21 12:00:00.000 | 1.43 | 29.74 | | $ | 60.82 |
| 2015-Mar-21 12:15:00.000 | 1.23 | 33.37 | | $ | 52.24 |
| 2015-Mar-21 12:30:00.000 | 1.17 | 38.29 | | $ | 49.70 |
| 2015-Mar-21 12:45:00.000 | 1.07 | 32.98 | | $ | 45.42 |
| 2015-Mar-21 13:00:00.000 | 0.39 | 26.85 | | $ | 16.65 |
| 2015-Mar-21 13:15:00.000 | - | 27.49 | | $ | - |
| 2015-Mar-21 13:30:00.000 | - | 30.9 | | $ | - |
| 2015-Mar-21 13:45:00.000 | - | 26.05 | | $ | - |
| 2015-Mar-21 14:00:00.000 | - | 26.57 | | $ | - |
| 2015-Mar-21 14:15:00.000 | - | 36 | | $ | - |
| 2015-Mar-21 14:30:00.000 | - | 28.26 | | $ | - |
| 2015-Mar-21 14:45:00.000 | - | 27.81 | | $ | - |
| 2015-Mar-21 15:00:00.000 | - | 27.51 | | $ | - |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 |
|---|---|---|---|---|
| 2015-Mar-21 15:15:00.000 | - | 25.57 | | $ - |
| 2015-Mar-21 15:30:00.000 | - | 25.26 | | $ - |
| 2015-Mar-21 15:45:00.000 | - | 25.03 | | $ - |
| 2015-Mar-21 16:00:00.000 | 0.16 | 25.13 | | $ 6.93 |
| 2015-Mar-21 16:15:00.000 | 3.02 | 24.53 | | $ 128.30 |
| 2015-Mar-21 16:30:00.000 | 14.67 | 23.66 | | $ 622.32 |
| 2015-Mar-21 16:45:00.000 | 7.71 | 24.71 | | $ 327.06 |
| 2015-Mar-21 17:00:00.000 | 1.12 | 25.4 | | $ 47.59 |
| 2015-Mar-21 17:15:00.000 | 0.22 | 24.26 | | $ 9.20 |
| 2015-Mar-21 17:30:00.000 | - | 23.46 | | $ - |
| 2015-Mar-21 17:45:00.000 | - | 22.87 | | $ - |
| 2015-Mar-21 18:00:00.000 | - | 23.17 | | $ - |
| 2015-Mar-21 18:15:00.000 | - | 23.38 | | $ - |
| 2015-Mar-21 18:30:00.000 | - | 23.82 | | $ - |
| 2015-Mar-21 18:45:00.000 | - | 24.64 | | $ - |
| 2015-Mar-21 19:00:00.000 | - | 24.77 | | $ - |
| 2015-Mar-21 19:15:00.000 | - | 27.14 | | $ - |
| 2015-Mar-21 19:30:00.000 | - | 27.87 | | $ - |
| 2015-Mar-21 19:45:00.000 | - | 32.67 | | $ - |
| 2015-Mar-21 20:00:00.000 | - | 31.7 | | $ - |
| 2015-Mar-21 20:15:00.000 | - | 26.37 | | $ - |
| 2015-Mar-21 20:30:00.000 | - | 26.55 | | $ - |
| 2015-Mar-21 20:45:00.000 | - | 25.99 | | $ - |
| 2015-Mar-21 21:00:00.000 | - | 29.27 | | $ - |
| 2015-Mar-21 21:15:00.000 | - | 48.02 | | $ - |
| 2015-Mar-21 21:30:00.000 | - | 30.27 | | $ - |
| 2015-Mar-21 21:45:00.000 | - | 25.4 | | $ - |
| 2015-Mar-21 22:00:00.000 | - | 24.07 | | $ - |
| 2015-Mar-21 22:15:00.000 | - | 23.65 | | $ - |
| 2015-Mar-21 22:30:00.000 | - | 23.34 | | $ - |
| 2015-Mar-21 22:45:00.000 | - | 22.75 | | $ - |
| 2015-Mar-21 23:00:00.000 | - | 21.92 | | $ - |
| 2015-Mar-21 23:15:00.000 | - | 23.43 | | $ - |
| 2015-Mar-21 23:30:00.000 | - | 25.37 | | $ - |
| 2015-Mar-21 23:45:00.000 | - | 23.62 | | $ - |
| 2015-Mar-22 00:00:00.000 | - | 23.1 | | $ - |
| 2015-Mar-22 00:15:00.000 | - | 23.41 | | $ - |
| 2015-Mar-22 00:30:00.000 | - | 22.52 | | $ - |
| 2015-Mar-22 00:45:00.000 | - | 21.83 | | $ - |
| 2015-Mar-22 01:00:00.000 | - | 21.64 | | $ - |
| 2015-Mar-22 01:15:00.000 | - | 20.86 | | $ - |
| 2015-Mar-22 01:30:00.000 | 0.35 | 20.66 | | $ 14.83 |
| 2015-Mar-22 01:45:00.000 | 0.61 | 20.61 | | $ 26.02 |
| 2015-Mar-22 02:00:00.000 | 1.18 | 20.29 | | $ 50.06 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-22 02:15:00.000 | 2.03 | 20.5 | | $ | 86.03 |
| 2015-Mar-22 02:30:00.000 | 2.10 | 20.28 | | $ | 88.97 |
| 2015-Mar-22 02:45:00.000 | 3.19 | 20 | | $ | 135.37 |
| 2015-Mar-22 03:00:00.000 | 3.24 | 19.74 | | $ | 137.29 |
| 2015-Mar-22 03:15:00.000 | 2.87 | 19.61 | | $ | 121.61 |
| 2015-Mar-22 03:30:00.000 | 1.97 | 19.56 | | $ | 83.67 |
| 2015-Mar-22 03:45:00.000 | 1.97 | 19.58 | | $ | 83.75 |
| 2015-Mar-22 04:00:00.000 | 2.62 | 19.55 | | $ | 111.22 |
| 2015-Mar-22 04:15:00.000 | 2.76 | 19.53 | | $ | 116.98 |
| 2015-Mar-22 04:30:00.000 | 1.83 | 19.51 | | $ | 77.86 |
| 2015-Mar-22 04:45:00.000 | 0.50 | 19.5 | | $ | 21.11 |
| 2015-Mar-22 05:00:00.000 | 0.00 | 19.51 | | $ | 0.10 |
| 2015-Mar-22 05:15:00.000 | 0.02 | 19.27 | | $ | 1.00 |
| 2015-Mar-22 05:30:00.000 | 0.10 | 19.25 | | $ | 4.34 |
| 2015-Mar-22 05:45:00.000 | 0.67 | 19.27 | | $ | 28.38 |
| 2015-Mar-22 06:00:00.000 | 0.94 | 19.21 | | $ | 39.82 |
| 2015-Mar-22 06:15:00.000 | 0.90 | 19.13 | | $ | 38.36 |
| 2015-Mar-22 06:30:00.000 | 1.79 | 19.23 | | $ | 76.15 |
| 2015-Mar-22 06:45:00.000 | 2.71 | 19.48 | | $ | 115.10 |
| 2015-Mar-22 07:00:00.000 | 2.54 | 20.23 | | $ | 107.69 |
| 2015-Mar-22 07:15:00.000 | 3.16 | 20.47 | | $ | 134.20 |
| 2015-Mar-22 07:30:00.000 | 3.23 | 20.79 | | $ | 137.24 |
| 2015-Mar-22 07:45:00.000 | 3.46 | 20.41 | | $ | 146.74 |
| 2015-Mar-22 08:00:00.000 | 2.84 | 20.64 | | $ | 120.56 |
| 2015-Mar-22 08:15:00.000 | 3.29 | 21.17 | | $ | 139.49 |
| 2015-Mar-22 08:30:00.000 | 2.95 | 21.59 | | $ | 125.06 |
| 2015-Mar-22 08:45:00.000 | 1.64 | 21.84 | | $ | 69.42 |
| 2015-Mar-22 09:00:00.000 | 1.19 | 22.83 | | $ | 50.28 |
| 2015-Mar-22 09:15:00.000 | 0.53 | 23.39 | | $ | 22.34 |
| 2015-Mar-22 09:30:00.000 | 0.11 | 23.64 | | $ | 4.49 |
| 2015-Mar-22 09:45:00.000 | 0.10 | 24.66 | | $ | 4.25 |
| 2015-Mar-22 10:00:00.000 | 0.25 | 25.15 | | $ | 10.42 |
| 2015-Mar-22 10:15:00.000 | - | 24.51 | | $ | - |
| 2015-Mar-22 10:30:00.000 | - | 24.27 | | $ | - |
| 2015-Mar-22 10:45:00.000 | - | 23.76 | | $ | - |
| 2015-Mar-22 11:00:00.000 | - | 23.75 | | $ | - |
| 2015-Mar-22 11:15:00.000 | - | 23.47 | | $ | - |
| 2015-Mar-22 11:30:00.000 | - | 23.31 | | $ | - |
| 2015-Mar-22 11:45:00.000 | - | 23.35 | | $ | - |
| 2015-Mar-22 12:00:00.000 | - | 23.41 | | $ | - |
| 2015-Mar-22 12:15:00.000 | - | 23.98 | | $ | - |
| 2015-Mar-22 12:30:00.000 | - | 24.05 | | $ | - |
| 2015-Mar-22 12:45:00.000 | - | 23.86 | | $ | - |
| 2015-Mar-22 13:00:00.000 | - | 24.04 | | $ | - |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 |
|---|---|---|---|---|
| 2015-Mar-22 13:15:00.000 | 0.02 | 24.32 | | $ 0.97 |
| 2015-Mar-22 13:30:00.000 | 0.22 | 24.44 | | $ 9.39 |
| 2015-Mar-22 13:45:00.000 | 0.28 | 24.41 | | $ 11.77 |
| 2015-Mar-22 14:00:00.000 | 0.23 | 24.1 | | $ 9.93 |
| 2015-Mar-22 14:15:00.000 | 0.41 | 24.06 | | $ 17.22 |
| 2015-Mar-22 14:30:00.000 | 0.34 | 24.23 | | $ 14.58 |
| 2015-Mar-22 14:45:00.000 | 0.37 | 24.38 | | $ 15.61 |
| 2015-Mar-22 15:00:00.000 | 0.53 | 24.33 | | $ 22.63 |
| 2015-Mar-22 15:15:00.000 | 0.50 | 24.54 | | $ 21.01 |
| 2015-Mar-22 15:30:00.000 | 0.47 | 24.74 | | $ 19.84 |
| 2015-Mar-22 15:45:00.000 | 0.49 | 24.96 | | $ 20.79 |
| 2015-Mar-22 16:00:00.000 | 0.62 | 25.7 | | $ 26.38 |
| 2015-Mar-22 16:15:00.000 | 0.70 | 25.53 | | $ 29.72 |
| 2015-Mar-22 16:30:00.000 | 1.19 | 25.72 | | $ 50.62 |
| 2015-Mar-22 16:45:00.000 | 1.26 | 26.21 | | $ 53.35 |
| 2015-Mar-22 17:00:00.000 | 1.29 | 26.77 | | $ 54.74 |
| 2015-Mar-22 17:15:00.000 | 1.03 | 24.3 | | $ 43.80 |
| 2015-Mar-22 17:30:00.000 | 1.01 | 25.05 | | $ 42.92 |
| 2015-Mar-22 17:45:00.000 | 0.85 | 25.34 | | $ 36.19 |
| 2015-Mar-22 18:00:00.000 | 0.68 | 25.26 | | $ 28.68 |
| 2015-Mar-22 18:15:00.000 | 0.52 | 24.74 | | $ 22.26 |
| 2015-Mar-22 18:30:00.000 | 0.51 | 24.92 | | $ 21.59 |
| 2015-Mar-22 18:45:00.000 | 0.36 | 24.87 | | $ 15.40 |
| 2015-Mar-22 19:00:00.000 | 0.01 | 25.12 | | $ 0.47 |
| 2015-Mar-22 19:15:00.000 | - | 25.27 | | $ - |
| 2015-Mar-22 19:30:00.000 | - | 25.6 | | $ - |
| 2015-Mar-22 19:45:00.000 | 0.00 | 28.68 | | $ 0.11 |
| 2015-Mar-22 20:00:00.000 | 0.09 | 39.62 | | $ 3.95 |
| 2015-Mar-22 20:15:00.000 | 0.36 | 27.9 | | $ 15.16 |
| 2015-Mar-22 20:30:00.000 | 0.82 | 25.73 | | $ 34.59 |
| 2015-Mar-22 20:45:00.000 | 1.43 | 24.92 | | $ 60.74 |
| 2015-Mar-22 21:00:00.000 | 1.61 | 24.32 | | $ 68.26 |
| 2015-Mar-22 21:15:00.000 | 2.41 | 26 | | $ 102.14 |
| 2015-Mar-22 21:30:00.000 | 2.81 | 24.82 | | $ 119.20 |
