## **Exhibit 6**

Administrative Expense Support April 1-15

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
| --- | --- | --- |

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
| --- | --- | --- | --- |
| 2015-Apr-01 00:15:00.000 | 16.34 | 17.66 | $ 288.60 |
| 2015-Apr-01 00:30:00.000 | 15.69 | 18.05 | $ 283.27 |
| 2015-Apr-01 00:45:00.000 | 15.75 | 17.91 | $ 282.11 |
| 2015-Apr-01 01:00:00.000 | 18.82 | 17.86 | $ 336.14 |
| 2015-Apr-01 01:15:00.000 | 19.11 | 17.9 | $ 342.00 |
| 2015-Apr-01 01:30:00.000 | 21.31 | 17.59 | $ 374.87 |
| 2015-Apr-01 01:45:00.000 | 19.91 | 17.63 | $ 351.03 |
| 2015-Apr-01 02:00:00.000 | 20.69 | 17.6 | $ 364.17 |
| 2015-Apr-01 02:15:00.000 | 20.76 | 17.44 | $ 362.08 |
| 2015-Apr-01 02:30:00.000 | 17.39 | 16.94 | $ 294.60 |
| 2015-Apr-01 02:45:00.000 | 14.09 | 16.61 | $ 234.05 |
| 2015-Apr-01 03:00:00.000 | 13.14 | 16.98 | $ 223.14 |
| 2015-Apr-01 03:15:00.000 | 13.03 | 16.74 | $ 218.12 |
| 2015-Apr-01 03:30:00.000 | 13.49 | 16.07 | $ 216.77 |
| 2015-Apr-01 03:45:00.000 | 13.00 | 16.11 | $ 209.48 |
| 2015-Apr-01 04:00:00.000 | 12.50 | 16.91 | $ 211.38 |
| 2015-Apr-01 04:15:00.000 | 12.46 | 17.12 | $ 213.33 |
| 2015-Apr-01 04:30:00.000 | 15.87 | 17.18 | $ 272.68 |
| 2015-Apr-01 04:45:00.000 | 15.70 | 17.54 | $ 275.45 |
| 2015-Apr-01 05:00:00.000 | 20.39 | 17.66 | $ 360.11 |
| 2015-Apr-01 05:15:00.000 | 19.16 | 18.1 | $ 346.76 |
| 2015-Apr-01 05:30:00.000 | 18.12 | 17.94 | $ 325.07 |
| 2015-Apr-01 05:45:00.000 | 18.17 | 17.65 | $ 320.72 |
| 2015-Apr-01 06:00:00.000 | 20.31 | 17.76 | $ 360.71 |
| 2015-Apr-01 06:15:00.000 | 22.16 | 17.94 | $ 397.46 |
| 2015-Apr-01 06:30:00.000 | 21.21 | 18.41 | $ 390.54 |
| 2015-Apr-01 06:45:00.000 | 17.61 | 19.47 | $ 342.88 |
| 2015-Apr-01 07:00:00.000 | 14.77 | 21.14 | $ 312.28 |
| 2015-Apr-01 07:15:00.000 | 13.47 | 21.81 | $ 293.68 |
| 2015-Apr-01 07:30:00.000 | 11.98 | 20.27 | $ 242.88 |
| 2015-Apr-01 07:45:00.000 | 10.12 | 20.29 | $ 205.29 |
| 2015-Apr-01 08:00:00.000 | 6.60 | 20.3 | $ 134.00 |
| 2015-Apr-01 08:15:00.000 | 5.28 | 21 | $ 110.92 |
| 2015-Apr-01 08:30:00.000 | 4.94 | 21.55 | $ 106.36 |
| 2015-Apr-01 08:45:00.000 | 7.11 | 21.39 | $ 152.16 |
| 2015-Apr-01 09:00:00.000 | 7.45 | 21.39 | $ 159.25 |
| 2015-Apr-01 09:15:00.000 | 5.49 | 21.74 | $ 119.42 |
| 2015-Apr-01 09:30:00.000 | 5.11 | 22.07 | $ 112.70 |
| 2015-Apr-01 09:45:00.000 | 4.50 | 23.33 | $ 105.08 |
| 2015-Apr-01 10:00:00.000 | 4.13 | 24.03 | $ 99.22 |
| 2015-Apr-01 10:15:00.000 | 4.57 | 24.43 | $ 111.70 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 April 1-14, 2015 Luminant Merchant Revenue |
| --- | --- |

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
| --- | --- | --- | --- |
| 2015-Apr-01 10:30:00.000 | 4.97 | 23.86 | $ 118.48 |
| 2015-Apr-01 10:45:00.000 | 5.25 | 23.56 | $ 123.67 |
| 2015-Apr-01 11:00:00.000 | 6.49 | 23.34 | $ 151.56 |
| 2015-Apr-01 11:15:00.000 | 5.97 | 22.91 | $ 136.79 |
| 2015-Apr-01 11:30:00.000 | 5.29 | 23.55 | $ 124.49 |
| 2015-Apr-01 11:45:00.000 | 7.11 | 23.28 | $ 165.44 |
| 2015-Apr-01 12:00:00.000 | 8.15 | 23.39 | $ 190.54 |
| 2015-Apr-01 12:15:00.000 | 7.77 | 22.73 | $ 176.68 |
| 2015-Apr-01 12:30:00.000 | 7.09 | 22.71 | $ 160.99 |
| 2015-Apr-01 12:45:00.000 | 8.13 | 21.51 | $ 174.80 |
| 2015-Apr-01 13:00:00.000 | 7.35 | 21.72 | $ 159.59 |
| 2015-Apr-01 13:15:00.000 | 5.87 | 23.22 | $ 136.25 |
| 2015-Apr-01 13:30:00.000 | 5.65 | 22.55 | $ 127.35 |
| 2015-Apr-01 13:45:00.000 | 8.44 | 22.56 | $ 190.51 |
| 2015-Apr-01 14:00:00.000 | 12.44 | 22.44 | $ 279.21 |
| 2015-Apr-01 14:15:00.000 | 15.80 | 21.12 | $ 333.65 |
| 2015-Apr-01 14:30:00.000 | 15.87 | 20.69 | $ 328.41 |
| 2015-Apr-01 14:45:00.000 | 13.84 | 20.99 | $ 290.44 |
| 2015-Apr-01 15:00:00.000 | 13.92 | 21.17 | $ 294.70 |
| 2015-Apr-01 15:15:00.000 | 15.78 | 21.25 | $ 335.38 |
| 2015-Apr-01 15:30:00.000 | 12.83 | 21.66 | $ 277.98 |
| 2015-Apr-01 15:45:00.000 | 12.24 | 22.4 | $ 274.16 |
| 2015-Apr-01 16:00:00.000 | 13.19 | 20.81 | $ 274.51 |
| 2015-Apr-01 16:15:00.000 | 12.51 | 22.05 | $ 275.91 |
| 2015-Apr-01 16:30:00.000 | 9.15 | 21.53 | $ 196.95 |
| 2015-Apr-01 16:45:00.000 | 7.96 | 21.45 | $ 170.65 |
| 2015-Apr-01 17:00:00.000 | 7.32 | 21.49 | $ 157.22 |
| 2015-Apr-01 17:15:00.000 | 5.89 | 21.23 | $ 125.09 |
| 2015-Apr-01 17:30:00.000 | 6.58 | 21.79 | $ 143.44 |
| 2015-Apr-01 17:45:00.000 | 5.97 | 21.04 | $ 125.59 |
| 2015-Apr-01 18:00:00.000 | 7.33 | 19.96 | $ 146.36 |
| 2015-Apr-01 18:15:00.000 | 7.48 | 19.51 | $ 146.02 |
| 2015-Apr-01 18:30:00.000 | 7.55 | 19.41 | $ 146.56 |
| 2015-Apr-01 18:45:00.000 | 7.88 | 19.34 | $ 152.44 |
| 2015-Apr-01 19:00:00.000 | 8.43 | 19.36 | $ 163.12 |
| 2015-Apr-01 19:15:00.000 | 7.12 | 19.7 | $ 140.31 |
| 2015-Apr-01 19:30:00.000 | 6.90 | 19.96 | $ 137.75 |
| 2015-Apr-01 19:45:00.000 | 8.76 | 20 | $ 175.17 |
| 2015-Apr-01 20:00:00.000 | 10.28 | 20.89 | $ 214.72 |
| 2015-Apr-01 20:15:00.000 | 11.61 | 20.55 | $ 238.53 |
| 2015-Apr-01 20:30:00.000 | 13.75 | 20.11 | $ 276.52 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-01 20:45:00.000 | 19.20 | 19.58 | $ 376.01 |
| 2015-Apr-01 21:00:00.000 | 23.48 | 18.99 | $ 445.88 |
| 2015-Apr-01 21:15:00.000 | 27.96 | 18.67 | $ 521.93 |
| 2015-Apr-01 21:30:00.000 | 29.52 | 18.74 | $ 553.22 |
| 2015-Apr-01 21:45:00.000 | 29.67 | 18.15 | $ 538.53 |
| 2015-Apr-01 22:00:00.000 | 29.86 | 15.62 | $ 466.46 |
| 2015-Apr-01 22:15:00.000 | 29.95 | 17.07 | $ 511.24 |
| 2015-Apr-01 22:30:00.000 | 30.02 | 15.15 | $ 454.80 |
| 2015-Apr-01 22:45:00.000 | 30.00 | 13.54 | $ 406.21 |
| 2015-Apr-01 23:00:00.000 | 29.98 | 13.81 | $ 414.05 |
| 2015-Apr-01 23:15:00.000 | 30.05 | 14.15 | $ 425.17 |
| 2015-Apr-01 23:30:00.000 | 29.97 | 14 | $ 419.51 |
| 2015-Apr-01 23:45:00.000 | 30.03 | 15.68 | $ 470.80 |
| 2015-Apr-02 00:00:00.000 | 29.97 | 16.39 | $ 491.14 |
| 2015-Apr-02 00:15:00.000 | 29.82 | 16.25 | $ 484.64 |
| 2015-Apr-02 00:30:00.000 | 29.91 | 15.88 | $ 475.01 |
| 2015-Apr-02 00:45:00.000 | 30.03 | 15.57 | $ 467.51 |
| 2015-Apr-02 01:00:00.000 | 29.96 | 16.54 | $ 495.57 |
| 2015-Apr-02 01:15:00.000 | 29.80 | 17.6 | $ 524.51 |
| 2015-Apr-02 01:30:00.000 | 29.48 | 18.09 | $ 533.34 |
| 2015-Apr-02 01:45:00.000 | 29.10 | 18.14 | $ 527.92 |
| 2015-Apr-02 02:00:00.000 | 28.83 | 18.09 | $ 521.51 |
| 2015-Apr-02 02:15:00.000 | 28.14 | 17.75 | $ 499.44 |
| 2015-Apr-02 02:30:00.000 | 27.52 | 17.85 | $ 491.23 |
| 2015-Apr-02 02:45:00.000 | 27.31 | 17.93 | $ 489.69 |
| 2015-Apr-02 03:00:00.000 | 26.76 | 17.82 | $ 476.92 |
| 2015-Apr-02 03:15:00.000 | 26.32 | 18.01 | $ 474.08 |
| 2015-Apr-02 03:30:00.000 | 26.41 | 18.1 | $ 477.93 |
| 2015-Apr-02 03:45:00.000 | 26.33 | 18.36 | $ 483.36 |
| 2015-Apr-02 04:00:00.000 | 26.85 | 18.33 | $ 492.13 |
| 2015-Apr-02 04:15:00.000 | 26.80 | 18.76 | $ 502.82 |
| 2015-Apr-02 04:30:00.000 | 26.10 | 19.07 | $ 497.69 |
| 2015-Apr-02 04:45:00.000 | 24.44 | 18.84 | $ 460.44 |
| 2015-Apr-02 05:00:00.000 | 25.14 | 19.05 | $ 478.95 |
| 2015-Apr-02 05:15:00.000 | 22.39 | 20.57 | $ 460.53 |
| 2015-Apr-02 05:30:00.000 | 19.57 | 21.02 | $ 411.31 |
| 2015-Apr-02 05:45:00.000 | 18.78 | 21.69 | $ 407.24 |
| 2015-Apr-02 06:00:00.000 | 17.44 | 20.21 | $ 352.54 |
| 2015-Apr-02 06:15:00.000 | 17.12 | 17.45 | $ 298.69 |
| 2015-Apr-02 06:30:00.000 | 18.10 | 18.54 | $ 335.55 |
| 2015-Apr-02 06:45:00.000 | 18.53 | 18.19 | $ 336.97 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 April 1-14, 2015 Luminant Merchant Revenue |
|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-02 07:00:00.000 | 14.34 | 18.75 | $ 268.89 |
| 2015-Apr-02 07:15:00.000 | 11.74 | 18.45 | $ 216.60 |
| 2015-Apr-02 07:30:00.000 | 14.17 | 18.24 | $ 258.40 |
| 2015-Apr-02 07:45:00.000 | 19.00 | 17.97 | $ 341.51 |
| 2015-Apr-02 08:00:00.000 | 17.14 | 18.4 | $ 315.45 |
| 2015-Apr-02 08:15:00.000 | 17.53 | 18.46 | $ 323.56 |
| 2015-Apr-02 08:30:00.000 | 16.14 | 18.69 | $ 301.64 |
| 2015-Apr-02 08:45:00.000 | 15.66 | 19.51 | $ 305.48 |
| 2015-Apr-02 09:00:00.000 | 14.86 | 20.08 | $ 298.32 |
| 2015-Apr-02 09:15:00.000 | 13.28 | 19.76 | $ 262.32 |
| 2015-Apr-02 09:30:00.000 | 11.78 | 19.73 | $ 232.45 |
| 2015-Apr-02 09:45:00.000 | 12.68 | 19.51 | $ 247.47 |
| 2015-Apr-02 10:00:00.000 | 12.39 | 20.21 | $ 250.47 |
| 2015-Apr-02 10:15:00.000 | 12.81 | 21.41 | $ 274.22 |
| 2015-Apr-02 10:30:00.000 | 10.59 | 21.74 | $ 230.28 |
| 2015-Apr-02 10:45:00.000 | 8.91 | 22.9 | $ 204.10 |
| 2015-Apr-02 11:00:00.000 | 8.42 | 22.88 | $ 192.57 |
| 2015-Apr-02 11:15:00.000 | 6.44 | 23.08 | $ 148.70 |
| 2015-Apr-02 11:30:00.000 | 7.19 | 23.35 | $ 167.94 |
| 2015-Apr-02 11:45:00.000 | 8.10 | 23.56 | $ 190.90 |
| 2015-Apr-02 12:00:00.000 | 8.27 | 24.19 | $ 200.03 |
| 2015-Apr-02 12:15:00.000 | 7.90 | 25.28 | $ 199.60 |
| 2015-Apr-02 12:30:00.000 | 7.57 | 25.67 | $ 194.40 |
| 2015-Apr-02 12:45:00.000 | 6.32 | 25.84 | $ 163.25 |
| 2015-Apr-02 13:00:00.000 | 7.02 | 26.25 | $ 184.39 |
| 2015-Apr-02 13:15:00.000 | 7.51 | 25.78 | $ 193.56 |
| 2015-Apr-02 13:30:00.000 | 8.44 | 26.23 | $ 221.46 |
| 2015-Apr-02 13:45:00.000 | 8.36 | 26.03 | $ 217.61 |
| 2015-Apr-02 14:00:00.000 | 8.48 | 26.01 | $ 220.69 |
| 2015-Apr-02 14:15:00.000 | 11.97 | 24.82 | $ 297.02 |
| 2015-Apr-02 14:30:00.000 | 12.92 | 24.27 | $ 313.48 |
| 2015-Apr-02 14:45:00.000 | 14.46 | 23.72 | $ 342.95 |
| 2015-Apr-02 15:00:00.000 | 16.76 | 23.25 | $ 389.64 |
| 2015-Apr-02 15:15:00.000 | 18.25 | 22.9 | $ 417.87 |
| 2015-Apr-02 15:30:00.000 | 21.88 | 23.14 | $ 506.21 |
| 2015-Apr-02 15:45:00.000 | 24.06 | 22.46 | $ 540.46 |
| 2015-Apr-02 16:00:00.000 | 24.78 | 22.16 | $ 549.02 |
| 2015-Apr-02 16:15:00.000 | 23.99 | 22.09 | $ 529.94 |
| 2015-Apr-02 16:30:00.000 | 24.94 | 22.5 | $ 561.21 |
