# EXHIBIT H

**Detailed Time Records for Cravath, Swaine & Moore LLP**

**Detailed Time Records for Cravath, Swaine & Moore LLP**

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00001 | 1/1/2015 | GELSTON, P A | PARTNER | 0.5 | E-Mails with R. Levin and T. Walper re: upcoming meetings (0.5). |
| 011205-00001 | 1/2/2015 | GELSTON, P A | PARTNER | 1 | Participated in Board meeting (0.8); e-mails with R. Levin re: upcoming meetings (0.2). |
| 011205-00001 | 1/2/2015 | LEVIN, R | PARTNER | 0.4 | Board meeting. |
| 011205-00001 | 1/2/2015 | LEVIN, R | PARTNER | 0.2 | Review correspondence regarding 2nd Lien payoff; telephone call with J. Sprayregen regarding next steps. |
| 011205-00001 | 1/3/2015 | GELSTON, P A | PARTNER | 0.1 | E-Mails with R. Levin re: process meeting and Sidley retention (0.1). |
| 011205-00001 | 1/5/2015 | GELSTON, P A | PARTNER | 1.2 | Prep for process meeting. |
| 011205-00001 | 1/6/2015 | GELSTON, P A | PARTNER | 0.3 | E-Mails with R. Levin re: upcoming meetings and draft supplemental declaration (0.3). |
| 011205-00001 | 1/7/2015 | GELSTON, P A | PARTNER | 1.4 | Discussion with R. Levin, S. Goldman, P. Young, T. Rosen and J. Sprayregen re: draft supplemental declaration (1.3). |
| 011205-00001 | 1/8/2015 | GELSTON, P A | PARTNER | 1.6 | E-Mails with R. Levin, C. Husnick, T. Rosen and S. Goldman re: supplemental declaration (0.2); prep for Board call (0.5); e-mail with A. Fenster re: minutes (0.9). |
| 011205-00001 | 1/9/2015 | GELSTON, P A | PARTNER | 1 | Telephone conference call with Board (1.0) |
| 011205-00001 | 1/9/2015 | LEVIN, R | PARTNER | 1.6 | Telephone call with C. Cremens regarding Board meeting (.3); Review Board materials (.3); Attend meeting (1.0). |
| 011205-00001 | 1/13/2015 | LEVIN, R | PARTNER | 0.2 | Telephone call with J. Sprayregen regarding hearing results. |
| 011205-00001 | 1/16/2015 | GELSTON, P A | PARTNER | 1 | Telephone conference call with Board (1.0). |
| 011205-00001 | 1/16/2015 | LEVIN, R | PARTNER | 0.9 | Telephone call with J. Sprayregen regarding board meeting report (.1); Weekly board call (.8). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00001 | 1/20/2015 | NEEDHAM, A | PARTNER | 3.7 | weekly tax call w/ K&E, counsel to unsecured creditors and counsel to T-side debtors (1.0 hrs); review of draft memo to client from A. Hagena on basis step-up issue (0.8 hrs), review of revised NOL projections on company-by-company basis from K&E (0.7 hrs), review of term sheet to prospective bidders for Oncor business, mtg w/ A. Hagena to discuss same (1.2 hrs) |
| 011205-00001 | 1/22/2015 | LEVIN, R | PARTNER | 0.6 | Review Board materials for January 23rd meeting. |
| 011205-00001 | 1/23/2015 | GELSTON, P A | PARTNER | 0.8 | Weekly Board meeting (0.8). |
| 011205-00001 | 1/23/2015 | LEVIN, R | PARTNER | 1.2 | Attend weekly Board meeting. |
| 011205-00001 | 1/26/2015 | GELSTON, P A | PARTNER | 0.8 | Telephone conference with Cremens re:  conflict matter on make-whole (0.8). |
| 011205-00001 | 1/30/2015 | NEEDHAM, A | PARTNER | 2.6 | review of various additional documents from K&E regarding intercompany claims under tax sharing agreement and tax history of debtors (2.2 hrs), mtg w/ A. Hagena to discuss preparation of minutes for 1/29 meeting at K&E (0.4 hrs) |
| 011205-00001 | 1/31/2015 | NEEDHAM, A | PARTNER | 1.2 | review of various additional documents from K&E regarding intercompany claims under tax sharing agreement and tax history of debtors and affiliates |
| 011205-00001 | 2/5/2015 | LEVIN, R | PARTNER | 0.4 | Review Board materials. |
| 011205-00001 | 2/6/2015 | GELSTON, P A | PARTNER | 1.3 | Board Call (1.3) |
| 011205-00001 | 2/6/2015 | LEVIN, R | PARTNER | 1.5 | Weekly Board meeting. |
| 011205-00001 | 2/6/2015 | WEIN, ALLISON | ASSOCIATE | 1.5 | Board calls (1.5) |
| 011205-00001 | 2/11/2015 | LEVIN, R | PARTNER | 0.5 | Review Feb. 13 Board materials. |
| 011205-00001 | 2/12/2015 | GELSTON, P A | PARTNER | 0.9 | Reviewed Board deck (1.1). |
| 011205-00001 | 2/13/2015 | GELSTON, P A | PARTNER | 1 | Attendance at Board meeting (1.0). |
| 011205-00001 | 2/13/2015 | LEVIN, R | PARTNER | 1.5 | Weekly Board Meeting |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00001 | 2/13/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Board call (1.0) |
| 011205-00001 | 2/17/2015 | LEVIN, R | PARTNER | 0.4 | Telephone call with S. Dore regarding Board meeting preparation. |
| 011205-00001 | 2/18/2015 | GELSTON, P A | PARTNER | 1.2 | Review Board schedules and materials (1.2). |
| 011205-00001 | 2/18/2015 | LEVIN, R | PARTNER | 0.4 | Review board deck. |
| 011205-00001 | 2/18/2015 | LEVIN, R | PARTNER | 0.3 | Review EFIH second lien repayment motion. |
| 011205-00001 | 2/19/2015 | GELSTON, P A | PARTNER | 1.2 | Review Board deck (1.2). |
| 011205-00001 | 2/19/2015 | LEVIN, R | PARTNER | 0.5 | Review Board agendas; telephone call with P. Gelston regarding same. |
| 011205-00001 | 2/20/2015 | GELSTON, P A | PARTNER | 2.2 | Telephone conference call with Board (1.0); prep for Board meeting (1.2). |
| 011205-00001 | 2/20/2015 | LEVIN, R | PARTNER | 2.7 | Weekly Board meeting (1.1); review EFIH First Lien Settlement opinion (.2); review standing motions (1.4). |
| 011205-00001 | 2/22/2015 | LEVIN, R | PARTNER | 0.6 | Conference call with Kirkland and independents regarding scheduled intercompany meetings and board meetings. |
| 011205-00001 | 2/25/2015 | GELSTON, P A | PARTNER | 2 | Attendance at EFIH Board meeting (2.0) |
| 011205-00001 | 2/25/2015 | LEVIN, R | PARTNER | 2.9 | Review and revise Board minutes (0.3); Confer with C. Cremens regarding status of negotiations, strategy (0.8); EFIH Board meeting and follow up (1.8). |
| 011205-00001 | 2/26/2015 | GELSTON, P A | PARTNER | 3.5 | Attendance at Joint Board Meeting (3.5). |
| 011205-00001 | 2/26/2015 | LEVIN, R | PARTNER | 4.5 | Prepare for Board meeting, review materials (0.5); Attend quarterly Board meeting (4.0). |
| 011205-00001 | 3/6/2015 | LEVIN, R | PARTNER | 0.5 | Weekly Board meeting |
| 011205-00001 | 3/10/2015 | LEVIN, R | PARTNER | 1 | Telephone call attendance at hearing on EFIH 2L paydown. |
| 011205-00001 | 3/12/2015 | LEVIN, R | PARTNER | 0.2 | Review Board agendas. |
| 011205-00001 | 3/20/2015 | LEVIN, R | PARTNER | 2.5 | Weekly joint board meeting. |
| 011205-00001 | 3/27/2015 | LEVIN, R | PARTNER | 1.4 | Weekly Board Meeting |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00001 | 3/29/2015 | LEVIN, R | PARTNER | 0.5 | Weekly counsel conference call regarding status, schedule. |
| 011205-00001 | 3/31/2015 | GELSTON, P A | PARTNER | 0.8 | Review of 10-K accounting issue(0.5); conference with Cremens re:  same (0.3). |
| 011205-00001 | 3/31/2015 | LEVIN, R | PARTNER | 0.8 | Review and revise audit response letter; Telephone calls with A. Wright regarding same (.5); Telephone call with S. Dore regarding and review 10-K excerpt regardng tax accounting controls. (.3) |
| 011205-00001 | 4/1/2015 | LEVIN, R | PARTNER | 1.4 | Board Meeting regarding valuations. |
| 011205-00001 | 4/3/2015 | LEVIN, R | PARTNER | 1.5 | Weekly Board meeting |
| 011205-00001 | 4/6/2015 | GELSTON, P A | PARTNER | 0.8 | Review and commented on EFIH board minutes (0.8). |
| 011205-00001 | 4/6/2015 | GELSTON, P A | PARTNER | 0.2 | Review Hearing agenda and e-mail concerning Court schedule (0.2). |
| 011205-00001 | 4/7/2015 | GELSTON, P A | PARTNER | 0.3 | Review and revise Disinterested Director Minutes (0.3). |
| 011205-00001 | 4/7/2015 | PASKIN, M A | PARTNER | 1.2 | Review draft minutes of EFIH disinterested director meeting. |
| 011205-00001 | 4/10/2015 | LEVIN, R | PARTNER | 1.7 | Weekly Board meeting. |
| 011205-00001 | 4/12/2015 | LEVIN, R | PARTNER | 0.8 | EFH Board Meeting |
| 011205-00001 | 4/30/2015 | LEVIN, R | PARTNER | 0.6 | Weekly counsel coordination call. |
| 011205-00003 | 1/5/2015 | LEVIN, R | PARTNER | 0.5 | Telephone call with J. Sprayregen regarding plan process and January 6 plan meeting. |
| 011205-00003 | 1/6/2015 | GELSTON, P A | PARTNER | 2.5 | Attendance at meeting at Kirkland & Ellis with all counsel for independents. (2.5). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 1/6/2015 | LEVIN, R | PARTNER | 5.5 | Telephone call with C. Cremens regarding plan process, PIK meetings (.3); Telephone call with A. Dietderich regarding cram down issues (.4); Email C. Cremens regarding same (.1); Telephone call with S. Alberino regarding plan proposal meeting; follow up emails (.2); Meeting with Kirkland and Ellis and independent advisors regarding plan term sheet and process, bid procedures process, case admin matters (4.5). |
| 011205-00003 | 1/7/2015 | LEVIN, R | PARTNER | 0.5 | Telephone call with S. Dore regarding plan process, term sheet. |
| 011205-00003 | 1/8/2015 | LEVIN, R | PARTNER | 0.6 | Telephone call with C. Cremens regarding plan process, term sheet (.4); Review PIK term sheet (.2). |
| 011205-00003 | 1/9/2015 | GELSTON, P A | PARTNER | 2 | Meeting with PIK committee re: plan proposal (1.0); meeting with E side committee re: bidding procedures (1.0). |
| 011205-00003 | 1/10/2015 | GELSTON, P A | PARTNER | 1 | Telephone conference call with legal advisors re:  plan process (1.0). |
| 011205-00003 | 1/10/2015 | LEVIN, R | PARTNER | 1.2 | Conference call with independent counsels regarding plan process, term sheet (1.0); Telephone call with P. Gelston regarding plan process (.2). |
| 011205-00003 | 1/11/2015 | LEVIN, R | PARTNER | 0.2 | Telephone call with M. Thomas, J. Marwill regarding PIK plan proposal. |
| 011205-00003 | 1/13/2015 | LEVIN, R | PARTNER | 0.2 | Review valuation report. |
| 011205-00003 | 1/13/2015 | LEVIN, R | PARTNER | 0.9 | Review draft plan term sheet. |
| 011205-00003 | 1/16/2015 | GELSTON, P A | PARTNER | 1.2 | Telephone conference call re:  plan process. |
| 011205-00003 | 1/16/2015 | LEVIN, R | PARTNER | 0.6 | Conference call with Kirkland and independents regarding draft plan term sheet, process. |
| 011205-00003 | 1/19/2015 | LEVIN, R | PARTNER | 0.5 | Review draft exclusivity motion; telephone call with C. Husnick regarding same. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 1/19/2015 | NEEDHAM, A | PARTNER | 1 | review of draft motion to extend exclusivity from K&E, email corr w/ A. Hagena re same |
| 011205-00003 | 1/20/2015 | GELSTON, P A | PARTNER | 2 | Review of and emails to A. Wein, R. Levin and A. Needham re draft term sheet. |
| 011205-00003 | 1/20/2015 | LEVIN, R | PARTNER | 2 | Review I. Dizengoff letter regarding plan negotiations, Oncor sale, second lien interest; prepare reply (1.0); Telephone call with D. Ying regarding PIK plan proposal (.3). Telephone call with J. Sprayregen regarding exclusive motion (.2). Telephone call with C. Cremens regarding PIK letter on plan proposal (.3). Revise response (.2). |
| 011205-00003 | 1/21/2015 | GELSTON, P A | PARTNER | 3.4 | E-Mails with D. Prager, S. Serajeddini, R. Levin and A. Wein re:  Term Sheet (0.8); emails with R. Levin and C. Cremens re:  PIK letter (0.5); review and revised proposed term sheet (2.1). |
| 011205-00003 | 1/21/2015 | LEVIN, R | PARTNER | 0.7 | Telephone call with M. Kiesselstein regarding process on plan term sheet (.5); Telephone call with M. Thomas regarding PIK plan issues; correspondence regarding same (.2.). |
| 011205-00003 | 1/22/2015 | GELSTON, P A | PARTNER | 2 | Attendance at meetings re:  plan process (1.2); review and revise letter to PIKs (0.8) |
| 011205-00003 | 1/22/2015 | LEVIN, R | PARTNER | 3.8 | Meeting with Kirkland and independent counsel regarding plan term sheet and process. |
| 011205-00003 | 1/23/2015 | LEVIN, R | PARTNER | 0.7 | Conference call with Kirkland and Independents regarding Fidelity & T-firsts' proposals. |
| 011205-00003 | 1/25/2015 | GELSTON, P A | PARTNER | 1.3 | E-mail with C. Husnick re: meetings and conflicts matter advisors; E-mails with J. Sprayregen and R. Levin re:  term sheet legend and cover note; reviewed draft (1.3) |
| 011205-00003 | 1/26/2015 | GELSTON, P A | PARTNER | 0.6 | Discussion with R. Levin and A. Wein re Term Sheet. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 1/26/2015 | LEVIN, R | PARTNER | 0.8 | Meeting with P. Gelston regarding plan term sheets, strategy conflict issues. |
| 011205-00003 | 1/27/2015 | GELSTON, P A | PARTNER | 2.7 | Review and revised Board Deck (1.4); conference call with conflicts counsel re: plan process (1.0); conference call re: sales process update (0.3). |
| 011205-00003 | 1/27/2015 | LEVIN, R | PARTNER | 2.1 | Review draft Board presentation regarding plan term sheets (.4); Follow up emails (.3); Conference call with independent advisors regarding same (1.0); Review revised Board presentation and plan term sheet; related emails. (.4). |
| 011205-00003 | 1/28/2015 | GELSTON, P A | PARTNER | 2.6 | Review of Board Deck and discussion with C. Cremens, S. Dore, and R. Levin (1.6); conference call with Cremens re: term sheet and Plan process (1.0). |
| 011205-00003 | 1/28/2015 | LEVIN, R | PARTNER | 1.4 | Conference call with C. Cremens, P. Gelston regardng plan term sheet and Board presentation (.8); Telephone call with D. Prager regarding same and regarding EFH Make-Whole litigation (.4); email E. Geier regarding presentation (.2). |
| 011205-00003 | 1/29/2015 | GELSTON, P A | PARTNER | 1.1 | Attention to redrafts of term sheet and Board materials (0.8); conference call with conflicts counsel (0.3). |
| 011205-00003 | 1/30/2015 | GELSTON, P A | PARTNER | 2 | Telephone conference call with Board; (1.0); E-mails with R. Levin, J. Marwil, C. Husnick, T. Walper and M. Kieselstein re: coordination calls with K&E/conflicts matter advisors (0.2); review and revise Term Sheet (0.8). |
| 011205-00003 | 2/1/2015 | GELSTON, P A | PARTNER | 1.5 | Discussion with K&E, MTO and PR re: plan process and term sheet (1.5). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 2/1/2015 | LEVIN, R | PARTNER | 1.1 | Conference call with conflicts matter counsel and Kirkland regarding plan term sheet, negotiation with creditor groups, timing. |
| 011205-00003 | 2/2/2015 | GELSTON, P A | PARTNER | 2 | Reviewed proposed scheduling order (0.8); telephone meeting with K&E re: plan process and scheduling (1.2). |
| 011205-00003 | 2/2/2015 | LEVIN, R | PARTNER | 0.7 | Review revised draft Plan Term Sheet (.2); Conference call with Kirkland and independents regarding Plan litigation schedule, exclusivity (.5) |
| 011205-00003 | 2/3/2015 | GELSTON, P A | PARTNER | 2.3 | Prep for meeting with Cremens, including further review of term sheet (2.3). |
| 011205-00003 | 2/4/2015 | GELSTON, P A | PARTNER | 4.5 | E-Mails and telephone call with B. Schartz, T. Walper, E. Geier, R. Levin and J. Marwil re: EFH Exclusivity (1.2); Review of Board Deck (1.1); Meeting with R. Levin and C. Cremens re: case status and term sheet (2.2) |
| 011205-00003 | 2/4/2015 | LEVIN, R | PARTNER | 3 | Meeting with C. Cremens regarding plan term sheet, plan process, intercompany clam negotiation, tax issues (1.7); Review exclusivity objections (.5); Conference call with Kirkland and independents regarding same & plan process (.8). |
| 011205-00003 | 2/4/2015 | PASKIN, M A | PARTNER | 0.8 | E-Mails to McKane and review proposed confirmation litigation timeline. |
| 011205-00003 | 2/5/2015 | GELSTON, P A | PARTNER | 4.2 | E-Mails and conference call with S. Winters, R. Levin, T. Walper and J. Marwil re: term sheet and logistics; (1.7); review Board Materials (1.2); review court filings re: Exclusivity (1.3). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 2/5/2015 | LEVIN, R | PARTNER | 1.9 | Telephone call with S. Hessler regarding EFIH Second Lien treatment (.2); Conference call with Kirkland and independents regarding draft plan term sheet, TCEH First Lien term sheet, confirmation schedule (1.0); Telephone call with J. Sprayregen regarding plan negotiations with creditors (.2); review TCEH First Lien term sheet (.2); review exclusivity responses (.3) |
| 011205-00003 | 2/6/2015 | GELSTON, P A | PARTNER | 1.2 | Call with Kirkland & Ellis/DDAs re: term sheet (1.2). |
| 011205-00003 | 2/6/2015 | GELSTON, P A | PARTNER | 0.4 | EFIH Board/Finance Inc. Meeting (0.4) |
| 011205-00003 | 2/6/2015 | LEVIN, R | PARTNER | 1.7 | Conference call with Kirkland, S. Dore and Independents regarding Plan Term Sheet, Exclusivity hearing and confirmation schedule (1.2); telephone call with P. Gelston regarding same (.2); EFIH Board meeting regarding Plan Term Sheet process (.3). |
| 011205-00003 | 2/6/2015 | WEIN, ALLISON | ASSOCIATE | 1.3 | Call with consulting lawyers re: messaging and term sheet (1.3). |
| 011205-00003 | 2/8/2015 | GELSTON, P A | PARTNER | 0.5 | Review revised drafts of exclusivity motion documents (0.5). |
| 011205-00003 | 2/8/2015 | LEVIN, R | PARTNER | 0.2 | Telephone call with M. Kiesselstein regarding draft Plan Term Sheet revisions. |
| 011205-00003 | 2/9/2015 | GELSTON, P A | PARTNER | 1.1 | Review revised term sheet and other documents (0.5); review financial analysis of make whole (0.6). |
| 011205-00003 | 2/9/2015 | LEVIN, R | PARTNER | 0.5 | E-Mails regarding draft Plan Term Sheet, exclusivity reply (.2); Analyze potential EFIH recovery amounts under valuation scenarios. (.3). |
| 011205-00003 | 2/10/2015 | GELSTON, P A | PARTNER | 1.8 | Telephone conference with K&E and DDA's re: term sheet and schedule (1.0); reviewed revised term sheet and schedule (0.8). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 2/10/2015 | LEVIN, R | PARTNER | 4.1 | Telephone appearance at exclusivity hearing (1.8); review and revise draft plan term sheet (1.7); conference call with Kirkland and Independents regarding same (.6). |
| 011205-00003 | 2/10/2015 | WEIN, ALLISON | ASSOCIATE | 0.3 | Telephone call with conflicts advisors re: term sheet release. |
| 011205-00003 | 2/11/2015 | GELSTON, P A | PARTNER | 2.1 | E-Mails with S. Winters and A. Dietderich; reviewed Term Sheet and Board Deck (2.1). |
| 011205-00003 | 2/12/2015 | GELSTON, P A | PARTNER | 0.2 | E-Mail with S. Winters |
| 011205-00003 | 2/18/2015 | NEEDHAM, A | PARTNER | 0.7 | review of term sheet for standalone plan from T-side creditors (0.7 hrs) |
| 011205-00003 | 2/22/2015 | GELSTON, P A | PARTNER | 1.5 | Telephone call with K&E and DDAs regarding plan process (1.5) |
| 011205-00003 | 2/22/2015 | LEVIN, R | PARTNER | 0.2 | Telephone call with J. Sprayregen regarding plan process, standing motions. |
| 011205-00003 | 2/23/2015 | LEVIN, R | PARTNER | 0.4 | Review E-Committee "Talking Points". |
| 011205-00003 | 2/24/2015 | GELSTON, P A | PARTNER | 2.5 | Prepare for and participate in call with PIKS (1.2); prepare for and participate in call with Fidelity (1.3). |