| 2015-Mar-22 21:45:00.000 | 3.81 | 23.75 | | $ 161.81 |
| 2015-Mar-22 22:00:00.000 | 5.06 | 22.09 | | $ 214.86 |
| 2015-Mar-22 22:15:00.000 | 7.54 | 21.75 | | $ 320.07 |
| 2015-Mar-22 22:30:00.000 | 9.43 | 21.71 | | $ 399.93 |
| 2015-Mar-22 22:45:00.000 | 10.38 | 20.63 | | $ 440.24 |
| 2015-Mar-22 23:00:00.000 | 10.75 | 20.17 | | $ 456.28 |
| 2015-Mar-22 23:15:00.000 | 11.48 | 20.53 | | $ 486.92 |
| 2015-Mar-22 23:30:00.000 | 11.15 | 20.8 | | $ 473.07 |
| 2015-Mar-22 23:45:00.000 | 11.96 | 19.46 | | $ 507.50 |
| 2015-Mar-23 00:00:00.000 | 13.78 | 19.17 | | $ 584.58 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-23 00:15:00.000 | 14.83 | 19.04 | | $ | 629.14 |
| 2015-Mar-23 00:30:00.000 | 14.21 | 18.18 | | $ | 603.10 |
| 2015-Mar-23 00:45:00.000 | 15.11 | 17.47 | | $ | 641.14 |
| 2015-Mar-23 01:00:00.000 | 16.94 | 16.49 | | $ | 718.81 |
| 2015-Mar-23 01:15:00.000 | 17.90 | 15.93 | | $ | 759.69 |
| 2015-Mar-23 01:30:00.000 | 18.08 | 12.85 | | $ | 767.04 |
| 2015-Mar-23 01:45:00.000 | 18.47 | 9.47 | | $ | 783.56 |
| 2015-Mar-23 02:00:00.000 | 18.86 | 8.04 | | $ | 800.24 |
| 2015-Mar-23 02:15:00.000 | 20.43 | 3.37 | | $ | 866.93 |
| 2015-Mar-23 02:30:00.000 | 22.04 | 0 | | $ | 935.01 |
| 2015-Mar-23 02:45:00.000 | 22.95 | 0 | | $ | 973.67 |
| 2015-Mar-23 03:00:00.000 | 23.91 | -0.57 | | $ | 1,014.55 |
| 2015-Mar-23 03:15:00.000 | 23.84 | -0.3 | | $ | 1,011.49 |
| 2015-Mar-23 03:30:00.000 | 21.30 | 1.33 | | $ | 903.61 |
| 2015-Mar-23 03:45:00.000 | 20.88 | 9.27 | | $ | 885.99 |
| 2015-Mar-23 04:00:00.000 | 21.38 | 14.59 | | $ | 907.00 |
| 2015-Mar-23 04:15:00.000 | 21.27 | 14.37 | | $ | 902.66 |
| 2015-Mar-23 04:30:00.000 | 19.56 | 15.85 | | $ | 829.99 |
| 2015-Mar-23 04:45:00.000 | 17.04 | 16.07 | | $ | 722.88 |
| 2015-Mar-23 05:00:00.000 | 15.33 | 15.96 | | $ | 650.39 |
| 2015-Mar-23 05:15:00.000 | 15.38 | 16.09 | | $ | 652.46 |
| 2015-Mar-23 05:30:00.000 | 15.91 | 17.36 | | $ | 675.14 |
| 2015-Mar-23 05:45:00.000 | 15.30 | 18.34 | | $ | 649.10 |
| 2015-Mar-23 06:00:00.000 | 15.42 | 18.67 | | $ | 654.17 |
| 2015-Mar-23 06:15:00.000 | 14.84 | 19.09 | | $ | 629.56 |
| 2015-Mar-23 06:30:00.000 | 14.30 | 19.93 | | $ | 606.55 |
| 2015-Mar-23 06:45:00.000 | 14.67 | 23.53 | | $ | 622.51 |
| 2015-Mar-23 07:00:00.000 | 15.10 | 25.37 | | $ | 640.87 |
| 2015-Mar-23 07:15:00.000 | 15.90 | 25.53 | | $ | 674.55 |
| 2015-Mar-23 07:30:00.000 | 17.36 | 23.64 | | $ | 736.59 |
| 2015-Mar-23 07:45:00.000 | 17.69 | 21.53 | | $ | 750.63 |
| 2015-Mar-23 08:00:00.000 | 18.55 | 20.81 | | $ | 787.03 |
| 2015-Mar-23 08:15:00.000 | 19.78 | 20.82 | | $ | 839.30 |
| 2015-Mar-23 08:30:00.000 | 21.04 | 20.72 | | $ | 892.93 |
| 2015-Mar-23 08:45:00.000 | 20.42 | 20.88 | | $ | 866.63 |
| 2015-Mar-23 09:00:00.000 | 19.47 | 21.37 | | $ | 825.91 |
| 2015-Mar-23 09:15:00.000 | 16.21 | 21.78 | | $ | 687.66 |
| 2015-Mar-23 09:30:00.000 | 14.23 | 23.01 | | $ | 603.97 |
| 2015-Mar-23 09:45:00.000 | 12.08 | 23.59 | | $ | 512.58 |
| 2015-Mar-23 10:00:00.000 | 10.17 | 24.14 | | $ | 431.53 |
| 2015-Mar-23 10:15:00.000 | 11.08 | 24.62 | | $ | 470.12 |
| 2015-Mar-23 10:30:00.000 | 10.34 | 24.77 | | $ | 438.52 |
| 2015-Mar-23 10:45:00.000 | 9.27 | 24.9 | | $ | 393.44 |
| 2015-Mar-23 11:00:00.000 | 8.75 | 24.87 | | $ | 371.20 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 |
|---|---|---|---|---|
| 2015-Mar-23 11:15:00.000 | 7.44 | 24.78 | | $ 315.84 |
| 2015-Mar-23 11:30:00.000 | 7.13 | 24.8 | | $ 302.70 |
| 2015-Mar-23 11:45:00.000 | 7.75 | 24.85 | | $ 328.63 |
| 2015-Mar-23 12:00:00.000 | 8.05 | 24.91 | | $ 341.43 |
| 2015-Mar-23 12:15:00.000 | 7.90 | 26.03 | | $ 335.37 |
| 2015-Mar-23 12:30:00.000 | 6.99 | 25.78 | | $ 296.43 |
| 2015-Mar-23 12:45:00.000 | 7.25 | 26.56 | | $ 307.70 |
| 2015-Mar-23 13:00:00.000 | 7.35 | 26.95 | | $ 311.71 |
| 2015-Mar-23 13:15:00.000 | 7.65 | 32.74 | | $ 324.50 |
| 2015-Mar-23 13:30:00.000 | 8.37 | 29.17 | | $ 355.32 |
| 2015-Mar-23 13:45:00.000 | 8.66 | 27.58 | | $ 367.58 |
| 2015-Mar-23 14:00:00.000 | 9.68 | 27.54 | | $ 410.84 |
| 2015-Mar-23 14:15:00.000 | 10.72 | 27.35 | | $ 454.98 |
| 2015-Mar-23 14:30:00.000 | 12.69 | 27.5 | | $ 538.27 |
| 2015-Mar-23 14:45:00.000 | 14.60 | 27.62 | | $ 619.68 |
| 2015-Mar-23 15:00:00.000 | 14.57 | 28.1 | | $ 618.15 |
| 2015-Mar-23 15:15:00.000 | 15.32 | 27.16 | | $ 650.10 |
| 2015-Mar-23 15:30:00.000 | 14.45 | 27.44 | | $ 613.06 |
| 2015-Mar-23 15:45:00.000 | 13.75 | 27.36 | | $ 583.35 |
| 2015-Mar-23 16:00:00.000 | 12.54 | 28.22 | | $ 532.00 |
| 2015-Mar-23 16:15:00.000 | 11.54 | 27.78 | | $ 489.84 |
| 2015-Mar-23 16:30:00.000 | 11.00 | 28.06 | | $ 466.93 |
| 2015-Mar-23 16:45:00.000 | 11.14 | 28.29 | | $ 472.77 |
| 2015-Mar-23 17:00:00.000 | 11.45 | 27.93 | | $ 485.89 |
| 2015-Mar-23 17:15:00.000 | 11.52 | 27.23 | | $ 488.65 |
| 2015-Mar-23 17:30:00.000 | 11.06 | 27.55 | | $ 469.30 |
| 2015-Mar-23 17:45:00.000 | 11.35 | 26.15 | | $ 481.62 |
| 2015-Mar-23 18:00:00.000 | 10.50 | 66.73 | | $ 445.46 |
| 2015-Mar-23 18:15:00.000 | 10.46 | 68.5 | | $ 443.86 |
| 2015-Mar-23 18:30:00.000 | 11.55 | 71.12 | | $ 490.14 |
| 2015-Mar-23 18:45:00.000 | 10.97 | 88.69 | | $ 465.25 |
| 2015-Mar-23 19:00:00.000 | 9.70 | 89.03 | | $ 411.53 |
| 2015-Mar-23 19:15:00.000 | 8.44 | 89.06 | | $ 358.02 |
| 2015-Mar-23 19:30:00.000 | 6.95 | 89.19 | | $ 294.86 |
| 2015-Mar-23 19:45:00.000 | 5.21 | 89.42 | | $ 221.04 |
| 2015-Mar-23 20:00:00.000 | 4.96 | 69.08 | | $ 210.47 |
| 2015-Mar-23 20:15:00.000 | 4.73 | 25.83 | | $ 200.72 |
| 2015-Mar-23 20:30:00.000 | 4.67 | 24.65 | | $ 197.97 |
| 2015-Mar-23 20:45:00.000 | 5.18 | 23.91 | | $ 219.88 |
| 2015-Mar-23 21:00:00.000 | 10.14 | 23.58 | | $ 430.13 |
| 2015-Mar-23 21:15:00.000 | 16.42 | 22.74 | | $ 696.57 |
| 2015-Mar-23 21:30:00.000 | 21.44 | 22.19 | | $ 909.50 |
| 2015-Mar-23 21:45:00.000 | 28.20 | 20.27 | | $ 1,196.72 |
| 2015-Mar-23 22:00:00.000 | 29.80 | 19.99 | | $ 1,264.44 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 |
|------|------------------|-------|---------------|------------------|
| 2015-Mar-23 22:15:00.000 | 30.00 | 17.77 | | $ 1,272.82 |
| 2015-Mar-23 22:30:00.000 | 30.01 | 20.04 | | $ 1,273.19 |
| 2015-Mar-23 22:45:00.000 | 30.02 | 16.88 | | $ 1,273.71 |
| 2015-Mar-23 23:00:00.000 | 30.08 | 18.05 | | $ 1,276.32 |
| 2015-Mar-23 23:15:00.000 | 30.08 | 16.67 | | $ 1,276.42 |
| 2015-Mar-23 23:30:00.000 | 30.09 | 16 | | $ 1,276.87 |
| 2015-Mar-23 23:45:00.000 | 30.09 | 13.46 | | $ 1,276.77 |
| 2015-Mar-24 00:00:00.000 | 30.11 | 10.58 | | $ 1,277.44 |
| 2015-Mar-24 00:15:00.000 | 30.09 | $16.08 | | $ 1,276.89 |
| 2015-Mar-24 00:30:00.000 | 29.93 | 16.95 | | $ 1,270.02 |
| 2015-Mar-24 00:45:00.000 | 29.70 | 14.74 | | $ 1,260.14 |
| 2015-Mar-24 01:00:00.000 | 30.09 | 6.63 | | $ 1,276.68 |
| 2015-Mar-24 01:15:00.000 | 30.09 | 0.14 | | $ 1,276.67 |
| 2015-Mar-24 01:30:00.000 | 30.09 | 0.91 | | $ 1,276.88 |
| 2015-Mar-24 01:45:00.000 | 30.08 | 0 | | $ 1,276.13 |
| 2015-Mar-24 02:00:00.000 | 30.04 | -0.4 | | $ 1,274.68 |
| 2015-Mar-24 02:15:00.000 | 29.95 | 0.73 | | $ 1,270.68 |
| 2015-Mar-24 02:30:00.000 | 29.20 | -0.17 | | $ 1,239.04 |
| 2015-Mar-24 02:45:00.000 | 29.32 | -0.17 | | $ 1,244.04 |
| 2015-Mar-24 03:00:00.000 | 29.50 | -0.28 | | $ 1,251.90 |
| 2015-Mar-24 03:15:00.000 | 29.60 | -0.39 | | $ 1,256.13 |
| 2015-Mar-24 03:30:00.000 | 29.57 | -0.21 | | $ 1,254.47 |
| 2015-Mar-24 03:45:00.000 | 29.44 | 0 | | $ 1,249.09 |
| 2015-Mar-24 04:00:00.000 | 29.52 | 0.02 | | $ 1,252.64 |
| 2015-Mar-24 04:15:00.000 | 29.23 | -0.16 | | $ 1,240.44 |