| 2015-Apr-02 16:45:00.000 | 26.61 | 22.79 | $ 606.46 |
| 2015-Apr-02 17:00:00.000 | 25.53 | 23.22 | $ 592.77 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-02 17:15:00.000 | 26.48 | 22.94 | $ 607.53 |
| 2015-Apr-02 17:30:00.000 | 24.26 | 23.13 | $ 561.09 |
| 2015-Apr-02 17:45:00.000 | 22.24 | 22.8 | $ 506.97 |
| 2015-Apr-02 18:00:00.000 | 18.69 | 22.76 | $ 425.40 |
| 2015-Apr-02 18:15:00.000 | 17.80 | 21.9 | $ 389.88 |
| 2015-Apr-02 18:30:00.000 | 16.66 | 21.86 | $ 364.16 |
| 2015-Apr-02 18:45:00.000 | 13.25 | 21.55 | $ 285.57 |
| 2015-Apr-02 19:00:00.000 | 11.29 | 21.94 | $ 247.75 |
| 2015-Apr-02 19:15:00.000 | 9.71 | 22.08 | $ 214.39 |
| 2015-Apr-02 19:30:00.000 | 7.84 | 22.94 | $ 179.93 |
| 2015-Apr-02 19:45:00.000 | 9.82 | 24.49 | $ 240.61 |
| 2015-Apr-02 20:00:00.000 | 11.32 | 25.01 | $ 283.02 |
| 2015-Apr-02 20:15:00.000 | 12.22 | 24.27 | $ 296.56 |
| 2015-Apr-02 20:30:00.000 | 13.07 | 23.72 | $ 309.94 |
| 2015-Apr-02 20:45:00.000 | 15.86 | 23.71 | $ 376.14 |
| 2015-Apr-02 21:00:00.000 | 17.38 | 22.58 | $ 392.35 |
| 2015-Apr-02 21:15:00.000 | 20.65 | 21.17 | $ 437.14 |
| 2015-Apr-02 21:30:00.000 | 24.00 | 20.97 | $ 503.34 |
| 2015-Apr-02 21:45:00.000 | 27.27 | 20.1 | $ 548.08 |
| 2015-Apr-02 22:00:00.000 | 28.92 | 19.3 | $ 558.24 |
| 2015-Apr-02 22:15:00.000 | 29.42 | 20.8 | $ 611.84 |
| 2015-Apr-02 22:30:00.000 | 28.81 | 20.8 | $ 599.19 |
| 2015-Apr-02 22:45:00.000 | 28.59 | 19.74 | $ 564.27 |
| 2015-Apr-02 23:00:00.000 | 28.88 | 19.42 | $ 560.85 |
| 2015-Apr-02 23:15:00.000 | 28.26 | 19.76 | $ 558.49 |
| 2015-Apr-02 23:30:00.000 | 27.34 | 19.99 | $ 546.59 |
| 2015-Apr-02 23:45:00.000 | 28.47 | 19.1 | $ 543.70 |
| 2015-Apr-03 00:00:00.000 | 28.77 | 18.88 | $ 543.15 |
| 2015-Apr-03 00:15:00.000 | 28.80 | 18.37 | $ 528.98 |
| 2015-Apr-03 00:30:00.000 | 28.02 | 18.23 | $ 510.81 |
| 2015-Apr-03 00:45:00.000 | 26.61 | 18.01 | $ 479.18 |
| 2015-Apr-03 01:00:00.000 | 24.22 | 17.88 | $ 432.98 |
| 2015-Apr-03 01:15:00.000 | 23.78 | 17.48 | $ 415.70 |
| 2015-Apr-03 01:30:00.000 | 23.47 | 17.67 | $ 414.78 |
| 2015-Apr-03 01:45:00.000 | 22.68 | 16.95 | $ 384.49 |
| 2015-Apr-03 02:00:00.000 | 22.49 | 16.77 | $ 377.22 |
| 2015-Apr-03 02:15:00.000 | 22.88 | 16.05 | $ 367.20 |
| 2015-Apr-03 02:30:00.000 | 21.93 | 15.63 | $ 342.78 |
| 2015-Apr-03 02:45:00.000 | 21.30 | 15.41 | $ 328.21 |
| 2015-Apr-03 03:00:00.000 | 20.93 | 15.37 | $ 321.73 |
| 2015-Apr-03 03:15:00.000 | 20.55 | 15.29 | $ 314.20 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-03 03:30:00.000 | 20.06 | 14.52 | $ 291.24 |
| 2015-Apr-03 03:45:00.000 | 19.43 | 14.73 | $ 286.22 |
| 2015-Apr-03 04:00:00.000 | 17.26 | 15.09 | $ 260.45 |
| 2015-Apr-03 04:15:00.000 | 17.14 | 15.43 | $ 264.42 |
| 2015-Apr-03 04:30:00.000 | 17.00 | 15.1 | $ 256.72 |
| 2015-Apr-03 04:45:00.000 | 17.48 | 15.53 | $ 271.49 |
| 2015-Apr-03 05:00:00.000 | 18.13 | 16.43 | $ 297.90 |
| 2015-Apr-03 05:15:00.000 | 16.92 | 17.08 | $ 288.93 |
| 2015-Apr-03 05:30:00.000 | 15.67 | 17.57 | $ 275.32 |
| 2015-Apr-03 05:45:00.000 | 14.55 | 18.05 | $ 262.61 |
| 2015-Apr-03 06:00:00.000 | 11.27 | 17.83 | $ 200.95 |
| 2015-Apr-03 06:15:00.000 | 10.71 | 17.9 | $ 191.66 |
| 2015-Apr-03 06:30:00.000 | 11.95 | 18.23 | $ 217.78 |
| 2015-Apr-03 06:45:00.000 | 12.63 | 18.32 | $ 231.36 |
| 2015-Apr-03 07:00:00.000 | 7.93 | 18.3 | $ 145.18 |
| 2015-Apr-03 07:15:00.000 | 13.78 | 18.28 | $ 251.84 |
| 2015-Apr-03 07:30:00.000 | 26.70 | 17.6 | $ 469.89 |
| 2015-Apr-03 07:45:00.000 | 27.97 | 16.59 | $ 463.97 |
| 2015-Apr-03 08:00:00.000 | 26.09 | 15.45 | $ 403.08 |
| 2015-Apr-03 08:15:00.000 | 27.39 | 17.67 | $ 483.95 |
| 2015-Apr-03 08:30:00.000 | 27.92 | 18.01 | $ 502.83 |
| 2015-Apr-03 08:45:00.000 | 28.47 | 18.26 | $ 519.94 |
| 2015-Apr-03 09:00:00.000 | 28.67 | 18.18 | $ 521.19 |
| 2015-Apr-03 09:15:00.000 | 29.79 | 18.01 | $ 536.59 |
| 2015-Apr-03 09:30:00.000 | 29.85 | 18.05 | $ 538.83 |
| 2015-Apr-03 09:45:00.000 | 29.92 | 18 | $ 538.58 |
| 2015-Apr-03 10:00:00.000 | 29.97 | 17.83 | $ 534.42 |
| 2015-Apr-03 10:15:00.000 | 29.75 | 17.37 | $ 516.82 |
| 2015-Apr-03 10:30:00.000 | 29.66 | 17.34 | $ 514.38 |
| 2015-Apr-03 10:45:00.000 | 29.50 | 17.66 | $ 521.03 |
| 2015-Apr-03 11:00:00.000 | 29.47 | 17.85 | $ 525.97 |
| 2015-Apr-03 11:15:00.000 | 29.39 | 18.05 | $ 530.49 |
| 2015-Apr-03 11:30:00.000 | 28.91 | 18.08 | $ 522.65 |
| 2015-Apr-03 11:45:00.000 | 29.26 | 18.27 | $ 534.52 |
| 2015-Apr-03 12:00:00.000 | 28.77 | 18.33 | $ 527.44 |
| 2015-Apr-03 12:15:00.000 | 28.35 | 18.25 | $ 517.39 |
| 2015-Apr-03 12:30:00.000 | 27.96 | 18.39 | $ 514.13 |
| 2015-Apr-03 12:45:00.000 | 28.02 | 18.48 | $ 517.90 |
| 2015-Apr-03 13:00:00.000 | 26.55 | 18.71 | $ 496.70 |
| 2015-Apr-03 13:15:00.000 | 26.49 | 18.57 | $ 492.00 |
| 2015-Apr-03 13:30:00.000 | 26.35 | 19.02 | $ 501.17 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-03 13:45:00.000 | 26.70 | 19.02 | $ 507.78 |
| 2015-Apr-03 14:00:00.000 | 26.18 | 18.11 | $ 474.13 |
| 2015-Apr-03 14:15:00.000 | 24.28 | 19.34 | $ 469.53 |
| 2015-Apr-03 14:30:00.000 | 23.56 | 20.65 | $ 486.58 |
| 2015-Apr-03 14:45:00.000 | 22.01 | 20.12 | $ 442.93 |
| 2015-Apr-03 15:00:00.000 | 20.49 | 20.17 | $ 413.33 |
| 2015-Apr-03 15:15:00.000 | 21.35 | 19.83 | $ 423.30 |
| 2015-Apr-03 15:30:00.000 | 22.21 | 20.48 | $ 454.96 |
| 2015-Apr-03 15:45:00.000 | 22.08 | 20 | $ 441.55 |
| 2015-Apr-03 16:00:00.000 | 22.76 | 20.19 | $ 459.54 |
| 2015-Apr-03 16:15:00.000 | 23.12 | 20.43 | $ 472.36 |
| 2015-Apr-03 16:30:00.000 | 24.60 | 20.38 | $ 501.25 |
| 2015-Apr-03 16:45:00.000 | 24.33 | 20.31 | $ 494.16 |
| 2015-Apr-03 17:00:00.000 | 24.31 | 20 | $ 486.18 |
| 2015-Apr-03 17:15:00.000 | 24.24 | 18.88 | $ 457.65 |
| 2015-Apr-03 17:30:00.000 | 24.70 | 18.79 | $ 464.20 |
| 2015-Apr-03 17:45:00.000 | 24.01 | 19.11 | $ 458.92 |
| 2015-Apr-03 18:00:00.000 | 24.02 | 19.08 | $ 458.32 |
| 2015-Apr-03 18:15:00.000 | 24.60 | 19.61 | $ 482.32 |
| 2015-Apr-03 18:30:00.000 | 24.56 | 19.4 | $ 476.51 |
| 2015-Apr-03 18:45:00.000 | 23.62 | 18.3 | $ 432.30 |
| 2015-Apr-03 19:00:00.000 | 22.94 | 18.45 | $ 423.26 |
| 2015-Apr-03 19:15:00.000 | 22.22 | 18.66 | $ 414.57 |
| 2015-Apr-03 19:30:00.000 | 22.88 | 19.14 | $ 438.02 |
| 2015-Apr-03 19:45:00.000 | 21.47 | 19.62 | $ 421.28 |
| 2015-Apr-03 20:00:00.000 | 19.30 | 20.63 | $ 398.17 |
| 2015-Apr-03 20:15:00.000 | 18.02 | 22.04 | $ 397.20 |
| 2015-Apr-03 20:30:00.000 | 18.33 | 22.83 | $ 418.47 |
| 2015-Apr-03 20:45:00.000 | 17.03 | 22.34 | $ 380.49 |
| 2015-Apr-03 21:00:00.000 | 15.87 | 21.51 | $ 341.47 |
| 2015-Apr-03 21:15:00.000 | 17.85 | 20.65 | $ 368.56 |
| 2015-Apr-03 21:30:00.000 | 17.79 | 20.31 | $ 361.37 |
| 2015-Apr-03 21:45:00.000 | 19.23 | 19.97 | $ 384.05 |
| 2015-Apr-03 22:00:00.000 | 21.55 | 19.35 | $ 417.01 |
| 2015-Apr-03 22:15:00.000 | 23.69 | 19.69 | $ 466.47 |
| 2015-Apr-03 22:30:00.000 | 23.33 | 20.45 | $ 477.00 |
| 2015-Apr-03 22:45:00.000 | 26.18 | 20.61 | $ 539.60 |
| 2015-Apr-03 23:00:00.000 | 22.41 | 21.61 | $ 484.26 |
| 2015-Apr-03 23:15:00.000 | 23.84 | 23.77 | $ 566.57 |
| 2015-Apr-03 23:30:00.000 | 22.31 | 25.49 | $ 568.77 |
| 2015-Apr-03 23:45:00.000 | 22.34 | 24.03 | $ 536.87 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-04 00:00:00.000 | 22.39 | 21.03 | $ 470.87 |
| 2015-Apr-04 00:15:00.000 | 23.13 | 21.02 | $ 486.13 |
| 2015-Apr-04 00:30:00.000 | 23.85 | 23.33 | $ 556.49 |
| 2015-Apr-04 00:45:00.000 | 22.70 | 21.07 | $ 478.36 |
| 2015-Apr-04 01:00:00.000 | 20.07 | 21.27 | $ 426.95 |
| 2015-Apr-04 01:15:00.000 | 17.88 | 21.49 | $ 384.18 |
| 2015-Apr-04 01:30:00.000 | 16.54 | 20.78 | $ 343.74 |
| 2015-Apr-04 01:45:00.000 | 15.00 | 20.35 | $ 305.31 |
| 2015-Apr-04 02:00:00.000 | 17.18 | 20.07 | $ 344.81 |
| 2015-Apr-04 02:15:00.000 | 16.64 | 20.17 | $ 335.71 |
| 2015-Apr-04 02:30:00.000 | 14.92 | 20.22 | $ 301.77 |
| 2015-Apr-04 02:45:00.000 | 13.06 | 19.67 | $ 256.94 |
| 2015-Apr-04 03:00:00.000 | 10.22 | 19.07 | $ 194.98 |
| 2015-Apr-04 03:15:00.000 | 13.92 | 19.11 | $ 266.01 |
| 2015-Apr-04 03:30:00.000 | 13.25 | 19.43 | $ 257.46 |
| 2015-Apr-04 03:45:00.000 | 10.79 | 19.48 | $ 210.21 |
| 2015-Apr-04 04:00:00.000 | 7.34 | 19.51 | $ 143.17 |
| 2015-Apr-04 04:15:00.000 | 8.42 | 19.49 | $ 164.19 |
| 2015-Apr-04 04:30:00.000 | 9.42 | 19.52 | $ 183.88 |
| 2015-Apr-04 04:45:00.000 | 9.37 | 19.4 | $ 181.81 |
| 2015-Apr-04 05:00:00.000 | 9.83 | 19.12 | $ 188.01 |
| 2015-Apr-04 05:15:00.000 | 7.88 | 19.16 | $ 150.97 |
| 2015-Apr-04 05:30:00.000 | 8.48 | 19.59 | $ 166.10 |
| 2015-Apr-04 05:45:00.000 | 12.87 | 19.71 | $ 253.59 |
| 2015-Apr-04 06:00:00.000 | 18.17 | 19.2 | $ 348.93 |
| 2015-Apr-04 06:15:00.000 | 16.22 | 17.69 | $ 286.87 |
| 2015-Apr-04 06:30:00.000 | 11.88 | 18.46 | $ 219.09 |
| 2015-Apr-04 06:45:00.000 | 12.02 | 18.47 | $ 221.95 |
| 2015-Apr-04 07:00:00.000 | 9.91 | 18.49 | $ 183.19 |
| 2015-Apr-04 07:15:00.000 | 9.61 | 18.39 | $ 176.73 |
| 2015-Apr-04 07:30:00.000 | 8.19 | 18.44 | $ 150.95 |
| 2015-Apr-04 07:45:00.000 | 4.83 | 18.28 | $ 88.32 |
| 2015-Apr-04 08:00:00.000 | 5.05 | 17.79 | $ 89.76 |
| 2015-Apr-04 08:15:00.000 | 4.91 | 17.57 | $ 86.30 |
| 2015-Apr-04 08:30:00.000 | 4.29 | 18.23 | $ 78.14 |
| 2015-Apr-04 08:45:00.000 | 3.29 | 19.16 | $ 63.12 |
| 2015-Apr-04 09:00:00.000 | 4.33 | 19.64 | $ 84.96 |
| 2015-Apr-04 09:15:00.000 | 6.17 | 19.06 | $ 117.63 |
| 2015-Apr-04 09:30:00.000 | 5.57 | 18.93 | $ 105.52 |
| 2015-Apr-04 09:45:00.000 | 6.89 | 19.17 | $ 132.11 |
| 2015-Apr-04 10:00:00.000 | 6.51 | 19.01 | $ 123.82 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-04 10:15:00.000 | 4.93 | 19.43 | $ 95.80 |
| 2015-Apr-04 10:30:00.000 | 5.79 | 19.96 | $ 115.47 |
| 2015-Apr-04 10:45:00.000 | 4.55 | 20.48 | $ 93.15 |