| 011205-00003 | 2/25/2015 | GELSTON, P A | PARTNER | 2.2 | Attended meeting with MTO and DDA's regarding plan process (2.2). |
| 011205-00003 | 2/25/2015 | LEVIN, R | PARTNER | 1.5 | Confer with Kirkland and Independents regarding plan negotiations, term sheet, strategy and process. |
| 011205-00003 | 2/27/2015 | GELSTON, P A | PARTNER | 1 | Telephone conference with Joint Boards (1.0). |
| 011205-00003 | 3/1/2015 | GELSTON, P A | PARTNER | 1.4 | Telephone conference call--weekly coordination call with conflicts matter advisors (1.4). |
| 011205-00003 | 3/3/2015 | LEVIN, R | PARTNER | 0.2 | Telephone call with J. Sprayregen regarding plan term sheet distribution. |
| 011205-00003 | 3/6/2015 | GELSTON, P A | PARTNER | 1.8 | Joint Board meeting (1.0); review slides on Director Advantage (0.8). |
| 011205-00003 | 3/7/2015 | GELSTON, P A | PARTNER | 0.9 | E-Mail with C. Husnick re: FIDO/EFIH and PIK/IL proposals (0.2); review proposals (0.7). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 3/8/2015 | GELSTON, P A | PARTNER | 0.5 | Weekly Coordination call with Conflicts Matter Advisors (0.5). |
| 011205-00003 | 3/8/2015 | LEVIN, R | PARTNER | 0.5 | Conference call with Kirkland and Independents regarding status, term sheet dissemination. |
| 011205-00003 | 3/9/2015 | GELSTON, P A | PARTNER | 1.5 | Review revised term sheet and related materials. |
| 011205-00003 | 3/11/2015 | GELSTON, P A | PARTNER | 0.2 | E-Mails with C. Husnick, J. Marwil, J. Sprayregen, R. Levin and J. Goldin re: Coordination Call with Conflicts Matter Advisors. |
| 011205-00003 | 3/12/2015 | GELSTON, P A | PARTNER | 1.9 | Telephone conference call with Conflict Matter Advisors (1.1); prepared for Board meeting (0.8). |
| 011205-00003 | 3/12/2015 | LEVIN, R | PARTNER | 2.6 | Review plan term sheet (.4); Conference call with Kirkland, independents regarding plan negotiation process (.6); Telephone call with D. Prager regarding same and regarding supporting financial analysis (.4); Telephone call with M. Thomas, J. Marwil regarding T-side negotiations (.5); Telephone call with C. Cremens regarding same (.3); Telephone call with M. Kieselstein regarding plan term sheet provisions (.2); Telephone call with P. Gelston regarding same (.2). |
| 011205-00003 | 3/13/2015 | GELSTON, P A | PARTNER | 1.2 | Joint Board teleconference; e-mails with C. Cremens and M. Thomas re:  Disinterested Board (1.2). |
| 011205-00003 | 3/14/2015 | GELSTON, P A | PARTNER | 0.2 | E-Mails with C. Cremens, R. Levin and M. Thomas re:  disinterested directors meetings; (0.2). |
| 011205-00003 | 3/15/2015 | GELSTON, P A | PARTNER | 0.8 | Telephone conference call with K&E and DDA's (0.8). |
| 011205-00003 | 3/16/2015 | LEVIN, R | PARTNER | 0.5 | Telephone call with S. Serajaddini regarding plan issues (make-whole, solvency) |
| 011205-00003 | 3/17/2015 | GELSTON, P A | PARTNER | 0.8 | Reviewed plan term sheet (0.8). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 3/17/2015 | LEVIN, R | PARTNER | 3.4 | Telephone call with A. McGaan regarding make-whole litigation's effect on plan distribution (.6); Analyze plan distributions under term sheets (.4); Evaluate alternatives (.8); Research regarding make-whole issue (.5); Telephone call with J. Sprayregen regarding plan alternatives, negotiating strategy (.3); Telephone call with P. Gelston regarding same (.1); Telephone call with D. Prager regarding same (.7). |
| 011205-00003 | 3/18/2015 | GELSTON, P A | PARTNER | 2.5 | Review of CTB issues (.4); meeting with second liens (1.1); review of claims analysis (1.0). |
| 011205-00003 | 3/18/2015 | LEVIN, R | PARTNER | 3.9 | Meeting with Kirkland, Kramer and Levin regarding 2L reaction to plan term sheet (1.4); Meeting with D. Prager and P. Gelston regarding plan alternatives (1.9); review plan term sheets from bids (0.6). |
| 011205-00003 | 3/19/2015 | LEVIN, R | PARTNER | 4.9 | Meeting with Kirkland and EFH Committee regarding plan term sheet (1.8); Telephone call with C. Cremens regarding plan negotiations with other independents (.6); Telephone call with D. Prager, K. Bhavaraju regarding plan and bid terms (1.5); Conference call with EFIH IL advisers, Kirkland regarding plan process (1.0). |
| 011205-00003 | 3/20/2015 | GELSTON, P A | PARTNER | 1.5 | Joint Board call (1.5). |
| 011205-00003 | 3/22/2015 | GELSTON, P A | PARTNER | 1.1 | Weekly coordination call with K&E and DDA's (1.0); e-mails with S. Dore and C. Husnick re: Board meeting schedule (0.1) |
| 011205-00003 | 3/23/2015 | BROAD, TREVOR M. | ASSOCIATE | 1 | Research and responding to questions from C. Cremens on intercompany transfer claim. |
| 011205-00003 | 3/23/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.8 | Prepare binders and meeting materials for intercompany claims meetings in Dallas. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 3/24/2015 | GELSTON, P A | PARTNER | 0.7 | E-Mail with E. Geier; reviewed plan and scheduling motion (0.2); e-mail with R. Levin, J. Sprayregen re: logistics and joint board call (0.3); reviewed E committee correspondence re plan (0.2). |
| 011205-00003 | 3/25/2015 | BROAD, TREVOR M. | ASSOCIATE | 3.3 | Attend settlement meetings in Dallas. |
| 011205-00003 | 3/25/2015 | LEVIN, R | PARTNER | 6.5 | Attend plan negotiation session at EFH. |
| 011205-00003 | 3/26/2015 | BROAD, TREVOR M. | ASSOCIATE | 3.3 | Attend settlement meetings in Dallas. |
| 011205-00003 | 3/26/2015 | LEVIN, R | PARTNER | 5.5 | Attend plan negotiation session in Dallas. |
| 011205-00003 | 3/27/2015 | GELSTON, P A | PARTNER | 3.7 | Review and comment on preliminary disclosure statement and planning scheduling motion (1.3); participated in joint board call (1.0); prepared for board call by reviewing director materials (1.1); email conversation with R. Levin re: issues raised by S&C (0.3). |
| 011205-00003 | 3/27/2015 | LEVIN, R | PARTNER | 0.4 | Conference call with Independent Advisors regarding plan term sheet. |
| 011205-00003 | 3/29/2015 | GELSTON, P A | PARTNER | 0.8 | Telephone call with K&E and DDA's re: settlement and plan roll out (0.8) |
| 011205-00003 | 3/29/2015 | LEVIN, R | PARTNER | 0.6 | Telephone call with S. Goldman regarding plan term sheet (.3); Review and comment (.3). |
| 011205-00003 | 3/30/2015 | GELSTON, P A | PARTNER | 2.8 | E-Mails with E. Geier, M. Keiselstein, S. Serajeddini and M. Thomas re:  reorganization plan as part of review of draft plan (2.0); daily K&E and DDA call (0.8). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 3/30/2015 | LEVIN, R | PARTNER | 4 | Review draft Goldin plan presentation; telephone call with D. Prager regarding same (.3); Meeting with C. Cremens regarding intercompany plan settlement (.8); Telephone call with J. Marwill regarding plan settlement (.2); Telephone call with M. Kieselstein regarding same (.3); Telephone call with C. Cremens regarding same (.2); Conference call with Kirkland and Independents regarding plan approval process (.9); Review draft plan (1.3). |
| 011205-00003 | 3/31/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Review and drafting e-mail to R. Levin and M. Paskin regarding proposed discovery schedule and confidentiality agreement. |
| 011205-00003 | 3/31/2015 | LEVIN, R | PARTNER | 1.3 | Review plan, disclosure statement and scheduling motion (.8); Review approval resolution draft (.2); Telephone call with S. Serajaddini regarding plan draft (.3). |
| 011205-00003 | 4/1/2015 | GELSTON, P A | PARTNER | 7.8 | Attendance at EFIH Board Meetings; reviewed decks re same (1.6) conference call with Conflicts Matter Advisors concerning settlement roll-out and governance (1.0); review Proskauer letter to E Committee re settlement (0.2); e-mails with R. Levin and M. Thomas re:  joint statement on settlement (0.6); reviewed makewhole settlement deck (0.8); prep for board meeting (1.2); reviewed standing replies (1.6); daily K&E/DDA coordination call (0.8) |
| 011205-00003 | 4/1/2015 | LEVIN, R | PARTNER | 1.6 | Telephone call with C. Cremens regarding makewhole settlement in plan (.3); Review and revise DS inserts (.7); Telephone call with M. Thomas regarding joint statement; follow up (.4); Telephone call with C. Cremens to prepare for EFIH Board meeting (.2). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 4/2/2015 | GELSTON, P A | PARTNER | 5.4 | EFIH Board/EFIH Finance Inc. Board teleconference (1.8); follow up call with R. Levin (0.2); conference call with Conflicts Matter Advisors re: settlement (0.5); prep for Board including review of decks (1.3); reviewed revised plan and revised joint statement; review and commenting on withdrawal right issues. (1.6) |
| 011205-00003 | 4/2/2015 | HAGENA, ANTJE | ASSOCIATE | 3.4 | Review of drafts of plan of reorganization and disclosure statement. |
| 011205-00003 | 4/2/2015 | LEVIN, R | PARTNER | 9.4 | Telephone call with P. Gelston regarding plan settlement (.2); Telephone call with M. Thomas regarding same (.3); EFIH board meeting regarding same (.8); Telephone call with C. Cremens, Goldin regarding same (.7); Telephone call with M. Kieselstein same (.3); Revise disclosure statement (.7); Telephone call with M. Thomas and P. Gelston, J. Allen regarding plan settlement issues (.4); Review and revise Plan amendment (.5); Review and revise Plan (3.0); Telephone calls with M. Thomas regarding Plan amendment, and revise emails regarding same (continuous) (1.3); Revise Joint Statement (.3); Telephone call with T. Walper, S. Goldman regarding plan amendment (.2); Conference call with Independents and Kirkland regarding same & Joint Statement (.4); Emails to same regarding same (.3). |
| 011205-00003 | 4/2/2015 | NEEDHAM, A | PARTNER | 0.7 | call w/ R. Levin to discuss drafts of plan reorganization and disclosure statement from K&E (0.3 hrs); email corr w/ A. Hagena re open tax issues in plan (0.4 hrs) |
| 011205-00003 | 4/3/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Preparing timeline of investigation process. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 4/3/2015 | GELSTON, P A | PARTNER | 4 | Prepare for Board meeting by reviewing Board Vantage Posting (0.8); attended joint board meeting concerning restructuring update (1.1); participated in call with K&E and all DDAs to discuss response to standing motion replies and upcoming hearing (0.9); participated in second call with K&E and DDAs on response to standing motion replies (0.7); reviewed and gave comments on joint statement (0.5) |
| 011205-00003 | 4/3/2015 | HAGENA, ANTJE | ASSOCIATE | 2.3 | Review drafts of plan of reorganization and disclosure statement (2.1), discuss with Andy Needham re: plan of reorganization and disclosure statement (0.2). |
| 011205-00003 | 4/3/2015 | LEVIN, R | PARTNER | 0.2 | Telephone call with H. Kaplan regarding Joint Statement. |
| 011205-00003 | 4/3/2015 | NEEDHAM, A | PARTNER | 2.7 | review of drafts of plan of reorganization and disclosure statement from K&E (2.3 hrs); mtg w/ A. Hagena to discuss same (0.4 hrs) |
| 011205-00003 | 4/5/2015 | GELSTON, P A | PARTNER | 1.3 | Participated in weekly coordination call with K&E Conflicts Matter Advisors concerning upcoming week and distribution of proposed plan. |
| 011205-00003 | 4/5/2015 | LEVIN, R | PARTNER | 0.8 | Conference call with Kirkland and Independents regarding plan draft and constituent reaction. |
| 011205-00003 | 4/6/2015 | BROAD, TREVOR M. | ASSOCIATE | 6.9 | Drafting statement in support of settlement of intercompany claims (6.8); call with R. Levin regarding drafting statement in support of intercompany claims (0.1). |
| 011205-00003 | 4/6/2015 | GELSTON, P A | PARTNER | 0.1 | Participated in conference call with K&E and Conflict Matters Advisors to further prepare for upcoming hearing and discuss possible submissions (0.5) |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 4/6/2015 | LEVIN, R | PARTNER | 6.9 | Review and revise Board minutes and resolution approving settlements (.4); Review Board materials (.5); Review standing motion replies (.5); Review and edit draft Plan and disclosure statement (2.6); Telephone call with S. Serajeddin regarding same (.8); Conference call with Independents, Kirkland regarding plan support statements, constituent reactions (1.0); Revise support statement draft (1.1). |
| 011205-00003 | 4/6/2015 | NEEDHAM, A | PARTNER | 1.2 | review of drafts of plan of reorganization and disclosure statement from K&E (1.2 hrs) |
| 011205-00003 | 4/7/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.4 | Revising draft statement in support of settlement of intercompany claims (1.4). |
| 011205-00003 | 4/7/2015 | GELSTON, P A | PARTNER | 0.1 | Review and comment on investigative process narrative for court submission (0.8). |
| 011205-00003 | 4/7/2015 | LEVIN, R | PARTNER | 1.7 | Revise statement in support of settlement. |
| 011205-00003 | 4/7/2015 | LEVIN, R | PARTNER | 0.5 | Revise support statement. |
| 011205-00003 | 4/8/2015 | LEVIN, R | PARTNER | 0.3 | Review draft board presentation. |
| 011205-00003 | 4/9/2015 | GELSTON, P A | PARTNER | 2.2 | Prepared for board call by reviewing materials (0.8); reviewed and revised Disinterested Manager of EFIH draft minutes and related intercompany settlement supplement statement in anticipation of court filing (0.6); review of revised draft plan (0.8). |
| 011205-00003 | 4/9/2015 | LEVIN, R | PARTNER | 1.1 | Telephone call with C. Husnick, C. Cremens regarding plan sponsor releases (.4); Telephone call with Kieselstein regarding T-side process agreement (.2); Revise settlement Statement, EFIH Board minutes and related email to client (Continuous) (.5). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 4/10/2015 | GELSTON, P A | PARTNER | 2.6 | Participated in Joint Board of Directors call (1.8); further review of revised draft plan and disclosure statement (0.8). |
| 011205-00003 | 4/10/2015 | LEVIN, R | PARTNER | 0.5 | Telephone call with C. Cremens regarding plan revisions (.3); Telephone call with P. Gelston regarding same. (.2) |
| 011205-00003 | 4/10/2015 | LEVIN, R | PARTNER | 0.5 | Review Plan revisions. |
| 011205-00003 | 4/10/2015 | NEEDHAM, A | PARTNER | 1.6 | review of slide deck for Board presentation on possible REIT conversion risk (1.5 hrs), call w/ R. Levin to discuss same (0.1 hrs) |
| 011205-00003 | 4/11/2015 | GELSTON, P A | PARTNER | 0.8 | Reviewed proposed standing stipulation (0.8). |
| 011205-00003 | 4/12/2015 | GELSTON, P A | PARTNER | 2.7 | Participated in Joint Board of Directors telephone call (1.0); participated in weekly coordination call with K&E Conflicts Matter Advisors (1.2); reviewed revised proposed stipulation (0.5) |
| 011205-00003 | 4/12/2015 | LEVIN, R | PARTNER | 1 | Conference call with Kirkland, Independents regarding plan filing and related strategy issues. |
| 011205-00003 | 4/13/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.9 | Revising statement in support of settlement of intercompany claims with exhibits for filing (0.9). |
| 011205-00003 | 4/13/2015 | GELSTON, P A | PARTNER | 4.2 | Participated in telephone conference call with K&E and Conflicts Matter Advisors regarding Joint Board call and proposal stipulation (1.1); participated in Joint Board call (1.3); reviewed revised stipulation (0.6); reviewed Joint Board materials in preparation for Board meeting (0.8); reviewed and revised correspondence with E Committee regarding proposed stipulation (0.4). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 4/13/2015 | LEVIN, R | PARTNER | 5 | Conference call with Kirkland, Independents regarding plan filing, settlement stipulation, scheduling (1.0); Email to C. Cremens regarding same (.2); Telephone call with C. Cremens regarding same (.4); Telephone call with P. Gelston regarding same (.2); Telephone call with C. Husnick, J. Sprayregen regarding same (.4); Telephone call with P. Gelston regarding same (.1); Board meeting regarding same (.7); Review and reply to A. Dietderich email regarding stipulation (.3); Review and finalize plan support statement (.4); Telephone call with J. Huston regarding same (.3); Email Kirkland and independents regarding settlement stipulation filing and process (.2); Telephone call with M. Paskin regarding support statement, attorney client privilege (.2); Review revised stipulation (.2); Telephone call with D. Prager regarding same (.2); Conference call with Kirkland and Independents regarding plan support statements (.2). |
| 011205-00003 | 4/13/2015 | NEEDHAM, A | PARTNER | 1.2 | Prepared for call w/ counsel to EFH to discuss bids by bidders (1.2 hrs) |
| 011205-00003 | 4/14/2015 | GELSTON, P A | PARTNER | 5.9 | Reviewed drafts of the Plan, Disclosure Statement, Disclosure Statement scheduling motion and order (1.1); reviewed and commented on revised stipulation (0.6); participated by telephone in bankruptcy court hearing (4.2). |
| 011205-00003 | 4/14/2015 | LEVIN, R | PARTNER | 2.5 | Attend April Omnibus hearing regarding plan settlement. |
| 011205-00003 | 4/14/2015 | NEEDHAM, A | PARTNER | 2.2 | review of draft plan & disclosure statement in preparation for call w/ counsel to EFH on bids from bidders (1.6 hrs); mtg w/ A. Hagena to discuss treatment of T-side creditors in plan (0.6hrs) |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 4/16/2015 | NEEDHAM, A | PARTNER | 0.3 | mtg w/ A. Hagena to discuss structure and related tax issues related to a bid (0.3 hrs) |
| 011205-00003 | 4/17/2015 | GELSTON, P A | PARTNER | 1 | Reviewed revised scheduling and revised draft of the order (0.2); participated in Joint Board meeting call (0.8) |
| 011205-00003 | 4/20/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Email to M. McKane re privelege issues (0.1); discussion with M. Paskin regarding privilege issues for meeting with M. McKane (0.1). |
| 011205-00003 | 4/21/2015 | GELSTON, P A | PARTNER | 0.1 | Reviewed correspondence from PIK holder (0.1). |
| 011205-00003 | 4/22/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.2 | Call with M. McKane and Conflicts Counsel regarding privilege issues (1.2). |
| 011205-00003 | 4/23/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.5 | Call with R. Levin regarding privilege issues discussed with Conflicts Counsel (0.5). |
| 011205-00003 | 4/23/2015 | GELSTON, P A | PARTNER | 0.8 | Weekly coordination call with K&E, MTO, PR and CSM (0.8). |
| 011205-00003 | 4/27/2015 | NEEDHAM, A | PARTNER | 3.1 | Review of draft of comments on TMA from Proskauer (0.8), m/w A. Hagenato discuss same (0.5 hrs), call w/ S. Rosow to discuss next steps on TMA (0.5 hrs), review of new slide deck from bidder on proposed REIT structure (0.7 hrs), mtg w/ A. Hagena to discuss REIT proposal from bidder (0.6 hrs) |