| 2015-Mar-24 04:30:00.000 | 28.11 | 0.68 | | $ 1,192.81 |
| 2015-Mar-24 04:45:00.000 | 24.57 | 1.27 | | $ 1,042.39 |
| 2015-Mar-24 05:00:00.000 | 22.22 | 3.29 | | $ 942.79 |
| 2015-Mar-24 05:15:00.000 | 22.31 | 11.36 | | $ 946.66 |
| 2015-Mar-24 05:30:00.000 | 22.44 | 17.07 | | $ 952.14 |
| 2015-Mar-24 05:45:00.000 | 25.07 | 17.74 | | $ 1,063.79 |
| 2015-Mar-24 06:00:00.000 | 27.33 | 17.76 | | $ 1,159.42 |
| 2015-Mar-24 06:15:00.000 | 28.70 | 17.12 | | $ 1,217.54 |
| 2015-Mar-24 06:30:00.000 | 29.48 | 17.96 | | $ 1,251.01 |
| 2015-Mar-24 06:45:00.000 | 29.21 | 18.73 | | $ 1,239.23 |
| 2015-Mar-24 07:00:00.000 | 28.40 | 19.8 | | $ 1,205.22 |
| 2015-Mar-24 07:15:00.000 | 27.70 | 19.47 | | $ 1,175.37 |
| 2015-Mar-24 07:30:00.000 | 26.81 | 19.31 | | $ 1,137.53 |
| 2015-Mar-24 07:45:00.000 | 27.61 | 18.82 | | $ 1,171.51 |
| 2015-Mar-24 08:00:00.000 | 27.90 | 18.63 | | $ 1,183.91 |
| 2015-Mar-24 08:15:00.000 | 26.88 | 18.77 | | $ 1,140.35 |
| 2015-Mar-24 08:30:00.000 | 23.88 | 18.88 | | $ 1,013.44 |
| 2015-Mar-24 08:45:00.000 | 22.60 | 18.95 | | $ 958.94 |
| 2015-Mar-24 09:00:00.000 | 22.31 | 19.13 | | $ 946.81 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc | |
|---|---|---|---|---|---|
| 2015-Mar-24 09:15:00.000 | 18.44 | 19.29 | | $ | 782.25 |
| 2015-Mar-24 09:30:00.000 | 14.07 | 19.56 | | $ | 597.07 |
| 2015-Mar-24 09:45:00.000 | 10.91 | 19.57 | | $ | 462.82 |
| 2015-Mar-24 10:00:00.000 | 9.67 | 19.46 | | $ | 410.28 |
| 2015-Mar-24 10:15:00.000 | 9.66 | 19.33 | | $ | 409.94 |
| 2015-Mar-24 10:30:00.000 | 8.71 | 19.92 | | $ | 369.61 |
| 2015-Mar-24 10:45:00.000 | 7.31 | 20.16 | | $ | 310.30 |
| 2015-Mar-24 11:00:00.000 | 6.06 | 20.56 | | $ | 257.20 |
| 2015-Mar-24 11:15:00.000 | 5.80 | 20.08 | | $ | 246.27 |
| 2015-Mar-24 11:30:00.000 | 4.52 | 20.26 | | $ | 191.98 |
| 2015-Mar-24 11:45:00.000 | 3.52 | 30.04 | | $ | 149.43 |
| 2015-Mar-24 12:00:00.000 | 3.89 | 21.76 | | $ | 165.05 |
| 2015-Mar-24 12:15:00.000 | 3.38 | 22.08 | | $ | 143.45 |
| 2015-Mar-24 12:30:00.000 | 3.20 | 22.29 | | $ | 135.96 |
| 2015-Mar-24 12:45:00.000 | 2.92 | 24.15 | | $ | 123.81 |
| 2015-Mar-24 13:00:00.000 | 2.05 | 25.95 | | $ | 87.06 |
| 2015-Mar-24 13:15:00.000 | 1.04 | 27.24 | | $ | 44.20 |
| 2015-Mar-24 13:30:00.000 | 0.48 | 27.26 | | $ | 20.43 |
| 2015-Mar-24 13:45:00.000 | 0.26 | 26.99 | | $ | 10.95 |
| 2015-Mar-24 14:00:00.000 | 0.19 | 27.08 | | $ | 8.12 |
| 2015-Mar-24 14:15:00.000 | 0.02 | 26.92 | | $ | 0.90 |
| 2015-Mar-24 14:30:00.000 | - | 28.34 | | $ | - |
| 2015-Mar-24 14:45:00.000 | 0.04 | 27.95 | | $ | 1.91 |
| 2015-Mar-24 15:00:00.000 | 0.37 | 28.74 | | $ | 15.56 |
| 2015-Mar-24 15:15:00.000 | 0.60 | 30.27 | | $ | 25.41 |
| 2015-Mar-24 15:30:00.000 | 1.02 | 52.54 | | $ | 43.17 |
| 2015-Mar-24 15:45:00.000 | 1.24 | 39.7 | | $ | 52.56 |
| 2015-Mar-24 16:00:00.000 | 1.16 | 42.06 | | $ | 49.17 |
| 2015-Mar-24 16:15:00.000 | 1.62 | 49.14 | | $ | 68.65 |
| 2015-Mar-24 16:30:00.000 | 1.02 | 53.68 | | $ | 43.46 |
| 2015-Mar-24 16:45:00.000 | 1.08 | 47.48 | | $ | 45.93 |
| 2015-Mar-24 17:00:00.000 | 1.01 | 74.66 | | $ | 43.03 |
| 2015-Mar-24 17:15:00.000 | 0.79 | 38.93 | | $ | 33.38 |
| 2015-Mar-24 17:30:00.000 | 0.97 | 53.63 | | $ | 41.07 |
| 2015-Mar-24 17:45:00.000 | 1.37 | 46.46 | | $ | 58.29 |
| 2015-Mar-24 18:00:00.000 | 1.51 | 39.56 | | $ | 63.92 |
| 2015-Mar-24 18:15:00.000 | 1.85 | 33.37 | | $ | 78.60 |
| 2015-Mar-24 18:30:00.000 | 2.33 | 30.52 | | $ | 98.80 |
| 2015-Mar-24 18:45:00.000 | 2.81 | 30.94 | | $ | 119.22 |
| 2015-Mar-24 19:00:00.000 | 3.95 | 29.29 | | $ | 167.71 |
| 2015-Mar-24 19:15:00.000 | 4.00 | 27.73 | | $ | 169.81 |
| 2015-Mar-24 19:30:00.000 | 2.80 | 27.6 | | $ | 118.88 |
| 2015-Mar-24 19:45:00.000 | 2.41 | 27.79 | | $ | 102.09 |
| 2015-Mar-24 20:00:00.000 | 2.38 | 29.08 | | $ | 100.99 |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc | 42.43 |
|---|---|---|---|---|---|
| 2015-Mar-24 20:15:00.000 | 1.54 | 30.32 | | $ | 65.53 |
| 2015-Mar-24 20:30:00.000 | 0.89 | 27.11 | | $ | 37.89 |
| 2015-Mar-24 20:45:00.000 | 0.30 | 25.27 | | $ | 12.69 |
| 2015-Mar-24 21:00:00.000 | - | 25.34 | | $ | - |
| 2015-Mar-24 21:15:00.000 | 0.35 | 27.2 | | $ | 15.06 |
| 2015-Mar-24 21:30:00.000 | 0.88 | 26.23 | | $ | 37.54 |
| 2015-Mar-24 21:45:00.000 | 1.04 | 23.52 | | $ | 44.24 |
| 2015-Mar-24 22:00:00.000 | 1.55 | 22.67 | | $ | 65.65 |
| 2015-Mar-24 22:15:00.000 | 1.31 | 23.74 | | $ | 55.77 |
| 2015-Mar-24 22:30:00.000 | 1.05 | 22.54 | | $ | 44.76 |
| 2015-Mar-24 22:45:00.000 | 1.01 | 21.05 | | $ | 42.99 |
| 2015-Mar-24 23:00:00.000 | 0.98 | 20.32 | | $ | 41.79 |
| 2015-Mar-24 23:15:00.000 | 0.76 | 20.25 | | $ | 32.18 |
| 2015-Mar-24 23:30:00.000 | 0.87 | 20.23 | | $ | 36.92 |
| 2015-Mar-24 23:45:00.000 | 2.91 | 19.7 | | $ | 123.62 |
| 2015-Mar-25 00:00:00.000 | 9.79 | 19.59 | | $ | 415.56 |
| 2015-Mar-25 00:15:00.000 | 11.29 | $19.56 | $ 220.77 | | |
| 2015-Mar-25 00:30:00.000 | 14.66 | 19.25 | $ 282.23 | | |
| 2015-Mar-25 00:45:00.000 | 19.45 | 18.4 | $ 357.97 | | |
| 2015-Mar-25 01:00:00.000 | 22.02 | 17.86 | $ 393.25 | | |
| 2015-Mar-25 01:15:00.000 | 22.53 | 17.41 | $ 392.28 | | |
| 2015-Mar-25 01:30:00.000 | 26.31 | 16.68 | $ 438.87 | | |
| 2015-Mar-25 01:45:00.000 | 28.40 | 15.64 | $ 444.11 | | |
| 2015-Mar-25 02:00:00.000 | 29.45 | 11.4 | $ 335.73 | | |
| 2015-Mar-25 02:15:00.000 | 29.86 | 12.26 | $ 366.06 | | |
| 2015-Mar-25 02:30:00.000 | 29.60 | 6.58 | $ 194.74 | | |
| 2015-Mar-25 02:45:00.000 | 27.67 | 0.06 | $ 1.66 | | |
| 2015-Mar-25 03:00:00.000 | 27.83 | -0.28 | $ (7.79) | | |
| 2015-Mar-25 03:15:00.000 | 29.40 | -0.29 | $ (8.52) | | |
| 2015-Mar-25 03:30:00.000 | 28.87 | -0.01 | $ (0.29) | | |
| 2015-Mar-25 03:45:00.000 | 27.66 | 0 | $ - | | |
| 2015-Mar-25 04:00:00.000 | 29.00 | -0.25 | $ (7.25) | | |
| 2015-Mar-25 04:15:00.000 | 29.70 | 1.66 | $ 49.30 | | |
| 2015-Mar-25 04:30:00.000 | 30.03 | 2.97 | $ 89.20 | | |
| 2015-Mar-25 04:45:00.000 | 29.92 | 7.63 | $ 228.31 | | |
| 2015-Mar-25 05:00:00.000 | 29.52 | 14.38 | $ 424.55 | | |
| 2015-Mar-25 05:15:00.000 | 29.30 | 9.94 | $ 291.20 | | |
| 2015-Mar-25 05:30:00.000 | 27.38 | 14.79 | $ 405.00 | | |
| 2015-Mar-25 05:45:00.000 | 23.79 | 17.2 | $ 409.20 | | |
| 2015-Mar-25 06:00:00.000 | 21.33 | 17.62 | $ 375.79 | | |
| 2015-Mar-25 06:15:00.000 | 21.50 | 17.42 | $ 374.45 | | |
| 2015-Mar-25 06:30:00.000 | 22.78 | 18.73 | $ 426.62 | | |
| 2015-Mar-25 06:45:00.000 | 23.28 | 19.81 | $ 461.18 | | |
| 2015-Mar-25 07:00:00.000 | 23.74 | 20.05 | $ 475.91 | | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|---|---|---|---|---|
| 2015-Mar-25 07:15:00.000 | 23.68 | 20.14 | $ 476.99 | |
| 2015-Mar-25 07:30:00.000 | 24.15 | 19.55 | $ 472.05 | |
| 2015-Mar-25 07:45:00.000 | 23.72 | 19.02 | $ 451.14 | |
| 2015-Mar-25 08:00:00.000 | 22.27 | 18.95 | $ 421.99 | |
| 2015-Mar-25 08:15:00.000 | 19.44 | 18.98 | $ 369.03 | |
| 2015-Mar-25 08:30:00.000 | 16.79 | 19.2 | $ 322.29 | |
| 2015-Mar-25 08:45:00.000 | 17.48 | 19.34 | $ 337.97 | |
| 2015-Mar-25 09:00:00.000 | 19.96 | 19.99 | $ 399.05 | |
| 2015-Mar-25 09:15:00.000 | 20.62 | 20.31 | $ 418.79 | |
| 2015-Mar-25 09:30:00.000 | 18.31 | 21.6 | $ 395.56 | |
| 2015-Mar-25 09:45:00.000 | 15.45 | 23.26 | $ 359.27 | |
| 2015-Mar-25 10:00:00.000 | 13.41 | 22.64 | $ 303.69 | |
| 2015-Mar-25 10:15:00.000 | 12.09 | 22.41 | $ 270.92 | |
| 2015-Mar-25 10:30:00.000 | 9.42 | 22.76 | $ 214.43 | |
| 2015-Mar-25 10:45:00.000 | 9.12 | 22.79 | $ 207.94 | |
| 2015-Mar-25 11:00:00.000 | 9.42 | 22.92 | $ 215.95 | |