| 2015-Apr-04 11:00:00.000 | 3.29 | 20.76 | $ 68.40 |
| 2015-Apr-04 11:15:00.000 | 2.78 | 20.82 | $ 57.91 |
| 2015-Apr-04 11:30:00.000 | 2.62 | 21.03 | $ 55.14 |
| 2015-Apr-04 11:45:00.000 | 2.43 | 21.11 | $ 51.21 |
| 2015-Apr-04 12:00:00.000 | 3.44 | 21.06 | $ 72.39 |
| 2015-Apr-04 12:15:00.000 | 4.45 | 20.72 | $ 92.23 |
| 2015-Apr-04 12:30:00.000 | 4.53 | 20.8 | $ 94.17 |
| 2015-Apr-04 12:45:00.000 | 4.49 | 21.4 | $ 96.04 |
| 2015-Apr-04 13:00:00.000 | 3.88 | 21.54 | $ 83.67 |
| 2015-Apr-04 13:15:00.000 | 3.05 | 21.15 | $ 64.52 |
| 2015-Apr-04 13:30:00.000 | 3.48 | 21.15 | $ 73.59 |
| 2015-Apr-04 13:45:00.000 | 3.82 | 21.72 | $ 82.99 |
| 2015-Apr-04 14:00:00.000 | 3.54 | 21.97 | $ 77.72 |
| 2015-Apr-04 14:15:00.000 | 5.71 | 22.44 | $ 128.23 |
| 2015-Apr-04 14:30:00.000 | 4.81 | 22.72 | $ 109.33 |
| 2015-Apr-04 14:45:00.000 | 3.35 | 21.85 | $ 73.16 |
| 2015-Apr-04 15:00:00.000 | 3.77 | 21.56 | $ 81.22 |
| 2015-Apr-04 15:15:00.000 | 2.73 | 22.9 | $ 62.57 |
| 2015-Apr-04 15:30:00.000 | 1.55 | 22.71 | $ 35.30 |
| 2015-Apr-04 15:45:00.000 | 1.67 | 23.1 | $ 38.47 |
| 2015-Apr-04 16:00:00.000 | 1.67 | 23.09 | $ 38.53 |
| 2015-Apr-04 16:15:00.000 | 1.14 | 22.41 | $ 25.54 |
| 2015-Apr-04 16:30:00.000 | 2.15 | 22.48 | $ 48.38 |
| 2015-Apr-04 16:45:00.000 | 2.82 | 21.86 | $ 61.71 |
| 2015-Apr-04 17:00:00.000 | 2.21 | 21.39 | $ 47.36 |
| 2015-Apr-04 17:15:00.000 | 4.00 | 21.19 | $ 84.81 |
| 2015-Apr-04 17:30:00.000 | 5.84 | 20.66 | $ 120.73 |
| 2015-Apr-04 17:45:00.000 | 6.13 | 20.52 | $ 125.78 |
| 2015-Apr-04 18:00:00.000 | 6.01 | 20.78 | $ 124.86 |
| 2015-Apr-04 18:15:00.000 | 6.21 | 20.89 | $ 129.66 |
| 2015-Apr-04 18:30:00.000 | 6.12 | 20.93 | $ 128.13 |
| 2015-Apr-04 18:45:00.000 | 5.49 | 20.86 | $ 114.44 |
| 2015-Apr-04 19:00:00.000 | 5.38 | 21.27 | $ 114.44 |
| 2015-Apr-04 19:15:00.000 | 6.11 | 20.65 | $ 126.11 |
| 2015-Apr-04 19:30:00.000 | 5.85 | 21.24 | $ 124.32 |
| 2015-Apr-04 19:45:00.000 | 4.55 | 22.74 | $ 103.37 |
| 2015-Apr-04 20:00:00.000 | 3.35 | 24.52 | $ 82.05 |
| 2015-Apr-04 20:15:00.000 | 4.24 | 24.55 | $ 104.13 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-04 20:30:00.000 | 5.73 | 24.79 | $ 142.04 |
| 2015-Apr-04 20:45:00.000 | 9.42 | 23.97 | $ 225.91 |
| 2015-Apr-04 21:00:00.000 | 10.41 | 22 | $ 229.00 |
| 2015-Apr-04 21:15:00.000 | 12.66 | 21.01 | $ 265.98 |
| 2015-Apr-04 21:30:00.000 | 6.52 | 20.99 | $ 136.91 |
| 2015-Apr-04 21:45:00.000 | 2.36 | 20.85 | $ 49.11 |
| 2015-Apr-04 22:00:00.000 | 4.56 | 20.8 | $ 94.91 |
| 2015-Apr-04 22:15:00.000 | 6.17 | 20.94 | $ 129.30 |
| 2015-Apr-04 22:30:00.000 | 6.68 | 20.74 | $ 138.62 |
| 2015-Apr-04 22:45:00.000 | 11.07 | 21.16 | $ 234.32 |
| 2015-Apr-04 23:00:00.000 | 8.16 | 20.6 | $ 168.06 |
| 2015-Apr-04 23:15:00.000 | 5.07 | 20.84 | $ 105.74 |
| 2015-Apr-04 23:30:00.000 | 6.51 | 22.63 | $ 147.43 |
| 2015-Apr-04 23:45:00.000 | 4.92 | 20.72 | $ 102.00 |
| 2015-Apr-05 00:00:00.000 | 5.04 | 20.22 | $ 101.84 |
| 2015-Apr-05 00:15:00.000 | 5.22 | 20.72 | $ 108.15 |
| 2015-Apr-05 00:30:00.000 | 5.29 | 20.89 | $ 110.48 |
| 2015-Apr-05 00:45:00.000 | 5.90 | 20.38 | $ 120.29 |
| 2015-Apr-05 01:00:00.000 | 6.24 | 19.13 | $ 119.37 |
| 2015-Apr-05 01:15:00.000 | 8.81 | 19.06 | $ 167.89 |
| 2015-Apr-05 01:30:00.000 | 18.13 | 18.91 | $ 342.80 |
| 2015-Apr-05 01:45:00.000 | 15.49 | 18.82 | $ 291.54 |
| 2015-Apr-05 02:00:00.000 | 12.73 | 18.45 | $ 234.84 |
| 2015-Apr-05 02:15:00.000 | 9.50 | 18.45 | $ 175.27 |
| 2015-Apr-05 02:30:00.000 | 7.38 | 18.48 | $ 136.40 |
| 2015-Apr-05 02:45:00.000 | 6.75 | 18.49 | $ 124.85 |
| 2015-Apr-05 03:00:00.000 | 5.77 | 18.51 | $ 106.83 |
| 2015-Apr-05 03:15:00.000 | 4.42 | 18.4 | $ 81.39 |
| 2015-Apr-05 03:30:00.000 | 3.70 | 18.56 | $ 68.60 |
| 2015-Apr-05 03:45:00.000 | 3.08 | 18.74 | $ 57.63 |
| 2015-Apr-05 04:00:00.000 | 2.39 | 18.7 | $ 44.76 |
| 2015-Apr-05 04:15:00.000 | 1.95 | 18.83 | $ 36.75 |
| 2015-Apr-05 04:30:00.000 | 1.58 | 18.95 | $ 30.01 |
| 2015-Apr-05 04:45:00.000 | 1.26 | 19.03 | $ 23.90 |
| 2015-Apr-05 05:00:00.000 | 0.97 | 19.04 | $ 18.50 |
| 2015-Apr-05 05:15:00.000 | 1.61 | 18.91 | $ 30.42 |
| 2015-Apr-05 05:30:00.000 | 2.13 | 19 | $ 40.47 |
| 2015-Apr-05 05:45:00.000 | 1.87 | 19.14 | $ 35.84 |
| 2015-Apr-05 06:00:00.000 | 1.46 | 19.43 | $ 28.29 |
| 2015-Apr-05 06:15:00.000 | 1.40 | 18.98 | $ 26.49 |
| 2015-Apr-05 06:30:00.000 | 1.19 | 19.16 | $ 22.84 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-05 06:45:00.000 | 0.94 | 20.32 | $ 19.14 |
| 2015-Apr-05 07:00:00.000 | 0.71 | 20.03 | $ 14.20 |
| 2015-Apr-05 07:15:00.000 | 0.87 | 20.53 | $ 17.79 |
| 2015-Apr-05 07:30:00.000 | 1.48 | 20.42 | $ 30.27 |
| 2015-Apr-05 07:45:00.000 | 1.34 | 20.3 | $ 27.17 |
| 2015-Apr-05 08:00:00.000 | 2.62 | 20.22 | $ 53.00 |
| 2015-Apr-05 08:15:00.000 | 3.27 | 20.23 | $ 66.12 |
| 2015-Apr-05 08:30:00.000 | 3.96 | 19.95 | $ 78.97 |
| 2015-Apr-05 08:45:00.000 | 5.84 | 20.31 | $ 118.54 |
| 2015-Apr-05 09:00:00.000 | 4.96 | 20.23 | $ 100.32 |
| 2015-Apr-05 09:15:00.000 | 8.13 | 19.51 | $ 158.64 |
| 2015-Apr-05 09:30:00.000 | 8.59 | 19.76 | $ 169.81 |
| 2015-Apr-05 09:45:00.000 | 9.55 | 19.79 | $ 189.01 |
| 2015-Apr-05 10:00:00.000 | 9.98 | 20.16 | $ 201.26 |
| 2015-Apr-05 10:15:00.000 | 10.21 | 20.51 | $ 209.39 |
| 2015-Apr-05 10:30:00.000 | 9.74 | 20.69 | $ 201.55 |
| 2015-Apr-05 10:45:00.000 | 9.29 | 20.78 | $ 193.05 |
| 2015-Apr-05 11:00:00.000 | 9.56 | 20.81 | $ 198.97 |
| 2015-Apr-05 11:15:00.000 | 8.23 | 20.56 | $ 169.18 |
| 2015-Apr-05 11:30:00.000 | 9.51 | 20.14 | $ 191.47 |
| 2015-Apr-05 11:45:00.000 | 9.11 | 19.76 | $ 179.92 |
| 2015-Apr-05 12:00:00.000 | 6.95 | 19.75 | $ 137.28 |
| 2015-Apr-05 12:15:00.000 | 6.09 | 19.58 | $ 119.19 |
| 2015-Apr-05 12:30:00.000 | 5.60 | 19.75 | $ 110.52 |
| 2015-Apr-05 12:45:00.000 | 4.11 | 19.77 | $ 81.29 |
| 2015-Apr-05 13:00:00.000 | 3.97 | 19.79 | $ 78.49 |
| 2015-Apr-05 13:15:00.000 | 3.84 | 20.03 | $ 76.97 |
| 2015-Apr-05 13:30:00.000 | 3.24 | 20.09 | $ 65.13 |
| 2015-Apr-05 13:45:00.000 | 4.16 | 19.52 | $ 81.20 |
| 2015-Apr-05 14:00:00.000 | 4.38 | 19.18 | $ 83.94 |
| 2015-Apr-05 14:15:00.000 | 5.56 | 19.08 | $ 106.16 |
| 2015-Apr-05 14:30:00.000 | 6.45 | 19.23 | $ 123.98 |
| 2015-Apr-05 14:45:00.000 | 5.59 | 19.15 | $ 107.00 |
| 2015-Apr-05 15:00:00.000 | 3.62 | 19.3 | $ 69.87 |
| 2015-Apr-05 15:15:00.000 | 3.60 | 19.54 | $ 70.28 |
| 2015-Apr-05 15:30:00.000 | 3.57 | 19.3 | $ 68.86 |
| 2015-Apr-05 15:45:00.000 | 3.29 | 19.08 | $ 62.78 |
| 2015-Apr-05 16:00:00.000 | 3.71 | 18.99 | $ 70.40 |
| 2015-Apr-05 16:15:00.000 | 3.29 | 18.94 | $ 62.33 |
| 2015-Apr-05 16:30:00.000 | 3.49 | 18.83 | $ 65.72 |
| 2015-Apr-05 16:45:00.000 | 4.40 | 18.78 | $ 82.65 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
| --- | --- | --- |

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
| --- | --- | --- | --- |
| 2015-Apr-05 17:00:00.000 | 3.25 | 18.8 | $ 61.08 |
| 2015-Apr-05 17:15:00.000 | 4.98 | 18.78 | $ 93.48 |
| 2015-Apr-05 17:30:00.000 | 6.43 | 18.76 | $ 120.66 |
| 2015-Apr-05 17:45:00.000 | 5.00 | 18.72 | $ 93.53 |
| 2015-Apr-05 18:00:00.000 | 4.49 | 18.53 | $ 83.18 |
| 2015-Apr-05 18:15:00.000 | 4.27 | 18.42 | $ 78.74 |
| 2015-Apr-05 18:30:00.000 | 3.18 | 18.39 | $ 58.49 |
| 2015-Apr-05 18:45:00.000 | 3.21 | 18.31 | $ 58.69 |
| 2015-Apr-05 19:00:00.000 | 3.24 | 18.31 | $ 59.41 |
| 2015-Apr-05 19:15:00.000 | 2.82 | 18.43 | $ 52.04 |
| 2015-Apr-05 19:30:00.000 | 5.81 | 18.64 | $ 108.36 |
| 2015-Apr-05 19:45:00.000 | 10.79 | 18.8 | $ 202.93 |
| 2015-Apr-05 20:00:00.000 | 13.86 | 19.11 | $ 264.87 |
| 2015-Apr-05 20:15:00.000 | 11.57 | 19.17 | $ 221.83 |
| 2015-Apr-05 20:30:00.000 | 16.78 | 18.93 | $ 317.72 |
| 2015-Apr-05 20:45:00.000 | 20.95 | 18.86 | $ 395.12 |
| 2015-Apr-05 21:00:00.000 | 21.30 | 18.73 | $ 399.00 |
| 2015-Apr-05 21:15:00.000 | 22.19 | 18.48 | $ 410.04 |
| 2015-Apr-05 21:30:00.000 | 25.45 | 18.7 | $ 475.83 |
| 2015-Apr-05 21:45:00.000 | 26.08 | 18.48 | $ 481.91 |
| 2015-Apr-05 22:00:00.000 | 24.47 | 18.47 | $ 451.97 |
| 2015-Apr-05 22:15:00.000 | 23.27 | 18.84 | $ 438.39 |
| 2015-Apr-05 22:30:00.000 | 23.99 | 18.66 | $ 447.74 |
| 2015-Apr-05 22:45:00.000 | 23.54 | 18.59 | $ 437.57 |
| 2015-Apr-05 23:00:00.000 | 24.11 | 18.62 | $ 448.95 |
| 2015-Apr-05 23:15:00.000 | 26.01 | 18.74 | $ 487.49 |
| 2015-Apr-05 23:30:00.000 | 27.19 | 19.01 | $ 516.83 |
| 2015-Apr-05 23:45:00.000 | 27.15 | 18.2 | $ 494.22 |
| 2015-Apr-06 00:00:00.000 | 24.64 | 18.64 | $ 459.31 |
| 2015-Apr-06 00:15:00.000 | 25.34 | 18.66 | $ 472.81 |
| 2015-Apr-06 00:30:00.000 | 24.41 | 17.82 | $ 435.01 |
| 2015-Apr-06 00:45:00.000 | 23.98 | 17.08 | $ 409.62 |
| 2015-Apr-06 01:00:00.000 | 27.02 | 15.76 | $ 425.82 |
| 2015-Apr-06 01:15:00.000 | 27.78 | 16.23 | $ 450.82 |
| 2015-Apr-06 01:30:00.000 | 29.26 | 15.59 | $ 456.17 |
| 2015-Apr-06 01:45:00.000 | 28.46 | 6.65 | $ 189.23 |
| 2015-Apr-06 02:00:00.000 | 28.70 | 5.05 | $ 144.91 |
| 2015-Apr-06 02:15:00.000 | 28.30 | 11.25 | $ 318.36 |
| 2015-Apr-06 02:30:00.000 | 21.62 | 3.72 | $ 80.42 |
| 2015-Apr-06 02:45:00.000 | 20.21 | 1.9 | $ 38.40 |
| 2015-Apr-06 03:00:00.000 | 27.12 | 0.23 | $ 6.24 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-06 03:15:00.000 | 28.95 | 11.15 | $ 322.75 |
| 2015-Apr-06 03:30:00.000 | 28.64 | 15.35 | $ 439.67 |
| 2015-Apr-06 03:45:00.000 | 24.71 | 16.39 | $ 404.94 |
| 2015-Apr-06 04:00:00.000 | 25.21 | 16.2 | $ 408.38 |
| 2015-Apr-06 04:15:00.000 | 25.88 | 16.61 | $ 429.87 |
| 2015-Apr-06 04:30:00.000 | 22.39 | 17.85 | $ 399.74 |
| 2015-Apr-06 04:45:00.000 | 20.00 | 18.51 | $ 370.25 |
| 2015-Apr-06 05:00:00.000 | 16.14 | 18.69 | $ 301.73 |
| 2015-Apr-06 05:15:00.000 | 15.25 | 18.64 | $ 284.34 |
| 2015-Apr-06 05:30:00.000 | 14.63 | 19.31 | $ 282.45 |