| 011205-00003 | 4/28/2015 | GELSTON, P A | PARTNER | 0.2 | Review revised scheduling order prepared by K&E (0.2). |
| 011205-00003 | 4/28/2015 | NEEDHAM, A | PARTNER | 1.2 | Review of comments from K&E on Round 2 drafts of merger agreements, email corr w/ client re T-side spin-off issues an impact of valuation on REIT election |
| 011205-00003 | 4/29/2015 | GELSTON, P A | PARTNER | 0.4 | E-Mail with R. Chaikin; reviewed draft Reply to Objection to Standing Motion (0.4) |
| 011205-00003 | 4/29/2015 | MCMULLEN, J | LIT. TECH. SUPP | 0.2 | Creating internal repository for Cravath team to maintain relevant case files. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 4/29/2015 | NEEDHAM, A | PARTNER | 2 | Attendance at meeting at K&E to discuss comments from second round bidders on TMA (1.5 hrs), corr w/ G. Gallagher at K&E re REIT issues (0.5 hrs) |
| 011205-00003 | 4/30/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Review of document collection summaries received from Kirkland & Ellis regarding prior document collections and productions (0.4). |
| 011205-00003 | 4/30/2015 | NEEDHAM, A | PARTNER | 1.9 | Review of comments on bidder's merger agreement from P. Gelston & A. Wein (0.7 hrs), mtg w/ A. Hagena to discuss same, review of K&E mark-up of second round bid from a bidder (0.8 hrs), mtg w/ A. Hagena to discuss same (0.4 hrs) |
| 011205-00004 | 1/5/2015 | BROAD, TREVOR M. | ASSOCIATE | 9.1 | Meeting with M. Schwartz re materials to collect from Kirkland & Ellis (0.3); meeting with M. Paskin, M. Miller and M. Schwartz re materials to collect from Kirkland & Ellis (0.3); drafting list of materials to collect from Kirkland & Ellis and emailing list to M. Paskin and R. Levin (0.5); review of EFH SEC filings from 2007-2009 (7.0); review of materials downloaded from data room to local drive regarding potential intercompany claims (1.0). |
| 011205-00004 | 1/5/2015 | LEVIN, R | PARTNER | 2 | Review memos regarding and analyze intercompany avoiding power claims. |
| 011205-00004 | 1/5/2015 | PASKIN, M A | PARTNER | 2.4 | Review of procedures for review of documents in investigation (1.2); prep for and meet with associates re materials reviewed and work completed thus far (0.6); review draft list of additional materials requested from Kirkland (0.3); emails with Levin re progress of claims investigation (0.3). |
| 011205-00004 | 1/5/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.8 | Meetings with M. Paskin, T. Broad and M. Miller regarding Kirkland document requests. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 1/5/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 5.6 | Reviewing EFIH public filing regarding transactions in liability management program. |
| 011205-00004 | 1/5/2015 | WILKINS, J | LEGAL ASS'T | 5.5 | Collecting documents from database per M. Schwartz |
| 011205-00004 | 1/5/2015 | WILKINS, J | LEGAL ASS'T | 3.8 | Collecting documents from database per M. Schwartz |
| 011205-00004 | 1/6/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Email correspondence with M. McKane re list of materials to collect. |
| 011205-00004 | 1/6/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 4.3 | Reviewing EFIH public filing regarding transactions in liability management program. |
| 011205-00004 | 1/7/2015 | BROAD, TREVOR M. | ASSOCIATE | 6.7 | Meeting with R. Levin, M. Paskin, M. Miller and M. Schwartz re status of review (0.8); review of materials and corresponding with M. Schwartz re statute of limitations for intercompany claims (1.0); correspond with R. Levin re statute of limitations for intercompany claims (0.4); review of EFH and EFIH debt offerings and building chronology of debt offerings (4.5). |
| 011205-00004 | 1/7/2015 | LEVIN, R | PARTNER | 1 | Meeting with M. Paskin, M. Miller, M. Schwartz, T. Broad regarding investigation of claims, status and strategy. (.8); Internal emails regarding statutes of limitations (.2). |
| 011205-00004 | 1/7/2015 | PASKIN, M A | PARTNER | 2 | Continued review of factual materials and memos re potential claims (1.7); conf. with Levin re progress of investigation (0.3). |
| 011205-00004 | 1/7/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.7 | Meeting with R. Levin, M. Paskin, T. Broad and M. Miller regarding Kirkland document requests. |
| 011205-00004 | 1/7/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.4 | Researching statute of limitations issues for claims arising from liability management program. |
| 011205-00004 | 1/7/2015 | WILKINS, J | LEGAL ASS'T | 3.6 | Collecting documents from database per M. Schwartz |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 1/8/2015 | BROAD, TREVOR M. | ASSOCIATE | 6.7 | Drafting intercompany claims outline (1.0); email correspondence with M. Miller and M. Schwartz re claims outline (0.3); review of materials re intercompany interest payments and tax payments (5.0); email correspondence with A. Hagena re tax payments under the TSA (0.4). |
| 011205-00004 | 1/8/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.5 | Analyzing transactions and potential claims arising from liability management program. |
| 011205-00004 | 1/8/2015 | WILKINS, J | LEGAL ASS'T | 2.2 | Attention to finding and processing database documents per M. Schwartz |
| 011205-00004 | 1/9/2015 | BROAD, TREVOR M. | ASSOCIATE | 7.4 | Email correspondence with M. Miller re edits to claims outline (0.5); discussion with M. Schwartz on organization of topics related to the Liability Management Program and additional factual research needed on the Liability Management Program (1.0); review of EFIH 10-Ks regarding income taxes (3.0); email discussion with A. Hagena regarding statements in EIFH 10-Ks on income tax payments (0.4); drafting portions of claims outline for M. Paskin (2.5). |
| 011205-00004 | 1/9/2015 | GELSTON, P A | PARTNER | 1.2 | E-Mail with A. Fenster re: resolutions and minutes (1.2). |
| 011205-00004 | 1/9/2015 | LEVIN, R | PARTNER | 1.5 | Meeting with EFH Committee regarding intercompany claims, sale process. |
| 011205-00004 | 1/9/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2.6 | Drafting liability management program facts section of memo. |
| 011205-00004 | 1/10/2015 | BROAD, TREVOR M. | ASSOCIATE | 3 | Drafting sections of claims outline for M. Paskin (3.0). |
| 011205-00004 | 1/11/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.5 | Drafting liability management program facts section of memo. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00004 | 1/12/2015 | BROAD, TREVOR M. | ASSOCIATE | 7.5 | Drafting sections of claims outline for M. Paskin (3.5); review of underlying documents related to tax payments, Oncor make-whole settlement and shared services agreement (3.5); meeting with M. Schwartz regarding Liability Management Program (0.5). |
| 011205-00004 | 1/12/2015 | MILLER, MARGOT | ASSOCIATE | 2.3 | Reviewing materials prepared by Kirkland & Ellis and Sidley Austin regarding potential claims relating to intercompany notes. |
| 011205-00004 | 1/12/2015 | PASKIN, M A | PARTNER | 2.2 | Continued review of documents and memos for investigation (1.2) emails with Levin, Broad, Miller re status of investigation and coordinating meeting with financial advisors (1.0). |
| 011205-00004 | 1/12/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.6 | Meeting with T. Broad regarding liability management program transactions. |
| 011205-00004 | 1/12/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 3.1 | Drafting liability managment program facts section of memo. |
| 011205-00004 | 1/13/2015 | BROAD, TREVOR M. | ASSOCIATE | 3.8 | Drafting sections of claims outline for M. Paskin (3.5); email communication with M. McKane regarding collection of follow-up materials requested (0.3). |
| 011205-00004 | 1/13/2015 | MILLER, MARGOT | ASSOCIATE | 1.9 | Drafting outline of potential claims relating to intercompany notes involving EFIH. |
| 011205-00004 | 1/13/2015 | PASKIN, M A | PARTNER | 1.2 | Review of status of investigation and emails with Broad, Levin, Miller re same. |
| 011205-00004 | 1/13/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2.1 | Drafting liability management program facts section of memo. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00004 | 1/14/2015 | BROAD, TREVOR M. | ASSOCIATE | 5.9 | Meeting with R. Levin, M. Paskin, M. Miller and M. Schwartz regarding work to be done by Goldin Associates (0.4); review of email and attachments from H. Trogdon regarding Cravath's follow-up materials (1.0); call with H. Trogdon on Cravath's follow-up materials (0.3); drafting and sending list of potential interviews to R. Levin (0.8); drafting list of important dates for meeting with Goldin (0.4); review of Duff & Phelps valuations (2.0); review of draft talking points on Liability Management Program and providing feedback to M. Schwartz on the draft (1.0). |
| 011205-00004 | 1/14/2015 | LEVIN, R | PARTNER | 0.9 | Meeting with litigation team regarding investigation of claims (.6); Telephone call with A. Wright regarding same (.3). |
| 011205-00004 | 1/14/2015 | MILLER, MARGOT | ASSOCIATE | 1.4 | Discussion with team regarding upcoming meeting with financial advisors to discuss their analysis. |
| 011205-00004 | 1/14/2015 | MILLER, MARGOT | ASSOCIATE | 2.1 | Drafting outline of potential claims relating to intercompany notes involving EFIH. |
| 011205-00004 | 1/14/2015 | PASKIN, M A | PARTNER | 1.4 | Review of status of investigation re intercompany claims and team meeting to discuss same. |
| 011205-00004 | 1/14/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.4 | Meeting with M. Paskin, T. Broad, M. Miller regarding Goldin financial analysis. |
| 011205-00004 | 1/14/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.9 | Drafting liability management program facts section of memo. |
| 011205-00004 | 1/14/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2.1 | Drafting liability management program facts section of memo. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 1/15/2015 | BROAD, TREVOR M. | ASSOCIATE | 5.8 | Review of revised draft of Liability Management Program talking points and providing additional feedback (1.3); drafting email to R. Levin regarding materials made available to Cravath by Kirkland Ellis and need for additional materials (0.6); phone call and correspondence with H. Tragdon regarding document follow-up requests (0.4); review of materials received from H. Tragdon (0.5); revising draft claims outline for M. Paskin (3.0). |
| 011205-00004 | 1/15/2015 | LEVIN, R | PARTNER | 1 | Prepare intercompany claims analysis table. |
| 011205-00004 | 1/15/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2.1 | Drafting liability management program facts section of memo. |
| 011205-00004 | 1/16/2015 | BROAD, TREVOR M. | ASSOCIATE | 7.5 | Review of facts and preparing for meeting with Goldin (1.5); meeting with Goldin (2.0); drafting follow-up email and sending materials requested by Goldin to Goldin (1.0); drafting claims outline for M. Paskin (2.0); discussion with M. Schwartz regarding research on contribution claims (1.0). |
| 011205-00004 | 1/16/2015 | LEVIN, R | PARTNER | 2.4 | Telephone call with C. Cremens regarding status of intercompany claim investigation (.2); Prepare for and attend Goldin meeting regarding financial aspects of claim analysis (2.2). |
| 011205-00004 | 1/16/2015 | MILLER, MARGOT | ASSOCIATE | 2.6 | Meeting with Goldin Associates (financial advisors) to discuss their analysis relating to intercompany claims and solvency of EFIH. |
| 011205-00004 | 1/16/2015 | PASKIN, M A | PARTNER | 1.7 | Prep for and attend meeting with financial advisers. |
| 011205-00004 | 1/16/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.9 | Meeting with Goldin analysts. |
| 011205-00004 | 1/16/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2.1 | Drafting liability management program facts section of memo. |
| 011205-00004 | 1/18/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.2 | Researching possible contribution claims arising from liability management program. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 1/19/2015 | BROAD, TREVOR M. | ASSOCIATE | 6 | Review of EFIH Board minutes and EFIH audit committee minutes (1.0); review of Duff & Phelps valuations (1.0); review of P. Keglevic deposition transcripts (1.0); review of Make-Whole Agreements (2.0); review of Oncor spin closing documents (1.0). |
| 011205-00004 | 1/20/2015 | BROAD, TREVOR M. | ASSOCIATE | 7.2 | Drafting outline for M. Paskin on potential intercompany claims (3.0); review of EFH interest rate swaps (1.0); email correspondence with A. Hagena regarding EFIH tax payments (0.5); attention to setting up FTP site to receive additional investigation materials from Kirkland & Ellis (0.2); review and commenting on revised LMP draft outline from M. Schwartz (1.0); review of indenture agreements (1.0); email correspondence with R. Levin regarding EFIH and EFH debt offerings (0.5). |
| 011205-00004 | 1/20/2015 | JONES, T | LIT. TECH. SUPP | 0.1 | Creating EFT site to be used by attorneys and paralegals, per request of T. Broad. |
| 011205-00004 | 1/20/2015 | KRAUS, M | LIT. TECH. SUPP | 0.2 | Coordinate with T. Jones to create an FTP site for Kirkland & Ellis to post files. Coordinate with J. McMullen to download files posted to the FTP site. |
| 011205-00004 | 1/20/2015 | LEVIN, R | PARTNER | 0.8 | Review Liability Management Program, analyze debt exchanges. |
| 011205-00004 | 1/20/2015 | MCMULLEN, J | LIT. TECH. SUPP | 0.2 | Retrieving Kirkland material from the FTP site as requested by M. Kraus. |
| 011205-00004 | 1/20/2015 | PASKIN, M A | PARTNER | 1.2 | Coordinating due diligence session re investigation and numerous emails re same with Kirkland and Cravath team. |
| 011205-00004 | 1/20/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.9 | Drafting liability management program section of memorandum. |
| 011205-00004 | 1/20/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.5 | Locating intenture agreements for EFH and subsidiaries. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 1/21/2015 | BROAD, TREVOR M. | ASSOCIATE | 5.9 | Meeting with R. Levin and M. Schwartz on intercompany claims outline (1.0); conference call with M. McKane and other conflicts counsel regarding diligence sessions and interviews (1.0); drafting email summary of conference call with other conflict counsel and discussing next steps with R. Levin, M. Paskin, M. Miller and M. Schwartz (0.8); revising intercompany claims outline, emailing draft to R. Levin, and review of comments from R. Levin on the intercompany claims outline (2.0); correspondence with A. Hagena regarding the tax sharing agreement (0.3); corresponding with Goldin regarding additional follow-up work to be done (0.3); research on IRS statute of limitations (0.5). |
| 011205-00004 | 1/21/2015 | LEVIN, R | PARTNER | 4.8 | E-Mails regarding due diligence meetings (.3); Meeting with T. Broad, M. Schwartz regarding LMP data and analysis (.8); Review LMP transactions (1.0); Telephone call with T. Broad regarding same (.6); revise memo regarding Intercompany Claims (1.2); Research regarding same (.9). |
| 011205-00004 | 1/21/2015 | MILLER, MARGOT | ASSOCIATE | 1.2 | Call with other conflicts counsel regarding upcoming interview with EFH personnel. |
| 011205-00004 | 1/21/2015 | MILLER, MARGOT | ASSOCIATE | 1.6 | Revising outline of issues regarding TCEH/EFH intercompany notes. |
| 011205-00004 | 1/21/2015 | PASKIN, M A | PARTNER | 2.8 | Review of continued claims investigation and legal analysis (0.6); emails w/ Kirkland re due diligence session (0.4); review supplemental materials distributed by Sidley (1.8). |
| 011205-00004 | 1/21/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.6 | Locating intenture agreements for EFH and subsidiaries. |
| 011205-00004 | 1/21/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1 | Researching possible contribution claims arising from liability managment program. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 1/21/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.8 | Meeting with R. Levin and T. Broad regarding LMP section of claims memorandum. |
| 011205-00004 | 1/22/2015 | BROAD, TREVOR M. | ASSOCIATE | 6.5 | Review of case law on IRS statute of limitation at request of R. Levin and drafting summary of findings to R. Levin (4.0); review of EFIH Board and Audit Committee minutes received from Kirkland & Ellis (1.5); revising intercompany claims outline (1.0). |
| 011205-00004 | 1/22/2015 | LEVIN, R | PARTNER | 0.2 | Review statute of limitations research. |
| 011205-00004 | 1/22/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.4 | Drafting liability management program section of memorandum. |
| 011205-00004 | 1/22/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.2 | Researching possible contribution claims arising from liability management program. |
| 011205-00004 | 1/22/2015 | WILKINS, J | LEGAL ASS'T | 1 | Preparing chart of board minutes per M. Schwartz |
| 011205-00004 | 1/22/2015 | WILKINS, J | LEGAL ASS'T | 3 | Preparing chart of board minutes per M. Schwartz |
| 011205-00004 | 1/23/2015 | BROAD, TREVOR M. | ASSOCIATE | 4 | Meeting with R. Levin, M. Paskin, M. Miller and M. Schwartz on work completed and next steps (1.0); drafting summary and questions to R. Levin regarding EFIH tax issues (1.0); review of due diligence meeting agenda from M. McKane and corresponding with M. Miller and M. Schwartz regarding relevant issues on the agenda (0.3); email to M. Schwartz on interview outlines (0.2); drafting additional sections of intercompany claims outline (1.5). |
| 011205-00004 | 1/23/2015 | KRAUS, M | LIT. TECH. SUPP | 0.4 | Download files from FTP site and place the in the corporate folder on the Nas server. Email attorney T. Broad regarding the location of the files. |
| 011205-00004 | 1/23/2015 | LEVIN, R | PARTNER | 0.3 | Meeting with M. Paskin regarding witness interviews. |
| 011205-00004 | 1/23/2015 | MILLER, MARGOT | ASSOCIATE | 2.1 | Meeting to discuss strategy for upcoming interviews with EFH personnel. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 1/23/2015 | PASKIN, M A | PARTNER | 1.1 | Review additional materials distributed for due diligence session (0.7); confs. w/ Levin and associates re claims investigation (0.4). |
| 011205-00004 | 1/23/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.3 | Team meeting regarding planning for intercompany claims interviews. |
| 011205-00004 | 1/23/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.7 | Drafting liability management program section of memorandum. |