| 2015-Mar-25 11:15:00.000 | 9.29 | 20.7 | $ 192.39 | |
| 2015-Mar-25 11:30:00.000 | 10.36 | 21.27 | $ 220.33 | |
| 2015-Mar-25 11:45:00.000 | 9.47 | 21.54 | $ 203.97 | |
| 2015-Mar-25 12:00:00.000 | 8.12 | 21.03 | $ 170.83 | |
| 2015-Mar-25 12:15:00.000 | 7.30 | 21.08 | $ 153.89 | |
| 2015-Mar-25 12:30:00.000 | 8.54 | 21.39 | $ 182.56 | |
| 2015-Mar-25 12:45:00.000 | 8.44 | 22.37 | $ 188.81 | |
| 2015-Mar-25 13:00:00.000 | 7.29 | 22.71 | $ 165.52 | |
| 2015-Mar-25 13:15:00.000 | 6.02 | 23.61 | $ 142.13 | |
| 2015-Mar-25 13:30:00.000 | 5.31 | 25.91 | $ 137.64 | |
| 2015-Mar-25 13:45:00.000 | 4.90 | 25.7 | $ 125.81 | |
| 2015-Mar-25 14:00:00.000 | 4.88 | 26.53 | $ 129.57 | |
| 2015-Mar-25 14:15:00.000 | 4.67 | 29.88 | $ 139.48 | |
| 2015-Mar-25 14:30:00.000 | 4.59 | 26.55 | $ 121.94 | |
| 2015-Mar-25 14:45:00.000 | 6.42 | 27.57 | $ 177.08 | |
| 2015-Mar-25 15:00:00.000 | 6.79 | 31.68 | $ 214.96 | |
| 2015-Mar-25 15:15:00.000 | 6.40 | 27.88 | $ 178.46 | |
| 2015-Mar-25 15:30:00.000 | 7.86 | 28.61 | $ 224.84 | |
| 2015-Mar-25 15:45:00.000 | 8.18 | 29.22 | $ 239.10 | |
| 2015-Mar-25 16:00:00.000 | 12.13 | 29.46 | $ 357.33 | |
| 2015-Mar-25 16:15:00.000 | 11.93 | 29.46 | $ 351.38 | |
| 2015-Mar-25 16:30:00.000 | 13.79 | 29.46 | $ 406.12 | |
| 2015-Mar-25 16:45:00.000 | 15.15 | 29.46 | $ 446.46 | |
| 2015-Mar-25 17:00:00.000 | 16.56 | 27.85 | $ 461.07 | |
| 2015-Mar-25 17:15:00.000 | 15.03 | 26.13 | $ 392.71 | |
| 2015-Mar-25 17:30:00.000 | 15.86 | 25.54 | $ 405.01 | |
| 2015-Mar-25 17:45:00.000 | 18.35 | 24.06 | $ 441.45 | |
| 2015-Mar-25 18:00:00.000 | 14.83 | 23.43 | $ 347.43 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|------|------------------|-------|---------------|------------------|
| 2015-Mar-25 18:15:00.000 | 11.79 | 22.87 | $ 269.55 | |
| 2015-Mar-25 18:30:00.000 | 11.37 | 24.43 | $ 277.85 | |
| 2015-Mar-25 18:45:00.000 | 15.08 | 24.31 | $ 366.49 | |
| 2015-Mar-25 19:00:00.000 | 11.09 | 24.64 | $ 273.23 | |
| 2015-Mar-25 19:15:00.000 | 9.02 | 24.61 | $ 221.92 | |
| 2015-Mar-25 19:30:00.000 | 9.07 | 26.22 | $ 237.76 | |
| 2015-Mar-25 19:45:00.000 | 9.90 | 27.96 | $ 276.72 | |
| 2015-Mar-25 20:00:00.000 | 8.98 | 80.24 | $ 720.96 | |
| 2015-Mar-25 20:15:00.000 | 7.97 | 56.86 | $ 453.15 | |
| 2015-Mar-25 20:30:00.000 | 10.11 | 27.78 | $ 280.91 | |
| 2015-Mar-25 20:45:00.000 | 12.25 | 27.61 | $ 338.13 | |
| 2015-Mar-25 21:00:00.000 | 13.86 | 24.27 | $ 336.47 | |
| 2015-Mar-25 21:15:00.000 | 17.39 | 26.03 | $ 452.72 | |
| 2015-Mar-25 21:30:00.000 | 18.34 | 24.92 | $ 457.16 | |
| 2015-Mar-25 21:45:00.000 | 21.31 | 23.28 | $ 496.13 | |
| 2015-Mar-25 22:00:00.000 | 20.92 | 23.04 | $ 482.02 | |
| 2015-Mar-25 22:15:00.000 | 20.67 | 23.08 | $ 477.02 | |
| 2015-Mar-25 22:30:00.000 | 21.63 | 20.9 | $ 452.15 | |
| 2015-Mar-25 22:45:00.000 | 25.61 | 18.73 | $ 479.59 | |
| 2015-Mar-25 23:00:00.000 | 29.39 | 18.08 | $ 531.39 | |
| 2015-Mar-25 23:15:00.000 | 26.16 | 17.62 | $ 461.02 | |
| 2015-Mar-25 23:30:00.000 | 20.47 | 18 | $ 368.49 | |
| 2015-Mar-25 23:45:00.000 | 25.49 | 17.71 | $ 451.39 | |
| 2015-Mar-26 00:00:00.000 | 26.25 | 17.54 | $ 460.43 | |
| 2015-Mar-26 00:15:00.000 | 27.97 | 19.41 | $ 542.87 | |
| 2015-Mar-26 00:30:00.000 | 29.11 | 19 | $ 553.07 | |
| 2015-Mar-26 00:45:00.000 | 29.58 | 14.98 | $ 443.17 | |
| 2015-Mar-26 01:00:00.000 | 29.59 | 10.39 | $ 307.39 | |
| 2015-Mar-26 01:15:00.000 | 29.58 | 4.86 | $ 143.76 | |
| 2015-Mar-26 01:30:00.000 | 29.60 | 6.41 | $ 189.71 | |
| 2015-Mar-26 01:45:00.000 | 29.23 | 6.16 | $ 180.07 | |
| 2015-Mar-26 02:00:00.000 | 29.05 | 5.25 | $ 152.52 | |
| 2015-Mar-26 02:15:00.000 | 29.55 | 14.78 | $ 436.81 | |
| 2015-Mar-26 02:30:00.000 | 29.61 | 16.4 | $ 485.58 | |
| 2015-Mar-26 02:45:00.000 | 29.54 | 16.56 | $ 489.18 | |
| 2015-Mar-26 03:00:00.000 | 29.08 | 15.67 | $ 455.67 | |
| 2015-Mar-26 03:15:00.000 | 27.70 | 17.58 | $ 486.93 | |
| 2015-Mar-26 03:30:00.000 | 29.08 | 16.6 | $ 482.79 | |
| 2015-Mar-26 03:45:00.000 | 29.50 | 16.57 | $ 488.83 | |
| 2015-Mar-26 04:00:00.000 | 29.20 | 16.72 | $ 488.28 | |
| 2015-Mar-26 04:15:00.000 | 29.49 | 16.66 | $ 491.33 | |
| 2015-Mar-26 04:30:00.000 | 29.53 | 17.64 | $ 520.96 | |
| 2015-Mar-26 04:45:00.000 | 29.26 | 17.64 | $ 516.17 | |
| 2015-Mar-26 05:00:00.000 | 28.31 | 17.97 | $ 508.79 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 |
|---|---|---|---|---|
| 2015-Mar-26 05:15:00.000 | 28.89 | 18.88 | $ 545.49 | |
| 2015-Mar-26 05:30:00.000 | 24.08 | 18.98 | $ 457.06 | |
| 2015-Mar-26 05:45:00.000 | 27.10 | 19.02 | $ 515.46 | |
| 2015-Mar-26 06:00:00.000 | 27.68 | 17.87 | $ 494.70 | |
| 2015-Mar-26 06:15:00.000 | 29.07 | 17.72 | $ 515.04 | |
| 2015-Mar-26 06:30:00.000 | 26.86 | 18.76 | $ 503.96 | |
| 2015-Mar-26 06:45:00.000 | 29.24 | 21.42 | $ 626.43 | |
| 2015-Mar-26 07:00:00.000 | 29.18 | 21.77 | $ 635.32 | |
| 2015-Mar-26 07:15:00.000 | 26.87 | 20.71 | $ 556.52 | |
| 2015-Mar-26 07:30:00.000 | 27.18 | 20.93 | $ 568.80 | |
| 2015-Mar-26 07:45:00.000 | 28.54 | 20.24 | $ 577.69 | |
| 2015-Mar-26 08:00:00.000 | 28.70 | 19.71 | $ 565.65 | |
| 2015-Mar-26 08:15:00.000 | 27.79 | 19.75 | $ 548.77 | |
| 2015-Mar-26 08:30:00.000 | 26.48 | 19.71 | $ 522.01 | |
| 2015-Mar-26 08:45:00.000 | 25.38 | 19.7 | $ 499.93 | |
| 2015-Mar-26 09:00:00.000 | 19.10 | 19.63 | $ 374.93 | |
| 2015-Mar-26 09:15:00.000 | 22.24 | 19.6 | $ 435.91 | |
| 2015-Mar-26 09:30:00.000 | 21.96 | 19.57 | $ 429.78 | |
| 2015-Mar-26 09:45:00.000 | 22.55 | 19.58 | $ 441.53 | |
| 2015-Mar-26 10:00:00.000 | 24.37 | 19.47 | $ 474.56 | |
| 2015-Mar-26 10:15:00.000 | 22.79 | 19.98 | $ 455.26 | |
| 2015-Mar-26 10:30:00.000 | 19.86 | 20.18 | $ 400.76 | |
| 2015-Mar-26 10:45:00.000 | 19.30 | 20.27 | $ 391.17 | |
| 2015-Mar-26 11:00:00.000 | 17.82 | 21.14 | $ 376.65 | |
| 2015-Mar-26 11:15:00.000 | 13.68 | 22.59 | $ 308.95 | |
| 2015-Mar-26 11:30:00.000 | 9.29 | 25.06 | $ 232.90 | |
| 2015-Mar-26 11:45:00.000 | 8.45 | 25.11 | $ 212.26 | |
| 2015-Mar-26 12:00:00.000 | 7.93 | 24.81 | $ 196.82 | |
| 2015-Mar-26 12:15:00.000 | 8.54 | 24.77 | $ 211.60 | |
| 2015-Mar-26 12:30:00.000 | 7.42 | 24.34 | $ 180.64 | |
| 2015-Mar-26 12:45:00.000 | 8.74 | 24.11 | $ 210.74 | |
| 2015-Mar-26 13:00:00.000 | 8.80 | 23.96 | $ 210.74 | |
| 2015-Mar-26 13:15:00.000 | 8.08 | 23.94 | $ 193.45 | |
| 2015-Mar-26 13:30:00.000 | 8.28 | 23.59 | $ 195.33 | |
| 2015-Mar-26 13:45:00.000 | 7.57 | 23.81 | $ 180.21 | |
| 2015-Mar-26 14:00:00.000 | 7.30 | 23.56 | $ 171.97 | |
| 2015-Mar-26 14:15:00.000 | 6.90 | 24.42 | $ 168.57 | |
| 2015-Mar-26 14:30:00.000 | 7.43 | 24.1 | $ 179.11 | |
| 2015-Mar-26 14:45:00.000 | 7.07 | 24.6 | $ 174.00 | |
| 2015-Mar-26 15:00:00.000 | 8.62 | 24.08 | $ 207.54 | |
| 2015-Mar-26 15:15:00.000 | 9.86 | 21.15 | $ 208.47 | |
| 2015-Mar-26 15:30:00.000 | 10.27 | 22.19 | $ 227.80 | |
| 2015-Mar-26 15:45:00.000 | 8.65 | 22.47 | $ 194.40 | |
| 2015-Mar-26 16:00:00.000 | 7.26 | 22.43 | $ 162.78 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|---|---|---|---|---|
| 2015-Mar-26 16:15:00.000 | 7.82 | 22.1 | $ 172.93 | |
| 2015-Mar-26 16:30:00.000 | 6.64 | 23.01 | $ 152.69 | |
| 2015-Mar-26 16:45:00.000 | 5.01 | 22.63 | $ 113.42 | |
| 2015-Mar-26 17:00:00.000 | 4.59 | 23.61 | $ 108.35 | |
| 2015-Mar-26 17:15:00.000 | 4.16 | 21.8 | $ 90.75 | |
| 2015-Mar-26 17:30:00.000 | 3.98 | 22.54 | $ 89.64 | |
| 2015-Mar-26 17:45:00.000 | 3.75 | 22.24 | $ 83.42 | |
| 2015-Mar-26 18:00:00.000 | 3.47 | 22.14 | $ 76.90 | |
| 2015-Mar-26 18:15:00.000 | 3.21 | 20.78 | $ 66.72 | |