| 2015-Apr-06 05:45:00.000 | 15.75 | 22.2 | $ 349.58 |
| 2015-Apr-06 06:00:00.000 | 18.58 | 20.7 | $ 384.69 |
| 2015-Apr-06 06:15:00.000 | 17.78 | 18.41 | $ 327.31 |
| 2015-Apr-06 06:30:00.000 | 20.50 | 19.27 | $ 395.11 |
| 2015-Apr-06 06:45:00.000 | 20.40 | 20.24 | $ 412.87 |
| 2015-Apr-06 07:00:00.000 | 20.56 | 19.37 | $ 398.20 |
| 2015-Apr-06 07:15:00.000 | 23.84 | 18.77 | $ 447.44 |
| 2015-Apr-06 07:30:00.000 | 24.51 | 18.45 | $ 452.20 |
| 2015-Apr-06 07:45:00.000 | 26.69 | 18.21 | $ 485.96 |
| 2015-Apr-06 08:00:00.000 | 28.80 | 18.37 | $ 529.02 |
| 2015-Apr-06 08:15:00.000 | 28.29 | 18.49 | $ 523.01 |
| 2015-Apr-06 08:30:00.000 | 26.00 | 18.51 | $ 481.34 |
| 2015-Apr-06 08:45:00.000 | 25.35 | 18.45 | $ 467.73 |
| 2015-Apr-06 09:00:00.000 | 24.49 | 18.57 | $ 454.73 |
| 2015-Apr-06 09:15:00.000 | 23.12 | 18.92 | $ 437.40 |
| 2015-Apr-06 09:30:00.000 | 22.71 | 19.05 | $ 432.54 |
| 2015-Apr-06 09:45:00.000 | 22.34 | 18.96 | $ 423.55 |
| 2015-Apr-06 10:00:00.000 | 22.33 | 18.86 | $ 421.21 |
| 2015-Apr-06 10:15:00.000 | 21.69 | 18.94 | $ 410.90 |
| 2015-Apr-06 10:30:00.000 | 19.93 | 18.7 | $ 372.73 |
| 2015-Apr-06 10:45:00.000 | 22.03 | 18.56 | $ 408.90 |
| 2015-Apr-06 11:00:00.000 | 23.47 | 18.51 | $ 434.51 |
| 2015-Apr-06 11:15:00.000 | 22.37 | 18.56 | $ 415.20 |
| 2015-Apr-06 11:30:00.000 | 21.88 | 18.67 | $ 408.57 |
| 2015-Apr-06 11:45:00.000 | 21.82 | 18.82 | $ 410.73 |
| 2015-Apr-06 12:00:00.000 | 20.89 | 18.8 | $ 392.66 |
| 2015-Apr-06 12:15:00.000 | 21.70 | 18.77 | $ 407.32 |
| 2015-Apr-06 12:30:00.000 | 21.80 | 18.79 | $ 409.69 |
| 2015-Apr-06 12:45:00.000 | 19.53 | 19.09 | $ 372.75 |
| 2015-Apr-06 13:00:00.000 | 19.34 | 19.35 | $ 374.19 |
| 2015-Apr-06 13:15:00.000 | 18.15 | 19.55 | $ 354.77 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-06 13:30:00.000 | 18.01 | 19.82 | $ 356.90 |
| 2015-Apr-06 13:45:00.000 | 17.19 | 20.04 | $ 344.45 |
| 2015-Apr-06 14:00:00.000 | 16.73 | 20.33 | $ 340.07 |
| 2015-Apr-06 14:15:00.000 | 16.26 | 20.62 | $ 335.26 |
| 2015-Apr-06 14:30:00.000 | 14.69 | 21.1 | $ 309.90 |
| 2015-Apr-06 14:45:00.000 | 11.13 | 21.93 | $ 243.99 |
| 2015-Apr-06 15:00:00.000 | 9.63 | 22.35 | $ 215.13 |
| 2015-Apr-06 15:15:00.000 | 11.53 | 22.77 | $ 262.52 |
| 2015-Apr-06 15:30:00.000 | 13.37 | 24.11 | $ 322.26 |
| 2015-Apr-06 15:45:00.000 | 14.24 | 24.64 | $ 350.87 |
| 2015-Apr-06 16:00:00.000 | 14.52 | 24.67 | $ 358.26 |
| 2015-Apr-06 16:15:00.000 | 15.33 | 24.44 | $ 374.66 |
| 2015-Apr-06 16:30:00.000 | 15.59 | 24.86 | $ 387.46 |
| 2015-Apr-06 16:45:00.000 | 21.64 | 24.17 | $ 523.11 |
| 2015-Apr-06 17:00:00.000 | 22.70 | 24.42 | $ 554.22 |
| 2015-Apr-06 17:15:00.000 | 20.33 | 23.29 | $ 473.43 |
| 2015-Apr-06 17:30:00.000 | 19.91 | 23.37 | $ 465.40 |
| 2015-Apr-06 17:45:00.000 | 23.03 | 22.94 | $ 528.37 |
| 2015-Apr-06 18:00:00.000 | 20.73 | 22.55 | $ 467.43 |
| 2015-Apr-06 18:15:00.000 | 16.10 | 21.86 | $ 351.90 |
| 2015-Apr-06 18:30:00.000 | 13.79 | 21.84 | $ 301.21 |
| 2015-Apr-06 18:45:00.000 | 18.73 | 21.46 | $ 401.89 |
| 2015-Apr-06 19:00:00.000 | 19.80 | 21.47 | $ 425.06 |
| 2015-Apr-06 19:15:00.000 | 18.86 | 21.18 | $ 399.54 |
| 2015-Apr-06 19:30:00.000 | 18.70 | 21.57 | $ 403.29 |
| 2015-Apr-06 19:45:00.000 | 16.19 | 22.86 | $ 370.00 |
| 2015-Apr-06 20:00:00.000 | 15.09 | 24.94 | $ 376.23 |
| 2015-Apr-06 20:15:00.000 | 18.24 | 25.69 | $ 468.61 |
| 2015-Apr-06 20:30:00.000 | 20.89 | 25.48 | $ 532.39 |
| 2015-Apr-06 20:45:00.000 | 20.97 | 25.12 | $ 526.88 |
| 2015-Apr-06 21:00:00.000 | 23.96 | 23.64 | $ 566.50 |
| 2015-Apr-06 21:15:00.000 | 25.84 | 22.8 | $ 589.21 |
| 2015-Apr-06 21:30:00.000 | 25.81 | 21.7 | $ 560.00 |
| 2015-Apr-06 21:45:00.000 | 27.15 | 20.88 | $ 566.83 |
| 2015-Apr-06 22:00:00.000 | 26.20 | 20.13 | $ 527.40 |
| 2015-Apr-06 22:15:00.000 | 24.40 | 20.82 | $ 508.02 |
| 2015-Apr-06 22:30:00.000 | 23.02 | 20.53 | $ 472.52 |
| 2015-Apr-06 22:45:00.000 | 24.36 | 21.89 | $ 533.15 |
| 2015-Apr-06 23:00:00.000 | 24.83 | 19.46 | $ 483.20 |
| 2015-Apr-06 23:15:00.000 | 24.18 | 19 | $ 459.47 |
| 2015-Apr-06 23:30:00.000 | 23.03 | 20.1 | $ 462.86 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-06 23:45:00.000 | 21.93 | 19.63 | $ 430.50 |
| 2015-Apr-07 00:00:00.000 | 21.67 | 20.38 | $ 441.71 |
| 2015-Apr-07 00:15:00.000 | 23.14 | 21.33 | $ 493.58 |
| 2015-Apr-07 00:30:00.000 | 25.03 | 21.33 | $ 533.84 |
| 2015-Apr-07 00:45:00.000 | 24.84 | 19.53 | $ 485.17 |
| 2015-Apr-07 01:00:00.000 | 28.91 | 16.87 | $ 487.64 |
| 2015-Apr-07 01:15:00.000 | 29.57 | 18.59 | $ 549.67 |
| 2015-Apr-07 01:30:00.000 | 28.28 | 17.83 | $ 504.21 |
| 2015-Apr-07 01:45:00.000 | 27.82 | 18.09 | $ 503.30 |
| 2015-Apr-07 02:00:00.000 | 27.85 | 17.52 | $ 487.85 |
| 2015-Apr-07 02:15:00.000 | 28.44 | 17.41 | $ 495.21 |
| 2015-Apr-07 02:30:00.000 | 28.68 | 18.02 | $ 516.76 |
| 2015-Apr-07 02:45:00.000 | 28.46 | 17.88 | $ 508.80 |
| 2015-Apr-07 03:00:00.000 | 27.56 | 17.73 | $ 488.59 |
| 2015-Apr-07 03:15:00.000 | 25.82 | 17.61 | $ 454.63 |
| 2015-Apr-07 03:30:00.000 | 24.49 | 17.42 | $ 426.70 |
| 2015-Apr-07 03:45:00.000 | 23.47 | 17.59 | $ 412.82 |
| 2015-Apr-07 04:00:00.000 | 22.19 | 17.59 | $ 390.34 |
| 2015-Apr-07 04:15:00.000 | 20.07 | 17.75 | $ 356.18 |
| 2015-Apr-07 04:30:00.000 | 20.24 | 17.93 | $ 362.87 |
| 2015-Apr-07 04:45:00.000 | 20.19 | 18.42 | $ 371.90 |
| 2015-Apr-07 05:00:00.000 | 19.73 | 18.5 | $ 365.01 |
| 2015-Apr-07 05:15:00.000 | 21.53 | 18.66 | $ 401.83 |
| 2015-Apr-07 05:30:00.000 | 22.21 | 19.65 | $ 436.34 |
| 2015-Apr-07 05:45:00.000 | 20.59 | 20.27 | $ 417.33 |
| 2015-Apr-07 06:00:00.000 | 21.26 | 19.91 | $ 423.36 |
| 2015-Apr-07 06:15:00.000 | 22.04 | 17.81 | $ 392.54 |
| 2015-Apr-07 06:30:00.000 | 22.56 | 19.05 | $ 429.83 |
| 2015-Apr-07 06:45:00.000 | 23.10 | 20.49 | $ 473.29 |
| 2015-Apr-07 07:00:00.000 | 21.66 | 20.36 | $ 441.04 |
| 2015-Apr-07 07:15:00.000 | 17.98 | 20.41 | $ 366.90 |
| 2015-Apr-07 07:30:00.000 | 11.07 | 19.8 | $ 219.15 |
| 2015-Apr-07 07:45:00.000 | 7.23 | 19.31 | $ 139.55 |
| 2015-Apr-07 08:00:00.000 | 5.53 | 19.46 | $ 107.64 |
| 2015-Apr-07 08:15:00.000 | 5.37 | 19.96 | $ 107.14 |
| 2015-Apr-07 08:30:00.000 | 8.17 | 20.34 | $ 166.09 |
| 2015-Apr-07 08:45:00.000 | 10.49 | 20.48 | $ 214.87 |
| 2015-Apr-07 09:00:00.000 | 11.01 | 20.88 | $ 229.87 |
| 2015-Apr-07 09:15:00.000 | 11.24 | 20.84 | $ 234.31 |
| 2015-Apr-07 09:30:00.000 | 10.51 | 20.84 | $ 219.04 |
| 2015-Apr-07 09:45:00.000 | 9.22 | 22.32 | $ 205.80 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-07 10:00:00.000 | 8.45 | 23.49 | $ 198.42 |
| 2015-Apr-07 10:15:00.000 | 6.81 | 23.99 | $ 163.31 |
| 2015-Apr-07 10:30:00.000 | 5.02 | 23.71 | $ 118.96 |
| 2015-Apr-07 10:45:00.000 | 4.44 | 24.15 | $ 107.22 |
| 2015-Apr-07 11:00:00.000 | 3.91 | 24.77 | $ 96.95 |
| 2015-Apr-07 11:15:00.000 | 3.50 | 500.47 | $ 1,751.21 |
| 2015-Apr-07 11:30:00.000 | 3.45 | 510.37 | $ 1,760.33 |
| 2015-Apr-07 11:45:00.000 | 2.97 | 510.52 | $ 1,516.71 |
| 2015-Apr-07 12:00:00.000 | 2.54 | 511.09 | $ 1,298.05 |
| 2015-Apr-07 12:15:00.000 | 2.09 | 511.5 | $ 1,066.93 |
| 2015-Apr-07 12:30:00.000 | 1.65 | 513.05 | $ 844.89 |
| 2015-Apr-07 12:45:00.000 | 1.29 | 521.78 | $ 673.34 |
| 2015-Apr-07 13:00:00.000 | 0.97 | 520.47 | $ 507.10 |
| 2015-Apr-07 13:15:00.000 | 0.94 | 517.46 | $ 487.86 |
| 2015-Apr-07 13:30:00.000 | 1.38 | 525 | $ 725.36 |
| 2015-Apr-07 13:45:00.000 | 1.85 | 724.92 | $ 1,341.87 |
| 2015-Apr-07 14:00:00.000 | 1.74 | 525.57 | $ 912.89 |
| 2015-Apr-07 14:15:00.000 | 1.55 | 554.48 | $ 861.12 |
| 2015-Apr-07 14:30:00.000 | 2.10 | 541.81 | $ 1,137.16 |
| 2015-Apr-07 14:45:00.000 | 3.03 | 554.48 | $ 1,681.22 |
| 2015-Apr-07 15:00:00.000 | 4.26 | 577.08 | $ 2,458.05 |
| 2015-Apr-07 15:15:00.000 | 4.33 | 444.95 | $ 1,926.50 |
| 2015-Apr-07 15:30:00.000 | 4.30 | 518.52 | $ 2,230.35 |
| 2015-Apr-07 15:45:00.000 | 3.88 | 168.94 | $ 654.73 |
| 2015-Apr-07 16:00:00.000 | 4.11 | 344.53 | $ 1,414.31 |
| 2015-Apr-07 16:15:00.000 | 5.17 | 145.68 | $ 753.11 |
| 2015-Apr-07 16:30:00.000 | 5.56 | 335.62 | $ 1,866.56 |
| 2015-Apr-07 16:45:00.000 | 6.75 | 79.85 | $ 538.68 |
| 2015-Apr-07 17:00:00.000 | 7.23 | 61.13 | $ 441.86 |
| 2015-Apr-07 17:15:00.000 | 7.32 | 39.93 | $ 292.34 |
| 2015-Apr-07 17:30:00.000 | 7.64 | 35.17 | $ 268.65 |
| 2015-Apr-07 17:45:00.000 | 6.23 | 34.46 | $ 214.67 |
| 2015-Apr-07 18:00:00.000 | 6.21 | 28.13 | $ 174.58 |
| 2015-Apr-07 18:15:00.000 | 5.75 | 26.74 | $ 153.76 |
| 2015-Apr-07 18:30:00.000 | 4.89 | 25.6 | $ 125.14 |
| 2015-Apr-07 18:45:00.000 | 3.85 | 25.51 | $ 98.15 |
| 2015-Apr-07 19:00:00.000 | 3.81 | 24.66 | $ 93.94 |
| 2015-Apr-07 19:15:00.000 | 3.61 | 24.12 | $ 87.12 |
| 2015-Apr-07 19:30:00.000 | 3.82 | 24.74 | $ 94.40 |
| 2015-Apr-07 19:45:00.000 | 7.78 | 24.94 | $ 193.98 |
| 2015-Apr-07 20:00:00.000 | 17.96 | 26.42 | $ 474.57 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28  April 1-14, 2015 Luminant Merchant Revenue |
|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-07 20:15:00.000 | 22.40 | 25.93 | $ 580.92 |
| 2015-Apr-07 20:30:00.000 | 25.21 | 25.29 | $ 637.63 |
| 2015-Apr-07 20:45:00.000 | 25.60 | 24.68 | $ 631.85 |
| 2015-Apr-07 21:00:00.000 | 25.93 | 23.86 | $ 618.59 |
| 2015-Apr-07 21:15:00.000 | 25.39 | 22.9 | $ 581.43 |
| 2015-Apr-07 21:30:00.000 | 24.91 | 22.38 | $ 557.39 |
| 2015-Apr-07 21:45:00.000 | 25.64 | 20.69 | $ 530.46 |
| 2015-Apr-07 22:00:00.000 | 27.86 | 20.55 | $ 572.59 |
| 2015-Apr-07 22:15:00.000 | 28.09 | 22.38 | $ 628.65 |
| 2015-Apr-07 22:30:00.000 | 28.89 | 22.7 | $ 655.69 |
| 2015-Apr-07 22:45:00.000 | 28.95 | 21.36 | $ 618.27 |
| 2015-Apr-07 23:00:00.000 | 28.15 | 20.47 | $ 576.26 |
| 2015-Apr-07 23:15:00.000 | 28.95 | 21.52 | $ 622.94 |