| 011205-00004 | 1/23/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.1 | Researching possible contribution claims arising from liability management program. |
| 011205-00004 | 1/23/2015 | WILKINS, J | LEGAL ASS'T | 6 | Processing of board minutes, agendas per M. Schwartz |
| 011205-00004 | 1/25/2015 | LEVIN, R | PARTNER | 0.5 | Review deal structure proposal from bidder and term sheet revisions. |
| 011205-00004 | 1/25/2015 | PASKIN, M A | PARTNER | 0.5 | E-Mails w/ Kirkland and conflicts counsel re due diligence sessions. |
| 011205-00004 | 1/26/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.9 | Email correspondence with Goldin regarding status of Goldin's report (0.1); review of correspondence from A. Hagena regarding EFIH tax issues (0.2); email to M. Schwartz regarding interview outline (0.1); revising intercompany claims outline (0.5). |
| 011205-00004 | 1/26/2015 | PASKIN, M A | PARTNER | 1.1 | E-Mails re logistics of due diligence session (0.5); review of relation of tax issues to potential intercompany claims (0.6). |
| 011205-00004 | 1/26/2015 | WILKINS, J | LEGAL ASS'T | 3.5 | Processing incoming discovery documents per M. Schwartz |
| 011205-00004 | 1/27/2015 | BROAD, TREVOR M. | ASSOCIATE | 7.5 | Drafting additional sections of the intercompany claims outline and revising other sections of the outline (7.5). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00004 | 1/27/2015 | LEVIN, R | PARTNER | 3.7 | Review and prepare analysis of Sidley background memo on LBO and LMP(2.4); Telephone call with A. McGaan (.4); Telephone call with J. Marwil (.3); Telephone call with J. Sprayregen (.2); Regarding EFH makewhole litigation; Review draft board presentation regarding same (.2); Telephone call with J. Marwill regarding EFH makewhole Board presentation (.2) |
| 011205-00004 | 1/27/2015 | MILLER, MARGOT | ASSOCIATE | 0.8 | Research regarding emails from Kirkland regarding timing of a dividend payment. |
| 011205-00004 | 1/27/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2.9 | Preparing memorandum for intercompany claims interviews. |
| 011205-00004 | 1/28/2015 | BROAD, TREVOR M. | ASSOCIATE | 6 | Conflict matter due diligence conference call (2.0); review Shared Services Agreements and materials related to the Shared Service Agreements (0.5); revising intercompany claims outline based on additional information received from Kirkland & Ellis and due diligence session (3.5). |
| 011205-00004 | 1/28/2015 | LEVIN, R | PARTNER | 0.9 | Further analysis of Liability Management Program. |
| 011205-00004 | 1/28/2015 | MILLER, MARGOT | ASSOCIATE | 2.9 | Call with conflicts counsel and EFH personnel regarding potential intercompany claims; preparation for the same. |
| 011205-00004 | 1/28/2015 | PASKIN, M A | PARTNER | 1.8 | Review additional materials distributed by Sidley for due diligence sessions (0.3); analysis of strategy re process for independent investigation and related emails with Levin and associates (1.5). |
| 011205-00004 | 1/28/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2 | Conflicts counsel due diligence call. |
| 011205-00004 | 1/28/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.5 | Drafting liability management program section of intercompany claims memorandum. |
| 011205-00004 | 1/28/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.7 | Preparing memorandum for intercompany claims interviews. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 1/28/2015 | WILKINS, J | LEGAL ASS'T | 6 | Processing incoming discovery, including board minutes and agendas for EFH, EFIH, TCEH, EFIH Finance and TCEH Finance and Duff & Phelps Valuations per M. Schwartz |
| 011205-00004 | 1/28/2015 | WILKINS, J | LEGAL ASS'T | 4.8 | Processing incoming discovery, including board minutes and agendas for EFH, EFIH, TCEH, EFIH Finance and TCEH Finance and processing Duff & Phelps Valuations per M. Schwartz |
| 011205-00004 | 1/29/2015 | BROAD, TREVOR M. | ASSOCIATE | 4.1 | Drafting interview outline for February 2 and 3 due diligence sessions (3.0); corresponding with M. McKane on topics for the February 2 and 3 due diligence sessions and discussion with R. Levin and M. Paskin regarding topics to cover at the due diligence sessions (1.0); call with W. Pruitt regarding follow-up materials requested (0.1). |
| 011205-00004 | 1/29/2015 | MILLER, MARGOT | ASSOCIATE | 1.2 | Review and editing of revised outline of issues regarding TCEH/EFH intercompany notes. |
| 011205-00004 | 1/29/2015 | PASKIN, M A | PARTNER | 1.3 | Review of outline of issues to cover in due diligence session and related emails with Levin and Broad. |
| 011205-00004 | 1/29/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.1 | Preparing memorandum for intercompany claims interviews. |
| 011205-00004 | 1/29/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.7 | Drafting liability management program section of intercompany claims memorandum. |
| 011205-00004 | 1/29/2015 | WILKINS, J | LEGAL ASS'T | 1.8 | Processing incoming discovery documents per M. Schwartz |
| 011205-00004 | 1/30/2015 | BROAD, TREVOR M. | ASSOCIATE | 3 | Review of Sidley Interview memoranda from interviews with P. Keglevic, A. Wright and M. Carter (3.0). |
| 011205-00004 | 1/30/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.3 | Reviewing Sidley interview memos. |
| 011205-00004 | 1/30/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2.4 | Drafting liability management program section of intercompany claims memorandum. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 2/1/2015 | BROAD, TREVOR M. | ASSOCIATE | 2 | Revising interview outlines for February 2 and 3 due diligence sessions based on comments from R. Levin and responding to questions from R. Levin (2.0). |
| 011205-00004 | 2/1/2015 | NEEDHAM, A | PARTNER | 1.3 | Review of various additional documents from K&E regarding intercompany claims under tax sharing agreement and tax history of debtors and affiliates |
| 011205-00004 | 2/1/2015 | PASKIN, M A | PARTNER | 1.7 | Review of draft outline for due diligence session with company representatives re potential claims and emails w/ Cravath team re same. |
| 011205-00004 | 2/2/2015 | BROAD, TREVOR M. | ASSOCIATE | 5.1 | Meeting with Goldin Associates (2.0); attention to preparing materials regarding intercompany claims for C. Cremens and corresponding with R. Levin on materials for C. Cremens (2.0); email to M. McKane regarding witness interviews (0.2); receiving and reviewing additional materials received from Kirkland for witness interviews (0.7); corresponding with Goldin Associates regarding new information from Kirkland (0.2). |
| 011205-00004 | 2/2/2015 | LEVIN, R | PARTNER | 3 | Meeting with Goldin reps, T. Broad, M. Miller regarding Goldin valuation analyses (2.2); Review and revise Intercompany Claim memo outline. (.8) |
| 011205-00004 | 2/2/2015 | MILLER, MARGOT | ASSOCIATE | 1.2 | Meeting with Goldin to discuss EFIH solvency analysis. |
| 011205-00004 | 2/2/2015 | MILLER, MARGOT | ASSOCIATE | 3.4 | Revising intercompany note section of intercompany claim memo in preparation for advising client. |
| 011205-00004 | 2/2/2015 | PASKIN, M A | PARTNER | 0.5 | Review of interview outlines and revised schedule for due diligence session. |
| 011205-00004 | 2/2/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2 | Meeting with Goldin analysts regarding solvency analysis. |
| 011205-00004 | 2/2/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.5 | Drafting interview outlines for conflict counsel meeting. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 2/3/2015 | BROAD, TREVOR M. | ASSOCIATE | 8 | Meeting with company witnesses at Kirkland (7.0); review of relevant schedules of liabilities (1.0). |
| 011205-00004 | 2/3/2015 | KRAUS, M | LIT. TECH. SUPP | 0.3 | Download files from the Kirkland & Ellis FTP site for attorney T. Broad. |
| 011205-00004 | 2/3/2015 | LEVIN, R | PARTNER | 7.5 | Due diligence meeting wtih company representatvies regarding all intercompany claims. |
| 011205-00004 | 2/3/2015 | MILLER, MARGOT | ASSOCIATE | 5.1 | Attendance at conflicts counsel due diligence meeting with EFH personnel to discuss facts underlying potential claims. |
| 011205-00004 | 2/3/2015 | PASKIN, M A | PARTNER | 2 | Review outline re overview of potential claims. |
| 011205-00004 | 2/3/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 6.5 | Conflict counsel interviews at Kirkland & Ellis. |
| 011205-00004 | 2/3/2015 | WILKINS, J | LEGAL ASS'T | 1.2 | Processing incoming documents per T. Broad |
| 011205-00004 | 2/4/2015 | BROAD, TREVOR M. | ASSOCIATE | 7 | Meeting with R. Levin and M. Paskin regarding witness interviews and next steps (0.5); discussion with M. Schwartz on liability management program issues (0.5); revising materials for C. Cremens based on edits from R. Levin (3.0); review of asset and liability schedules (1.0); research on a cause of action related to intercompany claims for R. Levin (2.0). |
| 011205-00004 | 2/4/2015 | LEVIN, R | PARTNER | 0.6 | Meeting with litigation team regarding report on claims to client. |
| 011205-00004 | 2/4/2015 | MILLER, MARGOT | ASSOCIATE | 4.4 | Revising intercompany note section of intercompany claim memo in preparation for advising client. |
| 011205-00004 | 2/4/2015 | PASKIN, M A | PARTNER | 2.3 | Conference with Levin, Broad, Schwartz, Miller re status of investigation and outline (1.0); review draft outline of investigation summary (1.3). |
| 011205-00004 | 2/4/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 3.2 | Drafting liability management program section of memo. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 2/5/2015 | BROAD, TREVOR M. | ASSOCIATE | 8 | Research on a cause of action related to intercompany claims for R. Levin (2.0); revising and drafting materials for C. Cremens regarding intercompany claims (6.0). |
| 011205-00004 | 2/5/2015 | LEVIN, R | PARTNER | 2.1 | Telephone call with T. Broad regarding EFH avoiding power claims, defenses (.5). Telephone call with A. Dietderich regarding Intercompany claims against T-side, plan term sheet (.4). |
| 011205-00004 | 2/5/2015 | MILLER, MARGOT | ASSOCIATE | 10.7 | Revising intercompany note section of intercompany claim memo in preparation for advising client. |
| 011205-00004 | 2/5/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 6.5 | Drafting liability management program section of memo. |
| 011205-00004 | 2/6/2015 | BROAD, TREVOR M. | ASSOCIATE | 8 | Call with Goldin Associates regarding financial analyses performed (1.0); discussion with M. Schwartz regarding financial analyses performed by Goldin Associates (1.0); revising materials for C. Cremens regarding intercompany claims based on comments from R. Levin and M. Paskin (6.0). |
| 011205-00004 | 2/6/2015 | PASKIN, M A | PARTNER | 2.2 | Continued review of factual investigation of intercompany claims and related emails with Cravath team in anticipation of client meeting. |
| 011205-00004 | 2/6/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.8 | Call with Goldin analysts regarding solvency analysis. |
| 011205-00004 | 2/6/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 4.7 | Drafting liability management program section of memo. |
| 011205-00004 | 2/8/2015 | BROAD, TREVOR M. | ASSOCIATE | 2 | Revising materials for C. Cremens regarding intercompany claims based on comments from R. Levin (2.0). |
| 011205-00004 | 2/8/2015 | LEVIN, R | PARTNER | 3.3 | Review and revise outline of all intercompany claims. |
| 011205-00004 | 2/8/2015 | MILLER, MARGOT | ASSOCIATE | 3.1 | Revising intercompany note section of intercompany claim memo in preparation for advising client. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00004 | 2/8/2015 | PASKIN, M A | PARTNER | 2 | Review draft claims analysis outline and Levin comments regarding same. |
| 011205-00004 | 2/8/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.4 | Drafting liability management program section of memo. |
| 011205-00004 | 2/9/2015 | BROAD, TREVOR M. | ASSOCIATE | 6.5 | Revising materials for C. Cremens regarding intercompany claims (3.0); preparing executive summary of intercompany claims at request of R. Levin (3.0); meeting with M. Schwartz on revising materials for C. Cremens and research requested by R. Levin (0.5). |
| 011205-00004 | 2/9/2015 | LEVIN, R | PARTNER | 0.5 | Analyze EIFH claim against EFH for make whole; telephone call with D. Prager regarding same. |
| 011205-00004 | 2/9/2015 | NEEDHAM, A | PARTNER | 1.1 | Review of memo from T. Broad on intercompany claims and related issues (0.8 hrs), mtg w/ A. Hagena to discuss same (0.3 hrs) |
| 011205-00004 | 2/9/2015 | PASKIN, M A | PARTNER | 2.3 | Review draft valuation analyses for inclusion in claims analysis (0.8); continued review of outline re claims analysis (1.5). |
| 011205-00004 | 2/9/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.4 | Meeting with T. Broad regarding intercompany claims memorandum. |
| 011205-00004 | 2/9/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 5 | Revisions to intercompany claims memorandum. |
| 011205-00004 | 2/10/2015 | BROAD, TREVOR M. | ASSOCIATE | 9 | Revising materials for C. Cremens regarding intercompany claims (2.5); meeting with R. Levin, M. Paskin, M. Miller and M. Schwartz regarding materials for C. Cremens (0.5); revising materials for C. Cremens based on feedback from R. Levin and M. Paskin (6.0). |
| 011205-00004 | 2/10/2015 | LEVIN, R | PARTNER | 1.9 | Review revised outline (.3); Meeting with litigation team regarding same (.7); Revise (.7); Follow up (.2). |
| 011205-00004 | 2/10/2015 | MILLER, MARGOT | ASSOCIATE | 1.1 | Revising intercompany note section of intercompany claim memo in preparation for advising client. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00004 | 2/10/2015 | PASKIN, M A | PARTNER | 2.3 | Review draft outline re claims analysis (1.3); CSM team meeting re outline and prep for client meeting (1.0). |
| 011205-00004 | 2/10/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.4 | Revisions to intercompany claims memorandum. |
| 011205-00004 | 2/11/2015 | BROAD, TREVOR M. | ASSOCIATE | 8 | Review of financial analyses and work product from Goldin Associates (2.0); revising materials for C. Cremens regarding intercomapny claims (6.0). |
| 011205-00004 | 2/11/2015 | LEVIN, R | PARTNER | 3.1 | Telephone calls, emails with D. Prager regarding solvency analysis (.5); Telephone calls with T. Broad regarding finalizing claims memo (.3); Telephone call with C. Cremens regarding same and regarding sale and plan issues (.6); Review and revise intercompany claims memo (1.7). |
| 011205-00004 | 2/11/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 4.2 | Revisions to intercompany claims memorandum. |
| 011205-00004 | 2/12/2015 | BROAD, TREVOR M. | ASSOCIATE | 8 | Revising materials for C. Cremens based on edits received (3.0); coordinating preparation of materials for meeting with C. Cremens and sending C. Cremens materials for meeting (5.0). |
| 011205-00004 | 2/12/2015 | GELSTON, P A | PARTNER | 1.8 | E-Mail with T. Broad (0.2); reviewed memo re: litigation claims (1.6). |
| 011205-00004 | 2/12/2015 | HAGENA, ANTJE | ASSOCIATE | 0.9 | Review notes for meeting on 02/13/2015 with Charles Cremens (EFIH) (0.9) |
| 011205-00004 | 2/12/2015 | LEVIN, R | PARTNER | 0.2 | Internal emails regarding intercompany Claims Analysis. |
| 011205-00004 | 2/12/2015 | MILLER, MARGOT | ASSOCIATE | 3.2 | Preparation of materials and presentation regarding intercompany note claims for upcoming meeting with C. Cremens. |
| 011205-00004 | 2/12/2015 | NEEDHAM, A | PARTNER | 2.5 | Review of binder and related spreadsheets related to various intercompany litigation claims for meeting with client (2.3 hrs), conf w/ T. Broad to discuss binder (0.2 hrs) |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00004 | 2/12/2015 | PASKIN, M A | PARTNER | 2.5 | Review outline of analysis in prep for client meeting. |
| 011205-00004 | 2/12/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.2 | Revisions to intercompany claims memorandum. |
| 011205-00004 | 2/12/2015 | WILKINS, J | LEGAL ASS'T | 5.8 | Preparing outline binders of intercompany claims analysis in preparation for meeting per T. Broad |
| 011205-00004 | 2/12/2015 | WILKINS, J | LEGAL ASS'T | 6.5 | Preparing outline binders of intercompany claims analysis in preparation for meeting per T. Broad |
| 011205-00004 | 2/13/2015 | BROAD, TREVOR M. | ASSOCIATE | 5.3 | Review of revised materials for C. Cremens meeting (0.5); preparing to present materials to C. Cremens (1.3); meeting with C. Cremens regarding intercompany claims (3.5). |
| 011205-00004 | 2/13/2015 | GELSTON, P A | PARTNER | 3.6 | Meeting with Cremens to discuss Intercompany claims (2.8); review related memo (0.8). |
| 011205-00004 | 2/13/2015 | HAGENA, ANTJE | ASSOCIATE | 2.7 | Meeting with Charles Cremens, independent director of EFIH (together with CSM litigation and corporate team), to discuss bankruptcy / intercompany claims (including tax-related claims) |
| 011205-00004 | 2/13/2015 | LEVIN, R | PARTNER | 2.8 | Meeting with C. Cremens for Intercompany claim presentation. |
| 011205-00004 | 2/13/2015 | MILLER, MARGOT | ASSOCIATE | 4.1 | Meeting with C. Cremens to discuss potential intercompany claims; preparation for the same. |
| 011205-00004 | 2/13/2015 | NEEDHAM, A | PARTNER | 5.8 | Review of binder and related spreadsheets on various intercompany claims in preparation for meeting with client (2 hrs), attended meeting with client and CSM team to discuss claims related to EFIH and related issues (3.8 hrs) |
| 011205-00004 | 2/13/2015 | PASKIN, M A | PARTNER | 3 | Prep for and attend client meeting re claims analysis. |
| 011205-00004 | 2/13/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2.5 | Meeting with client for intercompany claims presentation. |
| 011205-00004 | 2/13/2015 | WEIN, ALLISON | ASSOCIATE | 1.5 | Meeting with C. Cremens and internal team re: intercompany claims analysis (1.5) |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00004 | 2/13/2015 | WILKINS, J | LEGAL ASS'T | 0.5 | Preparation of binders for intercompany claims meeting per T. Broad |
| 011205-00004 | 2/13/2015 | WILKINS, J | LEGAL ASS'T | 0.5 | Preparation of binders for intercompany claims meeting per T. Broad |
| 011205-00004 | 2/17/2015 | BROAD, TREVOR M. | ASSOCIATE | 2 | Drafting bullet point summary regarding intercompany claims for R. Levin and P. Gelston for meetings with conflicts counsel (2.0). |
| 011205-00004 | 2/17/2015 | LEVIN, R | PARTNER | 0.3 | Revise Intercompany claims summary and talking points. |
| 011205-00004 | 2/17/2015 | NEEDHAM, A | PARTNER | 0.4 | Mtg w/ R. Levin to discuss meeting with client on 2/13 (0.4 hrs) |