| 2015-Mar-26 18:30:00.000 | 3.45 | 21.15 | $ 73.03 | |
| 2015-Mar-26 18:45:00.000 | 2.44 | 22.21 | $ 54.14 | |
| 2015-Mar-26 19:00:00.000 | 1.85 | 22.87 | $ 42.34 | |
| 2015-Mar-26 19:15:00.000 | 1.40 | 24.29 | $ 33.99 | |
| 2015-Mar-26 19:30:00.000 | 0.62 | 26.49 | $ 16.31 | |
| 2015-Mar-26 19:45:00.000 | 0.40 | 31.17 | $ 12.56 | |
| 2015-Mar-26 20:00:00.000 | - | 62.38 | $ - | |
| 2015-Mar-26 20:15:00.000 | - | 30.21 | $ - | |
| 2015-Mar-26 20:30:00.000 | - | 28.58 | $ - | |
| 2015-Mar-26 20:45:00.000 | - | 28.47 | $ - | |
| 2015-Mar-26 21:00:00.000 | - | 29.33 | $ - | |
| 2015-Mar-26 21:15:00.000 | - | 29.56 | $ - | |
| 2015-Mar-26 21:30:00.000 | - | 27.22 | $ - | |
| 2015-Mar-26 21:45:00.000 | - | 25.32 | $ - | |
| 2015-Mar-26 22:00:00.000 | - | 24.07 | $ - | |
| 2015-Mar-26 22:15:00.000 | - | 25.44 | $ - | |
| 2015-Mar-26 22:30:00.000 | - | 26.15 | $ - | |
| 2015-Mar-26 22:45:00.000 | - | 23 | $ - | |
| 2015-Mar-26 23:00:00.000 | - | 21.18 | $ - | |
| 2015-Mar-26 23:15:00.000 | - | 20.96 | $ - | |
| 2015-Mar-26 23:30:00.000 | 0.23 | 20.7 | $ 4.67 | |
| 2015-Mar-26 23:45:00.000 | 1.02 | 19.77 | $ 20.20 | |
| 2015-Mar-27 00:00:00.000 | 1.77 | 19.81 | $ 35.15 | |
| 2015-Mar-27 00:15:00.000 | 2.29 | 19.99 | $ 45.75 | |
| 2015-Mar-27 00:30:00.000 | 3.05 | 19.87 | $ 60.69 | |
| 2015-Mar-27 00:45:00.000 | 4.25 | 19.19 | $ 81.53 | |
| 2015-Mar-27 01:00:00.000 | 5.45 | 18.56 | $ 101.07 | |
| 2015-Mar-27 01:15:00.000 | 5.61 | 18.1 | $ 101.56 | |
| 2015-Mar-27 01:30:00.000 | 5.39 | 17.25 | $ 93.06 | |
| 2015-Mar-27 01:45:00.000 | 5.86 | 16.63 | $ 97.42 | |
| 2015-Mar-27 02:00:00.000 | 6.81 | 15.87 | $ 108.05 | |
| 2015-Mar-27 02:15:00.000 | 7.13 | 15.79 | $ 112.62 | |
| 2015-Mar-27 02:30:00.000 | 6.53 | 13.1 | $ 85.55 | |
| 2015-Mar-27 02:45:00.000 | 7.67 | 12.37 | $ 94.93 | |
| 2015-Mar-27 03:00:00.000 | 8.88 | 0.22 | $ 1.95 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|---|---|---|---|---|
| 2015-Mar-27 03:15:00.000 | 10.16 | 0 | $ - | |
| 2015-Mar-27 03:30:00.000 | 10.77 | 1.57 | $ 16.92 | |
| 2015-Mar-27 03:45:00.000 | 12.62 | 2.75 | $ 34.71 | |
| 2015-Mar-27 04:00:00.000 | 13.16 | 9.38 | $ 123.40 | |
| 2015-Mar-27 04:15:00.000 | 14.59 | 9.18 | $ 133.96 | |
| 2015-Mar-27 04:30:00.000 | 17.39 | 10.82 | $ 188.11 | |
| 2015-Mar-27 04:45:00.000 | 18.12 | 14.93 | $ 270.54 | |
| 2015-Mar-27 05:00:00.000 | 18.67 | 15.76 | $ 294.28 | |
| 2015-Mar-27 05:15:00.000 | 19.85 | 16.61 | $ 329.64 | |
| 2015-Mar-27 05:30:00.000 | 19.88 | 17.62 | $ 350.34 | |
| 2015-Mar-27 05:45:00.000 | 18.93 | 18.35 | $ 347.31 | |
| 2015-Mar-27 06:00:00.000 | 18.86 | 18.58 | $ 350.46 | |
| 2015-Mar-27 06:15:00.000 | 19.54 | 18.98 | $ 370.90 | |
| 2015-Mar-27 06:30:00.000 | 19.51 | 20.03 | $ 390.71 | |
| 2015-Mar-27 06:45:00.000 | 18.28 | 22.82 | $ 417.24 | |
| 2015-Mar-27 07:00:00.000 | 17.51 | 25 | $ 437.64 | |
| 2015-Mar-27 07:15:00.000 | 17.84 | 23.61 | $ 421.19 | |
| 2015-Mar-27 07:30:00.000 | 16.66 | 21.73 | $ 362.02 | |
| 2015-Mar-27 07:45:00.000 | 17.04 | 20.15 | $ 343.41 | |
| 2015-Mar-27 08:00:00.000 | 16.79 | 20.2 | $ 339.14 | |
| 2015-Mar-27 08:15:00.000 | 15.91 | 21.83 | $ 347.40 | |
| 2015-Mar-27 08:30:00.000 | 11.76 | 21.42 | $ 251.92 | |
| 2015-Mar-27 08:45:00.000 | 10.56 | 21.89 | $ 231.07 | |
| 2015-Mar-27 09:00:00.000 | 9.49 | 22.7 | $ 215.41 | |
| 2015-Mar-27 09:15:00.000 | 7.62 | 26.02 | $ 198.26 | |
| 2015-Mar-27 09:30:00.000 | 8.82 | 26.55 | $ 234.21 | |
| 2015-Mar-27 09:45:00.000 | 6.38 | 26.46 | $ 168.83 | |
| 2015-Mar-27 10:00:00.000 | 4.27 | 27.04 | $ 115.46 | |
| 2015-Mar-27 10:15:00.000 | 3.02 | 104.7 | $ 315.82 | |
| 2015-Mar-27 10:30:00.000 | 2.29 | 26.84 | $ 61.49 | |
| 2015-Mar-27 10:45:00.000 | 2.62 | 26.22 | $ 68.68 | |
| 2015-Mar-27 11:00:00.000 | 3.05 | 25.82 | $ 78.85 | |
| 2015-Mar-27 11:15:00.000 | 2.80 | 24.88 | $ 69.62 | |
| 2015-Mar-27 11:30:00.000 | 2.43 | 24.32 | $ 59.01 | |
| 2015-Mar-27 11:45:00.000 | 2.45 | 24.28 | $ 59.46 | |
| 2015-Mar-27 12:00:00.000 | 1.65 | 24.47 | $ 40.34 | |
| 2015-Mar-27 12:15:00.000 | 1.21 | 25.99 | $ 31.43 | |
| 2015-Mar-27 12:30:00.000 | 0.96 | 25.11 | $ 24.19 | |
| 2015-Mar-27 12:45:00.000 | 1.00 | 23.84 | $ 23.77 | |
| 2015-Mar-27 13:00:00.000 | 1.38 | 25.02 | $ 34.62 | |
| 2015-Mar-27 13:15:00.000 | 2.15 | 26.06 | $ 55.97 | |
| 2015-Mar-27 13:30:00.000 | 2.40 | 25.91 | $ 62.14 | |
| 2015-Mar-27 13:45:00.000 | 3.39 | 25.23 | $ 85.43 | |
| 2015-Mar-27 14:00:00.000 | 4.39 | 26.65 | $ 117.04 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|------|------------------|-------|---------------|------------------|
| 2015-Mar-27 14:15:00.000 | 3.95 | 25.89 | $ 102.34 | |
| 2015-Mar-27 14:30:00.000 | 4.49 | 26.07 | $ 116.99 | |
| 2015-Mar-27 14:45:00.000 | 4.13 | 26.21 | $ 108.23 | |
| 2015-Mar-27 15:00:00.000 | 4.17 | 26.02 | $ 108.52 | |
| 2015-Mar-27 15:15:00.000 | 3.75 | 26.45 | $ 99.11 | |
| 2015-Mar-27 15:30:00.000 | 3.92 | 27.1 | $ 106.33 | |
| 2015-Mar-27 15:45:00.000 | 3.80 | 27.54 | $ 104.67 | |
| 2015-Mar-27 16:00:00.000 | 3.00 | 27.48 | $ 82.32 | |
| 2015-Mar-27 16:15:00.000 | 2.66 | 28.02 | $ 74.51 | |
| 2015-Mar-27 16:30:00.000 | 2.36 | 28.2 | $ 66.57 | |
| 2015-Mar-27 16:45:00.000 | 1.87 | 27.58 | $ 51.49 | |
| 2015-Mar-27 17:00:00.000 | 1.48 | 27.17 | $ 40.15 | |
| 2015-Mar-27 17:15:00.000 | 1.49 | 27.2 | $ 40.58 | |
| 2015-Mar-27 17:30:00.000 | 1.54 | 27.35 | $ 42.07 | |
| 2015-Mar-27 17:45:00.000 | 1.73 | 26.92 | $ 46.47 | |
| 2015-Mar-27 18:00:00.000 | 1.60 | 26.91 | $ 43.07 | |
| 2015-Mar-27 18:15:00.000 | 1.46 | 24.5 | $ 35.77 | |
| 2015-Mar-27 18:30:00.000 | 1.41 | 25.05 | $ 35.36 | |
| 2015-Mar-27 18:45:00.000 | 2.17 | 24.26 | $ 52.58 | |
| 2015-Mar-27 19:00:00.000 | 2.16 | 23.88 | $ 51.57 | |
| 2015-Mar-27 19:15:00.000 | 1.93 | 22.85 | $ 44.00 | |
| 2015-Mar-27 19:30:00.000 | 1.97 | 22.9 | $ 45.13 | |
| 2015-Mar-27 19:45:00.000 | 2.28 | 23.21 | $ 52.81 | |
| 2015-Mar-27 20:00:00.000 | 2.91 | 24.2 | $ 70.48 | |
| 2015-Mar-27 20:15:00.000 | 3.26 | 24.26 | $ 79.08 | |
| 2015-Mar-27 20:30:00.000 | 3.33 | 23.52 | $ 78.38 | |
| 2015-Mar-27 20:45:00.000 | 4.10 | 22.67 | $ 92.94 | |
| 2015-Mar-27 21:00:00.000 | 4.61 | 21.34 | $ 98.43 | |
| 2015-Mar-27 21:15:00.000 | 5.63 | 21.25 | $ 119.74 | |
| 2015-Mar-27 21:30:00.000 | 5.97 | 20.72 | $ 123.70 | |
| 2015-Mar-27 21:45:00.000 | 7.53 | 20 | $ 150.57 | |
| 2015-Mar-27 22:00:00.000 | 7.82 | 19.69 | $ 154.05 | |
| 2015-Mar-27 22:15:00.000 | 7.72 | 20.48 | $ 158.12 | |
| 2015-Mar-27 22:30:00.000 | 13.82 | 24.9 | $ 344.07 | |
| 2015-Mar-27 22:45:00.000 | 21.35 | 20.34 | $ 434.19 | |
| 2015-Mar-27 23:00:00.000 | 26.45 | 19.34 | $ 511.58 | |
| 2015-Mar-27 23:15:00.000 | 28.80 | 19.23 | $ 553.83 | |
| 2015-Mar-27 23:30:00.000 | 29.93 | 19.52 | $ 584.20 | |
| 2015-Mar-27 23:45:00.000 | 29.79 | 19.33 | $ 575.76 | |
| 2015-Mar-28 00:00:00.000 | 29.17 | 18.74 | $ 546.60 | |
| 2015-Mar-28 00:15:00.000 | 28.07 | 17.94 | $ 503.65 | |
| 2015-Mar-28 00:30:00.000 | 27.54 | 17.65 | $ 486.03 | |
| 2015-Mar-28 00:45:00.000 | 26.96 | 16.07 | $ 433.26 | |
| 2015-Mar-28 01:00:00.000 | 27.21 | 9.65 | $ 262.56 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|---|---|---|---|---|
| 2015-Mar-28 01:15:00.000 | 27.65 | 1.26 | $ 34.84 | |
| 2015-Mar-28 01:30:00.000 | 27.11 | -0.66 | $ (17.90) | |
| 2015-Mar-28 01:45:00.000 | 26.12 | -0.81 | $ (21.15) | |
| 2015-Mar-28 02:00:00.000 | 25.35 | -0.84 | $ (21.29) | |
| 2015-Mar-28 02:15:00.000 | 25.92 | -0.18 | $ (4.67) | |
| 2015-Mar-28 02:30:00.000 | 27.06 | -0.2 | $ (5.41) | |