| 2015-Apr-07 23:30:00.000 | 29.64 | 20.37 | $ 603.87 |
| 2015-Apr-07 23:45:00.000 | 29.01 | 19.71 | $ 571.84 |
| 2015-Apr-08 00:00:00.000 | 26.71 | 19.09 | $ 509.94 |
| 2015-Apr-08 00:15:00.000 | 25.89 | 19.39 | $ 501.95 |
| 2015-Apr-08 00:30:00.000 | 25.16 | 19.42 | $ 488.61 |
| 2015-Apr-08 00:45:00.000 | 23.32 | 18.61 | $ 433.96 |
| 2015-Apr-08 01:00:00.000 | 21.79 | 18.67 | $ 406.83 |
| 2015-Apr-08 01:15:00.000 | 20.54 | 18.45 | $ 379.00 |
| 2015-Apr-08 01:30:00.000 | 22.84 | 18.25 | $ 416.81 |
| 2015-Apr-08 01:45:00.000 | 23.94 | 17.92 | $ 429.08 |
| 2015-Apr-08 02:00:00.000 | 23.59 | 17.55 | $ 413.97 |
| 2015-Apr-08 02:15:00.000 | 22.74 | 17.21 | $ 391.34 |
| 2015-Apr-08 02:30:00.000 | 23.59 | 16.43 | $ 387.61 |
| 2015-Apr-08 02:45:00.000 | 24.14 | 15.82 | $ 381.96 |
| 2015-Apr-08 03:00:00.000 | 23.51 | 15.92 | $ 374.21 |
| 2015-Apr-08 03:15:00.000 | 23.74 | 16.19 | $ 384.39 |
| 2015-Apr-08 03:30:00.000 | 24.26 | 16.21 | $ 393.22 |
| 2015-Apr-08 03:45:00.000 | 24.31 | 16.04 | $ 389.91 |
| 2015-Apr-08 04:00:00.000 | 24.13 | 16.21 | $ 391.15 |
| 2015-Apr-08 04:15:00.000 | 24.54 | 16.23 | $ 398.29 |
| 2015-Apr-08 04:30:00.000 | 24.32 | 16.98 | $ 412.93 |
| 2015-Apr-08 04:45:00.000 | 23.46 | 17.43 | $ 408.95 |
| 2015-Apr-08 05:00:00.000 | 22.27 | 18.26 | $ 406.61 |
| 2015-Apr-08 05:15:00.000 | 21.08 | 18.64 | $ 392.93 |
| 2015-Apr-08 05:30:00.000 | 20.25 | 19.1 | $ 386.83 |
| 2015-Apr-08 05:45:00.000 | 21.36 | 19.56 | $ 417.70 |
| 2015-Apr-08 06:00:00.000 | 22.23 | 19.29 | $ 428.84 |
| 2015-Apr-08 06:15:00.000 | 23.14 | 18.52 | $ 428.56 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28  April 1-14, 2015 Luminant Merchant Revenue |
|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-08 06:30:00.000 | 23.62 | 18.99 | $ 448.56 |
| 2015-Apr-08 06:45:00.000 | 24.32 | 19.7 | $ 479.04 |
| 2015-Apr-08 07:00:00.000 | 23.89 | 20.39 | $ 487.20 |
| 2015-Apr-08 07:15:00.000 | 23.98 | 20.48 | $ 491.07 |
| 2015-Apr-08 07:30:00.000 | 25.33 | 20.08 | $ 508.56 |
| 2015-Apr-08 07:45:00.000 | 26.09 | 19.85 | $ 517.92 |
| 2015-Apr-08 08:00:00.000 | 27.05 | 19.73 | $ 533.63 |
| 2015-Apr-08 08:15:00.000 | 28.30 | 19.23 | $ 544.16 |
| 2015-Apr-08 08:30:00.000 | 27.13 | 19.28 | $ 523.15 |
| 2015-Apr-08 08:45:00.000 | 26.61 | 19.44 | $ 517.29 |
| 2015-Apr-08 09:00:00.000 | 24.66 | 19.53 | $ 481.57 |
| 2015-Apr-08 09:15:00.000 | 23.79 | 20.52 | $ 488.11 |
| 2015-Apr-08 09:30:00.000 | 24.44 | 20.62 | $ 504.01 |
| 2015-Apr-08 09:45:00.000 | 22.73 | 20.88 | $ 474.52 |
| 2015-Apr-08 10:00:00.000 | 20.71 | 21 | $ 434.98 |
| 2015-Apr-08 10:15:00.000 | 18.26 | 21.07 | $ 384.74 |
| 2015-Apr-08 10:30:00.000 | 17.69 | 21.21 | $ 375.23 |
| 2015-Apr-08 10:45:00.000 | 16.60 | 21.27 | $ 353.01 |
| 2015-Apr-08 11:00:00.000 | 16.42 | 21.25 | $ 348.87 |
| 2015-Apr-08 11:15:00.000 | 16.98 | 21.49 | $ 364.85 |
| 2015-Apr-08 11:30:00.000 | 8.42 | 23.14 | $ 194.84 |
| 2015-Apr-08 11:45:00.000 | 1.60 | 24.93 | $ 39.92 |
| 2015-Apr-08 12:00:00.000 | 0.07 | 24.61 | $ 1.63 |
| 2015-Apr-08 12:15:00.000 | 2.55 | 22.95 | $ 58.45 |
| 2015-Apr-08 12:30:00.000 | 3.92 | 24.02 | $ 94.12 |
| 2015-Apr-08 12:45:00.000 | 11.99 | 24.27 | $ 291.00 |
| 2015-Apr-08 13:00:00.000 | 12.16 | 50.54 | $ 614.60 |
| 2015-Apr-08 13:15:00.000 | 20.44 | 25.89 | $ 529.20 |
| 2015-Apr-08 13:30:00.000 | 23.53 | 24.29 | $ 571.48 |
| 2015-Apr-08 13:45:00.000 | 23.75 | 23.7 | $ 562.97 |
| 2015-Apr-08 14:00:00.000 | 22.45 | 22.63 | $ 508.13 |
| 2015-Apr-08 14:15:00.000 | 19.30 | 21.68 | $ 418.36 |
| 2015-Apr-08 14:30:00.000 | 18.62 | 19.5 | $ 363.01 |
| 2015-Apr-08 14:45:00.000 | 19.97 | 19.1 | $ 381.42 |
| 2015-Apr-08 15:00:00.000 | 19.02 | 18.63 | $ 354.28 |
| 2015-Apr-08 15:15:00.000 | 21.07 | 18.75 | $ 395.03 |
| 2015-Apr-08 15:30:00.000 | 26.94 | 19.12 | $ 515.04 |
| 2015-Apr-08 15:45:00.000 | 24.17 | 18.81 | $ 454.55 |
| 2015-Apr-08 16:00:00.000 | 21.82 | 18.73 | $ 408.76 |
| 2015-Apr-08 16:15:00.000 | 20.86 | 19.24 | $ 401.33 |
| 2015-Apr-08 16:30:00.000 | 16.29 | 19.7 | $ 320.87 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|------|------------------|-------|---------------|
| 2015-Apr-08 16:45:00.000 | 12.16 | 19.42 | $ 236.23 |
| 2015-Apr-08 17:00:00.000 | 12.36 | 19.29 | $ 238.46 |
| 2015-Apr-08 17:15:00.000 | 12.13 | 20.85 | $ 252.95 |
| 2015-Apr-08 17:30:00.000 | 21.54 | 21.15 | $ 455.52 |
| 2015-Apr-08 17:45:00.000 | 26.19 | 19.09 | $ 500.03 |
| 2015-Apr-08 18:00:00.000 | 27.11 | 18.93 | $ 513.25 |
| 2015-Apr-08 18:15:00.000 | 28.83 | 18.33 | $ 528.53 |
| 2015-Apr-08 18:30:00.000 | 29.24 | 18.18 | $ 531.59 |
| 2015-Apr-08 18:45:00.000 | 29.29 | 18.16 | $ 531.94 |
| 2015-Apr-08 19:00:00.000 | 28.83 | 18.13 | $ 522.69 |
| 2015-Apr-08 19:15:00.000 | 29.46 | 17.68 | $ 520.85 |
| 2015-Apr-08 19:30:00.000 | 29.79 | 17.91 | $ 533.57 |
| 2015-Apr-08 19:45:00.000 | 29.44 | 18.31 | $ 539.10 |
| 2015-Apr-08 20:00:00.000 | 29.30 | 18.58 | $ 544.30 |
| 2015-Apr-08 20:15:00.000 | 29.45 | 18.1 | $ 533.07 |
| 2015-Apr-08 20:30:00.000 | 28.75 | 20.38 | $ 585.95 |
| 2015-Apr-08 20:45:00.000 | 28.87 | 20.14 | $ 581.41 |
| 2015-Apr-08 21:00:00.000 | 29.50 | 19.24 | $ 567.50 |
| 2015-Apr-08 21:15:00.000 | 29.70 | 19.52 | $ 579.78 |
| 2015-Apr-08 21:30:00.000 | 29.82 | 19.8 | $ 590.50 |
| 2015-Apr-08 21:45:00.000 | 29.88 | 19.52 | $ 583.21 |
| 2015-Apr-08 22:00:00.000 | 29.87 | 19.35 | $ 577.98 |
| 2015-Apr-08 22:15:00.000 | 29.88 | 20.17 | $ 602.78 |
| 2015-Apr-08 22:30:00.000 | 29.72 | 20.86 | $ 619.96 |
| 2015-Apr-08 22:45:00.000 | 29.45 | 19.62 | $ 577.80 |
| 2015-Apr-08 23:00:00.000 | 29.33 | 18.08 | $ 530.22 |
| 2015-Apr-08 23:15:00.000 | 29.48 | 18.79 | $ 553.87 |
| 2015-Apr-08 23:30:00.000 | 29.67 | 20.31 | $ 602.51 |
| 2015-Apr-08 23:45:00.000 | 30.01 | 19.87 | $ 596.24 |
| 2015-Apr-09 00:00:00.000 | 29.76 | 19.72 | $ 586.92 |
| 2015-Apr-09 00:15:00.000 | 29.69 | 19.02 | $ 564.77 |
| 2015-Apr-09 00:30:00.000 | 29.47 | 18.69 | $ 550.86 |
| 2015-Apr-09 00:45:00.000 | 29.43 | 18.21 | $ 535.91 |
| 2015-Apr-09 01:00:00.000 | 28.64 | 17.75 | $ 508.31 |
| 2015-Apr-09 01:15:00.000 | 26.82 | 17.54 | $ 470.38 |
| 2015-Apr-09 01:30:00.000 | 27.22 | 16.65 | $ 453.25 |
| 2015-Apr-09 01:45:00.000 | 26.42 | 16.67 | $ 440.42 |
| 2015-Apr-09 02:00:00.000 | 27.08 | 16.04 | $ 434.39 |
| 2015-Apr-09 02:15:00.000 | 28.87 | 15.78 | $ 455.56 |
| 2015-Apr-09 02:30:00.000 | 29.60 | 9.81 | $ 290.42 |
| 2015-Apr-09 02:45:00.000 | 29.64 | 0.33 | $ 9.78 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28  April 1-14, 2015 Luminant Merchant Revenue |
|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-09 03:00:00.000 | 29.33 | 0.11 | $ 3.23 |
| 2015-Apr-09 03:15:00.000 | 29.53 | 0.03 | $ 0.89 |
| 2015-Apr-09 03:30:00.000 | 29.74 | 0.02 | $ 0.59 |
| 2015-Apr-09 03:45:00.000 | 29.53 | 6.09 | $ 179.81 |
| 2015-Apr-09 04:00:00.000 | 29.52 | 14.05 | $ 414.79 |
| 2015-Apr-09 04:15:00.000 | 29.34 | 12.35 | $ 362.35 |
| 2015-Apr-09 04:30:00.000 | 28.88 | 16.12 | $ 465.61 |
| 2015-Apr-09 04:45:00.000 | 29.15 | 16.75 | $ 488.26 |
| 2015-Apr-09 05:00:00.000 | 28.32 | 17.13 | $ 485.11 |
| 2015-Apr-09 05:15:00.000 | 26.69 | 18.43 | $ 491.86 |
| 2015-Apr-09 05:30:00.000 | 24.65 | 18.51 | $ 456.26 |
| 2015-Apr-09 05:45:00.000 | 22.85 | 18.64 | $ 425.85 |
| 2015-Apr-09 06:00:00.000 | 22.50 | 18.7 | $ 420.79 |
| 2015-Apr-09 06:15:00.000 | 22.18 | 18.19 | $ 403.38 |
| 2015-Apr-09 06:30:00.000 | 20.37 | 18.61 | $ 379.18 |
| 2015-Apr-09 06:45:00.000 | 20.73 | 19.02 | $ 394.37 |
| 2015-Apr-09 07:00:00.000 | 24.68 | 19.43 | $ 479.51 |
| 2015-Apr-09 07:15:00.000 | 26.16 | 19.4 | $ 507.52 |
| 2015-Apr-09 07:30:00.000 | 24.23 | 19.32 | $ 468.16 |
| 2015-Apr-09 07:45:00.000 | 23.03 | 19.39 | $ 446.61 |
| 2015-Apr-09 08:00:00.000 | 18.49 | 19.54 | $ 361.29 |
| 2015-Apr-09 08:15:00.000 | 18.35 | 20.09 | $ 368.63 |
| 2015-Apr-09 08:30:00.000 | 14.97 | 20.48 | $ 306.68 |
| 2015-Apr-09 08:45:00.000 | 11.17 | 21.21 | $ 236.90 |
| 2015-Apr-09 09:00:00.000 | 10.76 | 22.25 | $ 239.43 |
| 2015-Apr-09 09:15:00.000 | 8.83 | 23.58 | $ 208.26 |
| 2015-Apr-09 09:30:00.000 | 6.53 | 22.55 | $ 147.35 |
| 2015-Apr-09 09:45:00.000 | 8.58 | 22.5 | $ 193.12 |
| 2015-Apr-09 10:00:00.000 | 18.85 | 21.85 | $ 411.97 |
| 2015-Apr-09 10:15:00.000 | 19.74 | 21.54 | $ 425.13 |
| 2015-Apr-09 10:30:00.000 | 19.01 | 21.68 | $ 412.05 |
| 2015-Apr-09 10:45:00.000 | 16.45 | 21.96 | $ 361.23 |
| 2015-Apr-09 11:00:00.000 | 16.29 | 22.15 | $ 360.91 |
| 2015-Apr-09 11:15:00.000 | 17.84 | 22.62 | $ 403.62 |
| 2015-Apr-09 11:30:00.000 | 18.86 | 23.01 | $ 433.91 |
| 2015-Apr-09 11:45:00.000 | 18.25 | 24.1 | $ 439.80 |
| 2015-Apr-09 12:00:00.000 | 13.32 | 25.35 | $ 337.67 |
| 2015-Apr-09 12:15:00.000 | 11.85 | 24.43 | $ 289.57 |
| 2015-Apr-09 12:30:00.000 | 10.58 | 26.13 | $ 276.37 |
| 2015-Apr-09 12:45:00.000 | 10.29 | 27.48 | $ 282.90 |
| 2015-Apr-09 13:00:00.000 | 7.02 | 27.69 | $ 194.41 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-09 13:15:00.000 | 4.59 | 26.32 | $ 120.89 |
| 2015-Apr-09 13:30:00.000 | 4.42 | 27.94 | $ 123.47 |
| 2015-Apr-09 13:45:00.000 | 4.49 | 28.4 | $ 127.39 |
| 2015-Apr-09 14:00:00.000 | 3.36 | 29.46 | $ 99.09 |
| 2015-Apr-09 14:15:00.000 | 3.43 | 28.85 | $ 99.10 |
| 2015-Apr-09 14:30:00.000 | 2.23 | 28.75 | $ 64.19 |
| 2015-Apr-09 14:45:00.000 | 2.17 | 29.83 | $ 64.87 |
| 2015-Apr-09 15:00:00.000 | 2.32 | 30.46 | $ 70.72 |
| 2015-Apr-09 15:15:00.000 | 2.26 | 33.8 | $ 76.38 |
| 2015-Apr-09 15:30:00.000 | 1.88 | 35.43 | $ 66.44 |
| 2015-Apr-09 15:45:00.000 | 0.73 | 33.35 | $ 24.46 |
| 2015-Apr-09 16:00:00.000 | 0.51 | 35.8 | $ 18.15 |
| 2015-Apr-09 16:15:00.000 | 0.31 | 36.42 | $ 11.23 |
| 2015-Apr-09 16:30:00.000 | 0.33 | 36.61 | $ 12.14 |
| 2015-Apr-09 16:45:00.000 | 0.16 | 37.2 | $ 5.91 |