| 011205-00004 | 2/17/2015 | PASKIN, M A | PARTNER | 1 | Review draft bullet point summary of claims. |
| 011205-00004 | 2/17/2015 | WILKINS, J | LEGAL ASS'T | 1.2 | Collecting incoming documents from counsel per T. Broad |
| 011205-00004 | 2/18/2015 | BROAD, TREVOR M. | ASSOCIATE | 1 | Revising bullet point summary regarding intercompany claims for meetings with conflicts counsel (1.0). |
| 011205-00004 | 2/18/2015 | WILKINS, J | LEGAL ASS'T | 1.3 | Collecting discovery documents on CDs received from counsel per T. Broad |
| 011205-00004 | 2/19/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.6 | Sending revised bullet point summary regarding intercompany claims to R. Levin and P. Gelston (0.1); review of Shared Services fees and presentations on Shared Services by Kirkland, and drafting email summary to R. Levin regarding Shared Services fees (1.5). |
| 011205-00004 | 2/19/2015 | GELSTON, P A | PARTNER | 1.8 | Schedule dispute; review claims summary and prep for Proskauer meeting (1.8). |
| 011205-00004 | 2/19/2015 | LEVIN, R | PARTNER | 0.2 | Review T-sale schedule amendments and GHE objection; email client. |
| 011205-00004 | 2/20/2015 | GELSTON, P A | PARTNER | 1.5 | Review standing motions (1.5). |
| 011205-00004 | 2/23/2015 | BROAD, TREVOR M. | ASSOCIATE | 2 | Meeting with conflicts counsel for EFH. |
| 011205-00004 | 2/23/2015 | GELSTON, P A | PARTNER | 3.5 | Meeting with Proskauer to discuss claims. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00004 | 2/23/2015 | LEVIN, R | PARTNER | 2 | Meeting with Proskauer regarding claims against EFH; resolutions process. |
| 011205-00004 | 2/23/2015 | PASKIN, M A | PARTNER | 1 | Review of issues re disclosure of GT report and related emails w/ MaKane. |
| 011205-00004 | 2/24/2015 | BROAD, TREVOR M. | ASSOCIATE | 2.3 | Meeting with conflicts counsel for TCEH (2.0); review of Grant Thornton report and discussion with R. Levin and M. Paskin (0.3). |
| 011205-00004 | 2/24/2015 | GELSTON, P A | PARTNER | 2.2 | Meeting with MTD (2.2) |
| 011205-00004 | 2/24/2015 | LEVIN, R | PARTNER | 2.2 | Telephone call with M. Paskin regarding GT report (.2); meeting with T. Walper and Greenhill regarding T-side claims (2.0). |
| 011205-00004 | 2/24/2015 | PASKIN, M A | PARTNER | 1.2 | Further consideration of issues re disclosure of GT report and emails and call re same w/ McKane. |
| 011205-00004 | 2/25/2015 | GELSTON, P A | PARTNER | 1.2 | Meeting with Cremens (1.2) |
| 011205-00004 | 2/26/2015 | GELSTON, P A | PARTNER | 1.1 | Meeting with Cremens (0.8); meeting with K&E re: make whole (0.3). |
| 011205-00004 | 3/1/2015 | PASKIN, M A | PARTNER | 1 | E-mails w/ McKane, Levin, Broad re Zolfo Cooper discussions and relation to claims investigation. |
| 011205-00004 | 3/2/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Corresponding with Zolfo regarding March 5 meeting. |
| 011205-00004 | 3/2/2015 | PASKIN, M A | PARTNER | 0.3 | E-Mails to Levin re Zolfo Cooper call and relation to claims investigation. |
| 011205-00004 | 3/4/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Corresponding with Goldin regarding materials for Zolfo meeting on March 5. |
| 011205-00004 | 3/5/2015 | BROAD, TREVOR M. | ASSOCIATE | 1 | Conference call with Conflicts Counsel re Zolfo Cooper engagement. |
| 011205-00004 | 3/5/2015 | GELSTON, P A | PARTNER | 1.6 | Meeting at Zolfo Cooper to discuss claims analysis (1.6). |
| 011205-00004 | 3/6/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.7 | Call with Munger Tolles regarding intercompany claims (0.8); drafting outline for R. Levin in response to claims by Munger Tolles (5.0); call with R. Levin on claims by Munger Tolles (0.4). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 3/6/2015 | GELSTON, P A | PARTNER | 1.6 | Telephone call with MTO re: T-side claim and related follow-up (1.6). |
| 011205-00004 | 3/6/2015 | LEVIN, R | PARTNER | 1.1 | Conference call with Munger regarding T-side claims (.8); Telephone call with T. Broad regarding same. (.3) |
| 011205-00004 | 3/6/2015 | PASKIN, M A | PARTNER | 0.5 | E-mails Broad, Levin re potential T side claims and Munger arguments. |
| 011205-00004 | 3/6/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2.1 | Researching IRS reachback period. |
| 011205-00004 | 3/7/2015 | BROAD, TREVOR M. | ASSOCIATE | 3.1 | Researching Munger Tolles claims and drafting response outline. |
| 011205-00004 | 3/8/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.3 | Researching makewhole agreement claims. |
| 011205-00004 | 3/9/2015 | BROAD, TREVOR M. | ASSOCIATE | 7.8 | Emailing M. McKane and W. Pruitt regarding speaking with A. Wright and M. Carter (0.2); review of Oncor/Luminant Reimbursement Agreements, including related correspondence with R. Levin on language of agreements (2.1); drafting outline responding to Munger Tolles claims for R. Levin (5.5). |
| 011205-00004 | 3/10/2015 | BROAD, TREVOR M. | ASSOCIATE | 5.5 | Drafting outline in response to Munger Tolles claims. |
| 011205-00004 | 3/10/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.3 | Researching potential preference claims. |
| 011205-00004 | 3/10/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.5 | Revising memo for claims against T-Side. |
| 011205-00004 | 3/11/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.3 | Call with R. Levin on responding to Munger Tolles claims (0.5); revising outline for response to Munger Tolles claims (0.8). |
| 011205-00004 | 3/11/2015 | LEVIN, R | PARTNER | 1.6 | Review memo regarding defenses to TCEH claims (.3); Research regarding same (.8); Telephone call with T. Broad regarding same (.5). |
| 011205-00004 | 3/11/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2.8 | Researching potential T-Side claims. |
| 011205-00004 | 3/11/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.5 | Researching Sec 502(d) claims. |
| 011205-00004 | 3/12/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Research on badges of fraud at request of R. Levin. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 3/16/2015 | BROAD, TREVOR M. | ASSOCIATE | 7.1 | Review of claims materials in preparation for call with Munger Tolles (1.0); call with Munger Tolles on claims (1.0); discussion with P. Gelston and R. Levin on call with Munger Tolles (0.3); discussion with R. Levin on response to Munger Tolles (0.5); drafting memorandum in response to Munger Tolles claims (4.3). |
| 011205-00004 | 3/16/2015 | GELSTON, P A | PARTNER | 4.6 | Telephone conference call with Munger Tolles & Olson re: term claims analysis (1.2); Analyze claims(1.6); review MTO presentation (0.6) Meeting with Cremens to prepare for negotiations (1.2). |
| 011205-00004 | 3/16/2015 | LEVIN, R | PARTNER | 3.6 | Prepare for Munger conference call regarding TCEH claims and defenses (1.4); Conference call with Munger regarding same (1.2); Meeting with T. Broad regarding same and regarding follow up (.6); Review shared services calculations (.4). |
| 011205-00004 | 3/16/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.5 | Analysis of T-Side claims. |
| 011205-00004 | 3/17/2015 | BROAD, TREVOR M. | ASSOCIATE | 10.4 | Drafting memorandum responding to Munger Tolles claims including researching potential defenses and potential claims on behalf of EFIH against the T-Side. |
| 011205-00004 | 3/17/2015 | HAGENA, ANTJE | ASSOCIATE | 1.6 | Review Grant Thornton report with respect to treatment/allocation of capital gains in past practice (1.6) |
| 011205-00004 | 3/17/2015 | LEVIN, R | PARTNER | 1.9 | Review TCEH/Munger intercompany claims presentation, including validating research (.9); Telephone call with T. Broad regarding same (.7); Telephone call with A. Needham regarding intercompany tax claims (.3). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00004 | 3/17/2015 | NEEDHAM, A | PARTNER | 1.4 | Call w/ R. Levin to discuss various tax issues raised by Munger, Tolles (0.3 hrs),  email corr w/ A. Hagena re CTB election issue (0.6 hrs), email corr w/ R. Levin re authority of EFH to effect CTB election on behalf of TCEH (0.5 hrs) |
| 011205-00004 | 3/17/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 9.7 | Analysis of T-Side claims and drafting response memorandum. |
| 011205-00004 | 3/18/2015 | BROAD, TREVOR M. | ASSOCIATE | 9.8 | Revising memorandum responding to Munger Tolles claims including discussion with A. Wright and M. Carter on T-Side claims. |
| 011205-00004 | 3/18/2015 | LEVIN, R | PARTNER | 1.6 | Review draft memorandum responding to T-Side claims (.3); telephone call with T. Broad regarding same (.6); related research (.2); telephone call with P. Gelston regarding Dallas negotiating session (.2); Revise claims spreadsheet (.3) |
| 011205-00004 | 3/18/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 3.8 | Analysis of T-Side claims and drafting response memorandum. |
| 011205-00004 | 3/19/2015 | BROAD, TREVOR M. | ASSOCIATE | 5.2 | Revising memorandum responding to Munger Tolles claims based on comments and questions from R. Levin. |
| 011205-00004 | 3/19/2015 | LEVIN, R | PARTNER | 2.7 | Telephone call with T. Walper regarding plan demand (.3); Revise memo regarding same (2.4). |
| 011205-00004 | 3/19/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 1.3 | Editing T-Side claims memorandum. |
| 011205-00004 | 3/20/2015 | BROAD, TREVOR M. | ASSOCIATE | 2 | Proofreading and revising memorandum responding to Munger Tolles claims. |
| 011205-00004 | 3/20/2015 | LEVIN, R | PARTNER | 2.2 | Revise EFIH response to TCEH/Munger presentation on intercompany claims (1.2); Telephone call with J. Marwil, M. Thomas regarding same (.4); Telephone call with C. Cremens regarding claims negotiations (.2); Telephone call with P. Gelston regarding same (.2); Telephone call with S. Dore regarding same. (.2) |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 3/20/2015 | PASKIN, M A | PARTNER | 0.5 | Conf. Levin re progress of claims negotiations and consider strategy re same. |
| 011205-00004 | 3/20/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.5 | Editing T-Side claims memorandum. |
| 011205-00004 | 3/23/2015 | GELSTON, P A | PARTNER | 1.6 | Telephone call and e-mails with R. Levin re: proposals to settlement claims (0.5); E-mails with C. Cremens, R. Levin and T. Broad re: intercompany claims materials and revised materials (1.1). |
| 011205-00004 | 3/23/2015 | WILKINS, J | LEGAL ASS'T | 4 | Prepare binders for EFIH meeting per T. Broad |
| 011205-00004 | 3/23/2015 | WILKINS, J | LEGAL ASS'T | 1 | Prepare binders for EFIH meeting per T. Broad |
| 011205-00004 | 3/25/2015 | GELSTON, P A | PARTNER | 9.1 | Participate in claim settlement negotiations in Dallas (9.1). |
| 011205-00004 | 3/26/2015 | GELSTON, P A | PARTNER | 7 | Participate in claim settlement negotiations in Dallas (7.0). |
| 011205-00004 | 3/30/2015 | GELSTON, P A | PARTNER | 2.9 | Review and revise Goldin deck re: plan and intercompany settlement (1.2); meeting EFIH Disinterested Manager re:  settlement (1.5); email with A. Yenamandra regarding revised board topics (0.2). |
| 011205-00004 | 3/31/2015 | PASKIN, M A | PARTNER | 1.4 | Review of disclosure statement and scheduling order (1.2) and emails re same w/ Levin, Broad (.2). |
| 011205-00004 | 4/3/2015 | LEVIN, R | PARTNER | 1.4 | Conference call with Kirkland and Independents regarding standing claims (.8); follow up call (.6). |
| 011205-00004 | 4/6/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.4 | Reviewing docket for conflicts counsel matters. |
| 011205-00004 | 4/6/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 2.6 | Revising claims settlement memorandum. |
| 011205-00004 | 4/8/2015 | PASKIN, M A | PARTNER | 1.7 | Review draft statement in support of claims settlement. |
| 011205-00004 | 4/9/2015 | PASKIN, M A | PARTNER | 1.3 | Conference with Broad, Schwartz re draft filing in support of settlement (0.3); continued review and analysis of draft statement regarding settlement (1.0). |
| 011205-00004 | 4/13/2015 | PASKIN, M A | PARTNER | 0.3 | Telephone conference with Levin re review of statements in support of claims settlement. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 4/20/2015 | PASKIN, M A | PARTNER | 1.3 | Send and receive emails w/ McKane, Broad re coordinating call on privilege issues (0.5); consider legal and strategic issues regarding privilege invocation for claims investigation (0.8). |
| 011205-00004 | 4/21/2015 | PASKIN, M A | PARTNER | 0.6 | Review and consider proposed agenda for call re privilege issues. |
| 011205-00004 | 4/22/2015 | LEVIN, R | PARTNER | 0.4 | Telephone call with M. Thomas regarding settlement, PIK reaction (.2); telephone call with S. Alberino regarding same (.2). |
| 011205-00004 | 4/22/2015 | PASKIN, M A | PARTNER | 1.8 | Prep for and attend conf. call re privilege issues (1.5); discuss privilege issues w/ Broad (0.3). |
| 011205-00004 | 4/23/2015 | LEVIN, R | PARTNER | 0.4 | Telephone call with T. Broad regarding discovery regarding intercompany settlements. |
| 011205-00004 | 4/29/2015 | PASKIN, M A | PARTNER | 0.7 | Plan for collection and production of Cremens emails. |
| 011205-00004 | 4/30/2015 | SYLVESTER, C | LEGAL ASS'T | 0.5 | Collecting and obtaining documents from Kirkland & Ellis regarding previous document collection and production from Independent Directors. |
| 011205-00005 | 1/6/2015 | NEEDHAM, A | PARTNER | 1 | participated in conf call with K&E on process, next steps |
| 011205-00005 | 1/7/2015 | HAGENA, ANTJE | ASSOCIATE | 1.6 | Review of and summarizing tax sharing agreements in response to questions from T. Broad re intercompany tax claims. |
| 011205-00005 | 1/8/2015 | HAGENA, ANTJE | ASSOCIATE | 0.2 | Discuss TSA (parties, mechanism, related tax/inter-company claims issues) with Trevor Broad. |
| 011205-00005 | 1/9/2015 | HAGENA, ANTJE | ASSOCIATE | 2.8 | Telephone call with Stephen Rose, Sam Greenberg of MTO, Andy Needham re: restructuring/PLR request, tax sharing agreements and intercompany claims (1.8); discussion with Trevor Broad re: position of EFIH under tax sharing agreement (1.0). |
| 011205-00005 | 1/9/2015 | NEEDHAM, A | PARTNER | 1.8 | Review of taxable income and NOLS schedules. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00005 | 1/12/2015 | HAGENA, ANTJE | ASSOCIATE | 0.6 | Review EFIH 10-K (2010, 2011) with respect to payments under tax sharing agreement (0.5), email to Trevor Broad re: same (0.1). |
| 011205-00005 | 1/13/2015 | NEEDHAM, A | PARTNER | 1.7 | Review memoranda on NOLs and discussion with A. Hagena on same. |
| 011205-00005 | 1/14/2015 | HAGENA, ANTJE | ASSOCIATE | 2.6 | Review steps of contemplated restructuring in private letter ruling request filed by EFH and TCEH (0.7); draft memorandum re: certain tax-related issues of restructuring (use of NOL in spin-off, section 357(c) implications) (1.9). |
| 011205-00005 | 1/14/2015 | NEEDHAM, A | PARTNER | 1.7 | review of internal K&E memoranda and other documentation on intra-debtor claims related to TSA and IRS mark-to-market settlement |
| 011205-00005 | 1/16/2015 | NEEDHAM, A | PARTNER | 1.2 | Review of tax information request from counsel to unsecured creditors. |
| 011205-00005 | 1/17/2015 | HAGENA, ANTJE | ASSOCIATE | 1.7 | Draft memorandum re: certain tax-related issues of restructuring (use of NOL in spin-off, section 357(c) implications). |
| 011205-00005 | 1/17/2015 | NEEDHAM, A | PARTNER | 1.2 | Review of documents from K&E re NOL and TRA payment history |
| 011205-00005 | 1/19/2015 | HAGENA, ANTJE | ASSOCIATE | 3.2 | Review documents provided by Kirkland re: NOL status of EFH (1.1); draft memorandum re: certain tax-related issues of restructuring (use of NOL in spin-off, section 357(c) implications) (2.1). |
| 011205-00005 | 1/20/2015 | HAGENA, ANTJE | ASSOCIATE | 3.2 | Review data room documents re: payments by EFH under tax sharing agreements (1.7); reconcile data room documents with 10-K disclosures 2010, 2011, 2012 re: tax payments to/from EFH (0.9); weekly tax update call (0.6). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00005 | 1/21/2015 | HAGENA, ANTJE | ASSOCIATE | 3.2 | Review EFH Bid Term Sheet (1.3); discuss EFH Bid Term Sheet with Andy Needham (0.3); revise memorandum re: section 357(c) utilization of NOLs in contribution of TCEH/EFH assets/liabilities to SpinCo (1.6). |
| 011205-00005 | 1/22/2015 | HAGENA, ANTJE | ASSOCIATE | 0.4 | Revise memorandum re: section 357(c) utilization of NOLs in contribution of TCEH/EFH assets/liabilities to SpinCo (0.3); e-mails to Kirkland & Ellis with follow-up questions re: TECH hedging loss. |
| 011205-00005 | 1/22/2015 | LEVIN, R | PARTNER | 0.8 | Review memo regarding basis step up; analyze effect (.5); telephone call with A. Hagena regarding same. (.3) |
| 011205-00005 | 1/22/2015 | NEEDHAM, A | PARTNER | 1.3 | Review of revised draft of memo to client on basis step-up in T-side spin-off. |
| 011205-00005 | 1/23/2015 | LEVIN, R | PARTNER | 0.4 | Telephone call with A. Needham regarding tax analysis for spinoff. |
| 011205-00005 | 1/23/2015 | NEEDHAM, A | PARTNER | 0.7 | Discussion with R. Levin and A. Hagena re draft tax memo to client. |
| 011205-00005 | 1/25/2015 | NEEDHAM, A | PARTNER | 1.2 | prepared for 1/9 meeting at Kirkland & Ellis (Chicago) on open tax diligence and related issues (0.8 hrs), review of revised draft of term sheet for Oncor bidders (0.4 hrs) |
| 011205-00005 | 1/26/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Email correspondence with A. Needham regarding attendance at 1/29/15 tax meeting and logistics (0.2). |
| 011205-00005 | 1/26/2015 | HAGENA, ANTJE | ASSOCIATE | 4.9 | Revise memorandum re: section 357(c) utilization of NOLs in contribution of TCEH/EFH assets/liabilities to SpinCo (2.9); review EFIH 10-Ks with respect to tax payments; e-mail to Trevor Broad re: same (0.8); review Backstop Term Sheet (1.0); e-mail to Andy Needham re: same (0.2). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00005 | 1/26/2015 | NEEDHAM, A | PARTNER | 1.6 | Prepared for Thursday meeting with K&E and other debtors' counsel, including review of draft term sheet. |
| 011205-00005 | 1/27/2015 | GELSTON, P A | PARTNER | 0.1 | E-Mails with R. Levin re:  meetings and T-Side Tax issues (0.1). |
| 011205-00005 | 1/27/2015 | HAGENA, ANTJE | ASSOCIATE | 1.1 | Revise memorandum re: section 357(c) utilization of NOLs in contribution of TCEH/EFH assets/liabilities to SpinCo. |
| 011205-00005 | 1/27/2015 | LEVIN, R | PARTNER | 0.6 | Review tax considerations summary (.4); Review internal memo regarding tax effects of spin-off (.2). |
| 011205-00005 | 1/27/2015 | NEEDHAM, A | PARTNER | 2.3 | Discussion with R. Levin and A. Hagena research and revisions to tax memo to client. |