| 2015-Mar-28 02:45:00.000 | 28.37 | 0 | $ - | |
| 2015-Mar-28 03:00:00.000 | 29.55 | 0 | $ - | |
| 2015-Mar-28 03:15:00.000 | 29.92 | 8.51 | $ 254.66 | |
| 2015-Mar-28 03:30:00.000 | 30.07 | 3.5 | $ 105.24 | |
| 2015-Mar-28 03:45:00.000 | 30.10 | 4.94 | $ 148.70 | |
| 2015-Mar-28 04:00:00.000 | 30.11 | 1.6 | $ 48.17 | |
| 2015-Mar-28 04:15:00.000 | 30.12 | 0.08 | $ 2.41 | |
| 2015-Mar-28 04:30:00.000 | 30.11 | 0 | $ - | |
| 2015-Mar-28 04:45:00.000 | 30.08 | 4.17 | $ 125.41 | |
| 2015-Mar-28 05:00:00.000 | 30.04 | 4.43 | $ 133.08 | |
| 2015-Mar-28 05:15:00.000 | 29.88 | 13.5 | $ 403.41 | |
| 2015-Mar-28 05:30:00.000 | 29.57 | 15.17 | $ 448.51 | |
| 2015-Mar-28 05:45:00.000 | 29.08 | 15.94 | $ 463.52 | |
| 2015-Mar-28 06:00:00.000 | 28.78 | 16.4 | $ 471.95 | |
| 2015-Mar-28 06:15:00.000 | 28.24 | 15.77 | $ 445.27 | |
| 2015-Mar-28 06:30:00.000 | 28.58 | 15.47 | $ 442.16 | |
| 2015-Mar-28 06:45:00.000 | 28.50 | 16.37 | $ 466.48 | |
| 2015-Mar-28 07:00:00.000 | 29.11 | 16.26 | $ 473.32 | |
| 2015-Mar-28 07:15:00.000 | 29.19 | 17.24 | $ 503.26 | |
| 2015-Mar-28 07:30:00.000 | 28.50 | 17.37 | $ 495.05 | |
| 2015-Mar-28 07:45:00.000 | 28.19 | 17.83 | $ 502.66 | |
| 2015-Mar-28 08:00:00.000 | 27.73 | 18.09 | $ 501.61 | |
| 2015-Mar-28 08:15:00.000 | 27.15 | 18.46 | $ 501.14 | |
| 2015-Mar-28 08:30:00.000 | 25.97 | 18.49 | $ 480.13 | |
| 2015-Mar-28 08:45:00.000 | 25.44 | 18.41 | $ 468.37 | |
| 2015-Mar-28 09:00:00.000 | 23.98 | 18.47 | $ 442.98 | |
| 2015-Mar-28 09:15:00.000 | 20.27 | 18.5 | $ 374.96 | |
| 2015-Mar-28 09:30:00.000 | 15.03 | 19.15 | $ 287.83 | |
| 2015-Mar-28 09:45:00.000 | 12.73 | 19.28 | $ 245.53 | |
| 2015-Mar-28 10:00:00.000 | 10.89 | 19.24 | $ 209.47 | |
| 2015-Mar-28 10:15:00.000 | 10.35 | 19.33 | $ 199.99 | |
| 2015-Mar-28 10:30:00.000 | 10.89 | 19.56 | $ 213.00 | |
| 2015-Mar-28 10:45:00.000 | 11.19 | 19.61 | $ 219.47 | |
| 2015-Mar-28 11:00:00.000 | 11.67 | 19.69 | $ 229.74 | |
| 2015-Mar-28 11:15:00.000 | 12.02 | 20.39 | $ 245.04 | |
| 2015-Mar-28 11:30:00.000 | 12.73 | 20.5 | $ 261.02 | |
| 2015-Mar-28 11:45:00.000 | 13.17 | 20.44 | $ 269.11 | |
| 2015-Mar-28 12:00:00.000 | 13.65 | 20.45 | $ 279.21 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|---|---|---|---|---|
| 2015-Mar-28 12:15:00.000 | 12.35 | 20.22 | $ 249.78 | |
| 2015-Mar-28 12:30:00.000 | 9.48 | 20.36 | $ 192.98 | |
| 2015-Mar-28 12:45:00.000 | 8.73 | 20.54 | $ 179.37 | |
| 2015-Mar-28 13:00:00.000 | 8.42 | 20.62 | $ 173.66 | |
| 2015-Mar-28 13:15:00.000 | 8.85 | 21.1 | $ 186.79 | |
| 2015-Mar-28 13:30:00.000 | 9.85 | 21.02 | $ 206.98 | |
| 2015-Mar-28 13:45:00.000 | 10.53 | 20.89 | $ 220.04 | |
| 2015-Mar-28 14:00:00.000 | 11.03 | 20.95 | $ 231.13 | |
| 2015-Mar-28 14:15:00.000 | 11.02 | 20.94 | $ 230.84 | |
| 2015-Mar-28 14:30:00.000 | 11.83 | 21.16 | $ 250.37 | |
| 2015-Mar-28 14:45:00.000 | 12.58 | 21.47 | $ 270.04 | |
| 2015-Mar-28 15:00:00.000 | 12.34 | 21.3 | $ 262.83 | |
| 2015-Mar-28 15:15:00.000 | 14.24 | 21.73 | $ 309.41 | |
| 2015-Mar-28 15:30:00.000 | 14.86 | 22.19 | $ 329.79 | |
| 2015-Mar-28 15:45:00.000 | 14.31 | 22.82 | $ 326.62 | |
| 2015-Mar-28 16:00:00.000 | 13.95 | 22.97 | $ 320.46 | |
| 2015-Mar-28 16:15:00.000 | 14.12 | 23.73 | $ 335.10 | |
| 2015-Mar-28 16:30:00.000 | 13.32 | 25.06 | $ 333.87 | |
| 2015-Mar-28 16:45:00.000 | 11.04 | 25.92 | $ 286.23 | |
| 2015-Mar-28 17:00:00.000 | 11.13 | 26.19 | $ 291.54 | |
| 2015-Mar-28 17:15:00.000 | 11.39 | 26.25 | $ 298.97 | |
| 2015-Mar-28 17:30:00.000 | 9.77 | 26.34 | $ 257.37 | |
| 2015-Mar-28 17:45:00.000 | 8.29 | 26.36 | $ 218.40 | |
| 2015-Mar-28 18:00:00.000 | 6.97 | 26.67 | $ 185.82 | |
| 2015-Mar-28 18:15:00.000 | 7.30 | 26.43 | $ 192.95 | |
| 2015-Mar-28 18:30:00.000 | 6.31 | 26.76 | $ 168.83 | |
| 2015-Mar-28 18:45:00.000 | 5.81 | 26.65 | $ 154.93 | |
| 2015-Mar-28 19:00:00.000 | 5.50 | 26.26 | $ 144.49 | |
| 2015-Mar-28 19:15:00.000 | 5.43 | 26.83 | $ 145.56 | |
| 2015-Mar-28 19:30:00.000 | 6.04 | 30.08 | $ 181.63 | |
| 2015-Mar-28 19:45:00.000 | 6.43 | 26.53 | $ 170.69 | |
| 2015-Mar-28 20:00:00.000 | 6.60 | 27.15 | $ 179.15 | |
| 2015-Mar-28 20:15:00.000 | 5.75 | 23.07 | $ 132.62 | |
| 2015-Mar-28 20:30:00.000 | 5.32 | 21.7 | $ 115.39 | |
| 2015-Mar-28 20:45:00.000 | 9.37 | 20.66 | $ 193.56 | |
| 2015-Mar-28 21:00:00.000 | 22.23 | 19.86 | $ 441.46 | |
| 2015-Mar-28 21:15:00.000 | 25.25 | 19.9 | $ 502.47 | |
| 2015-Mar-28 21:30:00.000 | 28.56 | 19.7 | $ 562.63 | |
| 2015-Mar-28 21:45:00.000 | 29.70 | 19.61 | $ 582.50 | |
| 2015-Mar-28 22:00:00.000 | 28.71 | 19.73 | $ 566.54 | |
| 2015-Mar-28 22:15:00.000 | 26.33 | 25.17 | $ 662.69 | |
| 2015-Mar-28 22:30:00.000 | 24.50 | 22.55 | $ 552.50 | |
| 2015-Mar-28 22:45:00.000 | 24.61 | 20.17 | $ 496.43 | |
| 2015-Mar-28 23:00:00.000 | 22.76 | 19.36 | $ 440.72 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|---|---|---|---|---|
| 2015-Mar-28 23:15:00.000 | 21.32 | 19.98 | $ 426.06 | |
| 2015-Mar-28 23:30:00.000 | 19.87 | 20.96 | $ 416.45 | |
| 2015-Mar-28 23:45:00.000 | 22.43 | 19.46 | $ 436.43 | |
| 2015-Mar-29 00:00:00.000 | 25.44 | 19.52 | $ 496.64 | |
| 2015-Mar-29 00:15:00.000 | 26.57 | 19.46 | $ 517.05 | |
| 2015-Mar-29 00:30:00.000 | 25.65 | 18.32 | $ 469.94 | |
| 2015-Mar-29 00:45:00.000 | 25.57 | 17.57 | $ 449.19 | |
| 2015-Mar-29 01:00:00.000 | 25.16 | 16.44 | $ 413.56 | |
| 2015-Mar-29 01:15:00.000 | 25.32 | 14.99 | $ 379.53 | |
| 2015-Mar-29 01:30:00.000 | 26.11 | 2.93 | $ 76.51 | |
| 2015-Mar-29 01:45:00.000 | 26.96 | 1.65 | $ 44.49 | |
| 2015-Mar-29 02:00:00.000 | 27.52 | 0 | $ - | |
| 2015-Mar-29 02:15:00.000 | 27.07 | 0.01 | $ 0.27 | |
| 2015-Mar-29 02:30:00.000 | 27.88 | 0 | $ - | |
| 2015-Mar-29 02:45:00.000 | 28.83 | -0.4 | $ (11.53) | |
| 2015-Mar-29 03:00:00.000 | 28.65 | -0.21 | $ (6.02) | |
| 2015-Mar-29 03:15:00.000 | 28.95 | -0.36 | $ (10.42) | |
| 2015-Mar-29 03:30:00.000 | 29.35 | -0.21 | $ (6.16) | |
| 2015-Mar-29 03:45:00.000 | 29.47 | 0 | $ - | |
| 2015-Mar-29 04:00:00.000 | 29.16 | 0 | $ - | |
| 2015-Mar-29 04:15:00.000 | 28.51 | -0.25 | $ (7.13) | |
| 2015-Mar-29 04:30:00.000 | 28.09 | 0 | $ - | |
| 2015-Mar-29 04:45:00.000 | 28.22 | 0 | $ - | |
| 2015-Mar-29 05:00:00.000 | 29.14 | 0.08 | $ 2.33 | |
| 2015-Mar-29 05:15:00.000 | 29.17 | 0.01 | $ 0.29 | |
| 2015-Mar-29 05:30:00.000 | 28.78 | 2.09 | $ 60.15 | |
| 2015-Mar-29 05:45:00.000 | 28.18 | 7.07 | $ 199.26 | |
| 2015-Mar-29 06:00:00.000 | 28.52 | 9.53 | $ 271.78 | |
| 2015-Mar-29 06:15:00.000 | 27.61 | 7.26 | $ 200.42 | |
| 2015-Mar-29 06:30:00.000 | 27.56 | 14.32 | $ 394.59 | |
| 2015-Mar-29 06:45:00.000 | 26.40 | 15.86 | $ 418.78 | |
| 2015-Mar-29 07:00:00.000 | 25.32 | 15.88 | $ 402.10 | |
| 2015-Mar-29 07:15:00.000 | 23.61 | 16.29 | $ 384.62 | |
| 2015-Mar-29 07:30:00.000 | 23.36 | 15.43 | $ 360.37 | |
| 2015-Mar-29 07:45:00.000 | 23.45 | 15.07 | $ 353.45 | |
| 2015-Mar-29 08:00:00.000 | 21.51 | 15.04 | $ 323.54 | |
| 2015-Mar-29 08:15:00.000 | 19.29 | 15.44 | $ 297.81 | |
| 2015-Mar-29 08:30:00.000 | 18.95 | 16.65 | $ 315.47 | |
| 2015-Mar-29 08:45:00.000 | 17.87 | 17.82 | $ 318.39 | |
| 2015-Mar-29 09:00:00.000 | 14.89 | 18.2 | $ 270.92 | |
| 2015-Mar-29 09:15:00.000 | 13.21 | 19.11 | $ 252.39 | |
| 2015-Mar-29 09:30:00.000 | 10.67 | 19.5 | $ 207.99 | |
| 2015-Mar-29 09:45:00.000 | 8.79 | 19.49 | $ 171.38 | |
| 2015-Mar-29 10:00:00.000 | 10.25 | 19.06 | $ 195.40 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|------|------------------|-------|---------------|------------------|