| 2015-Apr-09 17:00:00.000 | 0.10 | 37.4 | $ 3.79 |
| 2015-Apr-09 17:15:00.000 | - | 35.03 | $ - |
| 2015-Apr-09 17:30:00.000 | - | 33.67 | $ - |
| 2015-Apr-09 17:45:00.000 | 0.06 | 32.01 | $ 1.91 |
| 2015-Apr-09 18:00:00.000 | 1.29 | 30.33 | $ 39.00 |
| 2015-Apr-09 18:15:00.000 | 1.71 | 28.87 | $ 49.42 |
| 2015-Apr-09 18:30:00.000 | 5.54 | 27.59 | $ 152.78 |
| 2015-Apr-09 18:45:00.000 | 7.86 | 26.48 | $ 208.18 |
| 2015-Apr-09 19:00:00.000 | 7.19 | 26 | $ 187.01 |
| 2015-Apr-09 19:15:00.000 | 6.36 | 27.06 | $ 171.97 |
| 2015-Apr-09 19:30:00.000 | 5.60 | 26.99 | $ 151.16 |
| 2015-Apr-09 19:45:00.000 | 4.89 | 26.99 | $ 131.98 |
| 2015-Apr-09 20:00:00.000 | 4.08 | 27.74 | $ 113.28 |
| 2015-Apr-09 20:15:00.000 | 4.68 | 30.23 | $ 141.34 |
| 2015-Apr-09 20:30:00.000 | 4.13 | 28.93 | $ 119.49 |
| 2015-Apr-09 20:45:00.000 | 4.97 | 27.99 | $ 139.11 |
| 2015-Apr-09 21:00:00.000 | 7.77 | 26.02 | $ 202.13 |
| 2015-Apr-09 21:15:00.000 | 9.66 | 24.57 | $ 237.34 |
| 2015-Apr-09 21:30:00.000 | 11.55 | 24.11 | $ 278.40 |
| 2015-Apr-09 21:45:00.000 | 12.39 | 23.82 | $ 295.17 |
| 2015-Apr-09 22:00:00.000 | 11.28 | 22.06 | $ 248.84 |
| 2015-Apr-09 22:15:00.000 | 9.82 | 22.63 | $ 222.16 |
| 2015-Apr-09 22:30:00.000 | 12.48 | 20.7 | $ 258.25 |
| 2015-Apr-09 22:45:00.000 | 12.24 | 19.6 | $ 239.93 |
| 2015-Apr-09 23:00:00.000 | 10.90 | 18.77 | $ 204.57 |
| 2015-Apr-09 23:15:00.000 | 10.35 | 18.79 | $ 194.56 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-09 23:30:00.000 | 11.25 | 18.92 | $ 212.78 |
| 2015-Apr-09 23:45:00.000 | 11.21 | 18.59 | $ 208.38 |
| 2015-Apr-10 00:00:00.000 | 11.41 | 18.81 | $ 214.70 |
| 2015-Apr-10 00:15:00.000 | 9.90 | 20.59 | $ 203.80 |
| 2015-Apr-10 00:30:00.000 | 8.61 | 22.05 | $ 189.74 |
| 2015-Apr-10 00:45:00.000 | 7.93 | 20.94 | $ 166.01 |
| 2015-Apr-10 01:00:00.000 | 9.94 | 19.28 | $ 191.55 |
| 2015-Apr-10 01:15:00.000 | 10.79 | 18.43 | $ 198.77 |
| 2015-Apr-10 01:30:00.000 | 11.63 | 18.48 | $ 214.91 |
| 2015-Apr-10 01:45:00.000 | 9.11 | 18.59 | $ 169.39 |
| 2015-Apr-10 02:00:00.000 | 9.18 | 18.76 | $ 172.15 |
| 2015-Apr-10 02:15:00.000 | 21.80 | 18.52 | $ 403.75 |
| 2015-Apr-10 02:30:00.000 | 20.80 | 18.1 | $ 376.43 |
| 2015-Apr-10 02:45:00.000 | 15.93 | 18.14 | $ 288.89 |
| 2015-Apr-10 03:00:00.000 | 15.89 | 18.15 | $ 288.46 |
| 2015-Apr-10 03:15:00.000 | 22.08 | 18.35 | $ 405.18 |
| 2015-Apr-10 03:30:00.000 | 24.90 | 18.56 | $ 462.11 |
| 2015-Apr-10 03:45:00.000 | 23.45 | 18.77 | $ 440.07 |
| 2015-Apr-10 04:00:00.000 | 19.48 | 18.95 | $ 369.21 |
| 2015-Apr-10 04:15:00.000 | 16.71 | 19.44 | $ 324.90 |
| 2015-Apr-10 04:30:00.000 | 14.02 | 20.01 | $ 280.52 |
| 2015-Apr-10 04:45:00.000 | 11.44 | 20.06 | $ 229.54 |
| 2015-Apr-10 05:00:00.000 | 10.21 | 19.99 | $ 204.18 |
| 2015-Apr-10 05:15:00.000 | 7.32 | 20.26 | $ 148.24 |
| 2015-Apr-10 05:30:00.000 | 10.47 | 20.56 | $ 215.31 |
| 2015-Apr-10 05:45:00.000 | 11.97 | 21.31 | $ 255.09 |
| 2015-Apr-10 06:00:00.000 | 12.13 | 20.23 | $ 245.49 |
| 2015-Apr-10 06:15:00.000 | 13.79 | 19.44 | $ 268.04 |
| 2015-Apr-10 06:30:00.000 | 15.78 | 20.37 | $ 321.36 |
| 2015-Apr-10 06:45:00.000 | 16.93 | 21.53 | $ 364.53 |
| 2015-Apr-10 07:00:00.000 | 19.40 | 22.98 | $ 445.91 |
| 2015-Apr-10 07:15:00.000 | 19.24 | 23.15 | $ 445.38 |
| 2015-Apr-10 07:30:00.000 | 16.01 | 22.48 | $ 359.95 |
| 2015-Apr-10 07:45:00.000 | 17.30 | 21.91 | $ 379.15 |
| 2015-Apr-10 08:00:00.000 | 18.60 | 22.37 | $ 415.97 |
| 2015-Apr-10 08:15:00.000 | 19.14 | 24.62 | $ 471.12 |
| 2015-Apr-10 08:30:00.000 | 22.44 | 27.44 | $ 615.65 |
| 2015-Apr-10 08:45:00.000 | 22.95 | 24.57 | $ 563.83 |
| 2015-Apr-10 09:00:00.000 | 21.64 | 24.01 | $ 519.48 |
| 2015-Apr-10 09:15:00.000 | 21.76 | 24.32 | $ 529.32 |
| 2015-Apr-10 09:30:00.000 | 17.93 | 24.91 | $ 446.72 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-10 09:45:00.000 | 16.98 | 24.76 | $ 420.53 |
| 2015-Apr-10 10:00:00.000 | 13.07 | 32.79 | $ 428.42 |
| 2015-Apr-10 10:15:00.000 | 8.05 | 26.12 | $ 210.27 |
| 2015-Apr-10 10:30:00.000 | 6.27 | 25.36 | $ 159.08 |
| 2015-Apr-10 10:45:00.000 | 4.90 | 26.12 | $ 127.97 |
| 2015-Apr-10 11:00:00.000 | 3.80 | 26.16 | $ 99.50 |
| 2015-Apr-10 11:15:00.000 | 3.68 | 25.2 | $ 92.82 |
| 2015-Apr-10 11:30:00.000 | 3.36 | 25.9 | $ 87.00 |
| 2015-Apr-10 11:45:00.000 | 3.30 | 26.02 | $ 85.75 |
| 2015-Apr-10 12:00:00.000 | 3.97 | 26.28 | $ 104.35 |
| 2015-Apr-10 12:15:00.000 | 3.35 | 27.02 | $ 90.45 |
| 2015-Apr-10 12:30:00.000 | 3.72 | 25.77 | $ 95.84 |
| 2015-Apr-10 12:45:00.000 | 3.98 | 24.64 | $ 98.03 |
| 2015-Apr-10 13:00:00.000 | 3.83 | 24.78 | $ 94.98 |
| 2015-Apr-10 13:15:00.000 | 3.42 | 23.89 | $ 81.78 |
| 2015-Apr-10 13:30:00.000 | 3.32 | 24.05 | $ 79.94 |
| 2015-Apr-10 13:45:00.000 | 3.45 | 24.33 | $ 83.83 |
| 2015-Apr-10 14:00:00.000 | 4.14 | 23.72 | $ 98.21 |
| 2015-Apr-10 14:15:00.000 | 4.71 | 23.18 | $ 109.12 |
| 2015-Apr-10 14:30:00.000 | 4.43 | 23.16 | $ 102.64 |
| 2015-Apr-10 14:45:00.000 | 3.56 | 23.41 | $ 83.25 |
| 2015-Apr-10 15:00:00.000 | 3.34 | 23.61 | $ 78.86 |
| 2015-Apr-10 15:15:00.000 | 3.43 | 23.48 | $ 80.60 |
| 2015-Apr-10 15:30:00.000 | 2.81 | 23.3 | $ 65.49 |
| 2015-Apr-10 15:45:00.000 | 3.10 | 23.53 | $ 73.03 |
| 2015-Apr-10 16:00:00.000 | 3.25 | 24.33 | $ 79.02 |
| 2015-Apr-10 16:15:00.000 | 3.15 | 24.13 | $ 76.10 |
| 2015-Apr-10 16:30:00.000 | 2.91 | 24.45 | $ 71.12 |
| 2015-Apr-10 16:45:00.000 | 3.20 | 23.89 | $ 76.56 |
| 2015-Apr-10 17:00:00.000 | 3.11 | 22.86 | $ 71.00 |
| 2015-Apr-10 17:15:00.000 | 3.51 | 23.46 | $ 82.33 |
| 2015-Apr-10 17:30:00.000 | 3.65 | 23.55 | $ 85.90 |
| 2015-Apr-10 17:45:00.000 | 3.21 | 22.92 | $ 73.60 |
| 2015-Apr-10 18:00:00.000 | 3.85 | 22.01 | $ 84.71 |
| 2015-Apr-10 18:15:00.000 | 4.19 | 21.66 | $ 90.72 |
| 2015-Apr-10 18:30:00.000 | 5.72 | 21.17 | $ 121.17 |
| 2015-Apr-10 18:45:00.000 | 5.63 | 20.9 | $ 117.64 |
| 2015-Apr-10 19:00:00.000 | 6.20 | 20.74 | $ 128.65 |
| 2015-Apr-10 19:15:00.000 | 6.60 | 20.21 | $ 133.36 |
| 2015-Apr-10 19:30:00.000 | 6.92 | 20.44 | $ 141.50 |
| 2015-Apr-10 19:45:00.000 | 7.53 | 20.74 | $ 156.13 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-10 20:00:00.000 | 6.58 | 21.07 | $ 138.72 |
| 2015-Apr-10 20:15:00.000 | 6.98 | 21.46 | $ 149.81 |
| 2015-Apr-10 20:30:00.000 | 6.59 | 21.33 | $ 140.52 |
| 2015-Apr-10 20:45:00.000 | 7.39 | 20.68 | $ 152.89 |
| 2015-Apr-10 21:00:00.000 | 8.37 | 20.22 | $ 169.30 |
| 2015-Apr-10 21:15:00.000 | 9.78 | 19.86 | $ 194.21 |
| 2015-Apr-10 21:30:00.000 | 10.55 | 19.02 | $ 200.63 |
| 2015-Apr-10 21:45:00.000 | 10.58 | 18.78 | $ 198.67 |
| 2015-Apr-10 22:00:00.000 | 12.21 | 18.71 | $ 228.49 |
| 2015-Apr-10 22:15:00.000 | 13.09 | 18.04 | $ 236.22 |
| 2015-Apr-10 22:30:00.000 | 12.81 | 17.79 | $ 227.91 |
| 2015-Apr-10 22:45:00.000 | 15.96 | 17.57 | $ 280.44 |
| 2015-Apr-10 23:00:00.000 | 21.51 | 17.2 | $ 369.96 |
| 2015-Apr-10 23:15:00.000 | 24.13 | 17.45 | $ 421.03 |
| 2015-Apr-10 23:30:00.000 | 22.11 | 18.09 | $ 399.91 |
| 2015-Apr-10 23:45:00.000 | 22.52 | 17.48 | $ 393.57 |
| 2015-Apr-11 00:00:00.000 | 20.55 | 17.6 | $ 361.74 |
| 2015-Apr-11 00:15:00.000 | 17.73 | 18.5 | $ 327.98 |
| 2015-Apr-11 00:30:00.000 | 15.24 | 18.36 | $ 279.79 |
| 2015-Apr-11 00:45:00.000 | 13.38 | 17.8 | $ 238.19 |
| 2015-Apr-11 01:00:00.000 | 13.94 | 17.41 | $ 242.64 |
| 2015-Apr-11 01:15:00.000 | 16.50 | 16.78 | $ 276.84 |
| 2015-Apr-11 01:30:00.000 | 16.30 | 16.36 | $ 266.60 |
| 2015-Apr-11 01:45:00.000 | 19.52 | 16.68 | $ 325.55 |
| 2015-Apr-11 02:00:00.000 | 23.58 | 16.56 | $ 390.50 |
| 2015-Apr-11 02:15:00.000 | 21.55 | 16.66 | $ 359.01 |
| 2015-Apr-11 02:30:00.000 | 21.04 | 15.85 | $ 333.42 |
| 2015-Apr-11 02:45:00.000 | 18.07 | 15.58 | $ 281.50 |
| 2015-Apr-11 03:00:00.000 | 24.05 | 15.29 | $ 367.79 |
| 2015-Apr-11 03:15:00.000 | 24.79 | 14.99 | $ 371.62 |
| 2015-Apr-11 03:30:00.000 | 23.63 | 14.62 | $ 345.49 |
| 2015-Apr-11 03:45:00.000 | 21.03 | 15.32 | $ 322.19 |
| 2015-Apr-11 04:00:00.000 | 20.32 | 15.78 | $ 320.58 |
| 2015-Apr-11 04:15:00.000 | 19.51 | 16.28 | $ 317.61 |
| 2015-Apr-11 04:30:00.000 | 16.96 | 17.11 | $ 290.18 |
| 2015-Apr-11 04:45:00.000 | 19.74 | 17.14 | $ 338.41 |
| 2015-Apr-11 05:00:00.000 | 17.42 | 17.18 | $ 299.27 |
| 2015-Apr-11 05:15:00.000 | 19.60 | 17.6 | $ 345.03 |
| 2015-Apr-11 05:30:00.000 | 21.94 | 18.11 | $ 397.24 |
| 2015-Apr-11 05:45:00.000 | 20.11 | 18.26 | $ 367.21 |
| 2015-Apr-11 06:00:00.000 | 17.51 | 18.03 | $ 315.69 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-11 06:15:00.000 | 10.14 | 18.04 | $ 182.96 |
| 2015-Apr-11 06:30:00.000 | 3.99 | 18.66 | $ 74.54 |
| 2015-Apr-11 06:45:00.000 | 0.43 | 19.28 | $ 8.31 |
| 2015-Apr-11 07:00:00.000 | 0.09 | 19.79 | $ 1.77 |
| 2015-Apr-11 07:15:00.000 | 0.05 | 20.36 | $ 0.97 |
| 2015-Apr-11 07:30:00.000 | 0.96 | 20.5 | $ 19.66 |
| 2015-Apr-11 07:45:00.000 | 0.70 | 20.58 | $ 14.48 |
| 2015-Apr-11 08:00:00.000 | 1.06 | 20.75 | $ 22.06 |
| 2015-Apr-11 08:15:00.000 | 0.90 | 20.75 | $ 18.61 |
| 2015-Apr-11 08:30:00.000 | 1.47 | 21.37 | $ 31.47 |
| 2015-Apr-11 08:45:00.000 | 1.10 | 21.65 | $ 23.85 |
| 2015-Apr-11 09:00:00.000 | 0.43 | 21.75 | $ 9.35 |
| 2015-Apr-11 09:15:00.000 | 0.29 | 21.83 | $ 6.33 |
| 2015-Apr-11 09:30:00.000 | 0.04 | 22.14 | $ 0.99 |
| 2015-Apr-11 09:45:00.000 | - | 22.38 | $ - |
| 2015-Apr-11 10:00:00.000 | 0.19 | 22.61 | $ 4.24 |
| 2015-Apr-11 10:15:00.000 | 2.92 | 22.69 | $ 66.23 |
| 2015-Apr-11 10:30:00.000 | 3.54 | 22.44 | $ 79.40 |
| 2015-Apr-11 10:45:00.000 | 3.98 | 22.53 | $ 89.57 |
| 2015-Apr-11 11:00:00.000 | 3.40 | 23.22 | $ 79.01 |
| 2015-Apr-11 11:15:00.000 | 3.40 | 22.95 | $ 78.06 |
| 2015-Apr-11 11:30:00.000 | 4.93 | 22.91 | $ 112.93 |
| 2015-Apr-11 11:45:00.000 | 6.15 | 23.03 | $ 141.55 |