| 011205-00005 | 1/28/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Call with A. Needham regarding EFH and EFIH tax issues (0.3). |
| 011205-00005 | 1/28/2015 | GELSTON, P A | PARTNER | 0.5 | Review and comment on tax memo (0.5). |
| 011205-00005 | 1/28/2015 | HAGENA, ANTJE | ASSOCIATE | 1.4 | Revision of memorandum re: section 357(c)/utilitzation of NOLs in contribution of TCEH/EFH assets/liabilities to SpinCo (1.2); discuss memorandum with Andy Needham (0.2). |
| 011205-00005 | 1/28/2015 | LEVIN, R | PARTNER | 0.3 | Review NOL analysis; emails regarding same. |
| 011205-00005 | 1/28/2015 | NEEDHAM, A | PARTNER | 2.1 | conf w/ R. Levin re historic NOLs of debtors on entity-by-entity basis (0.2 hrs), review of NOL-related documentation from debtors (1.2 hrs), reviewed and revised new draft of tax memo to client from A. Hagena (0.7 hrs) |
| 011205-00005 | 1/29/2015 | BROAD, TREVOR M. | ASSOCIATE | 3.5 | Attend EFH Tax Issues meeting (3.5). |
| 011205-00005 | 1/29/2015 | BROAD, TREVOR M. | ASSOCIATE | 1 | Revising intercompany claims outline based on information provided in Tax Issues meeting (1.0). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00005 | 1/29/2015 | GELSTON, P A | PARTNER | 4.4 | E-Mails with R. Levin re:  tax meetings and T-Side tax issues (0.2); E-Mails with R. Levin and A. Needham re:  NOL breakdown (0.2); Tax issues conference call (4.0). |
| 011205-00005 | 1/29/2015 | HAGENA, ANTJE | ASSOCIATE | 3.8 | Attendance at Tax Meeting at Kirkland & Ellis's offices in Chicago via telephone conference. |
| 011205-00005 | 1/29/2015 | NEEDHAM, A | PARTNER | 6.3 | Meeting at K&E with Proskauer & Munger Tolls to discuss origin and history of intercompany claims under tax sharing agreement from 1997 to 2013 and related tax history (3.5 hrs), review of additional back-up documentation from K&E regarding intercompany claims and tax history of debtors and affiliates, history of tax payments among debtors and affiliates, impact of IRS audit adjustments on intercompany claims from period to period (2.5 hrs), corr w/ A. Hagena on various issues (0.3 hrs) |
| 011205-00005 | 1/30/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.5 | Review of tax materials relating to intercompany tax claims (0.5). |
| 011205-00005 | 1/30/2015 | HAGENA, ANTJE | ASSOCIATE | 1.7 | Discuss with Andy Needham re: result of 01/29 Tax Meeting (0.4); review notes from 01/29 Tax Meeting (.2); review additional tax documents from Kirkland & Ellis requested at 01/29 Tax Meeting (1.1). |
| 011205-00005 | 2/1/2015 | LEVIN, R | PARTNER | 0.4 | Review presentation regarding TSA issues. |
| 011205-00005 | 2/2/2015 | GELSTON, P A | PARTNER | 0.8 | E-Mails with A. Needham re:  Tax Memo; reviewed memo (0.8). |
| 011205-00005 | 2/2/2015 | HAGENA, ANTJE | ASSOCIATE | 1.5 | Revision of memorandum re section 357(c)/utilization of NOLs in contribution of TCEF/EFH assets/liabilities to SpinCo (0.8); review documents provided by Kirkland & Ellis re intercompany claims/tax sharing (0.7). |
| 011205-00005 | 2/2/2015 | LEVIN, R | PARTNER | 0.5 | Revise memo regarding tax effects of spin, EFIH NOLs. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00005 | 2/2/2015 | NEEDHAM, A | PARTNER | 2.4 | call w/ R. Levin, reviewed & revised tax memo to client (0.2 hrs), review of responses to creditors' requests for add'l info. on company-by-company SEC reporting of MTM and other deductions during prior periods(1.5 hrs), review of other related documents from debtor (0.7 hrs) |
| 011205-00005 | 2/3/2015 | GELSTON, P A | PARTNER | 0.5 | E-Mails with A. Needham and C. Cremens re:  Tax Memo (0.5). |
| 011205-00005 | 2/3/2015 | HAGENA, ANTJE | ASSOCIATE | 0.8 | Discuss with Andy Needham re EFIH tax sharing obligations/taxable income of EFIH and Oncor (0.4); email to Todd Maynes (Kirkland & Ellis) re Oncor/EFIH tax sharing obligations and relationship of competitive and regulated tax sharing agreements (0.4). |
| 011205-00005 | 2/3/2015 | LEVIN, R | PARTNER | 0.2 | E-Mails regarding NOL allocation. |
| 011205-00005 | 2/3/2015 | NEEDHAM, A | PARTNER | 2.9 | call w/ R. Levin to discuss TRA payment history from EHIH to EFH and impact of Oncor tax distributions on same (0.4 hrs), review of NOL schedules from K&E, call w/ K&E to discuss same (0.8 hrs), email corr w/ client related to tax memo (0.3 hrs), email corr w/ K&E on basis step-up issue (1.4 hrs) |
| 011205-00005 | 2/4/2015 | GELSTON, P A | PARTNER | 0.6 | E-Mails with C. Cremens re:  Tax Memo and NOL issues. (0.6) |
| 011205-00005 | 2/4/2015 | HAGENA, ANTJE | ASSOCIATE | 2.4 | Draft minutes of tax meeting held on 1/29/15 in Chicago at Kirkland & Ellis' offices. |
| 011205-00005 | 2/4/2015 | LEVIN, R | PARTNER | 0.4 | Meeting with A. Needham regarding intercompany tax issues and report to client regarding same. |
| 011205-00005 | 2/4/2015 | NEEDHAM, A | PARTNER | 1 | email corr w/ client re basis step-up/NOL issues in plan (0.7 hrs), mtg w/ R. Levin to discuss various tax issues (0.3 hrs) |
| 011205-00005 | 2/5/2015 | HAGENA, ANTJE | ASSOCIATE | 2.3 | Draft minutes of tax meeting held on 1/29/15 in Chicago at Kirkland & Ellis' offices (2.3) |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00005 | 2/5/2015 | LEVIN, R | PARTNER | 0.6 | Telephone call with A. Needham regarding tax effects on E-sale of T-side spin. |
| 011205-00005 | 2/5/2015 | NEEDHAM, A | PARTNER | 3 | conf w/ R. Levin to discuss T-side proposal to acquire competitive business in taxable sale (0.3 hrs), review of competitive TSA (0.4 hrs), review of proposed REIT conversion for Oncor (1.7 hrs), review of bankruptcy court filing by T-side creditors' committee on debtor exclusivity (0.6 hrs) |
| 011205-00005 | 2/6/2015 | HAGENA, ANTJE | ASSOCIATE | 4.7 | Draft minutes of tax meeting held on 1/29/15 in Chicago at Kirkland & Ellis' offices. |
| 011205-00005 | 2/6/2015 | NEEDHAM, A | PARTNER | 0.8 | Review of additional documents in data room on NOLs & tax basis (0.8 hrs) |
| 011205-00005 | 2/9/2015 | HAGENA, ANTJE | ASSOCIATE | 2.1 | Review outline on intercompany claims (0.7), discuss outline on intercompany claims with Andy Needham, Trevor Broad (0.8), e-mails to Kirkland & Ellis re: questions relating to tax sharing agreements (0.6) |
| 011205-00005 | 2/9/2015 | NEEDHAM, A | PARTNER | 0.7 | Reviewed revised NOL and basis projections from K&E (0.7 hrs) |
| 011205-00005 | 2/10/2015 | HAGENA, ANTJE | ASSOCIATE | 0.3 | Follow-up e-mails to Kirkland & Ellis re: questions relating to tax sharing issues (0.3) |
| 011205-00005 | 2/10/2015 | NEEDHAM, A | PARTNER | 0.5 | reviewed draft of minutes of mtg in Chicago from A. Hagena (0.5 hrs) |
| 011205-00005 | 2/11/2015 | GELSTON, P A | PARTNER | 0.8 | Reviewed Tax Meeting Minutes and reviewed REIT information (0.8). |
| 011205-00005 | 2/11/2015 | HAGENA, ANTJE | ASSOCIATE | 1.9 | Revise minutes of 01/29/2015 tax meeting (0.8), discuss minutes of 01/29/2015 tax meeting with Andy Needham (0.2); research on tax treatment of cancellation of indebtedness income of REITs (0.9) |
| 011205-00005 | 2/11/2015 | NEEDHAM, A | PARTNER | 1.2 | Review of draft tax matters agreement for T-side spin-off from K&E (1.2 hrs) |
| 011205-00005 | 2/11/2015 | NEEDHAM, A | PARTNER | 0.5 | Revised draft of minutes from mtg in Chicago from A. Hagena (0.5 hrs) |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00005 | 2/17/2015 | LEVIN, R | PARTNER | 0.2 | Confer with A. Needham regarding scope of tax review. |
| 011205-00005 | 2/17/2015 | NEEDHAM, A | PARTNER | 2.1 | review of Alcoa agreements related to IRS audit settlement for prior periods (1.3 hrs), review of MTM tax issues in IRS audit settlement (0.8 hs) |
| 011205-00005 | 2/23/2015 | NEEDHAM, A | PARTNER | 1.3 | Review of Grant Thornton report (1.3 hrs) |
| 011205-00005 | 2/24/2015 | HAGENA, ANTJE | ASSOCIATE | 0.8 | Review Sullivan & Cromwell draft of stand-alone plan with overbid. |
| 011205-00005 | 2/24/2015 | NEEDHAM, A | PARTNER | 1.2 | review of Grant Thornton report (0.7 hrs); review of draft of alternative plan proposal from E-side committee (0.5 hrs) |
| 011205-00005 | 2/25/2015 | HAGENA, ANTJE | ASSOCIATE | 1.1 | Review Sullivan & Cromwell draft of stand-alone plan with overbid (0.9), discuss Sullivan & Cromwell draft of stand-alone plan with overbid with Andy Needham (0.2). |
| 011205-00005 | 2/25/2015 | NEEDHAM, A | PARTNER | 1.2 | review of Grant Thornton report |
| 011205-00005 | 2/27/2015 | NEEDHAM, A | PARTNER | 1.2 | review of Grant Thornton report (1.2 hrs) |
| 011205-00005 | 3/3/2015 | NEEDHAM, A | PARTNER | 1.4 | review of slide deck from K&E on alternative path to basis step-up on T-Side business (1.4 hrs) |
| 011205-00005 | 3/4/2015 | GELSTON, P A | PARTNER | 0.3 | E-Mail with A. Needham re:  partial basis step-up (0.3). |
| 011205-00005 | 3/4/2015 | NEEDHAM, A | PARTNER | 2.8 | review of slide deck from K&E on revised structure to achieve basis step-up to T-Side business (0.8 hrs), review and analysis of same (1.1 hrs), review of REIT slide deck from Goldin Associates and related tax issues (0.9 hrs) |
| 011205-00005 | 3/6/2015 | NEEDHAM, A | PARTNER | 0.8 | review of slide deck from K&E on 'busted-§351' transaction and related tax consequences (0.8 hrs) |
| 011205-00005 | 3/9/2015 | NEEDHAM, A | PARTNER | 1.3 | review of proposed 'busted-§351' structure from K&E (1.3 hrs) |
| 011205-00005 | 3/10/2015 | NEEDHAM, A | PARTNER | 1.3 | Research regarding proposed 'busted-§351' structure from K&E |
| 011205-00005 | 3/11/2015 | NEEDHAM, A | PARTNER | 1.7 | review of intercompany claims under tax sharing agreement and of Grant Thorton analysis of payment history |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00005 | 3/12/2015 | GELSTON, P A | PARTNER | 0.8 | Review revised structure memo (0.8). |
| 011205-00005 | 3/12/2015 | NEEDHAM, A | PARTNER | 1.5 | review and analysis of updated slide deck from K&E on basis step up and 'busted-351' transaction |
| 011205-00005 | 3/13/2015 | GELSTON, P A | PARTNER | 0.6 | E-Mail with A. Needham and A. Sexton(0.2); reviewed REIT presentations (0.4). |
| 011205-00005 | 3/13/2015 | LEVIN, R | PARTNER | 0.2 | Review alternative tax structure proposal. |
| 011205-00005 | 3/16/2015 | NEEDHAM, A | PARTNER | 1.2 | email corr w/ R. Levin re alternative REIT structures for Oncor (0.3), review of K&E slide decks re same (0.9) |
| 011205-00005 | 3/17/2015 | HAGENA, ANTJE | ASSOCIATE | 1.6 | Research on check-the-box election requirements (0.6); review Tax Matters Agreement (K&E draft) (1.0) |
| 011205-00005 | 3/17/2015 | NEEDHAM, A | PARTNER | 1.9 | review of revised draft of tax sharing agreement from K&E (0.8 hrs), email corr w/ K&E re open issues in draft tax sharing agreement (0.4 hrs), review of notes on treatment of capital gains under tax sharing agreement (0.7 hrs) |
| 011205-00005 | 3/18/2015 | HAGENA, ANTJE | ASSOCIATE | 1.6 | Review Tax Matters Agreement (0.2), email to Andy Needham re: Tax Matters Agreement (0.3); review TCEH LLC agreement re: potential check-the-box election effected by EFH (0.6), email to Andy Needham re: interpretation of TCEH LLC agreement with respect to potential check-the-box election by EFH (0.5) |
| 011205-00005 | 3/18/2015 | NEEDHAM, A | PARTNER | 3.6 | Review of LLC agreements for EFCH & TCEH (1.2 hrs), email correspondence w/ A. Hagena regarding LLC agreements and issues under revised draft of tax sharing agreement from K&E (0.7 hrs), review of draft submission to IRS from K&E on "busted §351" step of proposed spin-off (1.3 hrs), email corr w/ A. Hagena re same (0.4 hrs) |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00005 | 3/19/2015 | HAGENA, ANTJE | ASSOCIATE | 2.4 | Telephone calls with Todd Maynes, Greg Gallagher (Kirkland & Ellis) re: check-the-box election for disregarded entities of EFH group (1.2); emails to Andy Needham re: discussions with Kirkland & Ellis w/r/t check-the-box elections for disregarded entities of EFH group (1.2) |
| 011205-00005 | 3/19/2015 | NEEDHAM, A | PARTNER | 1.1 | email corr w/ A. Hagena re CTB election issue, email corr w/ R. Levin re same |
| 011205-00005 | 3/24/2015 | HAGENA, ANTJE | ASSOCIATE | 1.5 | Review K&E REIT proposal slide deck prepared for White & Case (0.4); discuss K&E REIT proposal slide deck with Andy Needham (0.2); review section 704(c) allocation methods in connection with basis step up created by distribution of (EFIH) partnership interests (0.9) |
| 011205-00005 | 3/25/2015 | HAGENA, ANTJE | ASSOCIATE | 1.2 | Research on section 704(c) allocation methods in connection with basis step up created by distribution of (EFIH) partnership interests (in REIT structure proposal) |
| 011205-00005 | 3/25/2015 | LEVIN, R | PARTNER | 0.2 | Telephone call with A. Needham regarding tax effect of foreclosure. |
| 011205-00005 | 3/25/2015 | NEEDHAM, A | PARTNER | 3 | review of alternative REIT proposal from White & Case and related call w/ K&E to discuss proposed REIT structure (1.6 hrs); review of IRS submission on 'busted-351' step in T-side spin-off (0.9 hrs), draft of email to C. Cremens on tax-related issues in plan (0.5 hrs) |
| 011205-00005 | 3/26/2015 | HAGENA, ANTJE | ASSOCIATE | 3.7 | Preparation of slides regarding alternative REIT structures and basis step-up transactions (debt in excess over basis and "busted 351") |
| 011205-00005 | 3/27/2015 | HAGENA, ANTJE | ASSOCIATE | 2.1 | Revision of slides regarding alternative REIT structures and basis step-up transactions (debt in excess over basis and "busted 351") |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00005 | 3/27/2015 | NEEDHAM, A | PARTNER | 0.8 | Review of and discussion with A. Hagena re revised slide on RETT structure and basic step-up. |
| 011205-00005 | 3/28/2015 | HAGENA, ANTJE | ASSOCIATE | 0.6 | Review EFH (revised) term sheet |
| 011205-00005 | 3/28/2015 | NEEDHAM, A | PARTNER | 2.4 | email corr w/ client re tax issues w/ alternative REIT proposals (1.1 hrs), review of draft settlement term sheet (1.0); email corr w/ R. Levin re same (0.3 hrs) |
| 011205-00005 | 3/29/2015 | LEVIN, R | PARTNER | 0.4 | Review revised tax structures. |
| 011205-00005 | 3/29/2015 | NEEDHAM, A | PARTNER | 1.4 | review of draft settlement term sheet to prepare for call w/ client on 3/30 |
| 011205-00005 | 3/30/2015 | HAGENA, ANTJE | ASSOCIATE | 1.8 | Meeting with Chuck Cremens (EFIH) to discuss REIT and basis step-up proposals. |
| 011205-00005 | 3/30/2015 | LEVIN, R | PARTNER | 1.5 | Meeting with C. Cremens, A. Needham regarding alternatives tax structures. |
| 011205-00005 | 3/30/2015 | NEEDHAM, A | PARTNER | 2.1 | review of draft settlement term sheet (0.7 hrs), mtg w/ client, R. Levin, P. Gelston to discuss REIT proposal and other tax issues (1.4 hrs) |
| 011205-00005 | 4/4/2015 | NEEDHAM, A | PARTNER | 0.8 | review of revised Grant Thornton report from K&E |
| 011205-00005 | 4/6/2015 | NEEDHAM, A | PARTNER | 0.6 | Mtg w/ A. Hagena to discuss allocation of tax liabilities under draft of tax allocation agreement for spin-off (0.6 hrs) |
| 011205-00005 | 4/7/2015 | NEEDHAM, A | PARTNER | 1.4 | review of comments of bidders on tax matters agreement (1.2 hrs), corr w/ K&E re same (0.2 hrs) |
| 011205-00005 | 4/8/2015 | HAGENA, ANTJE | ASSOCIATE | 2.1 | Review Tax Matters Agreement as revised by bidders |
| 011205-00005 | 4/9/2015 | HAGENA, ANTJE | ASSOCIATE | 1.8 | Review Tax Matters Agreement as revised by bidders (1.2); discuss mark-ups of Tax Matters Agreement with Andy Needham (0.6) |
| 011205-00005 | 4/9/2015 | LEVIN, R | PARTNER | 0.2 | Telephone call with A. Needham regarding tax matters agreement as part of spin-off. |
| 011205-00005 | 4/13/2015 | NEEDHAM, A | PARTNER | 1.3 | review of proposed changes to tax matters agreements from bidders (1.3 hrs). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00005 | 4/15/2015 | HAGENA, ANTJE | ASSOCIATE | 2.8 | Review revised bids from bidders (2.1); call with Stuart Rosow (Proskauer) regarding tax matters agreement (0.7) |
| 011205-00005 | 4/15/2015 | LEVIN, R | PARTNER | 0.1 | Telephone call with A. Needham regarding Tax Matters Agreement. |
| 011205-00005 | 4/15/2015 | NEEDHAM, A | PARTNER | 0.5 | email corr w/ K&E and Munger, Tolles on TMA process issues (0.5hrs) |
| 011205-00005 | 4/16/2015 | GELSTON, P A | PARTNER | 0.8 | Review of Tax Matters Agreement issues and prep for conference call (0.8). |
| 011205-00005 | 4/16/2015 | HAGENA, ANTJE | ASSOCIATE | 2.6 | Review revised bids from bidders (1.7); emails to Andy Needham regarding tax issues in bid from a bidder (requested IRS rulings, transaction structure) (0.9) |
| 011205-00005 | 4/16/2015 | NEEDHAM, A | PARTNER | 1.6 | email corr w/ counsel to EFH & TCEH to schedule call on risk allocation in tax matters agreement (0.5 hrs), mtg w/ A. Hanega to discuss tax risks in spin-off (0.4 hrs), tax research re same (0.7 hrs) |
| 011205-00005 | 4/17/2015 | HAGENA, ANTJE | ASSOCIATE | 1.5 | Telephone call with Munger Tolles, Proskauer, K&E teams re: status of PLR and next steps regarding Tax Matters Agreement (0.7); review Tax Matters Agreement (0.8) |
| 011205-00005 | 4/19/2015 | GELSTON, P A | PARTNER | 1.2 | Particpating in conference call with K&E, CMAs and Company re:  Tax matters agreement. |
| 011205-00005 | 4/22/2015 | HAGENA, ANTJE | ASSOCIATE | 1.5 | Telephone call re: Tax Matters Agreement with Munger Tolles, Proskauer (allocation of tax risks between T-Side/E-Side) (1.1); discuss Tax Matters Agreement / next steps with Andy Needham (0.4). |
| 011205-00005 | 4/22/2015 | LEVIN, R | PARTNER | 1.6 | Conference call with A. Needham, Independents regarding Tax Management Agreement. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00005 | 4/22/2015 | NEEDHAM, A | PARTNER | 1.8 | call with Munger Tolles and Proskauer to discuss liability allocation under TMA (1.1 hrs), mtg w/ A. Hagena to discuss original proposal on allocation of tax liabilities in spin-off between E and T sides (0.7 hrs) |
| 011205-00005 | 4/23/2015 | HAGENA, ANTJE | ASSOCIATE | 1.8 | Conf. call regarding bids and major issues/risks in connection with each bid for E-Side/EFIH (Cravath team and David Prager/Goldin Associates) (0.7); call with Stuart Rosow (Proskauer) re: Tax Matters Agreement and reaction to T-Side/Munger Tolles positions (0.8); email to Kirkland & Ellis team regarding follow-up questions (tax litigation escrow in a bidder's bid, identification of active trade or business for distribution to potential REIT) (0.3). |
| 011205-00005 | 4/23/2015 | NEEDHAM, A | PARTNER | 1.3 | call w/ Proskauer to develop plan to address tax proposals from Munger Tolls (0.9 hrs), review of comments from Munger Tolls on draft TMA (0.8 hrs) |