| 2015-Mar-29 10:15:00.000 | 9.54 | 18.17 | $ 173.41 | |
| 2015-Mar-29 10:30:00.000 | 6.29 | 18.31 | $ 115.11 | |
| 2015-Mar-29 10:45:00.000 | 3.65 | 18.82 | $ 68.73 | |
| 2015-Mar-29 11:00:00.000 | 3.11 | 19.31 | $ 60.07 | |
| 2015-Mar-29 11:15:00.000 | 2.65 | 19.13 | $ 50.72 | |
| 2015-Mar-29 11:30:00.000 | 1.62 | 18.81 | $ 30.39 | |
| 2015-Mar-29 11:45:00.000 | 1.54 | 18.97 | $ 29.15 | |
| 2015-Mar-29 12:00:00.000 | 1.18 | 19.04 | $ 22.47 | |
| 2015-Mar-29 12:15:00.000 | 0.70 | 19.13 | $ 13.32 | |
| 2015-Mar-29 12:30:00.000 | 1.04 | 19.29 | $ 20.07 | |
| 2015-Mar-29 12:45:00.000 | 0.74 | 19.47 | $ 14.33 | |
| 2015-Mar-29 13:00:00.000 | 0.92 | 19.86 | $ 18.32 | |
| 2015-Mar-29 13:15:00.000 | 1.48 | 20.32 | $ 30.14 | |
| 2015-Mar-29 13:30:00.000 | 1.16 | 20.83 | $ 24.14 | |
| 2015-Mar-29 13:45:00.000 | 1.55 | 21.04 | $ 32.67 | |
| 2015-Mar-29 14:00:00.000 | 1.71 | 21.78 | $ 37.31 | |
| 2015-Mar-29 14:15:00.000 | 1.38 | 21.2 | $ 29.21 | |
| 2015-Mar-29 14:30:00.000 | 1.27 | 20.93 | $ 26.63 | |
| 2015-Mar-29 14:45:00.000 | 1.31 | 21.52 | $ 28.18 | |
| 2015-Mar-29 15:00:00.000 | 1.16 | 22.5 | $ 26.02 | |
| 2015-Mar-29 15:15:00.000 | 0.91 | 22.73 | $ 20.75 | |
| 2015-Mar-29 15:30:00.000 | 1.99 | 23.09 | $ 46.00 | |
| 2015-Mar-29 15:45:00.000 | 4.55 | 22.77 | $ 103.62 | |
| 2015-Mar-29 16:00:00.000 | 4.57 | 22.37 | $ 102.14 | |
| 2015-Mar-29 16:15:00.000 | 5.39 | 23.01 | $ 123.98 | |
| 2015-Mar-29 16:30:00.000 | 4.87 | 22.99 | $ 112.05 | |
| 2015-Mar-29 16:45:00.000 | 5.96 | 21.6 | $ 128.80 | |
| 2015-Mar-29 17:00:00.000 | 7.68 | 20.49 | $ 157.43 | |
| 2015-Mar-29 17:15:00.000 | 5.60 | 19.67 | $ 110.09 | |
| 2015-Mar-29 17:30:00.000 | 8.53 | 20.09 | $ 171.39 | |
| 2015-Mar-29 17:45:00.000 | 26.89 | 19.51 | $ 524.70 | |
| 2015-Mar-29 18:00:00.000 | 29.88 | 18.98 | $ 567.14 | |
| 2015-Mar-29 18:15:00.000 | 29.71 | 18.91 | $ 561.85 | |
| 2015-Mar-29 18:30:00.000 | 29.83 | 18.9 | $ 563.69 | |
| 2015-Mar-29 18:45:00.000 | 29.75 | 18.74 | $ 557.51 | |
| 2015-Mar-29 19:00:00.000 | 29.73 | 18.79 | $ 558.58 | |
| 2015-Mar-29 19:15:00.000 | 29.97 | 18.88 | $ 565.85 | |
| 2015-Mar-29 19:30:00.000 | 29.83 | 19.03 | $ 567.72 | |
| 2015-Mar-29 19:45:00.000 | 29.34 | 19.47 | $ 571.31 | |
| 2015-Mar-29 20:00:00.000 | 29.62 | 20.59 | $ 609.91 | |
| 2015-Mar-29 20:15:00.000 | 29.74 | 20.98 | $ 623.99 | |
| 2015-Mar-29 20:30:00.000 | 29.46 | 21.13 | $ 622.50 | |
| 2015-Mar-29 20:45:00.000 | 27.05 | 21.45 | $ 580.21 | |
| 2015-Mar-29 21:00:00.000 | 25.03 | 20.78 | $ 520.21 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ PPA Calc 42.43 |
|---|---|---|---|---|
| 2015-Mar-29 21:15:00.000 | 25.16 | 19.39 | $    487.89 | |
| 2015-Mar-29 21:30:00.000 | 25.12 | 19.67 | $    494.04 | |
| 2015-Mar-29 21:45:00.000 | 24.22 | 19.47 | $    471.53 | |
| 2015-Mar-29 22:00:00.000 | 25.32 | 19.39 | $    490.93 | |
| 2015-Mar-29 22:15:00.000 | 26.08 | 19.26 | $    502.38 | |
| 2015-Mar-29 22:30:00.000 | 25.48 | 19.98 | $    509.14 | |
| 2015-Mar-29 22:45:00.000 | 23.36 | 19.49 | $    455.37 | |
| 2015-Mar-29 23:00:00.000 | 20.16 | 19.62 | $    395.57 | |
| 2015-Mar-29 23:15:00.000 | 19.08 | 19.29 | $    368.06 | |
| 2015-Mar-29 23:30:00.000 | 16.63 | 19.74 | $    328.20 | |
| 2015-Mar-29 23:45:00.000 | 15.76 | 19.52 | $    307.62 | |
| 2015-Mar-30 00:00:00.000 | 11.31 | 19.34 | $    218.67 | |
| 2015-Mar-30 00:15:00.000 | 9.88 | 19.16 | $    189.34 | |
| 2015-Mar-30 00:30:00.000 | 7.67 | 19.07 | $    146.29 | |
| 2015-Mar-30 00:45:00.000 | 5.19 | 18.84 | $    97.87 | |
| 2015-Mar-30 01:00:00.000 | 5.08 | 18.62 | $    94.57 | |
| 2015-Mar-30 01:15:00.000 | 4.82 | 18.61 | $    89.70 | |
| 2015-Mar-30 01:30:00.000 | 4.37 | 17.94 | $    78.37 | |
| 2015-Mar-30 01:45:00.000 | 3.06 | 18.13 | $    55.46 | |
| 2015-Mar-30 02:00:00.000 | 2.36 | 18.28 | $    43.17 | |
| 2015-Mar-30 02:15:00.000 | 2.86 | 18.19 | $    51.94 | |
| 2015-Mar-30 02:30:00.000 | 2.87 | 18.25 | $    52.37 | |
| 2015-Mar-30 02:45:00.000 | 3.16 | 18.1 | $    57.25 | |
| 2015-Mar-30 03:00:00.000 | 3.16 | 17.86 | $    56.42 | |
| 2015-Mar-30 03:15:00.000 | 4.06 | 17.8 | $    72.22 | |
| 2015-Mar-30 03:30:00.000 | 4.56 | 17.83 | $    81.36 | |
| 2015-Mar-30 03:45:00.000 | 5.56 | 18.15 | $    101.00 | |
| 2015-Mar-30 04:00:00.000 | 6.95 | 18.02 | $    125.19 | |
| 2015-Mar-30 04:15:00.000 | 6.92 | 18.62 | $    128.91 | |
| 2015-Mar-30 04:30:00.000 | 6.50 | 18.23 | $    118.50 | |
| 2015-Mar-30 04:45:00.000 | 6.52 | 19 | $    123.86 | |
| 2015-Mar-30 05:00:00.000 | 7.75 | 19.29 | $    149.48 | |
| 2015-Mar-30 05:15:00.000 | 6.49 | 19.51 | $    126.71 | |
| 2015-Mar-30 05:30:00.000 | 5.42 | 20.14 | $    109.19 | |
| 2015-Mar-30 05:45:00.000 | 5.87 | 21.71 | $    127.37 | |
| 2015-Mar-30 06:00:00.000 | 6.74 | 23.02 | $    155.22 | |
| 2015-Mar-30 06:15:00.000 | 5.80 | 21.4 | $    124.11 | |
| 2015-Mar-30 06:30:00.000 | 5.24 | 21.09 | $    110.60 | |
| 2015-Mar-30 06:45:00.000 | 4.88 | 681.47 | $    3,323.83 | |
| 2015-Mar-30 07:00:00.000 | 4.07 | 315.29 | $    1,284.41 | |
| 2015-Mar-30 07:15:00.000 | 3.81 | 24.54 | $    93.49 | |
| 2015-Mar-30 07:30:00.000 | 4.38 | 22.82 | $    100.06 | |
| 2015-Mar-30 07:45:00.000 | 3.62 | 21.95 | $    79.38 | |
| 2015-Mar-30 08:00:00.000 | 1.86 | 21.77 | $    40.38 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|---|---|---|---|---|
| 2015-Mar-30 08:15:00.000 | 1.26 | 21.74 | $ 27.31 | |
| 2015-Mar-30 08:30:00.000 | 1.36 | 21.65 | $ 29.48 | |
| 2015-Mar-30 08:45:00.000 | 1.35 | 21.98 | $ 29.67 | |
| 2015-Mar-30 09:00:00.000 | 1.26 | 22.82 | $ 28.65 | |
| 2015-Mar-30 09:15:00.000 | 0.89 | 23.54 | $ 20.88 | |
| 2015-Mar-30 09:30:00.000 | 0.60 | 24.17 | $ 14.45 | |
| 2015-Mar-30 09:45:00.000 | 0.33 | 25.02 | $ 8.28 | |
| 2015-Mar-30 10:00:00.000 | 0.26 | 25.67 | $ 6.72 | |
| 2015-Mar-30 10:15:00.000 | 0.36 | 25.69 | $ 9.16 | |
| 2015-Mar-30 10:30:00.000 | 0.32 | 25.81 | $ 8.33 | |
| 2015-Mar-30 10:45:00.000 | 0.15 | 25.93 | $ 3.88 | |
| 2015-Mar-30 11:00:00.000 | 0.23 | 26.08 | $ 5.95 | |
| 2015-Mar-30 11:15:00.000 | 0.24 | 24.53 | $ 5.94 | |
| 2015-Mar-30 11:30:00.000 | 0.00 | 26.04 | $ 0.01 | |
| 2015-Mar-30 11:45:00.000 | - | 26.12 | $ - | |
| 2015-Mar-30 12:00:00.000 | - | 26.14 | $ - | |
| 2015-Mar-30 12:15:00.000 | - | 26.14 | $ - | |
| 2015-Mar-30 12:30:00.000 | - | 30.43 | $ - | |
| 2015-Mar-30 12:45:00.000 | - | 46.39 | $ - | |
| 2015-Mar-30 13:00:00.000 | - | 29.76 | $ - | |
| 2015-Mar-30 13:15:00.000 | - | 28.85 | $ - | |
| 2015-Mar-30 13:30:00.000 | - | 28.2 | $ - | |
| 2015-Mar-30 13:45:00.000 | - | 46.26 | $ - | |
| 2015-Mar-30 14:00:00.000 | - | 48.48 | $ - | |
| 2015-Mar-30 14:15:00.000 | - | 27.03 | $ - | |
| 2015-Mar-30 14:30:00.000 | - | 33.81 | $ - | |
| 2015-Mar-30 14:45:00.000 | - | 33.28 | $ - | |
| 2015-Mar-30 15:00:00.000 | 0.10 | 59.19 | $ 5.77 | |
| 2015-Mar-30 15:15:00.000 | 0.31 | 29.25 | $ 9.05 | |
| 2015-Mar-30 15:30:00.000 | 0.42 | 31.46 | $ 13.23 | |
| 2015-Mar-30 15:45:00.000 | 0.76 | 112.65 | $ 85.68 | |
| 2015-Mar-30 16:00:00.000 | 0.97 | 77.41 | $ 75.33 | |
| 2015-Mar-30 16:15:00.000 | 0.95 | 37.71 | $ 35.66 | |
| 2015-Mar-30 16:30:00.000 | 1.37 | 50.88 | $ 69.82 | |
| 2015-Mar-30 16:45:00.000 | 1.33 | 48.97 | $ 65.28 | |
| 2015-Mar-30 17:00:00.000 | 1.26 | 36.7 | $ 46.18 | |
| 2015-Mar-30 17:15:00.000 | 1.90 | 50.62 | $ 96.01 | |
| 2015-Mar-30 17:30:00.000 | 1.83 | 77.72 | $ 142.56 | |
| 2015-Mar-30 17:45:00.000 | 1.83 | 66.47 | $ 121.79 | |
| 2015-Mar-30 18:00:00.000 | 1.89 | 52.82 | $ 99.84 | |