| 2015-Apr-11 12:00:00.000 | 6.19 | 23.24 | $ 143.96 |
| 2015-Apr-11 12:15:00.000 | 9.24 | 22.61 | $ 209.00 |
| 2015-Apr-11 12:30:00.000 | 11.42 | 21.92 | $ 250.37 |
| 2015-Apr-11 12:45:00.000 | 13.03 | 20.99 | $ 273.45 |
| 2015-Apr-11 13:00:00.000 | 13.66 | 20.52 | $ 280.24 |
| 2015-Apr-11 13:15:00.000 | 14.57 | 20.62 | $ 300.45 |
| 2015-Apr-11 13:30:00.000 | 16.05 | 20.63 | $ 331.20 |
| 2015-Apr-11 13:45:00.000 | 17.84 | 20.72 | $ 369.58 |
| 2015-Apr-11 14:00:00.000 | 16.70 | 20.93 | $ 349.50 |
| 2015-Apr-11 14:15:00.000 | 17.17 | 20.95 | $ 359.62 |
| 2015-Apr-11 14:30:00.000 | 15.78 | 21.9 | $ 345.67 |
| 2015-Apr-11 14:45:00.000 | 15.39 | 21.8 | $ 335.58 |
| 2015-Apr-11 15:00:00.000 | 15.42 | 20.98 | $ 323.59 |
| 2015-Apr-11 15:15:00.000 | 15.52 | 20.85 | $ 323.70 |
| 2015-Apr-11 15:30:00.000 | 17.69 | 20.73 | $ 366.63 |
| 2015-Apr-11 15:45:00.000 | 17.94 | 20.81 | $ 373.43 |
| 2015-Apr-11 16:00:00.000 | 18.50 | 20.66 | $ 382.24 |
| 2015-Apr-11 16:15:00.000 | 18.36 | 20.54 | $ 377.22 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-11 16:30:00.000 | 21.32 | 20.47 | $ 436.46 |
| 2015-Apr-11 16:45:00.000 | 22.83 | 20.33 | $ 464.17 |
| 2015-Apr-11 17:00:00.000 | 23.03 | 20.17 | $ 464.43 |
| 2015-Apr-11 17:15:00.000 | 23.81 | 20 | $ 476.19 |
| 2015-Apr-11 17:30:00.000 | 26.23 | 19.99 | $ 524.38 |
| 2015-Apr-11 17:45:00.000 | 26.34 | 19.81 | $ 521.77 |
| 2015-Apr-11 18:00:00.000 | 25.24 | 19.44 | $ 490.61 |
| 2015-Apr-11 18:15:00.000 | 23.88 | 18.34 | $ 437.97 |
| 2015-Apr-11 18:30:00.000 | 24.15 | 18.65 | $ 450.45 |
| 2015-Apr-11 18:45:00.000 | 26.89 | 18.46 | $ 496.30 |
| 2015-Apr-11 19:00:00.000 | 26.94 | 18.23 | $ 491.07 |
| 2015-Apr-11 19:15:00.000 | 24.93 | 18.37 | $ 458.00 |
| 2015-Apr-11 19:30:00.000 | 23.56 | 19.03 | $ 448.41 |
| 2015-Apr-11 19:45:00.000 | 20.46 | 19.8 | $ 405.09 |
| 2015-Apr-11 20:00:00.000 | 21.33 | 20.32 | $ 433.48 |
| 2015-Apr-11 20:15:00.000 | 24.23 | 21.68 | $ 525.22 |
| 2015-Apr-11 20:30:00.000 | 23.80 | 21.24 | $ 505.57 |
| 2015-Apr-11 20:45:00.000 | 26.25 | 20.49 | $ 537.89 |
| 2015-Apr-11 21:00:00.000 | 27.82 | 19.61 | $ 545.56 |
| 2015-Apr-11 21:15:00.000 | 26.30 | 18.36 | $ 482.93 |
| 2015-Apr-11 21:30:00.000 | 27.14 | 18.49 | $ 501.75 |
| 2015-Apr-11 21:45:00.000 | 28.44 | 18.69 | $ 531.57 |
| 2015-Apr-11 22:00:00.000 | 28.43 | 18.37 | $ 522.25 |
| 2015-Apr-11 22:15:00.000 | 27.88 | 19.48 | $ 543.09 |
| 2015-Apr-11 22:30:00.000 | 26.93 | 19.01 | $ 511.94 |
| 2015-Apr-11 22:45:00.000 | 26.33 | 18.61 | $ 490.06 |
| 2015-Apr-11 23:00:00.000 | 26.13 | 18.11 | $ 473.22 |
| 2015-Apr-11 23:15:00.000 | 25.47 | 18.68 | $ 475.86 |
| 2015-Apr-11 23:30:00.000 | 26.24 | 18.81 | $ 493.66 |
| 2015-Apr-11 23:45:00.000 | 27.83 | 18.58 | $ 517.14 |
| 2015-Apr-12 00:00:00.000 | 28.83 | 18.28 | $ 527.05 |
| 2015-Apr-12 00:15:00.000 | 29.03 | 17.76 | $ 515.49 |
| 2015-Apr-12 00:30:00.000 | 29.02 | 17.96 | $ 521.26 |
| 2015-Apr-12 00:45:00.000 | 29.26 | 17.81 | $ 521.18 |
| 2015-Apr-12 01:00:00.000 | 29.03 | 16.97 | $ 492.59 |
| 2015-Apr-12 01:15:00.000 | 29.26 | 16.37 | $ 478.95 |
| 2015-Apr-12 01:30:00.000 | 29.27 | 15.36 | $ 449.55 |
| 2015-Apr-12 01:45:00.000 | 28.67 | 15.83 | $ 453.78 |
| 2015-Apr-12 02:00:00.000 | 27.47 | 15.72 | $ 431.78 |
| 2015-Apr-12 02:15:00.000 | 26.91 | 16.08 | $ 432.77 |
| 2015-Apr-12 02:30:00.000 | 26.94 | 15.77 | $ 424.82 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-12 02:45:00.000 | 27.11 | 15.16 | $ 411.00 |
| 2015-Apr-12 03:00:00.000 | 27.52 | 11.25 | $ 309.55 |
| 2015-Apr-12 03:15:00.000 | 28.16 | 12.87 | $ 362.42 |
| 2015-Apr-12 03:30:00.000 | 28.31 | 12.66 | $ 358.46 |
| 2015-Apr-12 03:45:00.000 | 27.30 | 14.18 | $ 387.16 |
| 2015-Apr-12 04:00:00.000 | 27.72 | 14.58 | $ 404.10 |
| 2015-Apr-12 04:15:00.000 | 27.05 | 14.05 | $ 380.11 |
| 2015-Apr-12 04:30:00.000 | 26.26 | 14.91 | $ 391.49 |
| 2015-Apr-12 04:45:00.000 | 26.16 | 15.86 | $ 414.93 |
| 2015-Apr-12 05:00:00.000 | 24.82 | 16.23 | $ 402.79 |
| 2015-Apr-12 05:15:00.000 | 25.40 | 17.02 | $ 432.35 |
| 2015-Apr-12 05:30:00.000 | 24.16 | 17.32 | $ 418.40 |
| 2015-Apr-12 05:45:00.000 | 25.52 | 17.31 | $ 441.72 |
| 2015-Apr-12 06:00:00.000 | 26.38 | 17.06 | $ 449.99 |
| 2015-Apr-12 06:15:00.000 | 25.93 | 17.32 | $ 449.05 |
| 2015-Apr-12 06:30:00.000 | 25.39 | 17.61 | $ 447.18 |
| 2015-Apr-12 06:45:00.000 | 23.27 | 17.55 | $ 408.46 |
| 2015-Apr-12 07:00:00.000 | 23.44 | 17.4 | $ 407.83 |
| 2015-Apr-12 07:15:00.000 | 24.12 | 16.87 | $ 406.93 |
| 2015-Apr-12 07:30:00.000 | 23.44 | 17.08 | $ 400.35 |
| 2015-Apr-12 07:45:00.000 | 23.54 | 17.71 | $ 416.94 |
| 2015-Apr-12 08:00:00.000 | 23.76 | 17.82 | $ 423.34 |
| 2015-Apr-12 08:15:00.000 | 24.51 | 17.71 | $ 434.07 |
| 2015-Apr-12 08:30:00.000 | 25.21 | 17.77 | $ 447.93 |
| 2015-Apr-12 08:45:00.000 | 24.95 | 17.92 | $ 447.19 |
| 2015-Apr-12 09:00:00.000 | 21.72 | 18.1 | $ 393.16 |
| 2015-Apr-12 09:15:00.000 | 24.30 | 17.4 | $ 422.74 |
| 2015-Apr-12 09:30:00.000 | 27.90 | 16.87 | $ 470.69 |
| 2015-Apr-12 09:45:00.000 | 27.84 | 16.61 | $ 462.49 |
| 2015-Apr-12 10:00:00.000 | 27.84 | 17.17 | $ 478.00 |
| 2015-Apr-12 10:15:00.000 | 28.35 | 17.34 | $ 491.56 |
| 2015-Apr-12 10:30:00.000 | 27.72 | 17.4 | $ 482.27 |
| 2015-Apr-12 10:45:00.000 | 26.01 | 17.53 | $ 456.03 |
| 2015-Apr-12 11:00:00.000 | 26.01 | 17.67 | $ 459.68 |
| 2015-Apr-12 11:15:00.000 | 25.02 | 17.85 | $ 446.59 |
| 2015-Apr-12 11:30:00.000 | 25.11 | 18.75 | $ 470.72 |
| 2015-Apr-12 11:45:00.000 | 24.00 | 18.57 | $ 445.64 |
| 2015-Apr-12 12:00:00.000 | 23.55 | 19.18 | $ 451.60 |
| 2015-Apr-12 12:15:00.000 | 21.89 | 21.84 | $ 478.00 |
| 2015-Apr-12 12:30:00.000 | 18.16 | 22.06 | $ 400.57 |
| 2015-Apr-12 12:45:00.000 | 15.30 | 23.01 | $ 352.05 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ 413,831.28 April 1-14, 2015 Luminant Merchant Revenue |
|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-12 13:00:00.000 | 12.66 | 24.55 | $ 310.77 |
| 2015-Apr-12 13:15:00.000 | 10.13 | 31.35 | $ 317.57 |
| 2015-Apr-12 13:30:00.000 | 6.62 | 30.41 | $ 201.43 |
| 2015-Apr-12 13:45:00.000 | 6.53 | 42.31 | $ 276.31 |
| 2015-Apr-12 14:00:00.000 | 7.13 | 35.8 | $ 255.38 |
| 2015-Apr-12 14:15:00.000 | 7.11 | 32.11 | $ 228.41 |
| 2015-Apr-12 14:30:00.000 | 6.68 | 26.84 | $ 179.28 |
| 2015-Apr-12 14:45:00.000 | 6.64 | 32.65 | $ 216.92 |
| 2015-Apr-12 15:00:00.000 | 7.92 | 39.61 | $ 313.54 |
| 2015-Apr-12 15:15:00.000 | 7.10 | 34.8 | $ 247.12 |
| 2015-Apr-12 15:30:00.000 | 6.89 | 57.83 | $ 398.54 |
| 2015-Apr-12 15:45:00.000 | 6.16 | 100.12 | $ 616.62 |
| 2015-Apr-12 16:00:00.000 | 5.06 | 101.87 | $ 515.68 |
| 2015-Apr-12 16:15:00.000 | 7.25 | 34.71 | $ 251.65 |
| 2015-Apr-12 16:30:00.000 | 7.44 | 30.54 | $ 227.17 |
| 2015-Apr-12 16:45:00.000 | 7.83 | 30.14 | $ 236.05 |
| 2015-Apr-12 17:00:00.000 | 8.39 | 28.65 | $ 240.29 |
| 2015-Apr-12 17:15:00.000 | 8.67 | 49.15 | $ 426.28 |
| 2015-Apr-12 17:30:00.000 | 12.11 | 28.21 | $ 341.62 |
| 2015-Apr-12 17:45:00.000 | 13.36 | 25.45 | $ 340.04 |
| 2015-Apr-12 18:00:00.000 | 13.07 | 23.99 | $ 313.65 |
| 2015-Apr-12 18:15:00.000 | 12.63 | 22.84 | $ 288.53 |
| 2015-Apr-12 18:30:00.000 | 15.98 | 23.2 | $ 370.66 |
| 2015-Apr-12 18:45:00.000 | 20.21 | 22.87 | $ 462.20 |
| 2015-Apr-12 19:00:00.000 | 23.10 | 23.04 | $ 532.29 |
| 2015-Apr-12 19:15:00.000 | 26.86 | 22.82 | $ 612.92 |
| 2015-Apr-12 19:30:00.000 | 27.86 | 22.77 | $ 634.31 |
| 2015-Apr-12 19:45:00.000 | 25.48 | 21.93 | $ 558.79 |
| 2015-Apr-12 20:00:00.000 | 25.71 | 24.46 | $ 628.91 |
| 2015-Apr-12 20:15:00.000 | 19.08 | 25.29 | $ 482.58 |
| 2015-Apr-12 20:30:00.000 | 15.48 | 23.5 | $ 363.90 |
| 2015-Apr-12 20:45:00.000 | 14.59 | 23.22 | $ 338.75 |
| 2015-Apr-12 21:00:00.000 | 14.86 | 23.44 | $ 348.37 |
| 2015-Apr-12 21:15:00.000 | 15.50 | 23.96 | $ 371.42 |
| 2015-Apr-12 21:30:00.000 | 9.24 | 25.09 | $ 231.78 |
| 2015-Apr-12 21:45:00.000 | 4.88 | 26.49 | $ 129.37 |
| 2015-Apr-12 22:00:00.000 | 1.08 | 24.59 | $ 26.64 |
| 2015-Apr-12 22:15:00.000 | 1.74 | 23.1 | $ 40.24 |
| 2015-Apr-12 22:30:00.000 | 3.97 | 23.14 | $ 91.96 |
| 2015-Apr-12 22:45:00.000 | 5.55 | 23.01 | $ 127.64 |
| 2015-Apr-12 23:00:00.000 | 4.50 | 23.15 | $ 104.22 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 April 1-14, 2015 Luminant Merchant Revenue |
|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-12 23:15:00.000 | 6.61 | 295.66 | $ 1,953.75 |
| 2015-Apr-12 23:30:00.000 | 5.29 | 23.67 | $ 125.15 |
| 2015-Apr-12 23:45:00.000 | 4.81 | 22.77 | $ 109.59 |
| 2015-Apr-13 00:00:00.000 | 4.23 | 22.59 | $ 95.62 |
| 2015-Apr-13 00:15:00.000 | 3.52 | 511.12 | $ 1,798.37 |
| 2015-Apr-13 00:30:00.000 | 2.23 | 33.08 | $ 73.78 |
| 2015-Apr-13 00:45:00.000 | 2.59 | 41.16 | $ 106.49 |
| 2015-Apr-13 01:00:00.000 | 3.16 | 22.85 | $ 72.25 |
| 2015-Apr-13 01:15:00.000 | 2.56 | 22.6 | $ 57.79 |
| 2015-Apr-13 01:30:00.000 | 2.99 | 23.32 | $ 69.71 |
| 2015-Apr-13 01:45:00.000 | 3.54 | 24.14 | $ 85.35 |
| 2015-Apr-13 02:00:00.000 | 2.76 | 24.4 | $ 67.44 |
| 2015-Apr-13 02:15:00.000 | 2.06 | 25.7 | $ 53.01 |
| 2015-Apr-13 02:30:00.000 | 2.01 | 24.39 | $ 49.00 |
| 2015-Apr-13 02:45:00.000 | 1.83 | 23.06 | $ 42.26 |
| 2015-Apr-13 03:00:00.000 | 1.80 | 21.78 | $ 39.22 |
| 2015-Apr-13 03:15:00.000 | 1.69 | 21.97 | $ 37.05 |
| 2015-Apr-13 03:30:00.000 | 0.88 | 21.25 | $ 18.66 |
| 2015-Apr-13 03:45:00.000 | 0.73 | 20.69 | $ 15.03 |
| 2015-Apr-13 04:00:00.000 | 1.31 | 20.42 | $ 26.68 |
| 2015-Apr-13 04:15:00.000 | 1.06 | 20.79 | $ 22.02 |
| 2015-Apr-13 04:30:00.000 | 0.94 | 20.44 | $ 19.25 |
| 2015-Apr-13 04:45:00.000 | 0.78 | 21.07 | $ 16.46 |
| 2015-Apr-13 05:00:00.000 | 0.22 | 22.16 | $ 4.82 |
| 2015-Apr-13 05:15:00.000 | 0.06 | 23.32 | $ 1.30 |