| 011205-00005 | 4/24/2015 | GELSTON, P A | PARTNER | 0.2 | E-Mail exchange with A. Needham and R. Levin re: TMA comments (0.2). |
| 011205-00005 | 4/24/2015 | HAGENA, ANTJE | ASSOCIATE | 1.9 | Telephone call with Proskauer, Kirkland & Ellis teams re: Tax Matters Agreement and next steps (0.6); review mark-up of Tax Matters Agreement from Munger Tolles (1.3). |
| 011205-00005 | 4/24/2015 | NEEDHAM, A | PARTNER | 1 | call w/ K&E and Proskauer to discuss allocation of tax liabilities in bidders' bids |
| 011205-00005 | 4/27/2015 | HAGENA, ANTJE | ASSOCIATE | 2.3 | Review TMA mark-up from Proskauer (1.4), discuss re: TMA mark-up from Proskauer with Andy Needham (0.4); review slide deck for a bidder's bid (structure) (0.5). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00006 | 1/2/2015 | LEVIN, R | PARTNER | 1.2 | Telephone call with C. Cremens regarding bid procedures (.2); follow up emails (.3); Review Committee comments on bid procedures (.2); telephone call with Kirkland, Proskauer, S. Dore regarding notice of bid procedures approval (.5). |
| 011205-00006 | 1/5/2015 | GELSTON, P A | PARTNER | 0.6 | Reviewed board materials re:  sales process. |
| 011205-00006 | 1/6/2015 | GELSTON, P A | PARTNER | 0.8 | E-Mail with D. Prager; reviewed bid procedures timeline (0.8). |
| 011205-00006 | 1/6/2015 | LEVIN, R | PARTNER | 0.4 | Telephone call with D. Prager regarding bid procedures (.4). |
| 011205-00006 | 1/7/2015 | LEVIN, R | PARTNER | 3.8 | Telephone call with D. Prager, Goldin team regarding bid procedures (1.0); Telephone call with P. Gelston regarding bid procedures (.3); Review Bid Procedures Order (.2); Revise and circulate Cravath Supplemental Declaration, Cravath Employment Order and Goldin Employment Order (2.3) |
| 011205-00006 | 1/8/2015 | FENSTER, AMANDA R. | ASSOCIATE | 4 | Discussions with P. Gelston and R. Levin regarding bid procedure board resolutions (.2); Preparation of independent manager documents re same. (3.8) |

100368.1

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00006 | 1/8/2015 | LEVIN, R | PARTNER | 3.7 | Telephone call with T. Walper regarding bid procedures (.2); Telephone call with S. Hessler regarding same (1.0); Telephone call with J. Marwil regarding board process (.2); Telephone call with C. Cremens regarding same (.2); Telephone call with S. Goldman regarding same (.4); Telephone call with S. Dore regarding same (.3); Telephone call with P. Gelston regarding same (.3); Telephone call with S. Goldman regarding same (.2); Telephone call with J. Marwil regarding same (.2); Telephone call with P. Gelston regarding same (.2); Meeting with A. Fenster EFIH Board resolutions (.2); Emails regarding bid procedures approval process (.3). |
| 011205-00006 | 1/9/2015 | FENSTER, AMANDA R. | ASSOCIATE | 4.9 | Discussions with P. Gelston and R. Levin regarding bid procedure board resolutions (.2); preparation of independent manager documents; re same (2.4), attendance at meetings re same (2.3). |
| 011205-00006 | 1/9/2015 | GELSTON, P A | PARTNER | 2 | Meeting with Cremens and Goldin re:  bidding procedures (2.0). |
| 011205-00006 | 1/9/2015 | LEVIN, R | PARTNER | 4 | Review revised bid procedures and revise (.4); Telephone call with S. Hessler regarding same (.1); Review and revise board resolutions (.2); Meeting with PIKs regarding plan proposal and sale process, including prep and follow up meeting with C. Cremens and Goldin Associates (3.3). |
| 011205-00006 | 1/10/2015 | FENSTER, AMANDA R. | ASSOCIATE | 1.2 | Preparation of materials re independent manager board resolutions. |
| 011205-00006 | 1/10/2015 | GELSTON, P A | PARTNER | 1.2 | Telephone conference with Board re:  bidding procedures (1.2). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00006 | 1/10/2015 | LEVIN, R | PARTNER | 2.5 | Review board materials, participate in Board conference call regarding sale process (1.4): Review and comment on Goldin Board presentation (.2); Review Bid procedure revisions (.2); Review and revise draft resolutions approving bid procedures (.7). |
| 011205-00006 | 1/11/2015 | FENSTER, AMANDA R. | ASSOCIATE | 3 | Preparation of materials re independent manager board resolution. |
| 011205-00006 | 1/11/2015 | GELSTON, P A | PARTNER | 1.8 | Independent Manager Meeting and Board Meeting re:  bidding procedures (1.8). |
| 011205-00006 | 1/11/2015 | LEVIN, R | PARTNER | 2.6 | Review and revise draft Board resolutions (.3); EFIH Disinterested Director Board meeting (1.2); Revise minutes; emails regarding same (.5); EFIH Board meeting (.6). |
| 011205-00006 | 1/12/2015 | GELSTON, P A | PARTNER | 1.8 | E-Mails with S. Serajeddini and R. Levin re: DM Resolutions; review Resolutions (0.6); e-mails with S. Serajeddini and R. Levin re: Bid Procedures and review proposed changes (1.2). |
| 011205-00006 | 1/12/2015 | LEVIN, R | PARTNER | 1.1 | Prepare minutes for bid procedures approval meeting; emails regarding same (.3); Review revised procedures (.2); Telephone call with T. Walper regarding same (.1); Review and respond on further bid procedures revision, emails regarding same and regarding certification of counsel (.5). |
| 011205-00006 | 1/13/2015 | GELSTON, P A | PARTNER | 0.5 | E-Mails with S. Winters re:  Bidding Proceudres Certificate of Counsel; review drafts (0.5). |
| 011205-00006 | 1/15/2015 | GELSTON, P A | PARTNER | 0.3 | Telephone conference call re: bidding procedures (0.3). |
| 011205-00006 | 1/16/2015 | GELSTON, P A | PARTNER | 0.5 | Biweekely update call with Evercore (0.5). |
| 011205-00006 | 1/16/2015 | LEVIN, R | PARTNER | 0.8 | Advisors conference call regarding sale process (.4); Telephone call with S. Alberino regarding same (.4). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00006 | 1/20/2015 | LEVIN, R | PARTNER | 0.1 | Weekly Evercore conference call regarding sale process. |
| 011205-00006 | 1/20/2015 | WEIN, ALLISON | ASSOCIATE | 5.5 | Meeting with P. Gelson re matter (.4); review termsheet (.7); update call with Evercore (.1); review of bid procedures and background materials (2.8); begin comments on termsheet (1.5). |
| 011205-00006 | 1/21/2015 | NEEDHAM, A | PARTNER | 0.7 | mtg / A. Hagena to discuss draft term sheet to prospective bidders for Oncor |
| 011205-00006 | 1/21/2015 | WEIN, ALLISON | ASSOCIATE | 2.7 | Review of and comments on term sheet (2.7). |
| 011205-00006 | 1/22/2015 | GELSTON, P A | PARTNER | 1 | Reviewed Proposal from potential bidder (1.0). |
| 011205-00006 | 1/23/2015 | LEVIN, R | PARTNER | 0.9 | Semi-weekly sale process update call (.2); Review Bid term sheet and revise. (.7) |
| 011205-00006 | 1/23/2015 | WEIN, ALLISON | ASSOCIATE | 1.5 | Board call with R. Levin and other advisors (1.0); update call with advisors (.3); review comments from P. Gelston re:  term sheet and followup with R. Levin (.2) |
| 011205-00006 | 1/25/2015 | GELSTON, P A | PARTNER | 1.2 | E-Mails with R. Levin, A. Wein and E. Geier re: bidder term sheet; review term sheet (1.2). |
| 011205-00006 | 1/25/2015 | WEIN, ALLISON | ASSOCIATE | 0.6 | Review revised term sheet and comments on same to Kirkland (.6). |
| 011205-00006 | 1/26/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Discussion with P. Gelston, R. Levin re: status updates and makewhole conflict (.5); Call with C. Cremens re: same (.5). |
| 011205-00006 | 1/27/2015 | WEIN, ALLISON | ASSOCIATE | 0.2 | Update call with Evercore. |
| 011205-00006 | 1/28/2015 | WEIN, ALLISON | ASSOCIATE | 3 | Review background materials, including depositions and order in connection with bidding procedures. |
| 011205-00006 | 1/29/2015 | WEIN, ALLISON | ASSOCIATE | 3 | Call regarding next steps on term sheet with Kirkland and conflicts teams (.5); Conference call regarding tax matters with Kirkland and conflicts teams (2.5). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00006 | 1/30/2015 | WEIN, ALLISON | ASSOCIATE | 4.9 | Attend Board call (1.2); Review revised term sheet (.2); review background materials, including depositions and tax memo for conflicts matters (2.5). |
| 011205-00006 | 2/2/2015 | GELSTON, P A | PARTNER | 2.5 | Reviewed prospectus for utility REIT. |
| 011205-00006 | 2/2/2015 | LEVIN, R | PARTNER | 0.2 | Review revised draft bid term sheets. |
| 011205-00006 | 2/3/2015 | GELSTON, P A | PARTNER | 0.2 | Bi-weekly call (0.2). |
| 011205-00006 | 2/4/2015 | NEEDHAM, A | PARTNER | 1.3 | Review of proposed REIT conversion for Oncor (1.3 hrs) |
| 011205-00006 | 2/5/2015 | HAGENA, ANTJE | ASSOCIATE | 0.9 | Discuss Oncor REIT election with Andy Needham (0.4); review structure slide deck re potential REIT election by Oncor (0.5). |
| 011205-00006 | 2/5/2015 | LEVIN, R | PARTNER | 1.4 | Telephone call with P. Gelston regarding sale structure issues and tax effects (.2); Telephone call with D. Ying regarding sale structure issues, tax effects and plan effects (.8); Telephone call with D. Prager regarding same (.4). |
| 011205-00006 | 2/5/2015 | WEIN, ALLISON | ASSOCIATE | 0.5 | Telephone call with conflicts advisors re: term sheet. |
| 011205-00006 | 2/6/2015 | GELSTON, P A | PARTNER | 0.2 | Sale Process Bi-Weekly call (0.2) |
| 011205-00006 | 2/6/2015 | NEEDHAM, A | PARTNER | 2.3 | call with K&E re Oncor REIT election by potential bidder (0.6 hrs), review of public filings by other utility REITs (1.7 hrs) |
| 011205-00006 | 2/8/2015 | HAGENA, ANTJE | ASSOCIATE | 0.8 | Review Oncor Electric Delivery Co. LLC 10-K with a view to potential REIT election. |
| 011205-00006 | 2/9/2015 | HAGENA, ANTJE | ASSOCIATE | 0.6 | Call with K&E re: Oncor/REIT election (0.6) |
| 011205-00006 | 2/9/2015 | NEEDHAM, A | PARTNER | 2.9 | call w/ K&E to discuss Oncor REIT conversion and related issues (0.7 hrs), reviewed & revised minutes of mtg in Chicago on intercompany tax claims from A. Hagena (0.8 hrs), Review of REIT issues (1.4 hrs) |
| 011205-00006 | 2/10/2015 | HAGENA, ANTJE | ASSOCIATE | 2.4 | Draft summary of 02/09 call with K&E re: Oncor/REIT election (2.4) |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00006 | 2/10/2015 | HAGENA, ANTJE | ASSOCIATE | 1 | Research on tariffs for the use of transmission and distribution lines as "rent" for purposes of REIT election (1.0) |
| 011205-00006 | 2/10/2015 | LEVIN, R | PARTNER | 0.2 | Evercore conference call regarding sale prcess status. |
| 011205-00006 | 2/10/2015 | NEEDHAM, A | PARTNER | 2.2 | Review of REIT conversion for Oncor (1.5 hrs), review of tariff agreement in InfraREIT (0.7 hrs) |
| 011205-00006 | 2/11/2015 | GELSTON, P A | PARTNER | 0.5 | E-Mails with R. Levin and A. Needham re: Oncor/REIT Election (0.5). |
| 011205-00006 | 2/11/2015 | HAGENA, ANTJE | ASSOCIATE | 1.2 | Draft summary of 02/09 call with K&E re: Oncor/REIT election (1.2) |
| 011205-00006 | 2/11/2015 | HAGENA, ANTJE | ASSOCIATE | 0.6 | Research on distribution requirement for "non-REIT" year earnings and profits (0.6) |
| 011205-00006 | 2/11/2015 | LEVIN, R | PARTNER | 0.7 | Telephone call with A. Needham regarding Oncor sale tax issues, including REIT (.4); Review memos regarding same (.3). |
| 011205-00006 | 2/11/2015 | NEEDHAM, A | PARTNER | 1.8 | call w/ R. Levin to discuss mtg w/ client on 2/13 (0.2 hrs), review of prospectus for InfraREIT and related documents (1.6 hrs) |
| 011205-00006 | 2/11/2015 | NEEDHAM, A | PARTNER | 0.3 | Review of call summary from A. Hagena on REIT-related issues with K&E (0.3 hrs) |
| 011205-00006 | 2/12/2015 | HAGENA, ANTJE | ASSOCIATE | 1 | Research on tax treatment of cancellation of indebtedness income of REITs (0.3), research on distribution requirement for "non-REIT" year earnings and profits (0.4); discuss with Andy Needham re: REIT issues (0.3) |
| 011205-00006 | 2/12/2015 | NEEDHAM, A | PARTNER | 2.6 | Review of potential bidder slide deck for REIT conversion (1.4 hrs), analysis of tax issues to same (1.2 rhs) |
| 011205-00006 | 2/13/2015 | NEEDHAM, A | PARTNER | 1.2 | call w/ K&E to discuss available REIT materials (0.4 hrs), review of additional documents in dataroom (0.8 hrs) |
| 011205-00006 | 2/16/2015 | HAGENA, ANTJE | ASSOCIATE | 4.1 | Prepare slide deck re: Oncor REIT election and related restructuring |
| 011205-00006 | 2/17/2015 | GELSTON, P A | PARTNER | 0.2 | Update call (0.2). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00006 | 2/17/2015 | HAGENA, ANTJE | ASSOCIATE | 3.5 | Prepare slide deck re: Oncor REIT election and related restructuring (1.8); review merger agreement and tax matters agreement (1.7) |
| 011205-00006 | 2/17/2015 | LEVIN, R | PARTNER | 1.6 | Review draft merger agreement. |
| 011205-00006 | 2/17/2015 | NEEDHAM, A | PARTNER | 1.2 | review of draft of merger agreement for prospective bidders from K&E (1.2 hrs) |
| 011205-00006 | 2/18/2015 | GELSTON, P A | PARTNER | 2.2 | Review draft merger agreement (2.2). |
| 011205-00006 | 2/18/2015 | HAGENA, ANTJE | ASSOCIATE | 3.2 | Discuss tax matters agreement and merger agreement with Andy Needham (0.6); prepare slide deck re: Oncor REIT election and related restructuring (2.6) |
| 011205-00006 | 2/18/2015 | LEVIN, R | PARTNER | 0.5 | Review draft Merger Agreement; telephone call with A. Ulin regarding same. |
| 011205-00006 | 2/18/2015 | NEEDHAM, A | PARTNER | 2.8 | mtg w/ AH to discuss comments on merger agreement & tax matters agreement from prospective bidders (0.7 hrs), review of potential bidder slide deck on Oncor REIT conversion (0.8 hrs), review of drafts of transition services agreement and RR agreement from K&E (0.7 hrs), review of initial draft of REIT slide deck from A. Hagena (0.6 hrs) |
| 011205-00006 | 2/18/2015 | WEIN, ALLISON | ASSOCIATE | 1.3 | Review of draft merger agreement from K&E. |
| 011205-00006 | 2/19/2015 | HAGENA, ANTJE | ASSOCIATE | 1 | Telephone call with David Prager (Goldin Associates) re taxation of REITs (0.8); discuss with Andy Needham re E-Side and Oncor restructuring and implications for private letter ruling (0.2). |
| 011205-00006 | 2/19/2015 | NEEDHAM, A | PARTNER | 1.2 | call w/ D. Prager at Gordin Associates to discuss possible REIT conversion for Oncor and related tax issues (0.7 hrs), Review of REIT issues (0.5 hrs) |
| 011205-00006 | 2/20/2015 | GELSTON, P A | PARTNER | 0.2 | Update call (0.2). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00006 | 2/20/2015 | HAGENA, ANTJE | ASSOCIATE | 1 | Telephone call with David Prager (Goldin Associates) re Oncor/REIT election and tax implications (0.9), discuss with Andy Needham re Oncor/REIT election and tax implications (0.1). |
| 011205-00006 | 2/20/2015 | NEEDHAM, A | PARTNER | 1.4 | prepared for call w/ client to discuss possible REIT election for Oncor, and review of related tax issues |
| 011205-00006 | 2/20/2015 | WEIN, ALLISON | ASSOCIATE | 2 | Review of and comments on draft merger agreement. |
| 011205-00006 | 2/21/2015 | GELSTON, P A | PARTNER | 0.8 | E-Mail with A. Wein re:  merger agreement; reviewed agreement (0.8) |
| 011205-00006 | 2/21/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Finalize comments on merger agreement (.7); revise merger agreement per P. Gelston comments (.3). |
| 011205-00006 | 2/23/2015 | GELSTON, P A | PARTNER | 2.2 | Telephone call re:  REIT possibility; work on draft agreement (2.0); update call (0.2) |
| 011205-00006 | 2/23/2015 | HAGENA, ANTJE | ASSOCIATE | 1.4 | Telephone call with Charles Cremens (EFIH), David Prager (Goldin Associates) re REIT election for Oncor (1.2), discussion with Andy Needham re REIT election for Oncor (0.2). |
| 011205-00006 | 2/23/2015 | LEVIN, R | PARTNER | 1 | Conference call with A. Needham and C. Cremens regarding REIT structure. |
| 011205-00006 | 2/23/2015 | NEEDHAM, A | PARTNER | 2.7 | call w/ client and R. Levin to discuss REIT proposal for Oncor (1.2 hrs), review of REIT slide deck from A. Hagena (0.8 hrs), review of slide deck from D. Prager on REIT proposal from a potential bidder (0.7 hrs) |
| 011205-00006 | 2/27/2015 | GELSTON, P A | PARTNER | 1 | Biweekly call (0.2); review REIT overview (0.8). |
| 011205-00006 | 2/27/2015 | LEVIN, R | PARTNER | 0.3 | Review Goldin REIT analysis. |
| 011205-00006 | 2/27/2015 | NEEDHAM, A | PARTNER | 0.9 | Review of REIT slide deck from Goldin Associates (0.8 hrs), conf w/ R. Levin (0.1 hrs) |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00006 | 3/2/2015 | NEEDHAM, A | PARTNER | 1.8 | call w/ R. Levin to discuss Oncor bids and next steps (0.3 hrs), review of tax issues w/ REIT conversion (1.5 hrs) |
| 011205-00006 | 3/3/2015 | GELSTON, P A | PARTNER | 5.3 | Review bids (3.0); telephone conference call re: Oncor Bids/General status (1.0); biweekly counsel conf. call (0.5); emails with R. Levin, S. Winters and D. Prager re:  Bid Summary/Flash Report; telephone call with D. Prager (0.8). |
| 011205-00006 | 3/3/2015 | HAGENA, ANTJE | ASSOCIATE | 2.7 | Telephone call with Charles Cremens re: first round bids (0.5), discussion with Andy Needham re: first round bids (0.3), review of first round bids (1.9) |
| 011205-00006 | 3/3/2015 | LEVIN, R | PARTNER | 1.6 | Preliminary bid review (1.3); Telephone call with C. Cremens regarding same (.3) |
| 011205-00006 | 3/3/2015 | NEEDHAM, A | PARTNER | 2.8 | review of first round bids for reorganization and acquisition of Oncor by various bidders, including review of REIT and other tax issues in various proposals (2.8 hrs) |
| 011205-00006 | 3/3/2015 | WEIN, ALLISON | ASSOCIATE | 3 | Conference call with R. Levin, P. Gelston and C. Cremens re: bid proposals (1.0); review of bids from bidders (2.0). |
| 011205-00006 | 3/4/2015 | GELSTON, P A | PARTNER | 2.3 | Continued review of bids (2.3). |
| 011205-00006 | 3/4/2015 | NEEDHAM, A | PARTNER | 1.5 | review of first round bids for reorganization and acquisition of Oncor (0.8 hrs), conf call w/ client, R. Levin & P. Gelston to discuss first round bids and next steps (0.7 hrs) |
| 011205-00006 | 3/5/2015 | GELSTON, P A | PARTNER | 3.5 | Further review of bids (1.2); conference call with DDAs/K&E/EVR re:  Bids (1.2); e-mails with R. Levin and D. Prager re:  Bid Summary/Flash Report and revise document (0.6); emails with C. Cremens re:  bids (0.5). |
| 011205-00006 | 3/5/2015 | LEVIN, R | PARTNER | 0.5 | Conference call with advisors, Evercore regarding bid comparison. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00006 | 3/5/2015 | NEEDHAM, A | PARTNER | 1.8 | review of first round bids for reorganization and acquisition of Oncor in preparation for Board call (0.8 hrs). review and analysis of REIT issues in bid from a bidder (1.0 hrs) |
| 011205-00006 | 3/5/2015 | WEIN, ALLISON | ASSOCIATE | 0.5 | Conference call re: term sheet with conflicts advisors. |
| 011205-00006 | 3/6/2015 | GELSTON, P A | PARTNER | 2.3 | Further review of bids (1.8); revise bid analysis slides (0.3); bi-weekly update call (0.2). |