| 2015-Mar-30 18:15:00.000 | 1.80 | 28.02 | $ 50.40 | |
| 2015-Mar-30 18:30:00.000 | 1.23 | 31.13 | $ 38.37 | |
| 2015-Mar-30 18:45:00.000 | 0.83 | 30.54 | $ 25.22 | |
| 2015-Mar-30 19:00:00.000 | 0.43 | 28.22 | $ 12.09 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh<br>Per Luminant | RTSPP | Merchant Calc | $ 42.43<br>PPA Calc |
|---|---|---|---|---|
| 2015-Mar-30 19:15:00.000 | 0.14 | 26.04 | $ 3.60 | |
| 2015-Mar-30 19:30:00.000 | 0.31 | 27.89 | $ 8.63 | |
| 2015-Mar-30 19:45:00.000 | 1.04 | 44.47 | $ 46.18 | |
| 2015-Mar-30 20:00:00.000 | 1.23 | 72.93 | $ 89.54 | |
| 2015-Mar-30 20:15:00.000 | 2.63 | 68.73 | $ 180.66 | |
| 2015-Mar-30 20:30:00.000 | 6.21 | 34.77 | $ 215.92 | |
| 2015-Mar-30 20:45:00.000 | 7.19 | 26.57 | $ 191.04 | |
| 2015-Mar-30 21:00:00.000 | 6.16 | 25.18 | $ 155.01 | |
| 2015-Mar-30 21:15:00.000 | 5.87 | 24.68 | $ 144.76 | |
| 2015-Mar-30 21:30:00.000 | 8.52 | 24.14 | $ 205.71 | |
| 2015-Mar-30 21:45:00.000 | 14.54 | 22.11 | $ 321.53 | |
| 2015-Mar-30 22:00:00.000 | 19.81 | 21 | $ 416.06 | |
| 2015-Mar-30 22:15:00.000 | 21.42 | 23.21 | $ 497.08 | |
| 2015-Mar-30 22:30:00.000 | 25.29 | 23.1 | $ 584.23 | |
| 2015-Mar-30 22:45:00.000 | 28.68 | 21.12 | $ 605.80 | |
| 2015-Mar-30 23:00:00.000 | 28.93 | 22.42 | $ 648.53 | |
| 2015-Mar-30 23:15:00.000 | 28.92 | 22.59 | $ 653.21 | |
| 2015-Mar-30 23:30:00.000 | 28.94 | 21.05 | $ 609.12 | |
| 2015-Mar-30 23:45:00.000 | 28.25 | 19.5 | $ 550.91 | |
| 2015-Mar-31 00:00:00.000 | 28.07 | 19.32 | $ 542.24 | |
| 2015-Mar-31 00:15:00.000 | 26.94 | 18.28 | $ 492.43 | |
| 2015-Mar-31 00:30:00.000 | 25.24 | 18.03 | $ 455.03 | |
| 2015-Mar-31 00:45:00.000 | 24.00 | 17.57 | $ 421.70 | |
| 2015-Mar-31 01:00:00.000 | 21.52 | 17.29 | $ 372.03 | |
| 2015-Mar-31 01:15:00.000 | 21.64 | 15.69 | $ 339.48 | |
| 2015-Mar-31 01:30:00.000 | 23.02 | 15.29 | $ 352.02 | |
| 2015-Mar-31 01:45:00.000 | 24.21 | 13.77 | $ 333.41 | |
| 2015-Mar-31 02:00:00.000 | 25.10 | 13.71 | $ 344.07 | |
| 2015-Mar-31 02:15:00.000 | 26.19 | 14.3 | $ 374.52 | |
| 2015-Mar-31 02:30:00.000 | 26.85 | 12.27 | $ 329.42 | |
| 2015-Mar-31 02:45:00.000 | 27.01 | 13.29 | $ 359.01 | |
| 2015-Mar-31 03:00:00.000 | 26.58 | 8.3 | $ 220.63 | |
| 2015-Mar-31 03:15:00.000 | 25.99 | 10.43 | $ 271.11 | |
| 2015-Mar-31 03:30:00.000 | 26.01 | 14.65 | $ 381.10 | |
| 2015-Mar-31 03:45:00.000 | 26.12 | 14.74 | $ 385.01 | |
| 2015-Mar-31 04:00:00.000 | 26.46 | 14.85 | $ 392.96 | |
| 2015-Mar-31 04:15:00.000 | 25.32 | 15.45 | $ 391.25 | |
| 2015-Mar-31 04:30:00.000 | 23.59 | 16.17 | $ 381.41 | |
| 2015-Mar-31 04:45:00.000 | 21.31 | 17.3 | $ 368.68 | |
| 2015-Mar-31 05:00:00.000 | 20.84 | 18.32 | $ 381.79 | |
| 2015-Mar-31 05:15:00.000 | 19.95 | 19.27 | $ 384.42 | |
| 2015-Mar-31 05:30:00.000 | 20.15 | 19.5 | $ 392.91 | |
| 2015-Mar-31 05:45:00.000 | 19.81 | 19.99 | $ 395.92 | |
| 2015-Mar-31 06:00:00.000 | 20.11 | 19.72 | $ 396.53 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
|---|---|---|
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|---|---|---|---|---|
| 2015-Mar-31 06:15:00.000 | 20.49 | 18.04 | $ 369.67 | |
| 2015-Mar-31 06:30:00.000 | 20.29 | 19.58 | $ 397.37 | |
| 2015-Mar-31 06:45:00.000 | 18.16 | 20.26 | $ 368.02 | |
| 2015-Mar-31 07:00:00.000 | 17.76 | 20.92 | $ 371.62 | |
| 2015-Mar-31 07:15:00.000 | 16.97 | 21.14 | $ 358.69 | |
| 2015-Mar-31 07:30:00.000 | 15.15 | 20.66 | $ 312.97 | |
| 2015-Mar-31 07:45:00.000 | 15.19 | 20.57 | $ 312.48 | |
| 2015-Mar-31 08:00:00.000 | 14.32 | 20.08 | $ 287.63 | |
| 2015-Mar-31 08:15:00.000 | 14.58 | 17.57 | $ 256.16 | |
| 2015-Mar-31 08:30:00.000 | 16.07 | 16.39 | $ 263.35 | |
| 2015-Mar-31 08:45:00.000 | 17.63 | 20.01 | $ 352.75 | |
| 2015-Mar-31 09:00:00.000 | 16.32 | 22.26 | $ 363.36 | |
| 2015-Mar-31 09:15:00.000 | 14.88 | 22.35 | $ 332.55 | |
| 2015-Mar-31 09:30:00.000 | 14.20 | 23.12 | $ 328.28 | |
| 2015-Mar-31 09:45:00.000 | 12.50 | 24.18 | $ 302.16 | |
| 2015-Mar-31 10:00:00.000 | 11.36 | 24.18 | $ 274.60 | |
| 2015-Mar-31 10:15:00.000 | 10.86 | 23.76 | $ 258.10 | |
| 2015-Mar-31 10:30:00.000 | 9.88 | 23.77 | $ 234.93 | |
| 2015-Mar-31 10:45:00.000 | 9.74 | 24 | $ 233.82 | |
| 2015-Mar-31 11:00:00.000 | 9.77 | 25.3 | $ 247.16 | |
| 2015-Mar-31 11:15:00.000 | 9.89 | 24.83 | $ 245.47 | |
| 2015-Mar-31 11:30:00.000 | 10.75 | 25.38 | $ 272.81 | |
| 2015-Mar-31 11:45:00.000 | 9.89 | 25.34 | $ 250.62 | |
| 2015-Mar-31 12:00:00.000 | 8.34 | 25.64 | $ 213.82 | |
| 2015-Mar-31 12:15:00.000 | 8.13 | 25.81 | $ 209.72 | |
| 2015-Mar-31 12:30:00.000 | 8.52 | 26.14 | $ 222.78 | |
| 2015-Mar-31 12:45:00.000 | 9.33 | 35.02 | $ 326.90 | |
| 2015-Mar-31 13:00:00.000 | 8.51 | 34.54 | $ 294.10 | |
| 2015-Mar-31 13:15:00.000 | 7.92 | 27.03 | $ 214.13 | |
| 2015-Mar-31 13:30:00.000 | 8.25 | 26.74 | $ 220.60 | |
| 2015-Mar-31 13:45:00.000 | 9.07 | 54.07 | $ 490.16 | |
| 2015-Mar-31 14:00:00.000 | 11.28 | 53.5 | $ 603.48 | |
| 2015-Mar-31 14:15:00.000 | 9.60 | 26.54 | $ 254.85 | |
| 2015-Mar-31 14:30:00.000 | 7.16 | 26.63 | $ 190.71 | |
| 2015-Mar-31 14:45:00.000 | 6.10 | 27.14 | $ 165.47 | |
| 2015-Mar-31 15:00:00.000 | 4.96 | 31.36 | $ 155.47 | |
| 2015-Mar-31 15:15:00.000 | 4.93 | 38.84 | $ 191.57 | |
| 2015-Mar-31 15:30:00.000 | 4.93 | 66.13 | $ 326.30 | |
| 2015-Mar-31 15:45:00.000 | 5.57 | 68.43 | $ 381.36 | |
| 2015-Mar-31 16:00:00.000 | 4.99 | 52.34 | $ 261.33 | |
| 2015-Mar-31 16:15:00.000 | 4.02 | 57.95 | $ 233.01 | |
| 2015-Mar-31 16:30:00.000 | 4.06 | 64.05 | $ 260.33 | |
| 2015-Mar-31 16:45:00.000 | 3.34 | 38.29 | $ 127.81 | |
| 2015-Mar-31 17:00:00.000 | 2.68 | 27.19 | $ 72.83 | |

**Luminant PPA and Merchant Revenue Calculation March 1-31, 2015**

| $ | 473,052.58 | March 1-24, 2015 Luminant PPA Revenue |
| $ | 161,856.43 | March 25-31, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc | $ 42.43 PPA Calc |
|---|---|---|---|---|
| 2015-Mar-31 17:15:00.000 | 2.44 | 28.48 | $ 69.36 | |
| 2015-Mar-31 17:30:00.000 | 2.93 | 29.28 | $ 85.69 | |
| 2015-Mar-31 17:45:00.000 | 3.39 | 25.93 | $ 87.89 | |
| 2015-Mar-31 18:00:00.000 | 3.38 | 26.62 | $ 89.91 | |
| 2015-Mar-31 18:15:00.000 | 4.18 | 25.29 | $ 105.60 | |
| 2015-Mar-31 18:30:00.000 | 5.34 | 25.26 | $ 134.82 | |
| 2015-Mar-31 18:45:00.000 | 5.57 | 24.52 | $ 136.65 | |
| 2015-Mar-31 19:00:00.000 | 4.24 | 23.46 | $ 99.46 | |
| 2015-Mar-31 19:15:00.000 | 6.24 | 23.93 | $ 149.40 | |
| 2015-Mar-31 19:30:00.000 | 10.42 | 24.11 | $ 251.27 | |
| 2015-Mar-31 19:45:00.000 | 9.11 | 25.66 | $ 233.77 | |
| 2015-Mar-31 20:00:00.000 | 6.03 | 29.6 | $ 178.61 | |
| 2015-Mar-31 20:15:00.000 | 5.58 | 25.74 | $ 143.68 | |
| 2015-Mar-31 20:30:00.000 | 6.37 | 24.86 | $ 158.41 | |
| 2015-Mar-31 20:45:00.000 | 4.90 | 24.6 | $ 120.61 | |
| 2015-Mar-31 21:00:00.000 | 2.15 | 24.01 | $ 51.61 | |
| 2015-Mar-31 21:15:00.000 | 1.56 | 24.89 | $ 38.80 | |
| 2015-Mar-31 21:30:00.000 | 1.96 | 24.37 | $ 47.65 | |
| 2015-Mar-31 21:45:00.000 | 2.22 | 24.73 | $ 54.84 | |
| 2015-Mar-31 22:00:00.000 | 1.95 | 24.89 | $ 48.56 | |
| 2015-Mar-31 22:15:00.000 | 2.58 | 26.81 | $ 69.20 | |
| 2015-Mar-31 22:30:00.000 | 1.98 | 24.15 | $ 47.93 | |
| 2015-Mar-31 22:45:00.000 | 3.29 | 21.88 | $ 71.90 | |
| 2015-Mar-31 23:00:00.000 | 10.52 | 21.59 | $ 227.10 | |
| 2015-Mar-31 23:15:00.000 | 21.06 | 20.1 | $ 423.23 | |
| 2015-Mar-31 23:30:00.000 | 19.13 | 20.01 | $ 382.79 | |
| 2015-Mar-31 23:45:00.000 | 14.36 | 18.72 | $ 268.78 | |
| 2015-Apr-01 00:00:00.000 | 16.32 | 17.67 | $ 288.37 | |
| | 20,306.33 | | $ 161,856.43 | $ 473,052.58 |

$ **634,909.01**
**MARCH TOTAL**