| 2015-Apr-13 05:30:00.000 | 0.10 | 24.93 | $ 2.55 |
| 2015-Apr-13 05:45:00.000 | - | 223.81 | $ - |
| 2015-Apr-13 06:00:00.000 | - | 28.94 | $ - |
| 2015-Apr-13 06:15:00.000 | - | 21.26 | $ - |
| 2015-Apr-13 06:30:00.000 | - | 24.37 | $ - |
| 2015-Apr-13 06:45:00.000 | - | 25.4 | $ - |
| 2015-Apr-13 07:00:00.000 | 0.52 | 25.56 | $ 13.20 |
| 2015-Apr-13 07:15:00.000 | 1.30 | 24.95 | $ 32.48 |
| 2015-Apr-13 07:30:00.000 | 2.30 | 22.95 | $ 52.77 |
| 2015-Apr-13 07:45:00.000 | 1.71 | 21.67 | $ 37.08 |
| 2015-Apr-13 08:00:00.000 | 1.56 | 21.03 | $ 32.72 |
| 2015-Apr-13 08:15:00.000 | 1.06 | 22.5 | $ 23.93 |
| 2015-Apr-13 08:30:00.000 | 0.74 | 22.81 | $ 16.93 |
| 2015-Apr-13 08:45:00.000 | 1.25 | 22.67 | $ 28.23 |
| 2015-Apr-13 09:00:00.000 | 0.50 | 22.92 | $ 11.35 |
| 2015-Apr-13 09:15:00.000 | - | 22.39 | $ - |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-13 09:30:00.000 | - | 22.15 | $ - |
| 2015-Apr-13 09:45:00.000 | - | 22.92 | $ - |
| 2015-Apr-13 10:00:00.000 | - | 23.07 | $ - |
| 2015-Apr-13 10:15:00.000 | - | 23.03 | $ - |
| 2015-Apr-13 10:30:00.000 | - | 23.53 | $ - |
| 2015-Apr-13 10:45:00.000 | - | 23.76 | $ - |
| 2015-Apr-13 11:00:00.000 | - | 23.9 | $ - |
| 2015-Apr-13 11:15:00.000 | - | 24.37 | $ - |
| 2015-Apr-13 11:30:00.000 | - | 23.55 | $ - |
| 2015-Apr-13 11:45:00.000 | - | 23.04 | $ - |
| 2015-Apr-13 12:00:00.000 | - | 22.66 | $ - |
| 2015-Apr-13 12:15:00.000 | 0.02 | 22.57 | $ 0.53 |
| 2015-Apr-13 12:30:00.000 | 0.07 | 22.85 | $ 1.55 |
| 2015-Apr-13 12:45:00.000 | 0.35 | 22.77 | $ 7.87 |
| 2015-Apr-13 13:00:00.000 | 0.38 | 22.71 | $ 8.64 |
| 2015-Apr-13 13:15:00.000 | 0.67 | 23.05 | $ 15.48 |
| 2015-Apr-13 13:30:00.000 | 1.49 | 22.76 | $ 33.97 |
| 2015-Apr-13 13:45:00.000 | 2.68 | 22.63 | $ 60.73 |
| 2015-Apr-13 14:00:00.000 | 3.70 | 22.54 | $ 83.50 |
| 2015-Apr-13 14:15:00.000 | 2.97 | 22.53 | $ 66.96 |
| 2015-Apr-13 14:30:00.000 | 7.82 | 22.55 | $ 176.32 |
| 2015-Apr-13 14:45:00.000 | 12.40 | 22.36 | $ 277.26 |
| 2015-Apr-13 15:00:00.000 | 13.99 | 21.71 | $ 303.63 |
| 2015-Apr-13 15:15:00.000 | 15.91 | 19.67 | $ 312.86 |
| 2015-Apr-13 15:30:00.000 | 16.87 | 19.05 | $ 321.37 |
| 2015-Apr-13 15:45:00.000 | 18.36 | 17.92 | $ 329.10 |
| 2015-Apr-13 16:00:00.000 | 17.33 | 14.86 | $ 257.60 |
| 2015-Apr-13 16:15:00.000 | 22.45 | 13.5 | $ 303.14 |
| 2015-Apr-13 16:30:00.000 | 24.08 | 10.23 | $ 246.33 |
| 2015-Apr-13 16:45:00.000 | 20.03 | 7.86 | $ 157.43 |
| 2015-Apr-13 17:00:00.000 | 17.49 | 12.82 | $ 224.20 |
| 2015-Apr-13 17:15:00.000 | 19.57 | 15.82 | $ 309.61 |
| 2015-Apr-13 17:30:00.000 | 18.06 | 17.14 | $ 309.58 |
| 2015-Apr-13 17:45:00.000 | 18.25 | 18.3 | $ 333.89 |
| 2015-Apr-13 18:00:00.000 | 15.41 | 19.03 | $ 293.28 |
| 2015-Apr-13 18:15:00.000 | 17.52 | 16.23 | $ 284.38 |
| 2015-Apr-13 18:30:00.000 | 25.22 | 16.14 | $ 407.02 |
| 2015-Apr-13 18:45:00.000 | 26.37 | 18 | $ 474.58 |
| 2015-Apr-13 19:00:00.000 | 26.94 | 20.83 | $ 561.07 |
| 2015-Apr-13 19:15:00.000 | 24.22 | 22.86 | $ 553.61 |
| 2015-Apr-13 19:30:00.000 | 23.57 | 23.1 | $ 544.47 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-13 19:45:00.000 | 24.23 | 23.27 | $ 563.94 |
| 2015-Apr-13 20:00:00.000 | 23.02 | 23.51 | $ 541.25 |
| 2015-Apr-13 20:15:00.000 | 22.50 | 21.85 | $ 491.67 |
| 2015-Apr-13 20:30:00.000 | 24.34 | 24.28 | $ 590.99 |
| 2015-Apr-13 20:45:00.000 | 23.12 | 24.07 | $ 556.58 |
| 2015-Apr-13 21:00:00.000 | 21.33 | 24.05 | $ 513.01 |
| 2015-Apr-13 21:15:00.000 | 25.89 | 23.79 | $ 615.90 |
| 2015-Apr-13 21:30:00.000 | 21.76 | 23.04 | $ 501.43 |
| 2015-Apr-13 21:45:00.000 | 17.87 | 21.15 | $ 377.90 |
| 2015-Apr-13 22:00:00.000 | 16.11 | 20.5 | $ 330.17 |
| 2015-Apr-13 22:15:00.000 | 23.32 | 16.61 | $ 387.37 |
| 2015-Apr-13 22:30:00.000 | 19.87 | 18.31 | $ 363.76 |
| 2015-Apr-13 22:45:00.000 | 15.57 | 17.85 | $ 277.86 |
| 2015-Apr-13 23:00:00.000 | 16.60 | 17.96 | $ 298.09 |
| 2015-Apr-13 23:15:00.000 | 20.24 | 18.92 | $ 383.03 |
| 2015-Apr-13 23:30:00.000 | 24.51 | 22.33 | $ 547.39 |
| 2015-Apr-13 23:45:00.000 | 25.17 | 20.91 | $ 526.38 |
| 2015-Apr-14 00:00:00.000 | 27.73 | 21 | $ 582.38 |
| 2015-Apr-14 00:15:00.000 | 28.05 | 20.39 | $ 571.97 |
| 2015-Apr-14 00:30:00.000 | 28.29 | 19.42 | $ 549.39 |
| 2015-Apr-14 00:45:00.000 | 26.93 | 19.05 | $ 513.02 |
| 2015-Apr-14 01:00:00.000 | 25.95 | 18.81 | $ 488.09 |
| 2015-Apr-14 01:15:00.000 | 25.30 | 18.34 | $ 464.08 |
| 2015-Apr-14 01:30:00.000 | 17.16 | 18.02 | $ 309.19 |
| 2015-Apr-14 01:45:00.000 | 22.23 | 18.26 | $ 405.85 |
| 2015-Apr-14 02:00:00.000 | 22.17 | 18.25 | $ 404.52 |
| 2015-Apr-14 02:15:00.000 | 19.88 | 18.46 | $ 367.07 |
| 2015-Apr-14 02:30:00.000 | 18.92 | 18.54 | $ 350.71 |
| 2015-Apr-14 02:45:00.000 | 17.93 | 18.44 | $ 330.62 |
| 2015-Apr-14 03:00:00.000 | 17.91 | 18.64 | $ 333.78 |
| 2015-Apr-14 03:15:00.000 | 10.89 | 18.64 | $ 203.05 |
| 2015-Apr-14 03:30:00.000 | 10.51 | 19.06 | $ 200.27 |
| 2015-Apr-14 03:45:00.000 | 10.76 | 19.06 | $ 205.11 |
| 2015-Apr-14 04:00:00.000 | 8.50 | 19.31 | $ 164.05 |
| 2015-Apr-14 04:15:00.000 | 9.86 | 19.34 | $ 190.74 |
| 2015-Apr-14 04:30:00.000 | 9.30 | 19.7 | $ 183.13 |
| 2015-Apr-14 04:45:00.000 | 6.65 | 19.55 | $ 130.09 |
| 2015-Apr-14 05:00:00.000 | 7.36 | 19.36 | $ 142.46 |
| 2015-Apr-14 05:15:00.000 | 5.89 | 18.39 | $ 108.34 |
| 2015-Apr-14 05:30:00.000 | 5.66 | 19.64 | $ 111.20 |
| 2015-Apr-14 05:45:00.000 | 5.90 | 22.57 | $ 133.13 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 | April 1-14, 2015 Luminant Merchant Revenue |
|---|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-14 06:00:00.000 | 4.90 | 23.02 | $ 112.70 |
| 2015-Apr-14 06:15:00.000 | 4.39 | 24.9 | $ 109.43 |
| 2015-Apr-14 06:30:00.000 | 5.10 | 26.51 | $ 135.30 |
| 2015-Apr-14 06:45:00.000 | 5.21 | 60.27 | $ 313.73 |
| 2015-Apr-14 07:00:00.000 | 3.49 | 43.78 | $ 152.65 |
| 2015-Apr-14 07:15:00.000 | 4.04 | 25.88 | $ 104.43 |
| 2015-Apr-14 07:30:00.000 | 5.18 | 24.17 | $ 125.27 |
| 2015-Apr-14 07:45:00.000 | 4.65 | 22.04 | $ 102.54 |
| 2015-Apr-14 08:00:00.000 | 4.64 | 21.34 | $ 99.02 |
| 2015-Apr-14 08:15:00.000 | 3.44 | 23.24 | $ 79.94 |
| 2015-Apr-14 08:30:00.000 | 2.28 | 23.46 | $ 53.56 |
| 2015-Apr-14 08:45:00.000 | 5.25 | 22.28 | $ 117.00 |
| 2015-Apr-14 09:00:00.000 | 6.44 | 21.77 | $ 140.23 |
| 2015-Apr-14 09:15:00.000 | 6.46 | 21.89 | $ 141.50 |
| 2015-Apr-14 09:30:00.000 | 7.44 | 21.62 | $ 160.82 |
| 2015-Apr-14 09:45:00.000 | 8.47 | 22.4 | $ 189.66 |
| 2015-Apr-14 10:00:00.000 | 8.26 | 24 | $ 198.24 |
| 2015-Apr-14 10:15:00.000 | 8.98 | 23.52 | $ 211.28 |
| 2015-Apr-14 10:30:00.000 | 7.55 | 24.39 | $ 184.20 |
| 2015-Apr-14 10:45:00.000 | 5.83 | 24.79 | $ 144.56 |
| 2015-Apr-14 11:00:00.000 | 5.09 | 24.26 | $ 123.55 |
| 2015-Apr-14 11:15:00.000 | 3.87 | 24.68 | $ 95.49 |
| 2015-Apr-14 11:30:00.000 | 4.19 | 24.39 | $ 102.21 |
| 2015-Apr-14 11:45:00.000 | 5.15 | 23.91 | $ 123.25 |
| 2015-Apr-14 12:00:00.000 | 4.64 | 23.63 | $ 109.56 |
| 2015-Apr-14 12:15:00.000 | 3.76 | 23.26 | $ 87.35 |
| 2015-Apr-14 12:30:00.000 | 2.61 | 23.1 | $ 60.39 |
| 2015-Apr-14 12:45:00.000 | 2.05 | 23.29 | $ 47.69 |
| 2015-Apr-14 13:00:00.000 | 2.41 | 23.55 | $ 56.70 |
| 2015-Apr-14 13:15:00.000 | 3.13 | 24.6 | $ 77.05 |
| 2015-Apr-14 13:30:00.000 | 3.24 | 24.55 | $ 79.46 |
| 2015-Apr-14 13:45:00.000 | 2.85 | 23.96 | $ 68.34 |
| 2015-Apr-14 14:00:00.000 | 3.24 | 23.99 | $ 77.63 |
| 2015-Apr-14 14:15:00.000 | 2.70 | 23.59 | $ 63.70 |
| 2015-Apr-14 14:30:00.000 | 1.75 | 24.24 | $ 42.43 |
| 2015-Apr-14 14:45:00.000 | 1.91 | 24.36 | $ 46.53 |
| 2015-Apr-14 15:00:00.000 | 2.20 | 24.57 | $ 53.99 |
| 2015-Apr-14 15:15:00.000 | 1.94 | 25.07 | $ 48.52 |
| 2015-Apr-14 15:30:00.000 | 2.30 | 24.93 | $ 57.41 |
| 2015-Apr-14 15:45:00.000 | 2.66 | 25.01 | $ 66.56 |
| 2015-Apr-14 16:00:00.000 | 2.23 | 25.19 | $ 56.11 |

**Luminant Merchant Revenue Calculation April 1-15, 2015**

| $ | 413,831.28 April 1-14, 2015 Luminant Merchant Revenue |
|---|---|

| Date | MWh Per Luminant | RTSPP | Merchant Calc |
|---|---|---|---|
| 2015-Apr-14 16:15:00.000 | 1.83 | 25.03 | $ 45.92 |
| 2015-Apr-14 16:30:00.000 | 1.82 | 25.42 | $ 46.38 |
| 2015-Apr-14 16:45:00.000 | 1.51 | 25.04 | $ 37.76 |
| 2015-Apr-14 17:00:00.000 | 1.13 | 25.34 | $ 28.55 |
| 2015-Apr-14 17:15:00.000 | 0.56 | 25.46 | $ 14.20 |
| 2015-Apr-14 17:30:00.000 | 0.49 | 25.78 | $ 12.70 |
| 2015-Apr-14 17:45:00.000 | 0.26 | 25.98 | $ 6.68 |
| 2015-Apr-14 18:00:00.000 | 0.06 | 25.88 | $ 1.62 |
| 2015-Apr-14 18:15:00.000 | - | 25.97 | $ - |
| 2015-Apr-14 18:30:00.000 | - | 26 | $ - |
| 2015-Apr-14 18:45:00.000 | - | 25.92 | $ - |
| 2015-Apr-14 19:00:00.000 | - | 25.89 | $ - |
| 2015-Apr-14 19:15:00.000 | - | 25.52 | $ - |
| 2015-Apr-14 19:30:00.000 | - | 25.97 | $ - |
| 2015-Apr-14 19:45:00.000 | - | 26.38 | $ - |
| 2015-Apr-14 20:00:00.000 | - | 26.81 | $ - |
| 2015-Apr-14 20:15:00.000 | - | 28.57 | $ - |
| 2015-Apr-14 20:30:00.000 | - | 28.74 | $ - |
| 2015-Apr-14 20:45:00.000 | - | 27.75 | $ - |
| 2015-Apr-14 21:00:00.000 | - | 26.88 | $ - |
| 2015-Apr-14 21:15:00.000 | - | 26.38 | $ - |
| 2015-Apr-14 21:30:00.000 | - | 26.13 | $ - |
| 2015-Apr-14 21:45:00.000 | - | 26.55 | $ - |
| 2015-Apr-14 22:00:00.000 | - | 27.19 | $ - |
| 2015-Apr-14 22:15:00.000 | 0.13 | 26.8 | $ 3.49 |
| 2015-Apr-14 22:30:00.000 | 0.69 | 24.52 | $ 16.82 |
| 2015-Apr-14 22:45:00.000 | 0.81 | 21.38 | $ 17.41 |
| 2015-Apr-14 23:00:00.000 | 0.96 | 20.89 | $ 20.04 |
| 2015-Apr-14 23:15:00.000 | 1.04 | 21.16 | $ 21.90 |
| 2015-Apr-14 23:30:00.000 | 1.30 | 21.57 | $ 28.01 |
| 2015-Apr-14 23:45:00.000 | 1.60 | 19.68 | $ 31.45 |
| 2015-Apr-15 00:00:00.000 | 1.73 | 19.12 | $ 33.16 |
| | **19,721.70** | | **$ 413,831.28** |
| | | | **TOTAL APRIL AMOUNT** |