| 011205-00006 | 3/6/2015 | NEEDHAM, A | PARTNER | 2.6 | review of first round bids for reorganization and acquisition of Oncor by various bidders (1.4 hrs), review of REIT and other tax issues in bid from a bidder(1.2 hrs) |
| 011205-00006 | 3/7/2015 | GELSTON, P A | PARTNER | 0.1 | E-Mail with C. Cremens re:  bid comparison (0.1). |
| 011205-00006 | 3/8/2015 | GELSTON, P A | PARTNER | 0.8 | Review bids and summary in prep for call with Cremens (0.8). |
| 011205-00006 | 3/9/2015 | GELSTON, P A | PARTNER | 3.5 | Review of revised merger documentation (2.3); conference call with C. Cremens re:  bids (1.2). |
| 011205-00006 | 3/9/2015 | HAGENA, ANTJE | ASSOCIATE | 1.5 | Telephone call with Goldin Associates, Charles Cremens re: bid analysis (0.9); review first round bids (0.6) |
| 011205-00006 | 3/9/2015 | NEEDHAM, A | PARTNER | 3.7 | review of bids for reorganization and Oncor acquisition (1.2 hrs), review of REIT and other tax issues in bid from a bidder (1.0 hrs), review of bid analysis from Goldin Associates (0.7 hrs), call w/ client to discuss bid proposals for Oncor and related tax and other issues (0.8 hrs) |
| 011205-00006 | 3/9/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Call with Goldin, P. Gelston, R. Levin and C. Cremens re: round 1 bids. |
| 011205-00006 | 3/10/2015 | GELSTON, P A | PARTNER | 1.4 | Bi-weekly update call (0.2); further review of merger agreement (1.2). |
| 011205-00006 | 3/13/2015 | GELSTON, P A | PARTNER | 0.2 | Bi-weekly call with Evercoe re bid process(0.2). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00006 | 3/13/2015 | NEEDHAM, A | PARTNER | 3.4 | review of REIT presentation from K&E to White & Case and REIT presentation from K&E to MoFo (1.4 hrs), review and analysis of proposed "standalone" REIT structure and related issues (1.7 hrs), mtg w/ A. Hagena to discuss same (0.3 hrs) |
| 011205-00006 | 3/16/2015 | LEVIN, R | PARTNER | 0.4 | Review presentation regarding REIT structure. |
| 011205-00006 | 3/17/2015 | GELSTON, P A | PARTNER | 0.2 | Bi-weekly call with Evercore re bid process (0.2). |
| 011205-00006 | 3/17/2015 | LEVIN, R | PARTNER | 0.2 | Weekly Evercore update call. |
| 011205-00006 | 3/24/2015 | GELSTON, P A | PARTNER | 3.5 | Review bid markups (3.5). |
| 011205-00006 | 3/26/2015 | LEVIN, R | PARTNER | 0.2 | Telephone call with C. Ball regarding Oncor sale. |
| 011205-00006 | 3/27/2015 | LEVIN, R | PARTNER | 0.2 | Weekly conference call regarding sale process. |
| 011205-00006 | 3/30/2015 | GELSTON, P A | PARTNER | 4 | Meeting with Cremens re: REIT issues (1.5); meeting with C. Cremens and R. Levin and Oncor officers re: sales process and financial analysis (1.0); review Oncor presentation; discuss meeting with Cremens (1.5). |
| 011205-00006 | 3/30/2015 | LEVIN, R | PARTNER | 1.2 | Meeting with C. Cremens, Jones Day, Oncor management regarding sale process and issues (1.0); Telephone call with C. Ball regarding Oncor management meeting (.2) |
| 011205-00006 | 3/30/2015 | WEIN, ALLISON | ASSOCIATE | 1.7 | Attend meeting w/Oncor team to dsicuss sale transaction (1.2); attend EFIH independent director board meeting with Cravath team and Goldin team (.5). |
| 011205-00006 | 3/31/2015 | GELSTON, P A | PARTNER | 4.4 | E-Mail and telephone call with A. Calder re: bidder negotiations (1.2); reviewed draft disclosure resolutions (2.6); daily K&E and DDA counsel conf. call (0.6). |
| 011205-00006 | 3/31/2015 | WEIN, ALLISON | ASSOCIATE | 2.2 | Meet with P. Gelston regarding status (.2); review of draft plan (2.0). |
| 011205-00006 | 4/1/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Attend EFIH board call. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00006 | 4/2/2015 | WEIN, ALLISON | ASSOCIATE | 3.4 | Conference call regarding EFIH board meeting (.7) and follow-up call with disinterested advisors of EFIH (.78); review of Oncor LLCAs (1.5); discuss plan draft with P. Gelston and revise plan language regarding reservation of rights (.4). |
| 011205-00006 | 4/3/2015 | WEIN, ALLISON | ASSOCIATE | 1.4 | Prepare minutes of meeting of EFIH independent directors of the board (1.0); conference call with conflicts counsel regarding standing motions (.4). |
| 011205-00006 | 4/5/2015 | WEIN, ALLISON | ASSOCIATE | 2 | Summarize relevant provisions of Oncor LLC agreements and shareholders agreement (1.9); Update call with conflicts counsel (0.5) |
| 011205-00006 | 4/6/2015 | GELSTON, P A | PARTNER | 1.6 | Review of documents concerning Oncor Minority Consent Rights for REIT conversion (1.6) |
| 011205-00006 | 4/6/2015 | WEIN, ALLISON | ASSOCIATE | 0.3 | Discuss Oncor consent rights with P. Gelston. |
| 011205-00006 | 4/7/2015 | LEVIN, R | PARTNER | 0.1 | Weekly sale process conference call with Evercore. |
| 011205-00006 | 4/8/2015 | GELSTON, P A | PARTNER | 3.4 | Further review of Oncor governance documents especially regarding REIT conversion (0.8); conferences with A. Wein to discuss Oncor minority rights (0.4); conference call with K&E to discuss status of Oncor negotiations, plan to move forward and major contract issues (1.4); reviewed draft Board deck for 4/10 meeting conversion (0.8). |
| 011205-00006 | 4/10/2015 | LEVIN, R | PARTNER | 0.3 | Weekly Evercore status conference call. |
| 011205-00006 | 4/10/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Attend EFH board call. |
| 011205-00006 | 4/14/2015 | GELSTON, P A | PARTNER | 1.3 | Reviewed revised bids for Oncor (1.3). |
| 011205-00006 | 4/14/2015 | LEVIN, R | PARTNER | 0.2 | Weekly Evercore update call regarding sale process. |
| 011205-00006 | 4/15/2015 | GELSTON, P A | PARTNER | 3.2 | Review and revised Goldin bid summary (0.6); further review of revised Oncor documentation (2.6). |
| 011205- | 4/15/2015 | LEVIN, R | PARTNER | 0.3 | Review Goldin analysis of bids. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 00006 | | | | | |
| 011205-00006 | 4/15/2015 | NEEDHAM, A | PARTNER | 3.6 | mtg w/ A. Hagena to discuss draft plan of reorganization (0.4 hrs); call w/ R. Levin to discuss revised bids (0.2 hrs); review of revised bid packages from bidders (2.6 hrs); review of bid summaries from Goldin Associates (0.4 hrs) |
| 011205-00006 | 4/16/2015 | GELSTON, P A | PARTNER | 4.1 | Participated in telephone conference call with K&E concerning Oncor (1.1); reviewed merger agreement issues list and agreement mark-ups from potential bidders(1.8); reviewed and revised Goldin presentation on new bids (1.2). |
| 011205-00006 | 4/16/2015 | LEVIN, R | PARTNER | 2 | Review Kirkland/Evercore bid analysis (.4); Conference call with Kirkland and independents regarding bid negotiation process (.8); Telephone call with D. Prager regarding Goldin bid analysis (.8). |
| 011205-00006 | 4/17/2015 | GELSTON, P A | PARTNER | 0.5 | E Slaes Process Bi-weekly call (0.2); reviewed and revised bid summary materials and round 2 bidding procedure disclosure (0.3). |
| 011205-00006 | 4/17/2015 | LEVIN, R | PARTNER | 1.7 | Telephone call with D. Prager regarding analysis of bids (.4); Weekly Evercore conference call regarding bids (.3); Telephone call with P. Gelston regarding Board process (.2); Telephone call with C. Cremens regarding sale process analysis (.2); Conference call with Kirkland, Independents regarding Tax Matters Agreement (.6). |
| 011205-00006 | 4/17/2015 | NEEDHAM, A | PARTNER | 0.5 | conf call w/ counsel to independent committees to discuss tax risk allocation (0.8 hrs) |
| 011205-00006 | 4/17/2015 | NEEDHAM, A | PARTNER | 1.6 | review of revised bids and related comments on transaction documents from E-side bidders (1.6 hrs) |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00006 | 4/17/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Conference call with conflicts advisors regarding tax matters agreement. |
| 011205-00006 | 4/21/2015 | LEVIN, R | PARTNER | 2.2 | Telephone call with D. Prager regarding sale analysis and preparation for C. Cremens call (.9); Review bids to prepare (.6); Telephone call with D. Prager regarding same (.4); Weekly Evercore call regarding sale process (.3). |
| 011205-00006 | 4/22/2015 | GELSTON, P A | PARTNER | 1.6 | Telephone conference call with Cremens, Levin, Needham and Goldin to review Oncor bids and next steps (1.6). |
| 011205-00006 | 4/22/2015 | LEVIN, R | PARTNER | 2.6 | Conference call with C. Cremens, Goldin regarding bid risks and strategies (1.5); Review bids for conditions (1.1). |
| 011205-00006 | 4/23/2015 | GELSTON, P A | PARTNER | 0.9 | Analyze Oncor bids(0.9). |
| 011205-00006 | 4/23/2015 | LEVIN, R | PARTNER | 1 | Conference call with P. Gelston, A. Needham, Goldin regarding bid risk analysis. |
| 011205-00006 | 4/23/2015 | NEEDHAM, A | PARTNER | 3 | review of second round bids from bidders (0.8 hrs), call w/ Goldin & Associates to discuss second round bids (0.7 hrs), review of memo comparing first and second round bids of bidders (1.1 hrs), mtg w/ A. Hagena to discuss same (0.4 hrs). |
| 011205-00006 | 4/24/2015 | GELSTON, P A | PARTNER | 0.8 | Reviewed slides on potential bidder transaction mechanics (0.4); bi-weekly Oncor sales call (0.4). |
| 011205-00006 | 4/27/2015 | GELSTON, P A | PARTNER | 0.6 | Reviewed TMA mark-up (0.6). |
| 011205-00006 | 4/28/2015 | GELSTON, P A | PARTNER | 4.4 | Review and revised mark-up of Plan of a potential bidder of Merger and bid draft (3.2); particpate in bi-weekly E-sales process call with Evercore, K&E and other professionals (0.6); telephone call with A. Calder re: negotiation strategy and bid status (0.6). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00006 | 4/28/2015 | HAGENA, ANTJE | ASSOCIATE | 1.3 | Review K&E markup of bid merger agreement from a bidder (1.1); discuss K&E markup of bid merger agreement from a bidder with Andy Needham (0.2). |
| 011205-00006 | 4/28/2015 | LEVIN, R | PARTNER | 0.2 | Review EFH committee motion for bid access. |
| 011205-00006 | 4/28/2015 | LEVIN, R | PARTNER | 1 | Weekly Evercore status call (.4); Telephone call with P. Gelston regarding same (.2); Telephone call with C. Cremens regarding sale process, tax issues, committee disclosure motion and follow-up email (.4). |
| 011205-00006 | 4/28/2015 | WEIN, ALLISON | ASSOCIATE | 2.1 | Review of revised draft of SPA from a bidder. |
| 011205-00006 | 4/29/2015 | GELSTON, P A | PARTNER | 1.5 | E-Mail exchange with C. Cremens and A. Needham concerning tax issues (0.3); reviewed and revised Bid Risk Factors Analysis prepared by Goldin (1.2). |
| 011205-00006 | 4/29/2015 | WEIN, ALLISON | ASSOCIATE | 4.5 | Review of SPA from a bidder (2.0) and prepare comments on same (2.5). |
| 011205-00006 | 4/30/2015 | GELSTON, P A | PARTNER | 5.4 | Reviewed and revised markup of Merger Agreement from a potential bidder (2.9); Reviewed revisions to Goldin deck on Oncor bids (0.8); further review of merger agreement mark-up from a potential bidder (1.1); participated in weekly coordination call with K&E and DDAs. (0.6) |
| 011205-00006 | 4/30/2015 | HAGENA, ANTJE | ASSOCIATE | 1.2 | Review Goldin slide deck re: risk bid analysis (0.6), update for/highlight tax-related issues from K&E markup with respect to bid from a bidder (0.4); email to Allie Wein re: tax comments on risk bid analysis (0.2). |
| 011205-00006 | 4/30/2015 | LEVIN, R | PARTNER | 1.5 | Review Goldin sale risk analysis (.2); Telephone with D. Prager regarding same (1.3). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00006 | 4/30/2015 | WEIN, ALLISON | ASSOCIATE | 3.8 | Review of draft presentation from Goldin re: round 2 bids (.3); discuss comments on merger agreement from a bidder with P. Gelston (.2); revise merger agreement with CSM comments (1.0); prepare summary of K&E markup for Goldin deck (2.3). |
| 011205-00008 | 1/6/2015 | LEVIN, R | PARTNER | 2.2 | E-Mails with UST regarding Cravath & Goldin applications (.2); Review Fee Committee Report on First Interim Applications (.2); Telephone call with J. Goldin regarding UST response to Goldin application (.5); Review EFIH UCC professional employment applications (.2); Emails regarding supplemental declarations; review draft (.3); Telephone call with J. Madron regarding hearing on employment applications (.2); Telephone call with T. Rosen regarding UST response to employment applications (.1); Extra bill review time for application (.5) |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00008 | 1/7/2015 | LEVIN, R | PARTNER | 4.6 | Conference call with independent counsels regarding scope of engagement (.5); Review and revise supplemental declaration regarding same (.3); Telephone call with B. Williamson regarding fee committee meeting (.3); Telephone call with S. Dore regarding same and UST issues (.2); Telephone call with B. Williamson regarding fee committee and follow up emails (.3) Telephone call with C. Husnick regarding UST employment issues, revise supplemental declaration regarding same (.3); Telephone call with UST office regarding same (1.3); Telephone call with J. Goldin regarding same (.3) Telephone call with C. Husnick regarding supplemental Declaration (.2); Revise and circulate (.2); Telephone call with J. Huston regarding same (.2); Conference call with independents regarding Supplemental Declarations and UST response (.5). |
| 011205-00008 | 1/8/2015 | LEVIN, R | PARTNER | 4.3 | Finalize Cravath and Goldin orders, Levin Supplemental Declaration for filing (1.0); Related emails (.5); Telephone call with T. Rosen regarding same (.1); Prepare initial budget (1.8); Telephone call with R. Schepacarter regarding Goldin Order (.2); Telephone call with J. Huston regarding same (.2); Follow up emails (.1); Emails regarding same and regarding filing issues (.4). |
| 011205-00008 | 1/9/2015 | LEVIN, R | PARTNER | 0.2 | E-Mails regarding revised Goldin order. |
| 011205-00008 | 1/10/2015 | LEVIN, R | PARTNER | 0.3 | E-Mails with UST, research regarding Goldin employment order. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00008 | 1/12/2015 | LEVIN, R | PARTNER | 1.8 | Telephone call with A. Schwartz regarding Cravath employment (.3); Revise Goldin order (.2); Emails regarding UST position on employment application (.3); prepare for hearing (.2); Review interim compensation procedures (.2); Emails regarding UST "statement" (.2); Conference call with independents regarding same (.4). |
| 011205-00008 | 1/13/2015 | LEVIN, R | PARTNER | 2.9 | Prepare for hearing on approval of employment applications (.6); Attend hearing (2.3). |
| 011205-00008 | 1/14/2015 | LEVIN, R | PARTNER | 0.5 | Telephone call with A. Schwartz regarding scope of conflicts matters. |
| 011205-00008 | 1/14/2015 | LEVIN, R | PARTNER | 0.5 | Telephone call with J. Sprayregen, Independent counsels regarding nonduplication. |
| 011205-00008 | 1/15/2015 | LEVIN, R | PARTNER | 0.5 | Prepare special billing template. |
| 011205-00008 | 1/21/2015 | LEVIN, R | PARTNER | 1.3 | Meeting Fee Committee (1.0). Review presentation regarding special fee procedures (.3). |
| 011205-00008 | 1/23/2015 | LEVIN, R | PARTNER | 1.6 | Review of fee procedures and special preparation of First Monthly Statement. (.8) Conference call regarding Fee Committee and company fee procedures (.6); Review related materials, memo (.2). |
| 011205-00008 | 1/26/2015 | LEVIN, R | PARTNER | 1 | Struggles with company specific monthly and interim compensation procedures. |
| 011205-00008 | 2/2/2015 | LEVIN, R | PARTNER | 1.3 | Prepare First Interim Fee Application. |
| 011205-00008 | 2/4/2015 | LEVIN, R | PARTNER | 0.7 | Prepare First Interim Fee Application. |
| 011205-00008 | 2/6/2015 | LEVIN, R | PARTNER | 1.1 | Prepare February budget. |
| 011205-00008 | 2/8/2015 | LEVIN, R | PARTNER | 4.1 | Prepare and finalize February budget (.9). Prepare First Interim Fee Applications (3.2). |
| 011205-00008 | 2/9/2015 | LEVIN, R | PARTNER | 2.1 | Prepare First Interim Fee Application. |
| 011205-00008 | 2/10/2015 | LEVIN, R | PARTNER | 0.2 | E-Mails regarding Goldin monthly Fee Application; review. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00008 | 2/11/2015 | LEVIN, R | PARTNER | 2.3 | Finalize fee application. |
| 011205-00008 | 2/16/2015 | LEVIN, R | PARTNER | 0.8 | Prepare March budget. |
| 011205-00008 | 2/19/2015 | LEVIN, R | PARTNER | 0.2 | E-Mails regarding updated conflicts list; review. |
| 011205-00008 | 2/20/2015 | LEVIN, R | PARTNER | 0.4 | Processing CNO, January Monthly Fee Statement, related documents. |
| 011205-00008 | 3/2/2015 | LEVIN, R | PARTNER | 1.2 | Prepare Second Supplemental Levin Declaration and exhibits. |
| 011205-00008 | 3/3/2015 | LEVIN, R | PARTNER | 0.2 | E-Mails regarding Supplemental Declaration of Levin and Prager and Goldin CNO; review draft. |
| 011205-00008 | 3/17/2015 | LEVIN, R | PARTNER | 0.7 | Prepare April budget. |
| 011205-00008 | 3/20/2015 | LEVIN, R | PARTNER | 0.3 | Finalize Feb monthly statement. |
| 011205-00008 | 4/14/2015 | LEVIN, R | PARTNER | 0.7 | Prepare May budget. |
| 011205-00008 | 4/15/2015 | LEVIN, R | PARTNER | 0.6 | Finalize May 2015 budget. |
| 011205-00009 | 1/13/2015 | LEVIN, R | PARTNER | 2.7 | Travel to and from employment applications hearing. |
| 011205-00009 | 1/29/2015 | NEEDHAM, A | PARTNER | 5.5 | Travel to and from Chicago for meeting at K&E |
| 011205-00009 | 2/23/2015 | BROAD, TREVOR M. | ASSOCIATE | 8 | Travel to Chicago from New York; travel to New York from Chicago. |
| 011205-00009 | 2/23/2015 | GELSTON, P A | PARTNER | 6 | Travel to and from Chicago for Proskauer meeting. |
| 011205-00009 | 2/23/2015 | LEVIN, R | PARTNER | 9 | Travel to and from Chicago for Proskauer meeting. |
| 011205-00009 | 2/25/2015 | GELSTON, P A | PARTNER | 3.5 | Non working travel to Board meeting. |
| 011205-00009 | 2/25/2015 | LEVIN, R | PARTNER | 4.9 | Travel to Dallas for Board meetings. |
| 011205-00009 | 2/26/2015 | GELSTON, P A | PARTNER | 3.5 | Non working travel from Board meeting. |
| 011205-00009 | 2/26/2015 | LEVIN, R | PARTNER | 4 | Return to NY from Board meeting. |
| 011205-00009 | 3/24/2015 | BROAD, TREVOR M. | ASSOCIATE | 5 | For settlement meetings, travel to Dallas. |
| 011205-00009 | 3/24/2015 | GELSTON, P A | PARTNER | 4 | Travel to Dallas for plan negotiating session. |
| 011205-00009 | 3/24/2015 | LEVIN, R | PARTNER | 4 | Travel to Dallas for plan negotiating sessions. |
| 011205-00009 | 3/26/2015 | BROAD, TREVOR M. | ASSOCIATE | 5 | Retum from Dallas to New York |
| 011205-00009 | 3/26/2015 | GELSTON, P A | PARTNER | 4.5 | Return to New York |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00009 | 3/26/2015 | LEVIN, R | PARTNER | 5 | Retum from plan negotiation sessions in Dallas. |
| 011205-00009 | 4/14/2015 | LEVIN, R | PARTNER | 5.2 | Travel to and from April Omnibus hearing. |