# **EXHIBIT D**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678046**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                       $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                       $ 1,413,634.74

Total legal services rendered and expenses incurred                       $ 1,413,634.74

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/31/14 | 5.79 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/27/14 | 27.68 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/24/14 | 3.61 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/20/14 | 9.69 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/16/14 | 8.44 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/08/14 | 3.17 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/03/14 | 3.14 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/02/14 | 2.60 |
| 10/31/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for October 2014 | 11.41 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/03/14 | 3.65 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/11/14 | 2.03 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/14/14 | 8.71 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | 2.89 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) 0 11/26/14 | 15.40 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/26/14 | 1.26 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | .08 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | 2.10 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | 4.30 |
| 11/30/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, telephone conference | 9.71 |
| 11/30/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for November 2014 | 4.12 |
| 12/31/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for December 2014 | 65.79 |
| 1/27/15 | Credit for incorrect color copy charge. | -5,164.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/30/15 | 2.04 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/26/15 | 3.29 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/21/15 | 2.67 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/20/15 | .16 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/20/15 | 1.88 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/20/15 | 3.32 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/16/15 | 7.66 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/6/15 | 6.29 |
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, telephone conference | 33.61 |
| 2/08/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 147,483.00 |
| 2/09/15 | TRF Steven Torrez for duplicate overtime meal 1/13/15 | -39.26 |
| 2/15/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 141,727.00 |
| 2/15/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 82,968.00 |
| 2/20/15 | LEGALINK INC - PO BOX 277951 (NT), Court Reporter Deposition, Doc Production | 941.00 |
| 2/26/15 | Marc Kieselstein, Lodging, Dallas, TX 02/24/2015 to 02/26/2015, Meetings. | 689.26 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 138.64 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 29.49 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/4/15 | 1.33 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/5/15 | 2.06 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/6/15 | 4.07 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/6/15 | 4.12 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/11/15 | 4.06 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/13/15 | 1.68 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/23/15 | 4.03 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/25/15 | 1.26 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 75.14 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 7.39 |
| 3/01/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/1/2015 | 314.22 |
| 3/01/15 | WEST, Westlaw Research, PICKERILL,CARL, 3/1/2015 | 420.12 |
| 3/01/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/1/2015 | 38.18 |
| 3/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/1/2015 | 53.88 |
| 3/01/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/1/2015 | 347.66 |
| 3/01/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/1/2015 | 25.86 |
| 3/01/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/1/2015 | 135.69 |
| 3/01/15 | Benjamin Steadman, Taxi, Overtime Transportation | 24.95 |
| 3/02/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/02/15 | WEST, Westlaw Research, HUSNICK,CHAD, 3/2/2015 | 25.46 |
| 3/02/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/2/2015 | 38.18 |
| 3/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/2/2015 | 114.55 |
| 3/02/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/2/2015 | 21.60 |
| 3/02/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/2/2015 | 142.22 |
| 3/02/15 | WEST, Westlaw Research, FITZGERALD,JOHN, 3/2/2015 | 104.48 |
| 3/02/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/2/2015 | 16.06 |
| 3/02/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/2/2015 | 103.43 |
| 3/02/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/2/2015 | 64.65 |
| 3/02/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.85 |
| 3/02/15 | Adam Teitcher, Taxi, OT TAXI | 26.15 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | Mark Schottinger, Overtime Meals - Attorney, Overtime meal. | 19.70 |
| 3/03/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 2/23/2015 | 75.00 |
| 3/03/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 2/24/2015 | 75.00 |
| 3/03/15 | FLIK, Catering Expenses, Client Meeting (20), Hessler, Stephen E, 3/3/2015 | 400.00 |
| 3/03/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/3/2015 | 300.00 |
| 3/03/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/3/2015 | 300.00 |
| 3/03/15 | WEST, Westlaw Research, HUSNICK,CHAD, 3/3/2015 | 19.03 |
| 3/03/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 3/3/2015 | 63.00 |
| 3/03/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/3/2015 | 32.14 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/03/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/3/2015 | 104.35 |
| 3/03/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/3/2015 | 12.93 |
| 3/03/15 | Benjamin Steadman, Taxi, Overtime Transportation | 21.74 |
| 3/03/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.18 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/04/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/04/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/4/2015 | 300.00 |
| 3/04/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/4/2015 | 300.00 |
| 3/04/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 3/4/2015 | 97.18 |
| 3/04/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/4/2015 | 51.72 |
| 3/04/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/4/2015 | 12.93 |
| 3/04/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/4/2015 | 12.80 |
| 3/04/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/4/2015 | 19.69 |
| 3/04/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/4/2015 | 20.00 |
| 3/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/4/2015 | 20.00 |
| 3/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/5/2015, CHRISTINA SHARKEY, ORD-CHICAGO,IL ORD, 910 W. BARRY AVE. 2, CHICAGO, IL 60657, 7:01 PM | 75.00 |
| 3/05/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 2/23/2015 | 66.04 |
| 3/05/15 | Amber Meek, Travel Meals, Client Meeting | 7.98 |
| 3/05/15 | Andrew McGaan, Working Meal/K&E Only, Chicago | 20.00 |
| 3/05/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Working Meals/K&E and Others, 3/5/2015 | 20.00 |
| 3/05/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/5/2015 | 300.00 |
| 3/05/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/5/2015 | 300.00 |
| 3/05/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/5/2015 | 67.37 |
| 3/05/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 3/5/2015 | 64.79 |
| 3/05/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/5/2015 | 58.68 |
| 3/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/5/2015 | 38.79 |
| 3/05/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/5/2015 | 11.62 |
| 3/05/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/5/2015 | 32.26 |
| 3/05/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/5/2015 | 9.85 |
| 3/05/15 | Benjamin Steadman, Taxi, Transportation with Uber at 5:55am. Please reference Carpe Diem entry for respective date. | 22.59 |
| 3/05/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 2/24/2015 | 29.79 |
| 3/05/15 | Anthony Sexton, Taxi, Overtime Transportation | 8.25 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/05/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 3/05/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 3/5/2015 | 20.00 |
| 3/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/5/2015 | 20.00 |
| 3/05/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 3/06/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/06/15 | FLIK, Catering Expenses, Client Meeting (5), Calder, Andrew T, 3/6/2015 | 40.00 |
| 3/06/15 | WEST, Westlaw Research, MCALLISTER,TIMOTHY B, 3/6/2015 | 5.34 |
| 3/06/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/6/2015 | 21.60 |
| 3/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/6/2015 | 38.79 |
| 3/06/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/6/2015 | 166.78 |
| 3/06/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/6/2015 | 9.85 |
| 3/07/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/7/2015 | 32.14 |
| 3/07/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/7/2015 | 63.70 |
| 3/07/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/7/2015 | 142.22 |
| 3/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/7/2015 | 32.26 |
| 3/07/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/7/2015 | 29.54 |
| 3/07/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/7/2015 | 20.00 |
| 3/08/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/08/15 | Marc Kieselstein, Airfare, New York, NY 03/08/2015 to 03/10/2015, Meetings. | 788.96 |
| 3/08/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/08/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 3/08/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/8/2015 | 110.05 |
| 3/08/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/8/2015 | 129.29 |
| 3/08/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/8/2015 | 12.93 |
| 3/08/15 | Adam Teitcher, Taxi, OT TAXI | 40.96 |
| 3/09/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/9/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/9/2015, STEVEN SERAJEDDINI, 300  N LASALLE,CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 11:00 AM | 75.00 |
| 3/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/9/2015, SPENCER WINTERS, ORD-CHICAGO,IL ORD 5:35 PM | 75.00 |
| 3/09/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/9/2015 | 120.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/9/2015 | 64.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (7), Hwangpo, Natasha, 3/9/2015 | 56.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 3/9/2015 | 40.00 |
| 3/09/15 | WEST, Westlaw Research, CONNOR,CORMAC, 3/9/2015 | 10.80 |
| 3/09/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/9/2015 | 16.14 |
| 3/09/15 | WEST, Westlaw Research, WELZ,ANDREW, 3/9/2015 | 21.60 |
| 3/09/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/9/2015 | 90.51 |
| 3/09/15 | WEST, Westlaw Research, KAISEY,LINA, 3/9/2015 | 12.93 |
| 3/09/15 | WEST, Westlaw Research, PASCARIU,GIANINA, 3/9/2015 | 23.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/09/15 | WEST, Westlaw Research, SCIOLINO,ELAINE, 3/9/2015 | 48.97 |
| 3/09/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/9/2015 | 9.85 |
| 3/09/15 | Madelyn Morris, Taxi, Office to home. | 14.76 |
| 3/09/15 | Adam Teitcher, Taxi, OT TAXI | 38.15 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/9/2015 | 17.28 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 3/9/2015 | 20.00 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/9/2015 | 20.00 |
| 3/09/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 3/10/15 | Marc Kieselstein, Lodging, New York, NY 03/08/2015 to 03/10/2015, Meetings. | 867.62 |
| 3/10/15 | Marc Kieselstein, Airfare, New York, NY 03/10/2015 to 03/13/2015, Meetings. | 788.96 |
| 3/10/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/10/15 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 48.29 |
| 3/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/10/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 5:33 PM | 75.00 |
| 3/10/15 | VITAL TRANSPORTATION INC, Passenger: NUNN VERONICA, Transportation to/from airport, Date: 3/3/2015 | 75.00 |
| 3/10/15 | VITAL TRANSPORTATION INC, Passenger: NUNN VERONICA, Transportation to/from airport, Date: 3/6/2015 | 75.00 |
| 3/10/15 | VITAL TRANSPORTATION INC, Passenger: CALDER,ANDY, Transportation to/from airport, Date: 3/6/2015 | 75.00 |
| 3/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/10/2015, SPENCER WINTERS, ,ORD-CHICAGO IL ORD, 4:47 PM | 75.00 |
| 3/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 10.89 |
| 3/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/10/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 70.00 |
| 3/10/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/10/2015 | 10.80 |
| 3/10/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/10/2015 | 25.86 |
| 3/10/15 | WEST, Westlaw Research, STERN,ADAM, 3/10/2015 | 12.93 |
| 3/10/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.75 |
| 3/10/15 | Anthony Sexton, Taxi, Working late | 8.13 |
| 3/10/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 3/10/2015 | 20.00 |
| 3/10/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 3/10/2015 | 20.00 |
| 3/11/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/11/15 | Marc Kieselstein, Lodging, New York, NY 03/11/2015 to 03/13/2015, Meetings. | 472.83 |
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 300  N LASALLE,CHICAGO,IL 60654, 7:16 AM | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, CHAD HUSNICK, 300  N LASALLE CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 3:45 PM | 75.00 |
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, MICHAEL PETRINO, ORD-CHICAGO IL ORD, 300  N LASALLE,CHICAGO,IL 60654, 7:11 AM | 75.00 |
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, MICHAEL PETRINO, 300  N LASALLE,CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 3/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 10.89 |
| 3/11/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/11/15 | WEST, Westlaw Research, HUSNICK,CHAD, 3/11/2015 | 12.73 |
| 3/11/15 | WEST, Westlaw Research, STERN,ADAM, 3/11/2015 | 12.93 |
| 3/11/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/11/2015 | 9.85 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/12/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/12/15 | Marc Kieselstein, Lodging, New York, NY 03/11/2015 to 03/13/2015, Meetings. | 335.13 |
| 3/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/12/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 10:52 PM | 75.00 |
| 3/12/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 2/24/2015 | 89.44 |
| 3/12/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 3/8/2015 | 75.00 |
| 3/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/12/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 8:35 PM | 75.00 |
| 3/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/12/2015, RICHARD HOWELL, ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 3/12/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 6.53 |
| 3/12/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (19), Zablotney, Sara B, 3/12/2015 | 152.00 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (19), Zablotney, Sara B, 3/12/2015 | 76.00 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (19), Zablotney, Sara B, 3/12/2015 | 152.00 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 3/12/2015 | 400.00 |
| 3/12/15 | WEST, Westlaw Research, HOWELL,RICHARD, 3/12/2015 | 139.63 |
| 3/12/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/12/2015 | 12.73 |
| 3/12/15 | WEST, Westlaw Research, LANGENCAMP,TRAVIS, 3/12/2015 | 10.80 |
| 3/12/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/12/2015 | 64.79 |
| 3/12/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 3/12/2015 | 34.47 |
| 3/12/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/12/2015 | 90.64 |
| 3/12/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/12/2015 | 12.93 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/12/15 | WEST, Westlaw Research, LII,TZU-YING, 3/12/2015 | 25.86 |
| 3/12/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/12/2015 | 70.79 |
| 3/12/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/12/2015 | 9.85 |
| 3/12/15 | Max Schlan, Taxi, Overtime Transportation | 8.80 |
| 3/12/15 | RED TOP CAB COMPANY, Overtime Transportation, 3/12/2015, CHAD PENFUSS | 170.78 |
| 3/12/15 | Adam Teitcher, Taxi, OT TAXI | 35.75 |
| 3/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/12/2015 | 20.00 |
| 3/12/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 3/12/2015 | 19.23 |
| 3/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 3/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 80.00 |
| 3/13/15 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 45.79 |
| 3/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 125.00 |
| 3/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/13/2015, RICHARD HOWELL, ORD-CHICAGO IL ORD, 9:19 PM | 75.00 |
| 3/13/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 94.00 |
| 3/13/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/13/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside contract attorneys, Document Review | 135,314.00 |
| 3/13/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/13/2015 | 146.27 |
| 3/13/15 | Benjamin Steadman, Taxi, Overtime Transportation | 14.08 |
| 3/13/15 | Inbal Hasbani, Taxi, Overtime transportation | 11.93 |
| 3/13/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 3/13/2015 | 20.00 |
| 3/13/15 | Inbal Hasbani, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 3/14/15 | Marc Kieselstein, Airfare, Dallas/Ft. Worth, TX 03/15/2015 to 03/16/2015, Meetings. | 953.59 |
| 3/14/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/14/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Cost of printing materials for use at hearing at request of M. Rishel | 1,390.50 |
| 3/14/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/14/2015 | 76.27 |
| 3/14/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.56 |
| 3/14/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/14/2015 | 20.00 |
| 3/14/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/14/2015 | 20.00 |
| 3/15/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for S. Pace | 55.25 |
| 3/15/15 | Marc Kieselstein, Lodging, Dallas, TX 03/15/2015 to 03/16/2015, Meetings. | 287.00 |
| 3/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1530 MAIN STREET DALLAS TX | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 3/15/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/15/2015 | 155.15 |
| 3/15/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/15/2015 | 25.86 |
| 3/15/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.78 |
| 3/15/15 | Inbal Hasbani, Taxi, Overtime transportation | 10.63 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/15/15 | Inbal Hasbani, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 6:50 AM | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, WILLIAM GUERRIERI, ORD-CHICAGO,IL ORD, 7:36 PM | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:30 AM | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 7:47 PM | 75.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, LAUREN O CASAZZA, pick up at WESTPORT 35 BURR FARMS ROAD WESTPORT CT and drop off at LaGuardia Airport   New York NY | 100.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, LAUREN O CASAZZA, pick up at LaGuardia Airport   New York NY and drop off at WESTPORT 35 BURR FARMS ROAD WESTPORT CT | 100.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, LAUREN O CASAZZA, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN STREET DALLAS TX | 75.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN STREET DALLAS TX | 75.00 |
| 3/16/15 | Lauren Casazza, Transportation To/From Airport, Meeting with A. Wright, C. Howard | 75.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM ALBERT GUERRIERI, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1601 BRYAN STREET DALLAS TX | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, WILLIAM GUERRIERI, ORD-CHICAGO,IL ORD, 5:00 AM | 75.00 |
| 3/16/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings. | 26.52 |
| 3/16/15 | Lauren Casazza, Travel Meals, New York Meeting with A. Wright, C. Howard | 6.80 |
| 3/16/15 | Lauren Casazza, Travel Meals, Dallas Meeting with A. Wright, C. Howard | 29.89 |
| 3/16/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 39.00 |
| 3/16/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/16/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/16/2015 | 178.19 |
| 3/16/15 | WEST, Westlaw Research, WELZ,ANDREW, 3/16/2015 | 43.19 |
| 3/16/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/16/2015 | 25.86 |

10

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/16/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/16/2015 | 39.38 |
| 3/16/15 | WEST, Westlaw Research, DING,STEPHANIE, 3/16/2015 | 9.85 |
| 3/16/15 | Mark Salomon, Taxi, Overtime cab. | 7.80 |
| 3/16/15 | Lina Kaisey, Taxi, Overtime Transportation | 13.39 |
| 3/16/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, George Desh, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | E-PARCELS INC - PO BOX 646 (NT), Rental Expenses, 1/1-3/1/2015 - Cost of copier rental for use at local counsel office (includes maintenance and number of copies) | 4,500.00 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 3/14/2015 | 53.15 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 3/10/2015 | 35.72 |
| 3/17/15 | Marc Kieselstein, Lodging, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 519.88 |
| 3/17/15 | Marc Kieselstein, Airfare, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 799.00 |
| 3/17/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/17/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 300  N LASALLE,CHICAGO,IL 60654, 11:47 AM | 75.00 |
| 3/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA, pick up at DALLAS 2121 MCKINNEY AVE DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 75.00 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 3/10/2015 | 36.53 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 3/10/2015 | 53.69 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 3/11/2015 | 74.95 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/11/2015 | 73.84 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 3/12/2015 | 100.00 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 3/11/2015 | 77.74 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/17/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 3/17/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/17/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 6.53 |
| 3/17/15 | FLIK, Catering Expenses, Client Meeting (6), Zablotney, Sara B, 3/17/2015 | 120.00 |
| 3/17/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/17/2015 | 12.73 |
| 3/17/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/17/2015 | 178.19 |
| 3/17/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/17/2015 | 21.60 |
| 3/17/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 3/17/2015 | 118.86 |
| 3/17/15 | WEST, Westlaw Research, FRIEDMAN,BETH, 3/17/2015 | 163.88 |
| 3/17/15 | Benjamin Steadman, Taxi, Overtime Transportation | 24.35 |
| 3/17/15 | Madelyn Morris, Taxi, Overtime taxi. | 13.56 |
| 3/17/15 | Lina Kaisey, Taxi, Overtime Transportation | 10.80 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/17/2015 | 18.90 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/18/15 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 3/18/15 | Marc Kieselstein, Lodging, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 519.88 |
| 3/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/18/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/18/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/18/15 | DIALCAR INC - Transportation to/from Airport, Car Service Charges, S. Price, 3/3/2015 | 100.00 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 13.07 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 6.53 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/18/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 3/18/2015 | 56.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/18/2015 | 64.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 3/18/2015 | 300.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/18/2015 | 64.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/18/2015 | 64.00 |
| 3/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/18/2015 | 89.10 |
| 3/18/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/18/2015 | 12.93 |
| 3/18/15 | WEST, Westlaw Research, LII,TZU-YING, 3/18/2015 | 11.62 |
| 3/18/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/18/2015 | 19.69 |
| 3/18/15 | Max Schlan, Taxi, Overtime Transportation | 9.80 |
| 3/18/15 | Alexander Davis, Taxi, OT Transportation | 35.00 |
| 3/18/15 | Lina Kaisey, Taxi, Overtime Transportation | 14.69 |
| 3/18/15 | Adam Teitcher, Taxi, OT Transportation | 32.76 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/18/2015 | 20.00 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 3/18/2015 | 20.00 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/18/2015 | 20.00 |
| 3/19/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Spencer A Winters, 3/19/2015 | 79.25 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: A YENAMANDRA, Local Transportation, Date: 3/10/2015 | 35.72 |
| 3/19/15 | Marc Kieselstein, Lodging, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 511.85 |
| 3/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/19/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 9:23 PM | 75.00 |
| 3/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/19/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 9:21 PM | 75.00 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 3/9/2015 | 83.70 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/10/2015 | 48.22 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 3/10/2015 | 56.36 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/10/2015 | 71.23 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/10/2015 | 59.53 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/11/2015 | 66.04 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA VE, Transportation to/from airport, Date: 3/15/2015 | 66.04 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 3/12/2015 | 73.84 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 3/12/2015 | 75.00 |
| 3/19/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/19/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 3/19/2015 | 56.00 |
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/19/2015 | 64.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 3/19/2015 | 300.00 |
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 3/19/2015 | 300.00 |
| 3/19/15 | WEST, Westlaw Research, GEIER,EMILY, 3/19/2015 | 10.29 |
| 3/19/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/19/2015 | 152.48 |
| 3/19/15 | WEST, Westlaw Research, KAISEY,LINA, 3/19/2015 | 103.44 |
| 3/19/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/19/2015 | 127.20 |
| 3/19/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/19/2015 | 77.58 |
| 3/19/15 | Mark Salomon, Taxi, Overtime cab. | 11.80 |
| 3/19/15 | Stephanie Ding, Taxi, OT transit from review site to home. | 11.11 |
| 3/19/15 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 03/19/2015 | 65.55 |
| 3/19/15 | Adam Teitcher, Taxi, OT TAXI | 31.30 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/19/2015 | 16.94 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Laura Saal, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/20/15 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 47.66 |
| 3/20/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 107.00 |
| 3/20/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/20/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/20/2015 | 178.19 |
| 3/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/20/2015 | 12.73 |
| 3/20/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/20/2015 | 12.93 |
| 3/20/15 | WEST, Westlaw Research, KAISEY,LINA, 3/20/2015 | 142.22 |
| 3/20/15 | WEST, Westlaw Research, LII,TZU-YING, 3/20/2015 | 51.72 |
| 3/20/15 | WEST, Westlaw Research, PASCARIU,GIANINA, 3/20/2015 | 32.40 |
| 3/20/15 | Anthony Sexton, Taxi, Working late | 8.13 |
| 3/20/15 | Lina Kaisey, Taxi,OT Transportation | 12.74 |
| 3/20/15 | Alexander Davis, Overtime Meals - Attorney, OT Meal | 20.00 |
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/20/2015 | 20.00 |
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/20/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/20/2015 | 20.00 |
| 3/20/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 3/21/15 | Benjamin Steadman, Taxi, Overtime Transportation | 33.36 |
| 3/21/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 10.00 |
| 3/21/15 | Amber Meek, OT Meal/K&E Only, | 15.96 |
| 3/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/21/2015 | 164.29 |
| 3/21/15 | WEST, Westlaw Research, LII,TZU-YING, 3/21/2015 | 12.93 |
| 3/21/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/21/2015 | 20.00 |
| 3/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/21/2015 | 20.00 |
| 3/22/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Early AM Courier Box Delivery | 74.00 |
| 3/22/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 46.20 |
| 3/22/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Box Delivery | 50.20 |
| 3/22/15 | Marc Kieselstein, Airfare, Dallas/Fort Worth, TX 03/23/2015 to 03/24/2015, Meetings | 783.70 |
| 3/22/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 3/22/15 | WEST, Westlaw Research, DARLING,HALEY, 3/22/2015 | 226.28 |
| 3/22/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/22/2015 | 57.86 |
| 3/22/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/22/2015 | 12.93 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 114.00 |
| 3/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 107.00 |
| 3/23/15 | Marc Kieselstein, Lodging, Dallas, TX 03/23/2015 to 03/27/2015, Meetings | 1,400.00 |
| 3/23/15 | Marc Kieselstein, Airfare, Dallas/Ft. Worth, TX 03/23/2015 to 03/23/2015, Meetings | 443.29 |
| 3/23/15 | Marc Kieselstein, Airfare, Dallas/Ft. Worth, TX 03/23/2015 to 03/23/2015, Meetings | -443.69 |
| 3/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 120.32 |
| 3/23/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 40.00 |
| 3/23/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/23/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/23/2015 | 300.00 |
| 3/23/15 | WEST, Westlaw Research, DARLING,HALEY, 3/23/2015 | 25.46 |
| 3/23/15 | WEST, Westlaw Research, KAMRACZEWSKI,MARY B, 3/23/2015 | 197.22 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/23/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/23/2015 | 335.05 |
| 3/23/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/23/2015 | 119.18 |
| 3/23/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/23/2015 | 25.46 |
| 3/23/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/23/2015 | 10.80 |
| 3/23/15 | WEST, Westlaw Research, STERN,ADAM, 3/23/2015 | 51.46 |
| 3/23/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/23/2015 | 51.72 |
| 3/23/15 | WEST, Westlaw Research, BAROLO,JAMES, 3/23/2015 | 29.54 |
| 3/23/15 | Anthony Sexton, Taxi, Overtime transportation | 8.65 |
| 3/23/15 | Aaron Slavutin, Taxi, OT Transportation | 14.15 |
| 3/23/15 | Overtime Meals - Non-Attorney,  Jason Douangsanith | 12.00 |
| 3/23/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 3/23/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/23/2015 | 19.77 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 3/24/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 3/24/15 | Andrew Calder, Airfare, New York 03/25/2015 to 03/27/2015, EFH Meetings | 1,119.59 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/17/2015 | 87.43 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 3/17/2015 | 75.00 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 3/18/2015 | 100.00 |
| 3/24/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 7.00 |
| 3/24/15 | WEST, Westlaw Research, DARLING,HALEY, 3/24/2015 | 126.77 |
| 3/24/15 | WEST, Westlaw Research, KAMRACZEWSKI,MARY B, 3/24/2015 | 76.37 |
| 3/24/15 | WEST, Westlaw Research, BAROLO,JAMES, 3/24/2015 | 24.46 |
| 3/24/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/24/2015 | 29.44 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 3/19/2015 | 100.19 |
| 3/24/15 | Aaron Slavutin, Taxi, Worked late | 14.16 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/24/2015 | 20.00 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 3/24/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/24/2015 | 20.00 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 3/24/2015 | 20.00 |
| 3/24/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 3/25/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 3/25/15 | Anthony Sexton, Airfare, Dallas, TX 03/25/2015 to 03/27/2015, Travel to client site re diligence requests. | 729.98 |
| 3/25/15 | Anthony Sexton, Agency Fee, Travel to client site re diligence requests. | 58.00 |
| 3/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/25/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 3/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/25/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 3/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 2927 MAPLE AVENUE DALLAS TX | 75.00 |
| 3/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/25/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 6:30 PM | 75.00 |
| 3/25/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to client site re diligence requests. | 27.76 |
| 3/25/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 36.33 |
| 3/25/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/25/15 | WEST, Westlaw Research, DARLING,HALEY, 3/25/2015 | 25.46 |
| 3/25/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 3/25/2015 | 47.06 |
| 3/25/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/25/2015 | 45.64 |
| 3/25/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/25/2015 | 10.80 |
| 3/25/15 | WEST, Westlaw Research, FRIEDMAN,BETH, 3/25/2015 | 35.76 |
| 3/25/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/25/2015 | 142.22 |
| 3/25/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/25/2015 | 283.14 |
| 3/25/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/25/2015 | 134.39 |
| 3/25/15 | WEST, Westlaw Research, BAROLO,JAMES, 3/25/2015 | 49.03 |
| 3/25/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/25/2015 | 9.85 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/25/2015 | 18.64 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/26/15 | Amber Meek, Internet, EFH meetings - trip back to Houston | 8.99 |
| 3/26/15 | Anthony Sexton, Taxi, Travel to client site re diligence requests. | 4.00 |
| 3/26/15 | Anthony Sexton, Taxi, Travel to client site re diligence requests. | 5.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/26/15 | Amber Meek, Airfare, NY to Houston 03/27/2015 to 03/27/2015, EFH meetings | 559.37 |
| 3/26/15 | Amber Meek, Agency Fee, EFH meetings | 21.00 |
| 3/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 75.00 |
| 3/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/26/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:39 PM | 75.00 |
| 3/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/26/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 6:51 PM | 75.00 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/9/2015 | 60.24 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/16/2015 | 53.21 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 3/18/2015 | 59.44 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 3/19/2015 | 73.44 |
| 3/26/15 | James Sprayregen, Transportation To/From Airport, Meeting | 75.00 |
| 3/26/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 23.49 |
| 3/26/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 40.00 |
| 3/26/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 40.00 |
| 3/26/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 24.03 |
| 3/26/15 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 3/26/2015 | 500.00 |
| 3/26/15 | FLIK, Catering Expenses, Client Meeting (13), Sassower, Edward O, 3/26/2015 | 300.00 |
| 3/26/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/26/2015 | 115.84 |
| 3/26/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/26/2015 | 117.15 |
| 3/26/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/26/2015 | 85.33 |
| 3/26/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.56 |
| 3/26/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 3/26/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/26/2015 | 20.00 |
| 3/26/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/26/2015 | 20.00 |
| 3/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/26/2015 | 20.00 |
| 3/27/15 | Andrew Calder, Internet, EFH Meetings | 8.99 |
| 3/27/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Arlene M Rodriguez, 3/27/2015 | 44.40 |
| 3/27/15 | Anthony Sexton, Taxi, Travel to client site re diligence requests. | 5.00 |
| 3/27/15 | Anthony Sexton, Lodging, Dallas, TX 03/25/2015 to 03/27/2015, Travel to client site re diligence requests. | 700.00 |
| 3/27/15 | Andrew Calder, Lodging, New York 03/25/2015 to 03/27/2015, EFH Meetings | 1,000.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/27/15 | Amber Meek, Airfare, Airfare Houston to NY one way 03/30/2015 to 03/30/2015, Meetings with Energy Future Holdings Corp (EFH) | 540.36 |
| 3/27/15 | Amber Meek, Agency Fee, Meetings with Energy Future Holdings Corp (EFH) | 21.00 |
| 3/27/15 | Andrew Calder, Airfare, Houston 03/27/2015 to 03/27/2015, EFH Meetings | 561.40 |
| 3/27/15 | Andrew Calder, Airfare, New York 03/30/2015 to 04/03/2015, EFH Meetings | 1,145.15 |
| 3/27/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 3/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 3/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/27/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 9:09 PM | 75.00 |
| 3/27/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 40.00 |
| 3/27/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 7.90 |
| 3/27/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 15.16 |
| 3/27/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/27/15 | Marc Kieselstein, Parking, Chicago, IL Meetings | 150.00 |
| 3/27/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/27/2015 | 50.78 |
| 3/27/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 3/27/2015 | 9.26 |
| 3/27/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/27/2015 | 2.57 |
| 3/27/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/27/2015 | 38.18 |
| 3/27/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/27/2015 | 25.86 |
| 3/27/15 | WEST, Westlaw Research, KAISEY,LINA, 3/27/2015 | 25.86 |
| 3/27/15 | WEST, Westlaw Research, LII,TZU-YING, 3/27/2015 | 12.93 |
| 3/27/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/27/2015 | 4.87 |
| 3/27/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/27/2015 | 19.69 |
| 3/27/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/27/2015 | 20.00 |
| 3/28/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 18.59 |
| 3/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/28/2015 | 76.37 |
| 3/28/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/28/2015 | 64.79 |
| 3/29/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 40.00 |
| 3/29/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 140,248.50 |
| 3/29/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/29/2015 | 9.85 |
| 3/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/29/2015 | 20.00 |
| 3/30/15 | Amber Meek, Internet, Meetings with Energy Future Holdings Corp (EFH) | 11.97 |
| 3/30/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 82.06 |
| 3/30/15 | Amber Meek, Taxi, Meetings with Energy Future Holdings Corp (EFH) | 44.21 |
| 3/30/15 | Andrew Calder, Taxi, EFH Meetings | 10.43 |
| 3/30/15 | Andrew Calder, Taxi, EFH Meetings | 11.76 |
| 3/30/15 | Andrew Calder, Taxi, EFH Meetings | 46.61 |
| 3/30/15 | James Sprayregen, Airfare, Chicago, IL 05/15/2015 to 05/15/2015, Meeting | 396.34 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/30/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 3/30/15 | James Sprayregen, Airfare, New York, NY 05/11/2015 to 05/11/2015, Meeting | 396.34 |
| 3/30/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 3/30/15 | Amber Meek, Travel Meals, New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 3/30/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 19.00 |
| 3/30/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/30/15 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 3/30/2015 | 100.00 |
| 3/30/15 | WEST, Westlaw Research, DARLING,HALEY, 3/30/2015 | 25.46 |
| 3/30/15 | WEST, Westlaw Research, HASBANI,INBAL, 3/30/2015 | 12.73 |
| 3/30/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 3/30/2015 | 145.67 |
| 3/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/30/2015 | 63.64 |
| 3/30/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/30/2015 | 161.75 |
| 3/30/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/30/2015 | 59.01 |
| 3/30/15 | WEST, Westlaw Research, KAISEY,LINA, 3/30/2015 | 95.60 |
| 3/30/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/30/2015 | 38.79 |
| 3/30/15 | WEST, Westlaw Research, CHANG,KEVIN, 3/30/2015 | 177.21 |
| 3/30/15 | Teresa Lii, Taxi, OT Transportation. | 16.30 |
| 3/30/15 | Brian Schartz, Taxi, OT taxi. | 26.80 |
| 3/30/15 | Lina Kaisey, Taxi, OT Transportation | 14.69 |
| 3/30/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/30/2015 | 17.50 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for March 2015 | 719.50 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 17.43 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 14.54 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 16.60 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | .08 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 5.70 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | .75 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March 2015 Teleconferences. | 4.74 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re regulatory issues | 2.98 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with team and client | 4.46 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 23.77 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 34.45 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 3.03 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 16.77 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | .41 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 2.40 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 14.86 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 32.05 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 37.08 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 36.59 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for March 2015 | 164.11 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference Calls | 142.52 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephonic conference calls for March 2015 | .81 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference Calls | 6.99 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/5/15 | 1.25 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/11/15 | 8.61 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/5/15 | 3.71 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/25/15 | 7.24 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/18/15 | 3.17 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 173.98 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 292.61 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 5.80 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 6.85 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 396.68 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference calls. | 9.52 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls | 9.48 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 7.53 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Audio conference service. | 21.88 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March conference calls | 2.08 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March conference calls | 5.04 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March conference calls | 1.66 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for March 2015 | 157.05 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re March 2015 conference calls. | 8.71 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conferences | 8.05 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 1.77 |
| 3/31/15 | Overnight Delivery, Fed Exp to:Cecily Gooch, DALLAS,TX from:Rebecca Chaikin | 10.81 |
| 3/31/15 | Amber Meek, Taxi, Meetings with Energy Future Holdings Corp (EFH) | 14.50 |
| 3/31/15 | Andrew Calder, Airfare, New York 03/31/2015 to 03/31/2015, EFH Meetings | -2.16 |
| 3/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport Transportation, Amber Meek | 75.00 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 3/25/2015 | 60.80 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: WINTER SPENCER, Transportation to/from airport, Date: 3/26/2015 | 75.00 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: MEEK,AMBER, Transportation to/from airport, Date: 3/27/2015 | 61.20 |
| 3/31/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/31/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/31/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/31/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 3/31/15 | EMPIRE INTERNATIONAL LTD - PO BOX 8000 DEPT 937 (TP), Transportation to/from Airport, Marc Kieselstein 3/23/15 PU: DFW DO: Dallas | 75.00 |
| 3/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport, Amber Meek | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/31/15 | Amber Meek, Travel Meals, New York Meetings with Energy Future Holdings Corp (EFH) | 39.20 |
| 3/31/15 | Amber Meek, Travel Meals,  New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 3/31/15 | FLIK, Catering Expenses, Client Meeting (30), Hwangpo, Natasha, 3/31/2015 | 600.00 |
| 3/31/15 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 3/31/2015 | 200.00 |
| 3/31/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 3/31/2015 | 88.97 |
| 3/31/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/31/2015 | 12.73 |
| 3/31/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/31/2015 | 16.14 |
| 3/31/15 | WEST, Westlaw Research, KAISEY,LINA, 3/31/2015 | 76.27 |
| 3/31/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/31/2015 | 174.22 |
| 3/31/15 | WEST, Westlaw Research, CHANG,KEVIN, 3/31/2015 | 59.07 |
| 3/31/15 | Benjamin Steadman, Taxi, Overtime Transportation | 24.27 |
| 3/31/15 | Teresa Lii, Taxi, OT Transportation. | 9.95 |
| 3/31/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 3/31/15 | Lina Kaisey, Taxi, OT Transportation | 14.30 |
| 3/31/15 | Rebecca Chaikin, Taxi, OT taxi. | 18.36 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 3/19/2015 | 29.79 |
| 3/31/15 | Jonah Peppiatt, Taxi, OT Transportation | 52.84 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 3/31/2015 | 16.65 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 4/01/15 | Standard Copies or Prints | .80 |
| 4/01/15 | Standard Prints | 5.90 |
| 4/01/15 | Standard Prints | .40 |
| 4/01/15 | Standard Prints | 13.40 |
| 4/01/15 | Standard Prints | .20 |
| 4/01/15 | Standard Prints | .20 |
| 4/01/15 | Standard Prints | 1.70 |
| 4/01/15 | Standard Prints | .50 |
| 4/01/15 | Standard Prints | 111.10 |
| 4/01/15 | Standard Prints | 6.80 |
| 4/01/15 | Standard Prints | 1.50 |
| 4/01/15 | Standard Prints | 19.00 |
| 4/01/15 | Standard Prints | 383.10 |
| 4/01/15 | Standard Prints | 14.20 |
| 4/01/15 | Standard Prints | .10 |
| 4/01/15 | Standard Prints | 1.40 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 4/01/15 | Standard Prints | 1.50 |
|---------|-----------------|------|
| 4/01/15 | Standard Prints | 83.70 |
| 4/01/15 | Standard Prints | 4.90 |
| 4/01/15 | Standard Prints | 22.50 |
| 4/01/15 | Standard Prints | 1.40 |
| 4/01/15 | Standard Prints | 18.00 |
| 4/01/15 | Standard Prints | 21.40 |
| 4/01/15 | Standard Prints | 23.20 |
| 4/01/15 | Color Copies or Prints | 48.60 |
| 4/01/15 | Color Prints | .60 |
| 4/01/15 | Color Prints | 1.80 |
| 4/01/15 | Color Prints | 8.70 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | 5.70 |
| 4/01/15 | Color Prints | 4.50 |
| 4/01/15 | Color Prints | 4.50 |
| 4/01/15 | Color Prints | 1.80 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | 1.80 |
| 4/01/15 | Color Prints | .90 |
| 4/01/15 | Color Prints | 3.00 |
| 4/01/15 | Color Prints | 3.90 |
| 4/01/15 | Color Prints | 66.00 |
| 4/01/15 | Color Prints | 9.00 |
| 4/01/15 | Color Prints | 594.00 |
| 4/01/15 | Color Prints | 13.50 |
| 4/01/15 | Color Prints | 13.50 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | 64.50 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .90 |
| 4/01/15 | Color Prints | 17.70 |
| 4/01/15 | Color Prints | 4.80 |
| 4/01/15 | Color Prints | 75.00 |
| 4/01/15 | Color Prints | 61.50 |
| 4/01/15 | Color Prints | 3.60 |
| 4/01/15 | Color Prints | 1.50 |
| 4/01/15 | Color Prints | 9.00 |
| 4/01/15 | Color Prints | 1.50 |
| 4/01/15 | Color Prints | 2.70 |
| 4/01/15 | Color Prints | 1.20 |
| 4/01/15 | Color Prints | 3.60 |
| 4/01/15 | Color Prints | .60 |
| 4/01/15 | Color Prints | 660.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 4/01/15 | Color Prints | 71.10 |
| 4/01/15 | Production Blowbacks | 195.90 |
| 4/01/15 | Steven Serajeddini, Taxi, Restructuring | 9.35 |
| 4/01/15 | Amber Meek, Taxi, Meetings with Energy Future Holdings Corp (EFH) | 8.76 |
| 4/01/15 | Steven Serajeddini, Lodging, New York, NY, 03/31/2015 to 04/01/2015, Restructuring | 500.00 |
| 4/01/15 | Spencer Winters, Airfare, Chicago, IL, 04/02/2015 to 04/02/2015, Hearing | 641.49 |
| 4/01/15 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 4/01/15 | Spencer Winters, Airfare, New York, NY, 04/01/2015 to 04/01/2015, Hearing | -394.48 |
| 4/01/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 4/01/15 | Amber Meek, Travel Meals, New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 4/01/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 16.55 |
| 4/01/15 | Spencer Winters, Hotel - New York, NY, 04/01/2015 to 04/02/2015, Hearing | 426.93 |
| 4/01/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/01/15 | Edward Sassower, Working Meal/K&E, New York, NY | 20.00 |
| 4/01/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 20.00 |
| 4/01/15 | Edward Sassower, Working Meal/K&E w/Others, New York, NY | 20.00 |
| 4/01/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 20.00 |
| 4/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 34.00 |
| 4/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Aparna Yenamandra | 5.00 |
| 4/01/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.55 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/02/15 | Spencer Winters, Internet, Hearing | 21.95 |
| 4/02/15 | Standard Copies or Prints | .20 |
| 4/02/15 | Standard Prints | 30.00 |
| 4/02/15 | Standard Prints | 57.60 |
| 4/02/15 | Standard Prints | 10.10 |
| 4/02/15 | Standard Prints | .70 |
| 4/02/15 | Standard Prints | 10.60 |
| 4/02/15 | Standard Prints | .10 |
| 4/02/15 | Standard Prints | 4.80 |
| 4/02/15 | Standard Prints | 32.20 |
| 4/02/15 | Standard Prints | 2.30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/02/15 | Standard Prints | 44.70 |
| 4/02/15 | Standard Prints | 6.30 |
| 4/02/15 | Standard Prints | 7.70 |
| 4/02/15 | Standard Prints | 4.50 |
| 4/02/15 | Standard Prints | 6.10 |
| 4/02/15 | Standard Prints | .10 |
| 4/02/15 | Standard Prints | .80 |
| 4/02/15 | Standard Prints | 65.90 |
| 4/02/15 | Standard Prints | 5.00 |
| 4/02/15 | Standard Prints | 9.00 |
| 4/02/15 | Standard Prints | 5.60 |
| 4/02/15 | Standard Prints | 10.00 |
| 4/02/15 | Color Prints | 7.20 |
| 4/02/15 | Color Prints | 33.00 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | 15.00 |
| 4/02/15 | Color Prints | 6.90 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | .90 |
| 4/02/15 | Color Prints | .90 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | 2.70 |
| 4/02/15 | Color Prints | 15.60 |
| 4/02/15 | Color Prints | 264.00 |
| 4/02/15 | Color Prints | .60 |
| 4/02/15 | Color Prints | .60 |
| 4/02/15 | Color Prints | .60 |
| 4/02/15 | Color Prints | 4.20 |
| 4/02/15 | Color Prints | 26.40 |
| 4/02/15 | Color Prints | 66.00 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 3.00 |
| 4/02/15 | Color Prints | 26.10 |
| 4/02/15 | Color Prints | 69.30 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.10 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.70 |
| 4/02/15 | Color Prints | 3.00 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.70 |
| 4/02/15 | Color Prints | 69.30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/02/15 | Color Prints | 26.10 |
| 4/02/15 | Color Prints | 3.30 |
| 4/02/15 | Color Prints | 5.10 |
| 4/02/15 | Color Prints | 15.60 |
| 4/02/15 | Color Prints | 33.00 |
| 4/02/15 | Brian Schartz, Taxi OT Transportation | 26.30 |
| 4/02/15 | Steven Serajeddini, Lodging, New York, NY, 04/01/2015 to 04/02/2015, Restructuring | 500.00 |
| 4/02/15 | Andrew Calder, Lodging, New York 03/30/2015 to 04/02/2015, EFH Meetings | 1,500.00 |
| 4/02/15 | Steven Serajeddini, Airfare, New York, NY, 03/31/2015 to 04/02/2015, Restructuring | 197.99 |
| 4/02/15 | Andrew Calder, Airfare, New York 04/02/2015 to 04/02/2015, EFH Meetings | 293.71 |
| 4/02/15 | VITAL TRANSPORTATION INC, Passenger: WINTER SPENCER, Transportation to/from airport, Date: 3/25/2015 | 60.24 |
| 4/02/15 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Transportation to/from airport, Date: 3/26/2015 | 49.90 |
| 4/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/2/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:51 PM | 75.00 |
| 4/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/2/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 8:33 PM | 75.00 |
| 4/02/15 | Spencer Winters, Travel Meals, LaGuardia Airport, New York, NY, Hearing | 16.62 |
| 4/02/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 8.82 |
| 4/02/15 | Amber Meek, Travel Meals, St. Regis - New York Meetings with Energy Future Holdings Corp (EFH) | 11.60 |
| 4/02/15 | E-SOUTHERN DISTRICT REPORTERS PC - 500 PEARL STREET, ROOM 330 (NT), Court Reporter Deposition, Hearing transcript | 27.60 |
| 4/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 281.00 |
| 4/02/15 | Stephanie Ding, Taxi, OT transit from review site to home. | 10.69 |
| 4/02/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 4/02/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.76 |
| 4/02/15 | Steven Serajeddini, Taxi, Restructuring | 8.50 |
| 4/02/15 | Jonah Peppiatt, Taxi, OT Transportation | 34.80 |
| 4/02/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 4/02/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 4/2/2015 | 20.00 |
| 4/02/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/2/2015 | 20.00 |
| 4/02/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 4/2/2015 | 20.00 |
| 4/03/15 | Standard Prints | 1.30 |
| 4/03/15 | Standard Prints | .40 |
| 4/03/15 | Standard Prints | .30 |
| 4/03/15 | Standard Prints | 22.00 |
| 4/03/15 | Standard Prints | 1.30 |
| 4/03/15 | Standard Prints | 4.00 |
| 4/03/15 | Standard Prints | 2.90 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/03/15 | Standard Prints | 5.10 |
| 4/03/15 | Standard Prints | 10.50 |
| 4/03/15 | Standard Prints | .50 |
| 4/03/15 | Standard Prints | 3.90 |
| 4/03/15 | Standard Prints | 3.50 |
| 4/03/15 | Standard Prints | .10 |
| 4/03/15 | Standard Prints | .10 |
| 4/03/15 | Standard Prints | 6.30 |
| 4/03/15 | Standard Prints | 1.10 |
| 4/03/15 | Standard Prints | .20 |
| 4/03/15 | Color Prints | 3.00 |
| 4/03/15 | Color Prints | .30 |
| 4/03/15 | Color Prints | .30 |
| 4/03/15 | Color Prints | 27.30 |
| 4/03/15 | Amber Meek, Taxi, EFH meetings in NY - transportation to LGA airport | 57.50 |
| 4/03/15 | Amber Meek, Lodging - New York 03/30/2015 to 04/03/2015, Meetings with Energy Future Holdings Corp (EFH) | 2,000.00 |
| 4/03/15 | Mark McKane, Airfare, Philadelphia, PA 04/13/2015 to 04/15/2015, Hearing | 3,543.10 |
| 4/03/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 4/03/15 | Amber Meek, Airfare, New York to Houston - One Way 04/03/2015 to 04/03/2015, Meetings with Energy Future Holdings Corp (EFH) | 568.78 |
| 4/03/15 | Amber Meek, Travel Meals - New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 4/03/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 8.00 |
| 4/03/15 | Brian Schartz, Taxi, OT taxi. | 26.80 |
| 4/03/15 | Natasha Hwangpo, Taxi, OT Transportation - Worked past midnight on 4/2. | 9.36 |
| 4/03/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/3/2015 | 20.00 |
| 4/03/15 | Amber Meek, Hotel - Other, Meetings with Energy Future Holdings Corp (EFH) | 10.00 |
| 4/04/15 | Amber Meek, Travel Meals, LGA Airports Restaurant EFH meetings in NY | 14.84 |
| 4/05/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 106,740.50 |
| 4/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.55 |
| 4/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/5/2015 | 20.00 |
| 4/06/15 | Standard Prints | 48.30 |
| 4/06/15 | Standard Prints | 25.70 |
| 4/06/15 | Standard Prints | 1.20 |
| 4/06/15 | Standard Prints | 14.30 |
| 4/06/15 | Standard Prints | 1.00 |
| 4/06/15 | Standard Prints | 1.20 |
| 4/06/15 | Standard Prints | 2.00 |
| 4/06/15 | Standard Prints | .90 |
| 4/06/15 | Standard Prints | 3.60 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/06/15 | Standard Prints | 6.00 |
| 4/06/15 | Standard Prints | .20 |
| 4/06/15 | Standard Prints | 2.00 |
| 4/06/15 | Standard Prints | 2.40 |
| 4/06/15 | Standard Prints | .30 |
| 4/06/15 | Standard Prints | .20 |
| 4/06/15 | Standard Prints | 6.20 |
| 4/06/15 | Standard Prints | 8.60 |
| 4/06/15 | Standard Prints | 6.40 |
| 4/06/15 | Standard Prints | .50 |
| 4/06/15 | Standard Prints | .40 |
| 4/06/15 | Standard Prints | .90 |
| 4/06/15 | Standard Prints | .60 |
| 4/06/15 | Color Prints | 1.50 |
| 4/06/15 | Color Prints | .60 |
| 4/06/15 | Color Prints | .30 |
| 4/06/15 | Color Prints | 47.40 |
| 4/06/15 | Color Prints | 16.20 |
| 4/06/15 | Color Prints | 1.50 |
| 4/06/15 | Color Prints | 4.80 |
| 4/06/15 | Color Prints | 12.00 |
| 4/06/15 | Color Prints | 47.40 |
| 4/06/15 | Color Prints | 4.80 |
| 4/06/15 | Color Prints | 12.00 |
| 4/06/15 | Color Prints | .60 |
| 4/06/15 | Color Prints | .30 |
| 4/06/15 | Color Prints | .60 |
| 4/06/15 | Color Prints | 3.00 |
| 4/06/15 | Color Prints | 1.50 |
| 4/06/15 | Production Blowbacks | 85.60 |
| 4/06/15 | James Sprayregen, Lodging, New York, NY 04/06/2015 to 04/07/2015, Meeting | 366.08 |
| 4/06/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 207.70 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 115.50 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 9.20 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 15.70 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 319.60 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 220.40 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 4.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 56.40 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 1,267.90 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 939.10 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 3.50 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 3.90 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 6.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 2,553.90 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 41.30 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 26.60 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 41.40 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 3.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 75.20 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 274.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 153.20 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 124.80 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 15.00 |
| 4/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 8.00 |
| 4/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Teresa Lii | 239.00 |
| 4/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 89.00 |
| 4/06/15 | Teresa Lii, Taxi, OT Transportation. | 19.80 |
| 4/06/15 | Brian Schartz, Taxi, OT taxi. | 28.80 |
| 4/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 4/06/15 | Holly Trogdon, Taxi, Attorney overtime | 11.21 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/6/2015 | 18.10 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, George Desh, Overtime Meals - Attorney, 4/6/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/6/2015 | 18.71 |
| 4/06/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime | 12.15 |
| 4/07/15 | Standard Prints | 37.40 |
| 4/07/15 | Standard Prints | .30 |
| 4/07/15 | Standard Prints | 2.20 |
| 4/07/15 | Standard Prints | 1.10 |
| 4/07/15 | Standard Prints | 12.00 |
| 4/07/15 | Standard Prints | .80 |
| 4/07/15 | Standard Prints | 1.60 |
| 4/07/15 | Standard Prints | 7.50 |
| 4/07/15 | Standard Prints | 45.60 |
| 4/07/15 | Standard Prints | 11.80 |
| 4/07/15 | Standard Prints | 3.20 |
| 4/07/15 | Standard Prints | 3.90 |
| 4/07/15 | Standard Prints | .40 |
| 4/07/15 | Standard Prints | 5.40 |
| 4/07/15 | Standard Prints | .30 |
| 4/07/15 | Standard Prints | 1.20 |
| 4/07/15 | Standard Prints | 12.10 |
| 4/07/15 | Standard Prints | 3.40 |
| 4/07/15 | Standard Prints | 44.20 |
| 4/07/15 | Standard Prints | 4.30 |
| 4/07/15 | Standard Prints | 1.40 |
| 4/07/15 | Standard Prints | 17.50 |
| 4/07/15 | Color Prints | 3.60 |
| 4/07/15 | Color Prints | 3.00 |
| 4/07/15 | Color Prints | 9.90 |
| 4/07/15 | Color Prints | .30 |
| 4/07/15 | Color Prints | 2.10 |
| 4/07/15 | Color Prints | 15.60 |
| 4/07/15 | Color Prints | 3.90 |
| 4/07/15 | Color Prints | 26.70 |
| 4/07/15 | Color Prints | 1.50 |
| 4/07/15 | Color Prints | 5.40 |
| 4/07/15 | Color Prints | .90 |
| 4/07/15 | Color Prints | .90 |
| 4/07/15 | Color Prints | 1.20 |
| 4/07/15 | Color Prints | 1.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/07/15 | Color Prints | .30 |
| 4/07/15 | Color Prints | .30 |
| 4/07/15 | Color Prints | 3.00 |
| 4/07/15 | Production Blowbacks | 654.60 |
| 4/07/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, OT Transportation, Date: 3/18/2015 | 54.35 |
| 4/07/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Rooms for 4/13-4/14/15 | 2,000.00 |
| 4/07/15 | James Sprayregen, Lodging, New York, NY 04/07/2015 to 04/08/2015, Meeting | 489.44 |
| 4/07/15 | James Sprayregen, Transportation To/From Airport, Meeting | 334.20 |
| 4/07/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 3/31/2015 | 61.99 |
| 4/07/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 55.00 |
| 4/07/15 | Brian Schartz, Taxi, OT taxi. | 30.30 |
| 4/07/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.76 |
| 4/07/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 4/07/15 | Rebecca Chaikin, Taxi, OT taxi for 4/6/15. | 24.96 |
| 4/07/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.75 |
| 4/07/15 | Lina Kaisey, Taxi, Taxi home | 14.04 |
| 4/07/15 | Overtime Meals - Non-Attorney,  Michael S Fellner | 12.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/08/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 44.00 |
| 4/08/15 | Standard Copies or Prints | .10 |
| 4/08/15 | Color Prints | 15.90 |
| 4/08/15 | James Sprayregen, Lodging, New York, NY 04/08/2015 to 04/09/2015, Meeting | 489.44 |
| 4/08/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 45.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Laura Saal | 163.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 222.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 10.00 |
| 4/08/15 | Teresa Lii, Taxi, OT Transportation. | 12.96 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 4/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 4/08/15 | Jonah Peppiatt, Taxi, OT Transportation | 43.34 |
| 4/08/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan Max 3/23/15 | 132.54 |
| 4/08/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan, Max 3/20/15 | 121.40 |
| 4/08/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan, Max 3/26/15 | 121.40 |
| 4/08/15 | Christine Lehman, Taxi, Taxi home | 9.25 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/8/2015 | 20.00 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/8/2015 | 20.00 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/8/2015 | 20.00 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 4/8/2015 | 20.00 |
| 4/09/15 | Standard Prints | .30 |
| 4/09/15 | Standard Prints | .60 |
| 4/09/15 | Standard Prints | 13.80 |
| 4/09/15 | Standard Prints | .70 |
| 4/09/15 | Standard Prints | 2.40 |
| 4/09/15 | Standard Prints | 14.60 |
| 4/09/15 | Standard Prints | 24.10 |
| 4/09/15 | Standard Prints | 12.80 |
| 4/09/15 | Standard Prints | 45.50 |
| 4/09/15 | Standard Prints | 26.30 |
| 4/09/15 | Standard Prints | .20 |
| 4/09/15 | Standard Prints | 10.10 |
| 4/09/15 | Standard Prints | 24.00 |
| 4/09/15 | Standard Prints | 8.60 |
| 4/09/15 | Standard Prints | 14.00 |
| 4/09/15 | Standard Prints | .30 |
| 4/09/15 | Standard Prints | 53.70 |
| 4/09/15 | Standard Prints | 2.20 |
| 4/09/15 | Standard Prints | 2.10 |
| 4/09/15 | Standard Prints | .70 |
| 4/09/15 | Standard Prints | 4.60 |
| 4/09/15 | Standard Prints | 3.90 |
| 4/09/15 | Standard Prints | 13.10 |
| 4/09/15 | Standard Prints | 2.00 |
| 4/09/15 | Standard Prints | .10 |
| 4/09/15 | Standard Prints | 4.00 |
| 4/09/15 | Standard Prints | 5.00 |
| 4/09/15 | Standard Prints | 25.70 |
| 4/09/15 | Standard Prints | 5.50 |
| 4/09/15 | Standard Prints | 3.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/09/15 | Standard Prints | 20.80 |
| 4/09/15 | Standard Prints | 14.10 |
| 4/09/15 | Standard Prints | .80 |
| 4/09/15 | Standard Prints | 7.60 |
| 4/09/15 | Standard Prints | 10.70 |
| 4/09/15 | Standard Prints | 4.20 |
| 4/09/15 | Standard Prints | 8.70 |
| 4/09/15 | Standard Prints | 1.30 |
| 4/09/15 | Standard Prints | .90 |
| 4/09/15 | Standard Prints | 29.00 |
| 4/09/15 | Standard Prints | 1.20 |
| 4/09/15 | Standard Prints | .10 |
| 4/09/15 | Standard Prints | .40 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | 1.20 |
| 4/09/15 | Color Prints | 3.00 |
| 4/09/15 | Color Prints | 77.70 |
| 4/09/15 | Color Prints | 5.10 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | .90 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | 3.30 |
| 4/09/15 | Color Prints | 5.10 |
| 4/09/15 | Color Prints | 61.80 |
| 4/09/15 | Color Prints | 9.00 |
| 4/09/15 | Color Prints | 109.20 |
| 4/09/15 | Color Prints | 13.50 |
| 4/09/15 | Color Prints | 35.10 |
| 4/09/15 | Color Prints | 6.00 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | 25.80 |
| 4/09/15 | Color Prints | 5.40 |
| 4/09/15 | Color Prints | 25.80 |
| 4/09/15 | Color Prints | 9.00 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | 3.00 |
| 4/09/15 | Color Prints | 25.80 |
| 4/09/15 | Color Prints | 9.00 |
| 4/09/15 | Color Prints | 6.00 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: Schartz, Brian, Local Transportation, Date: 3/30/2015 | 28.87 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: Schartz, Brian, Local Transportation, Date: 3/31/2015 | 33.25 |
| 4/09/15 | Bryan Stephany, Agency Fee, Travel to Delaware for hearing | 10.00 |
| 4/09/15 | Michael Esser, Airfare, Newark NJ 04/12/2015 to 04/14/2015, Prep for Makewhole Trial | 1,709.20 |
| 4/09/15 | Michael Esser, Agency Fee, Prep for Makewhole Trial | 58.00 |
| 4/09/15 | Andrew Calder, Airfare, New York 04/15/2015 to 04/15/2015, EFH Meetings | 549.10 |
| 4/09/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 4/09/15 | Alexander Davis, Airfare, Newark, NJ 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 1,290.23 |
| 4/09/15 | Alexander Davis, Agency Fee, Witness preparation in first lien makewhole litigation. | 132.23 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 4/2/2015 | 61.20 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: CALDER,ANDY, Transportation to/from airport, Date: 4/2/2015 | 58.81 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 4/2/2015 | 58.81 |
| 4/09/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 20.00 |
| 4/09/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 390.00 |
| 4/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Laura Saal | 41.00 |
| 4/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 113.00 |
| 4/09/15 | Alexander Davis, Taxi, OT Transportation. | 32.07 |
| 4/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/9/2015 | 20.00 |
| 4/09/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/9/2015 | 20.00 |
| 4/09/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/9/2015 | 20.00 |
| 4/09/15 | Alexander Davis, Overtime Meals - Attorney, OT Transportation. | 20.00 |
| 4/09/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENESES | 690.55 |
| 4/10/15 | Beth Friedman, Teleconference, Telephonic hearing. | 37.00 |
| 4/10/15 | Standard Prints | 14.20 |
| 4/10/15 | Standard Prints | 5.70 |
| 4/10/15 | Standard Prints | 1.10 |
| 4/10/15 | Standard Prints | 1.10 |
| 4/10/15 | Standard Prints | .10 |
| 4/10/15 | Standard Prints | .60 |
| 4/10/15 | Standard Prints | .30 |
| 4/10/15 | Standard Prints | 21.60 |
| 4/10/15 | Standard Prints | .50 |
| 4/10/15 | Standard Prints | 3.60 |
| 4/10/15 | Standard Prints | 1.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/10/15 | Standard Prints | 1.00 |
| 4/10/15 | Standard Prints | 81.00 |
| 4/10/15 | Standard Prints | 1.50 |
| 4/10/15 | Standard Prints | 2.60 |
| 4/10/15 | Standard Prints | 15.70 |
| 4/10/15 | Standard Prints | .30 |
| 4/10/15 | Standard Prints | .50 |
| 4/10/15 | Standard Prints | 3.70 |
| 4/10/15 | Standard Prints | 2.50 |
| 4/10/15 | Standard Prints | .30 |
| 4/10/15 | Standard Prints | 4.60 |
| 4/10/15 | Standard Prints | .10 |
| 4/10/15 | Color Prints | 8.40 |
| 4/10/15 | Color Prints | .90 |
| 4/10/15 | Color Prints | .60 |
| 4/10/15 | Color Prints | .30 |
| 4/10/15 | Color Prints | 2.70 |
| 4/10/15 | Color Prints | 7.20 |
| 4/10/15 | Color Prints | 7.20 |
| 4/10/15 | Color Prints | 3.30 |
| 4/10/15 | Color Prints | 3.00 |
| 4/10/15 | Color Prints | 1.20 |
| 4/10/15 | Color Prints | 1.20 |
| 4/10/15 | Color Prints | .60 |
| 4/10/15 | Color Prints | .30 |
| 4/10/15 | Color Prints | .60 |
| 4/10/15 | Color Prints | 4.20 |
| 4/10/15 | Color Prints | 2.70 |
| 4/10/15 | Color Prints | 2.70 |
| 4/10/15 | Color Prints | 45.90 |
| 4/10/15 | Color Prints | 3.60 |
| 4/10/15 | Color Prints | 4.20 |
| 4/10/15 | Color Prints | 47.10 |
| 4/10/15 | Color Prints | 26.10 |
| 4/10/15 | Color Prints | 12.90 |
| 4/10/15 | Color Prints | 62.70 |
| 4/10/15 | Color Prints | 45.90 |
| 4/10/15 | Color Prints | 4.20 |
| 4/10/15 | Color Prints | 45.90 |
| 4/10/15 | Color Prints | 3.60 |
| 4/10/15 | Color Prints | 2.10 |
| 4/10/15 | Color Prints | 6.00 |
| 4/10/15 | Color Prints | 282.00 |
| 4/10/15 | Production Blowbacks | 178.20 |
| 4/10/15 | Production Blowbacks | 336.00 |
| 4/10/15 | Teresa Lii, Rail, Wilmington, DE 04/13/2015 to 04/13/2015, EFH Hearing | 136.00 |
| 4/10/15 | Teresa Lii, Agency Fee, EFH Hearing | 58.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/10/15 | Spencer Winters, Agency Fee, Hearing / Best Service Fee #890-0637094347 | 58.00 |
| 4/10/15 | Edward Sassower, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, Attend hearing. | 136.00 |
| 4/10/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 4/10/15 | Chad Husnick, Airfare, Chicago, IL/Philadelphia, PA/New York, NY 04/13/2015 to 04/15/2015, Restructuring | 747.20 |
| 4/10/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 4/10/15 | Steven Serajeddini, Airfare, Philadelphia, PA 04/13/2015 to 04/15/2015, Restructuring | 1,427.20 |
| 4/10/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 4/10/15 | Michael Slade, Airfare, New York, NY 04/13/2015 to 04/15/2015, Trial preparation | 772.59 |
| 4/10/15 | Michael Slade, Agency Fee, Trial preparation | 58.00 |
| 4/10/15 | Marc Kieselstein, Airfare, Philadelphia, PA 04/13/2015 to 04/14/2015, Court Hearing | 309.85 |
| 4/10/15 | Marc Kieselstein, Agency Fee, Court Hearing | 58.00 |
| 4/10/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/26/15, Cormac Connor | 75.00 |
| 4/10/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 222.00 |
| 4/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 11.00 |
| 4/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 61.00 |
| 4/10/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.76 |
| 4/10/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/10/2015 | 20.00 |
| 4/10/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/10/2015 | 20.00 |
| 4/11/15 | Alexander Davis, Lodging, New York, NY 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 307.64 |
| 4/11/15 | Spencer Winters, Airfare, Philadelphia, PA 04/12/2015 to 04/14/2015, Hearing | 962.20 |
| 4/11/15 | Alexander Davis, Transportation To/From Airport, Witness preparation in first lien makewhole litigation. | 68.85 |
| 4/11/15 | Alexander Davis, Transportation To/From Airport, Witness preparation in first lien makewhole litigation. | 102.00 |
| 4/11/15 | Alexander Davis, Travel Meals, Newark, NJ Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/11/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/12/15 | Spencer Winters, Internet, Hearing | 14.95 |
| 4/12/15 | Alexander Davis, Internet, Witness preparation in first lien makewhole litigation. | 18.95 |
| 4/12/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Teresa Lii, 4/12/2015 | 40.66 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| 4/12/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Emily Geier, 4/12/2015 | 106.68 |
|---|---|---|
| 4/12/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 46.20 |
| 4/12/15 | Spencer Winters, Lodging, Wilmington, DE 04/12/2015 to 04/14/2015, Hearing | 284.90 |
| 4/12/15 | Spencer Winters, Lodging, Wilmington, DE 04/12/2015 to 04/14/2015, Hearing | 284.90 |
| 4/12/15 | Alexander Davis, Lodging, New York, NY 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 307.64 |
| 4/12/15 | Bryan Stephany, Rail, Wilmington DE 04/13/2015 to 04/14/2015, Travel to Delaware for hearing | 136.00 |
| 4/12/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 04/13/2015 to 04/14/2015, Court Hearing | 779.80 |
| 4/12/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 4/12/15 | Richard Howell, Airfare, New York, NY 04/13/2015 to 04/16/2015, Travel to New York for client meetings and deposition prep. | 772.59 |
| 4/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/12/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 7:45 PM | 75.00 |
| 4/12/15 | Spencer Winters, Travel Meals, Chicago Internat'l Airport, IL Hearing | 28.84 |
| 4/12/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/12/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/12/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review, week ending 3/22 | 130,212.00 |
| 4/12/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT),Special Counsel - Outside Contract Attorneys, Document Review, week ending 4/12 | 111,568.50 |
| 4/12/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review, Week Ending 3/29/15 | 105,159.00 |
| 4/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 100.00 |
| 4/12/15 | LEXISNEXIS, LexisNexis Research, SMITH, MARGARET, 4/12/2015 | 140.51 |
| 4/12/15 | Teresa Lii, Taxi, OT Transportation. | 8.15 |
| 4/12/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.36 |
| 4/12/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 4/12/2015 | 20.00 |
| 4/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/12/2015 | 20.00 |
| 4/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 4/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 4/13/15 | Michael Slade, Internet, Trial preparation | 31.98 |
| 4/13/15 | Richard Howell, Internet, Travel to NY for client meetings and deposition prep. | 15.99 |
| 4/13/15 | Alexander Davis, Internet, Witness preparation in first lien makewhole litigation. | 18.95 |
| 4/13/15 | Standard Prints | .10 |
| 4/13/15 | Standard Prints | .60 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/13/15 | Standard Prints | 7.00 |
| 4/13/15 | Standard Prints | 6.90 |
| 4/13/15 | Standard Prints | 10.00 |
| 4/13/15 | Standard Prints | 1.40 |
| 4/13/15 | Standard Prints | 3.80 |
| 4/13/15 | Standard Prints | 1.50 |
| 4/13/15 | Standard Prints | 19.80 |
| 4/13/15 | Standard Prints | 16.10 |
| 4/13/15 | Standard Prints | 4.80 |
| 4/13/15 | Standard Prints | .20 |
| 4/13/15 | Standard Prints | 19.00 |
| 4/13/15 | Standard Prints | 31.10 |
| 4/13/15 | Standard Prints | .20 |
| 4/13/15 | Standard Prints | 29.10 |
| 4/13/15 | Standard Prints | 11.20 |
| 4/13/15 | Standard Prints | 11.50 |
| 4/13/15 | Standard Prints | 2.00 |
| 4/13/15 | Standard Prints | .60 |
| 4/13/15 | Standard Prints | 27.40 |
| 4/13/15 | Color Prints | 1.80 |
| 4/13/15 | Color Prints | 3.00 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | 1.20 |
| 4/13/15 | Color Prints | 4.50 |
| 4/13/15 | Color Prints | 7.50 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | 3.30 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | 2.40 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | .30 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | .30 |
| 4/13/15 | Color Prints | 5.40 |
| 4/13/15 | Color Prints | 9.90 |
| 4/13/15 | Color Prints | 8.10 |
| 4/13/15 | Color Prints | 8.70 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | 8.40 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | 3.00 |
| 4/13/15 | Color Prints | 2.70 |
| 4/13/15 | Color Prints | 2.70 |
| 4/13/15 | Color Prints | 2.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 4/13/15 | Color Prints | 6.00 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | 4.50 |
| 4/13/15 | Overnight Delivery, Fed Exp to:Michael B. Slade, NEW YORK,NY from:Michael B. Slade | 50.07 |
| 4/13/15 | Teresa Lii, Taxi, EFH Hearing | 8.00 |
| 4/13/15 | Teresa Lii, Taxi, EFH Hearing | 9.30 |
| 4/13/15 | Bryan Stephany, Taxi, Travel to Delaware for hearing | 13.00 |
| 4/13/15 | Bryan Stephany, Lodging, Wilmington, DC 04/13/2015 to 04/14/2015, Travel to Delaware for hearing | 284.90 |
| 4/13/15 | Gregory Gallagher, Lodging, New York 04/13/2015 to 04/15/2015, Destination traveled to on behalf of client business. | 312.18 |
| 4/13/15 | Michael Slade, Lodging, New York, NY 04/13/2015 to 04/14/2015, Trial preparation | 311.04 |
| 4/13/15 | Alexander Davis, Lodging, New York, NY 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 307.64 |
| 4/13/15 | Aparna Yenamandra, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, Attend hearing. | 136.00 |
| 4/13/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 4/13/15 | Brian Schartz, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, Attend hearing. | 101.00 |
| 4/13/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 4/13/15 | Richard Howell, Agency Fee, Travel to New York for client meetings and deposition prep. | 58.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at  Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | Andrew McGaan, Transportation To/From Airport, Court Hearing | 80.75 |
| 4/13/15 | Spencer Winters, Travel Meals, Wilmington, DE Hearing | 27.60 |
| 4/13/15 | Bryan Stephany, Travel Meals, Wilmington, DE Travel to Delaware for hearing | 25.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/13/15 | Gregory Gallagher, Travel Meals, Chicago Destination traveled to on behalf of client business. | 8.17 |
| 4/13/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 6.53 |
| 4/13/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 5.44 |
| 4/13/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 6.53 |
| 4/13/15 | Michael Slade, Travel Meals, Chicago, IL Trial preparation | 30.85 |
| 4/13/15 | Michael Esser, Travel Meals, New York, NY Prep for Makewhole Trial | 40.00 |
| 4/13/15 | Michael Esser, Travel Meals, New York, NY Prep for Makewhole Trial | 40.00 |
| 4/13/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 37.00 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 8.71 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 13.07 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 40.00 |
| 4/13/15 | Alexander Davis, Travel Meals, New Yor, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/13/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/13/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/13/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 38.12 |
| 4/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 70.00 |
| 4/13/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.35 |
| 4/13/15 | Steven Torrez, Taxi, Overtime Transportation | 14.11 |
| 4/13/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Attorney, 4/13/2015 | 18.02 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 4/13/2015 | 17.57 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/14/15 | Spencer Winters, Internet, Hearing | 14.95 |
| 4/14/15 | Beth Friedman, Teleconference, Telephonic hearing. | 80.00 |
| 4/14/15 | Amber Meek, Internet, EFH Meetings | 14.95 |
| 4/14/15 | Amber Meek, Internet, EFH Meetings - In flight WiFi | 7.98 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/14/15 | Richard Howell, Internet, Travel to NY for client meetings and deposition prep. | 15.99 |
| 4/14/15 | Standard Copies or Prints | .10 |
| 4/14/15 | Standard Prints | 4.70 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | 1.50 |
| 4/14/15 | Standard Prints | 48.30 |
| 4/14/15 | Standard Prints | 10.70 |
| 4/14/15 | Standard Prints | .30 |
| 4/14/15 | Standard Prints | 24.90 |
| 4/14/15 | Standard Prints | 25.90 |
| 4/14/15 | Standard Prints | .50 |
| 4/14/15 | Standard Prints | 1.60 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | 30.40 |
| 4/14/15 | Standard Prints | 5.60 |
| 4/14/15 | Standard Prints | .10 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | .10 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | .50 |
| 4/14/15 | Standard Prints | 2.20 |
| 4/14/15 | Color Prints | 3.60 |
| 4/14/15 | Color Prints | 3.30 |
| 4/14/15 | Color Prints | 3.90 |
| 4/14/15 | Color Prints | 37.20 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | .60 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 1.20 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 3.90 |
| 4/14/15 | Color Prints | 37.20 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | 29.40 |
| 4/14/15 | Color Prints | 27.90 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Production Blowbacks | 200.70 |
| 4/14/15 | Postage | 9.00 |
| 4/14/15 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:NY MAILROOM | 54.32 |
| 4/14/15 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:NY MAILROOM | 57.96 |
| 4/14/15 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:NY MAILROOM | 43.61 |
| 4/14/15 | Teresa Lii, Taxi, EFH Hearing | 7.00 |
| 4/14/15 | Bryan Stephany, Taxi, Travel to Delaware for hearing | 9.00 |
| 4/14/15 | Chad Husnick, Taxi, Restructuring | 15.34 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/14/15 | Chad Husnick, Taxi, Restructuring | 10.75 |
| 4/14/15 | Chad Husnick, Taxi, Restructuring | 11.30 |
| 4/14/15 | Stephen Hessler, Taxi, EFH Hearing. | 84.57 |
| 4/14/15 | Stephen Hessler, Taxi, EFH Hearing. | 107.44 |
| 4/14/15 | Stephen Hessler, Taxi, EFH Hearing. | 10.00 |
| 4/14/15 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 4/14/15 | Spencer Winters, Lodging, New York, NY 04/14/2015 to 04/14/2015, Hearing | 425.43 |
| 4/14/15 | Teresa Lii, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, EFH Hearing | 284.90 |
| 4/14/15 | Chad Husnick, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, Restructuring | 284.90 |
| 4/14/15 | Gregory Gallagher, Lodging, New York 04/13/2015 to 04/15/2015, Destination traveled to on behalf of client business. | 449.87 |
| 4/14/15 | Steven Serajeddini, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, Restructuring | 284.90 |
| 4/14/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Block Deposit | 3,000.00 |
| 4/14/15 | Michael Slade, Lodging, New York, NY 04/13/2015 to 04/14/2015, Trial preparation | 448.74 |
| 4/14/15 | Mark McKane, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, Hearing | 284.90 |
| 4/14/15 | Michael Esser, Lodging, New York, NY 04/12/2015 to 04/14/2015, Prep for Makewhole Trial | 647.30 |
| 4/14/15 | Andrew McGaan, Lodging, Wilmington, Delaware 04/13/2015 to 04/13/2015, Court Hearing | 284.90 |
| 4/14/15 | Richard Howell, Lodging, NY, New York 04/13/2015 to 04/14/2015, Travel to NY for client meetings and deposition prep. | 311.04 |
| 4/14/15 | Teresa Lii, Rail, New York, NY 04/14/2015 to 04/14/2015, EFH Hearing | 101.00 |
| 4/14/15 | Teresa Lii, Agency Fee, EFH Hearing | 58.00 |
| 4/14/15 | Bryan Stephany, Rail, Wilmington, DE 04/13/2015 to 04/14/2015, Travel to Delaware for hearing | -17.00 |
| 4/14/15 | Edward Sassower, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing. | 101.00 |
| 4/14/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 4/14/15 | Edward Sassower, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing - Train ticket for Cecily Gooch, Client. | 136.00 |
| 4/14/15 | Edward Sassower, Agency Fee, Attend hearing - Train ticket for Cecily Gooch, Client. | 58.00 |
| 4/14/15 | Aparna Yenamandra, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing - Steve Serajeddini's ticket | 136.00 |
| 4/14/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 4/14/15 | Aparna Yenamandra, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing. | 259.00 |
| 4/14/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 4/14/15 | Chad Husnick, Rail, Wilmington, DE/New York, NY 04/14/2015 to 04/14/2015, Restructuring | 136.00 |
| 4/14/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 4/14/15 | Steven Serajeddini, Rail, Wilmington, DE/New York, NY 04/14/2015 to 04/15/2015, Restructuring | 136.00 |
| 4/14/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/14/15 | Steven Serajeddini, Airfare, Chicago, IL 04/13/2015 to 04/15/2015, Restructuring (leave on 4/15/15 instead of 4/14/15) | -96.00 |
| 4/14/15 | Stephen Hessler, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, EFH Hearing. | 136.00 |
| 4/14/15 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 4/14/15 | Stephen Hessler, Rail, New York, NY 04/14/2015 to 04/14/2015, EFH Hearing. | 136.00 |
| 4/14/15 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 4/14/15 | Michael Slade, Agency Fee, Trial | 29.00 |
| 4/14/15 | Mark McKane, Airfare, San Francisco, CA 04/15/2015 to 04/15/2015, Hearing | -2,291.60 |
| 4/14/15 | Mark McKane, Airfare, San Francisco, CA 04/14/2015 to 04/14/2015, Hearing | 1,641.50 |
| 4/14/15 | William Levy, Airfare, New York, NY 04/15/2015 to 04/16/2015, Travel to NY for client meeting | 846.20 |
| 4/14/15 | William Levy, Agency Fee, Travel to NY for client meeting | 21.00 |
| 4/14/15 | Amber Meek, Airfare, Houston to New York, NY 04/14/2015 to 04/14/2015, EFH Meetings | 527.69 |
| 4/14/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 4/14/15 | Alexander Davis, Airfare, Washington DC 04/18/2015 to 04/23/2015, 1L makewhole litigation trial. | 1,661.39 |
| 4/14/15 | Alexander Davis, Agency Fee, 1L makewhole litigation trial. | 152.81 |
| 4/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 4/14/15 | Michael Esser, Transportation To/From Airport, Prep for Makewhole Trial | 105.00 |
| 4/14/15 | Michael Esser, Transportation To/From Airport, Prep for Makewhole Trial | 68.85 |
| 4/14/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 45.39 |
| 4/14/15 | Alexander Davis, Transportation To/From Airport, Witness preparation in first lien makewhole litigation. | 102.00 |
| 4/14/15 | Spencer Winters, Travel Meals, Philadelphia Int. Airport, PA Hearing | 27.58 |
| 4/14/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 24.00 |
| 4/14/15 | Chad Husnick, Travel Meals, New York, | 40.00 |
| 4/14/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 4/14/15 | Steven Serajeddini, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 4/14/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 6.53 |
| 4/14/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 31.23 |
| 4/14/15 | Michael Esser, Travel Meals, New York, NY Prep for Makewhole Trial | 40.00 |
| 4/14/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 24.00 |
| 4/14/15 | Amber Meek, Travel Meals, Houston - EFH Meetings | 5.15 |
| 4/14/15 | Alexander Davis, Travel Meals, Newark, NJ Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/14/15 | Richard Howell, Travel Meals, New York, NY Travel to New York for client meetings and deposition prep. | 40.00 |
| 4/14/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 11.98 |
| 4/14/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 6.53 |
| 4/14/15 | Mark McKane, Parking, San Francisco Intl Airport Hearing | 72.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/14/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/14/15 | Edward Sassower, Working Meal/K&E w/Others, New York | 20.00 |
| 4/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 5.00 |
| 4/14/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 20.29 |
| 4/14/15 | Brian Schartz, Taxi, OT taxi on 4/13/15. | 26.30 |
| 4/14/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.55 |
| 4/14/15 | Steven Serajeddini, Taxi, Restructuring: on 4/13/15 | 14.16 |
| 4/14/15 | Steven Serajeddini, Taxi, Restructuring | 12.95 |
| 4/14/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.62 |
| 4/14/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/14/2015 | 20.00 |
| 4/14/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 4/14/2015 | 20.00 |
| 4/15/15 | Michael Slade, Internet, Trial preparation | 6.99 |
| 4/15/15 | Amber Meek, Internet, EFH Meetings | 14.95 |
| 4/15/15 | Richard Howell, Internet, Travel to NY for client meetings and deposition prep. | 15.99 |
| 4/15/15 | Standard Copies or Prints | 1.00 |
| 4/15/15 | Standard Prints | 1.10 |
| 4/15/15 | Standard Prints | 7.10 |
| 4/15/15 | Standard Prints | 4.60 |
| 4/15/15 | Standard Prints | 56.80 |
| 4/15/15 | Standard Prints | 1.10 |
| 4/15/15 | Standard Prints | 4.90 |
| 4/15/15 | Standard Prints | 3.20 |
| 4/15/15 | Standard Prints | .30 |
| 4/15/15 | Standard Prints | 7.00 |
| 4/15/15 | Standard Prints | 21.70 |
| 4/15/15 | Standard Prints | 1.00 |
| 4/15/15 | Standard Prints | .60 |
| 4/15/15 | Standard Prints | 8.90 |
| 4/15/15 | Standard Prints | 6.20 |
| 4/15/15 | Standard Prints | .70 |
| 4/15/15 | Standard Prints | 77.00 |
| 4/15/15 | Standard Prints | 5.60 |
| 4/15/15 | Standard Prints | 9.00 |
| 4/15/15 | Standard Prints | .70 |
| 4/15/15 | Standard Prints | 2.30 |
| 4/15/15 | Standard Prints | 6.40 |
| 4/15/15 | Standard Prints | 46.30 |
| 4/15/15 | Standard Prints | 2.60 |
| 4/15/15 | Standard Prints | 18.00 |
| 4/15/15 | Color Prints | 53.40 |
| 4/15/15 | Color Prints | 9.00 |
| 4/15/15 | Color Prints | 5.70 |
| 4/15/15 | Color Prints | 9.30 |
| 4/15/15 | Color Prints | 4.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/15/15 | Color Prints | 3.90 |
| 4/15/15 | Color Prints | 42.90 |
| 4/15/15 | Color Prints | 4.20 |
| 4/15/15 | Color Prints | 37.20 |
| 4/15/15 | Color Prints | 53.40 |
| 4/15/15 | Color Prints | 9.30 |
| 4/15/15 | Color Prints | .60 |
| 4/15/15 | Color Prints | 32.10 |
| 4/15/15 | Color Prints | 4.80 |
| 4/15/15 | Color Prints | 32.10 |
| 4/15/15 | Color Prints | 33.60 |
| 4/15/15 | Color Prints | 22.80 |
| 4/15/15 | Color Prints | 11.40 |
| 4/15/15 | Color Prints | 6.00 |
| 4/15/15 | Color Prints | 1.80 |
| 4/15/15 | Color Prints | 3.00 |
| 4/15/15 | Color Prints | 17.10 |
| 4/15/15 | Overnight Delivery, Fed Exp to:MICHAEL SLADE, CHICAGO,IL from:NY MAILROOM | 52.91 |
| 4/15/15 | Gregory Gallagher, Taxi, Destination traveled to on behalf of client business. | 13.00 |
| 4/15/15 | William Levy, Taxi, Travel to NY for client meeting | 15.95 |
| 4/15/15 | William Levy, Taxi, Travel to NY for client meeting | 13.00 |
| 4/15/15 | Amber Meek, Taxi, EFH Meetings | 15.36 |
| 4/15/15 | Amber Meek, Taxi, EFH Meetings | 8.15 |
| 4/15/15 | Andrew Calder, Taxi, EFH Meetings | 46.61 |
| 4/15/15 | Chad Husnick, Lodging, New York, NY 04/14/2015 to 04/08/2015, Restructuring | 471.68 |
| 4/15/15 | Steven Serajeddini, Lodging, New York, NY 04/14/2015 to 04/15/2015, Restructuring | 500.00 |
| 4/15/15 | Richard Howell, Lodging, NY, New York 04/14/2015 to 04/15/2015, Travel to NY for client meetings and deposition prep. | 448.74 |
| 4/15/15 | Gregory Gallagher, Airfare, Chicago to New York 04/13/2015 to 04/15/2015, Destination traveled to on behalf of client business. | 944.20 |
| 4/15/15 | Ken Sturek, Rail, Wilmington, DE 04/19/2015 to 04/22/2015, Provide support for EFIH Makehole Hearing | 101.00 |
| 4/15/15 | Ken Sturek, Agency Fee, Provide support for EFIH Makehole Hearing | 21.00 |
| 4/15/15 | William Levy, Airfare, New York, NY 04/15/2015 to 04/16/2015, Travel to NY for client meeting | 197.99 |
| 4/15/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 04/18/2015 to 04/22/2015, Court Hearing | 947.30 |
| 4/15/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 4/15/15 | Gregory Gallagher, Transportation To/From Airport Destination traveled to on behalf of client business. | 45.00 |
| 4/15/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 69.00 |
| 4/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 8.71 |
| 4/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 8.71 |
| 4/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/15/15 | Gregory Gallagher, Travel Meals, New York Destination traveled to on behalf of client business. | 17.43 |
| 4/15/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 7.62 |
| 4/15/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 36.41 |
| 4/15/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 17.38 |
| 4/15/15 | William Levy, Travel Meals, Chicago, IL Travel to NY for client meeting | 3.54 |
| 4/15/15 | Amber Meek, Travel Meals, Starbucks NY EFH Meetings | 8.60 |
| 4/15/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 30.93 |
| 4/15/15 | Richard Howell, Travel Meals, New York, NY Travel to New York for client meetings and deposition prep. | 14.64 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 40.00 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 16.55 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 8.71 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/15/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/15/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 199.00 |
| 4/15/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 4/15/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan, Max 4/2/2015 | 137.00 |
| 4/15/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/15/2015 | 18.10 |
| 4/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/15/2015 | 20.00 |
| 4/15/15 | Overtime Meal - Attorney, J Whiteley | 20.00 |
| 4/15/15 | Overtime Meal - Attorney, V Nunn | 20.00 |
| 4/15/15 | Overtime Meal - Attorney, Max Klupchak | 20.00 |
| 4/16/15 | Amber Meek, Internet, EFH Meetings | 14.95 |
| 4/16/15 | Standard Copies or Prints | .80 |
| 4/16/15 | Standard Prints | .50 |
| 4/16/15 | Standard Prints | 36.30 |
| 4/16/15 | Standard Prints | 6.70 |
| 4/16/15 | Standard Prints | 29.30 |
| 4/16/15 | Standard Prints | 7.20 |
| 4/16/15 | Standard Prints | 4.50 |
| 4/16/15 | Standard Prints | 13.70 |
| 4/16/15 | Standard Prints | .10 |
| 4/16/15 | Standard Prints | 16.70 |
| 4/16/15 | Standard Prints | .70 |
| 4/16/15 | Standard Prints | 2.60 |
| 4/16/15 | Standard Prints | 5.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/16/15 | Standard Prints | 3.80 |
| 4/16/15 | Standard Prints | 8.40 |
| 4/16/15 | Standard Prints | .90 |
| 4/16/15 | Standard Prints | 24.40 |
| 4/16/15 | Standard Prints | .40 |
| 4/16/15 | Standard Prints | .10 |
| 4/16/15 | Standard Prints | .80 |
| 4/16/15 | Standard Prints | .30 |
| 4/16/15 | Standard Prints | 5.10 |
| 4/16/15 | Color Prints | 2.10 |
| 4/16/15 | Color Prints | 2.10 |
| 4/16/15 | Color Prints | 19.80 |
| 4/16/15 | Color Prints | 6.30 |
| 4/16/15 | Color Prints | 1.20 |
| 4/16/15 | Color Prints | 8.10 |
| 4/16/15 | Color Prints | 3.90 |
| 4/16/15 | Color Prints | 2.10 |
| 4/16/15 | Color Prints | 29.10 |
| 4/16/15 | Color Prints | 1.50 |
| 4/16/15 | Color Prints | 1.50 |
| 4/16/15 | Color Prints | 8.70 |
| 4/16/15 | Production Blowbacks | 80.90 |
| 4/16/15 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 4/8/2015 | 27.68 |
| 4/16/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 4/12/2015 | 43.66 |
| 4/16/15 | Amber Meek, Taxi, EFH Meetings | 12.95 |
| 4/16/15 | Amber Meek, Taxi, EFH Meetings | 7.56 |
| 4/16/15 | Amber Meek, Taxi, EFH Meetings | 35.76 |
| 4/16/15 | Andrew Calder, Taxi, EFH Meetings | 23.16 |
| 4/16/15 | William Levy, Lodging, New York, NY 04/15/2015 to 04/16/2015, Travel to NY for client meeting | 471.68 |
| 4/16/15 | Richard Howell, Lodging, NY, New York 04/15/2015 to 04/16/2015, Travel to NY for client meetings and deposition prep. | 500.00 |
| 4/16/15 | Andrew Calder, Lodging, New York 04/15/2015 to 04/16/2015, EFH Meetings | 500.00 |
| 4/16/15 | Michael Esser, Airfare, Philadelphia, PA 04/18/2015 to 04/22/2015, Trial | 3,350.74 |
| 4/16/15 | Michael Esser, Agency Fee, Trial | 58.00 |
| 4/16/15 | Brian Schartz, Airfare, Dallas, TX 04/28/2015 to 05/01/2015, Attend client meeting. | 1,610.20 |
| 4/16/15 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 4/16/15 | Amber Meek, Airfare, NY to Houston 04/17/2015 to 04/17/2015, EFH Meetings | 527.69 |
| 4/16/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 4/16/15 | Holly Trogdon, Rail, Wilmington, DE 04/19/2015 to 04/19/2015, Trial | 101.00 |
| 4/16/15 | Holly Trogdon, Agency Fee, Trial | 58.00 |
| 4/16/15 | Andrew Calder, Airfare, NY/Houston 04/17/2015 to 04/17/2015, EFH Meetings | 549.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/16/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 55.59 |
| 4/16/15 | William Levy, Travel Meals, New York, NY Travel to NY for client meeting | 3.21 |
| 4/16/15 | William Levy, Travel Meals, Flushing, NY Travel to NY for client meeting | 15.18 |
| 4/16/15 | Amber Meek, Travel Meals, Starbucks - NY EFH meetings NY | 5.39 |
| 4/16/15 | Amber Meek, Travel Meals, Starbucks - NY EFH meetings NY | 5.39 |
| 4/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 20.00 |
| 4/16/15 | William Levy, Parking, Chicago, IL Travel to NY for client meeting | 70.00 |
| 4/16/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/16/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript. | 1,057.00 |
| 4/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 225.00 |
| 4/16/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 4/16/15 | Alexander Davis, Taxi, OT Transportation (for 4/15). | 31.49 |
| 4/16/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 4/16/15 | Timothy Mohan, Overtime Meals - Attorney, OT Expense | 20.00 |
| 4/16/15 | Holly Trogdon, Overtime Meals - Attorney, overtime meal | 8.80 |
| 4/17/15 | Standard Prints | 62.10 |
| 4/17/15 | Standard Prints | .10 |
| 4/17/15 | Standard Prints | 5.80 |
| 4/17/15 | Standard Prints | .20 |
| 4/17/15 | Standard Prints | 9.80 |
| 4/17/15 | Standard Prints | 3.80 |
| 4/17/15 | Standard Prints | 10.40 |
| 4/17/15 | Standard Prints | .50 |
| 4/17/15 | Standard Prints | 6.60 |
| 4/17/15 | Standard Prints | 6.40 |
| 4/17/15 | Standard Prints | 21.30 |
| 4/17/15 | Standard Prints | 2.70 |
| 4/17/15 | Standard Prints | 5.90 |
| 4/17/15 | Standard Prints | .60 |
| 4/17/15 | Standard Prints | 9.30 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | 2.40 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 10.20 |
| 4/17/15 | Color Prints | 10.20 |
| 4/17/15 | Color Prints | 62.40 |
| 4/17/15 | Color Prints | 8.10 |
| 4/17/15 | Color Prints | 9.30 |
| 4/17/15 | Color Prints | .30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 4/17/15 | Color Prints | 3.60 |
| 4/17/15 | Color Prints | 11.10 |
| 4/17/15 | Color Prints | .30 |
| 4/17/15 | Color Prints | 10.20 |
| 4/17/15 | Color Prints | 48.00 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Jason M. Madron, WILMINGTON,DE from:Andrew R. McGaan | 61.24 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Jason M. Madron, WILMINGTON,DE from:Andrew R. McGaan | 54.49 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Alexander Davis, WILMINGTON,DE from:Jessie James | 74.57 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Alexander Davis, WILMINGTON,DE from:Jessie James | 66.04 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Alexander Davis, WILMINGTON,DE from:Jessie James | 74.52 |
| 4/17/15 | Amber Meek, Taxi, EFH Meetings NY | 9.96 |
| 4/17/15 | Amber Meek, Taxi, EFH meetings NY | 14.40 |
| 4/17/15 | Andrew Calder, Taxi, EFH Meetings | 10.56 |
| 4/17/15 | Amber Meek, Lodging, New York - 04/14/2015 to 04/17/2015, EFH Meetings | 1,500.00 |
| 4/17/15 | Stephanie Ding, Agency Fee, Provide support for EFIH Makewhole hearing | 10.00 |
| 4/17/15 | Amber Meek, Airfare, NY LaGuardia 05/20/2015 to 05/20/2015, EFH Meetings | 527.69 |
| 4/17/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 4/17/15 | Richard Howell, Agency Fee, Travel to Wilmington, DE to attend trial. | 58.00 |
| 4/17/15 | Richard Howell, Airfare, Philadelphia, PA 04/19/2015 to 04/22/2015, Travel to Wilmington, DE to attend trial. | 824.45 |
| 4/17/15 | Michael Petrino, Rail, Wilmington, DE 04/19/2015 to 04/19/2015, Hearing | 101.00 |
| 4/17/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 4/17/15 | Andrew Calder, Airfare, New York 04/20/2015 to 04/20/2015, EFH Meetings | 549.10 |
| 4/17/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 4/17/15 | Andrew Calder, Airfare, NY/Houston 04/17/2015 to 04/17/2015, EFH Meetings | 628.10 |
| 4/17/15 | Amber Meek, Travel Meals, Airport LGA EFH Meetings | 40.00 |
| 4/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 2.61 |
| 4/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 10.21 |
| 4/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 30.77 |
| 4/17/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 187.00 |
| 4/17/15 | Steven Serajeddini, Taxi, Restructuring | 20.94 |
| 4/17/15 | Alexander Davis, Taxi, OT Transportation (for 4/16). | 29.95 |
| 4/17/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/17/2015 | 20.00 |
| 4/17/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 4/18/15 | Michelle Kilkenney, Internet, Internet access while travelling. | 15.95 |
| 4/18/15 | Alexander Davis, Internet, 1L makewhole litigation trial. | 50.00 |
| 4/18/15 | Andrew Calder, Internet, EFH Meetings | 7.98 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/18/15 | Andrew Calder, Internet, EFH Meetings | 29.90 |
| 4/18/15 | Alexander Davis, Taxi, 1L makewhole litigation trial. | 126.00 |
| 4/18/15 | Alexander Davis, Taxi, 1L makewhole litigation trial. | 7.00 |
| 4/18/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 224.40 |
| 4/18/15 | Andrew Calder, Lodging, New York 04/16/2015 to 04/18/2015, EFH Meetings | 1,000.00 |
| 4/18/15 | Alexander Davis, Rail, Wilmington 04/18/2015 to 04/18/2015, 1L makewhole litigation trial. | 85.00 |
| 4/18/15 | Michael Esser, Transportation To/From Airport, Trial | 68.85 |
| 4/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 700 N. KING STREET WILMINGTON DE | 125.00 |
| 4/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 700 N. KING STREET WILMINGTON DE | 125.00 |
| 4/18/15 | Alexander Davis, Transportation To/From Airport, 1L makewhole litigation trial. | 68.85 |
| 4/18/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 39.00 |
| 4/18/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meals. | 19.45 |
| 4/19/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 20.00 |
| 4/19/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 46.20 |
| 4/19/15 | Ken Sturek, Taxi, Provide support for EFIH Makehole Hearing | 10.00 |
| 4/19/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 11.05 |
| 4/19/15 | Holly Trogdon, Taxi, Trial | 16.85 |
| 4/19/15 | Holly Trogdon, Taxi, Trial | 10.00 |
| 4/19/15 | Michael Esser, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, Trial | 864.60 |
| 4/19/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 213.40 |
| 4/19/15 | Stephanie Ding, Rail, Wilmington, DE 04/19/2015 to 04/19/2015, Provide support for EFIH Makewhole hearing | 101.00 |
| 4/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Richard U S Howell, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON  11th And Market St WILMINGTON DE | 125.00 |
| 4/19/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 17.98 |
| 4/19/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 17.95 |
| 4/19/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 7.00 |
| 4/19/15 | Holly Trogdon, Travel Meals, D.C. Trial | 7.85 |
| 4/19/15 | Michael Petrino, Travel Meals, Washington, DC Hearing | 6.26 |
| 4/19/15 | Michael Petrino, Travel Meals, Washington, DC Hearing | 5.58 |
| 4/19/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 106,924.50 |
| 4/19/15 | Lina Kaisey, Taxi, Taxi home | 14.10 |
| 4/19/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/19/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/20/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 226.00 |
| 4/20/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 44.00 |
| 4/20/15 | Amber Meek, Internet, EFH Meetings - In Flight WiFi | 11.97 |
| 4/20/15 | Standard Prints | 1.30 |
| 4/20/15 | Standard Prints | 24.10 |
| 4/20/15 | Standard Prints | 1.10 |
| 4/20/15 | Standard Prints | 13.70 |
| 4/20/15 | Standard Prints | 6.30 |
| 4/20/15 | Standard Prints | 14.40 |
| 4/20/15 | Standard Prints | 16.20 |
| 4/20/15 | Standard Prints | 2.00 |
| 4/20/15 | Standard Prints | .10 |
| 4/20/15 | Standard Prints | 2.20 |
| 4/20/15 | Standard Prints | 3.80 |
| 4/20/15 | Standard Prints | 16.20 |
| 4/20/15 | Standard Prints | 1.40 |
| 4/20/15 | Standard Prints | .30 |
| 4/20/15 | Standard Prints | 4.00 |
| 4/20/15 | Standard Prints | 1.10 |
| 4/20/15 | Standard Prints | 1.30 |
| 4/20/15 | Color Prints | .90 |
| 4/20/15 | Color Prints | 11.10 |
| 4/20/15 | Color Prints | 2.70 |
| 4/20/15 | Color Prints | 11.40 |
| 4/20/15 | Color Prints | 11.40 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 12.30 |
| 4/20/15 | Color Prints | 19.80 |
| 4/20/15 | Color Prints | 2.70 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 32.10 |
| 4/20/15 | Color Prints | 27.90 |
| 4/20/15 | Color Prints | 1.20 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 40.80 |
| 4/20/15 | Color Prints | 31.50 |
| 4/20/15 | Color Prints | 10.20 |
| 4/20/15 | Color Prints | 1.50 |
| 4/20/15 | Color Prints | .60 |
| 4/20/15 | Color Prints | .30 |
| 4/20/15 | Color Prints | .30 |
| 4/20/15 | Color Prints | .30 |
| 4/20/15 | Color Prints | 32.10 |
| 4/20/15 | Color Prints | 32.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/20/15 | Color Prints | 5.40 |
| 4/20/15 | Color Prints | 27.90 |
| 4/20/15 | Color Prints | 1.20 |
| 4/20/15 | Color Prints | 40.80 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 7.00 |
| 4/20/15 | Andrew Calder, Taxi, EFH Meetings | 11.76 |
| 4/20/15 | Andrew Calder, Taxi, EFH Meetings | 11.76 |
| 4/20/15 | Andrew Calder, Taxi, EFH Meetings | 6.30 |
| 4/20/15 | Stephanie Ding, Lodging, Wilmington, DE 04/19/2015 to 04/20/2015, Provide support for EFIH Makewhole hearing | 185.90 |
| 4/20/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 213.40 |
| 4/20/15 | Michael Slade, Rail, DC to Wilmington, DE 04/20/2015 to 04/20/2015, Trial | 119.00 |
| 4/20/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 105.50 |
| 4/20/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 50.21 |
| 4/20/15 | Michael Slade, Travel Meals, Washington, DC Trial | 11.70 |
| 4/20/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 7.00 |
| 4/20/15 | Amber Meek, Travel Meals, United In Flight meal EFH Meetings | 13.48 |
| 4/20/15 | Amber Meek, Travel Meals, EFH Meetings | 8.61 |
| 4/20/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE for trial. | 3.00 |
| 4/20/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE for trial. | 3.00 |
| 4/20/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 20.00 |
| 4/20/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 30.00 |
| 4/20/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/20/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Court Call - Hearing 4/20 | 226.00 |
| 4/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 633.00 |
| 4/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 195.00 |
| 4/20/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.15 |
| 4/20/15 | Spencer Winters, Taxi, Overtime Transportation | 8.95 |
| 4/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 31.55 |
| 4/20/15 | Christine Lehman, Taxi, Taxi home | 8.85 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/20/2015 | 19.51 |
| 4/20/15 | Christine Lehman, Overtime Meals - Attorney | 20.00 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/20/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/20/2015 | 20.00 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/20/2015 | 20.00 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/20/2015 | 20.00 |
| 4/20/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/21/15 | Michael Slade, Internet, Trial | 6.95 |
| 4/21/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 184.00 |
| 4/21/15 | Standard Copies or Prints | 1.20 |
| 4/21/15 | Standard Prints | .20 |
| 4/21/15 | Standard Prints | .30 |
| 4/21/15 | Standard Prints | 3.40 |
| 4/21/15 | Standard Prints | .60 |
| 4/21/15 | Standard Prints | 4.60 |
| 4/21/15 | Standard Prints | .20 |
| 4/21/15 | Standard Prints | 2.00 |
| 4/21/15 | Standard Prints | 4.50 |
| 4/21/15 | Standard Prints | 13.20 |
| 4/21/15 | Standard Prints | .40 |
| 4/21/15 | Standard Prints | 2.40 |
| 4/21/15 | Standard Prints | 11.80 |
| 4/21/15 | Standard Prints | 2.70 |
| 4/21/15 | Standard Prints | 8.10 |
| 4/21/15 | Standard Prints | 2.70 |
| 4/21/15 | Standard Prints | .60 |
| 4/21/15 | Standard Prints | .30 |
| 4/21/15 | Standard Prints | .50 |
| 4/21/15 | Standard Prints | .60 |
| 4/21/15 | Standard Prints | 4.60 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | 12.90 |
| 4/21/15 | Color Prints | 13.20 |
| 4/21/15 | Color Prints | 2.70 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | .90 |
| 4/21/15 | Color Prints | 7.80 |
| 4/21/15 | Color Prints | 2.10 |
| 4/21/15 | Color Prints | 2.10 |
| 4/21/15 | Color Prints | 2.70 |
| 4/21/15 | Color Prints | 2.40 |
| 4/21/15 | Color Prints | 2.40 |
| 4/21/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 7.00 |
| 4/21/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 15.11 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/21/15 | Amber Meek, Taxi, EFH Meetings | 5.75 |
| 4/21/15 | Andrew Calder, Taxi, EFH Meetings | 15.95 |
| 4/21/15 | Andrew Calder, Taxi, EFH Meetings | 20.16 |
| 4/21/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Block for Week Long Hearing beginning 7/13. | 9,800.00 |
| 4/21/15 | Michael Slade, Lodging, Wilmington, DE 04/20/2015 to 04/21/2015, Trial | 350.00 |
| 4/21/15 | Stephanie Ding, Lodging, Wilmington, DE 04/20/2015 to 04/21/2015, Provide support for EFIH Makewhole hearing | 339.90 |
| 4/21/15 | Richard Howell, Lodging, Wilmington, DE 04/19/2015 to 04/21/2015, Travel to Wilmington, DE for trial. | 1,009.80 |
| 4/21/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 213.40 |
| 4/21/15 | Stephanie Ding, Rail, Washington, DC 04/21/2015 to 04/21/2015, Provide support for EFIH Makewhole hearing | 101.00 |
| 4/21/15 | Richard Howell, Airfare, Chicago, IL 04/22/2015 to 04/22/2015, Travel to Wilmington, DE to attend trial.  Cost (difference) for exchanging for a flight later in the day. | 72.79 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 4/14/2015 | 46.17 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/14/2015 | 33.32 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Transportation to/from airport, Date: 4/14/2015 | 28.87 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 4/14/2015 | 34.16 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 4/15/2015 | 58.81 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 4/15/2015 | 58.81 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 4/16/2015 | 58.81 |
| 4/21/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 30.50 |
| 4/21/15 | Richard Howell, Travel Meals, Wilmington, DE Trip to Wilmington, DE to attend trial. | 2.50 |
| 4/21/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 11.44 |
| 4/21/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17/15 Cost of printing materials for use at hearing at request of Meghan Rishel | 249.80 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 - Cost of printing materials for use at hearing at request of Meghan Rishel | 581.75 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/21 Cost of printing materials for use at hearing at the request of Ken Sturek | 159.00 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 Cost of printing materials for use at hearing at the request of Meghan Rishel | 402.75 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/19 Cost of printing materials for use at hearing at the request of Stephanie Ding | 62.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/20 Cost of printing materials for use at hearing at the request of Meghan Rishel | 392.85 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 - Cost of printing materials for use at hearing at request of Meghan Rishel | 3,045.15 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/20 Cost of printing materials for use at hearing at the request of Stephanie Ding | 251.52 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 Cost of printing materials for use at hearing at the request of Meghan Rishel | 187.58 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/19 Cost of printing materials for use at hearing at the request of Stephanie Ding | 427.80 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 - Cost of printing materials for use at hearing at the request of Meghan Rishel | 168.00 |
| 4/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 44.00 |
| 4/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 352.00 |
| 4/21/15 | Natasha Hwangpo, Taxi, OT Transportation | 14.75 |
| 4/21/15 | Aaron Slavutin, Taxi, Worked late | 19.56 |
| 4/21/15 | SEAMLESS NORTH AMERICA INC, Gregory Springsted, Overtime Meals - Attorney, 4/21/2015 | 20.00 |
| 4/21/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/21/2015 | 20.00 |
| 4/21/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/21/2015 | 20.00 |
| 4/21/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 4/22/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 114.00 |
| 4/22/15 | Standard Prints | 6.20 |
| 4/22/15 | Standard Prints | 4.30 |
| 4/22/15 | Standard Prints | 3.00 |
| 4/22/15 | Standard Prints | 1.20 |
| 4/22/15 | Standard Prints | 1.10 |
| 4/22/15 | Standard Prints | .40 |
| 4/22/15 | Standard Prints | .90 |
| 4/22/15 | Standard Prints | .10 |
| 4/22/15 | Standard Prints | 2.50 |
| 4/22/15 | Standard Prints | 51.80 |
| 4/22/15 | Standard Prints | .40 |
| 4/22/15 | Standard Prints | 4.40 |
| 4/22/15 | Standard Prints | 5.90 |
| 4/22/15 | Standard Prints | 21.70 |
| 4/22/15 | Standard Prints | 9.50 |
| 4/22/15 | Standard Prints | 4.80 |
| 4/22/15 | Standard Prints | 6.10 |
| 4/22/15 | Standard Prints | .20 |
| 4/22/15 | Standard Prints | 2.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/22/15 | Standard Prints | 1.10 |
| 4/22/15 | Standard Prints | 1.70 |
| 4/22/15 | Standard Prints | 1.90 |
| 4/22/15 | Standard Prints | 17.60 |
| 4/22/15 | Color Prints | 2.40 |
| 4/22/15 | Color Prints | 2.40 |
| 4/22/15 | Color Prints | 2.70 |
| 4/22/15 | Color Prints | 1.20 |
| 4/22/15 | Color Prints | 3.90 |
| 4/22/15 | Color Prints | .30 |
| 4/22/15 | Color Prints | .90 |
| 4/22/15 | Color Prints | .60 |
| 4/22/15 | Color Prints | 15.30 |
| 4/22/15 | Color Prints | 28.50 |
| 4/22/15 | Color Prints | 35.40 |
| 4/22/15 | Production Blowbacks | 93.40 |
| 4/22/15 | Production Blowbacks | 93.40 |
| 4/22/15 | Closing/Mini Books | 12.00 |
| 4/22/15 | Overnight Delivery, Fed Exp to:Andrew R. McGaan, CHICAGO,IL from:Jason M. Madron | 38.48 |
| 4/22/15 | WESTERN MESSENGER - 75 COLUMBIA SQUARE (NT), Outside Messenger Service, Delivery to Chad Husnick in SF on 4/16/15. | 34.90 |
| 4/22/15 | Ken Sturek, Taxi, Provide support for EFIH Makehole Hearing | 10.00 |
| 4/22/15 | Ken Sturek, Taxi, Provide support for EFIH Makehole Hearing | 56.00 |
| 4/22/15 | Holly Trogdon, Taxi, Trial | 7.00 |
| 4/22/15 | Holly Trogdon, Taxi, Trial | 20.00 |
| 4/22/15 | Michael Petrino, Taxi, Hearing | 46.00 |
| 4/22/15 | Alexander Davis, Taxi, 1L makewhole litigation trial. | 7.00 |
| 4/22/15 | Alexander Davis, Taxi, First lien makewhole litigation trial. | 47.00 |
| 4/22/15 | Andrew Calder, Taxi, EFH Meetings | 15.35 |
| 4/22/15 | Ken Sturek, Lodging, Wilmington, DE 04/19/2015 to 04/22/2015, Provide support for EFIH Makehole Hearing | 739.20 |
| 4/22/15 | Michael Slade, Lodging, Wilmington, DE 04/21/2015 to 04/22/2015, Trial | 207.90 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/21/2015 to 04/21/2015, Court Hearing | 213.40 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/18/2015 to 04/18/2015, Court Hearing | 224.40 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/20/2015 to 04/20/2015, Court Hearing | 213.40 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/19/2015 to 04/19/2015, Court Hearing | 213.40 |
| 4/22/15 | Holly Trogdon, Lodging, Delaware 04/19/2015 to 04/22/2015, Trial | 739.20 |
| 4/22/15 | Richard Howell, Lodging, Wilmington, DE 04/21/2015 to 04/22/2015, Trip to Wilmington, DE to attend trial. | 284.90 |
| 4/22/15 | Michael Petrino, Lodging, Wilmington, DE 04/19/2015 to 04/22/2015, Hearing | 739.20 |
| 4/22/15 | Ken Sturek, Rail, Wilmington, DE 04/19/2015 to 04/22/2015, Provide support for EFIH Makehole Hearing | 55.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/22/15 | Michael Slade, Airfare, Philadelphia to Chicago 04/22/2015 to 04/22/2015, Trial | 382.64 |
| 4/22/15 | Andrew McGaan, Airfare, Philadelphia, PA - Chicago 04/22/2015 to 04/22/2015, Court Hearing | -91.01 |
| 4/22/15 | Holly Trogdon, Rail, D.C. 04/22/2015 to 04/22/2015, Trial | 101.00 |
| 4/22/15 | Holly Trogdon, Agency Fee, Trial | 58.00 |
| 4/22/15 | Michael Petrino, Rail, Wilmington, DE 04/22/2015 to 04/22/2015, Hearing | 101.00 |
| 4/22/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 4/22/15 | Alexander Davis, Rail, Washington, DC 04/22/2015 to 04/22/2015, First lien makewhole litigation trial. | 101.00 |
| 4/22/15 | Michael Esser, Transportation To/From Airport, Trial | 60.00 |
| 4/22/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Michael Esser, 4/22/20151 | 165.30 |
| 4/22/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 700 N. KING STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 4/22/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 700 N. KING STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 117.07 |
| 4/22/15 | Holly Trogdon, Travel Meals, D.C. Trial | 7.36 |
| 4/22/15 | Richard Howell, Travel Meals, Wilmington, DE Trip to Wilmington, DE to attend trial. | 3.50 |
| 4/22/15 | Alexander Davis, Travel Meals, Washington, D.C. First lien makewhole litigation trial. | 40.00 |
| 4/22/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 12.23 |
| 4/22/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 12.23 |
| 4/22/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 17.43 |
| 4/22/15 | Michael Slade, Parking, Chicago, IL Trial | 105.00 |
| 4/22/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/22/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, 4/17 Cost of printing materials for use at hearing at the request of Meghan Rishel | 772.60 |
| 4/22/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 04/2015, ORREN ROBERT | 117.30 |
| 4/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 453.00 |
| 4/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Teresa Lii | 61.00 |
| 4/22/15 | Teresa Lii, Taxi, OT transportation. | 9.80 |
| 4/22/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 4/22/15 | Brian Schartz, Taxi, OT taxi. | 29.30 |
| 4/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.56 |
| 4/22/15 | Jonah Peppiatt, Taxi, OT Transportation | 47.34 |
| 4/22/15 | Joseph Loy, Overtime Meals - Attorney | 20.00 |
| 4/22/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/22/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/22/2015 | 20.00 |
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/22/2015 | 20.00 |
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/22/2015 | 20.00 |
| 4/23/15 | Standard Prints | 4.60 |
| 4/23/15 | Standard Prints | .90 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Standard Prints | 2.60 |
| 4/23/15 | Standard Prints | 1.30 |
| 4/23/15 | Standard Prints | 1.80 |
| 4/23/15 | Standard Prints | 16.20 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Standard Prints | 3.30 |
| 4/23/15 | Standard Prints | 2.10 |
| 4/23/15 | Standard Prints | 11.90 |
| 4/23/15 | Standard Prints | 2.20 |
| 4/23/15 | Standard Prints | 1.60 |
| 4/23/15 | Standard Prints | 1.50 |
| 4/23/15 | Standard Prints | 4.70 |
| 4/23/15 | Standard Prints | 1.90 |
| 4/23/15 | Standard Prints | 1.50 |
| 4/23/15 | Standard Prints | 4.60 |
| 4/23/15 | Standard Prints | 16.90 |
| 4/23/15 | Standard Prints | .30 |
| 4/23/15 | Standard Prints | 3.70 |
| 4/23/15 | Standard Prints | .30 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Color Prints | 6.30 |
| 4/23/15 | Color Prints | 28.50 |
| 4/23/15 | Color Prints | 18.30 |
| 4/23/15 | Color Prints | 1.20 |
| 4/23/15 | Color Prints | .60 |
| 4/23/15 | Color Prints | 2.40 |
| 4/23/15 | Color Prints | 5.70 |
| 4/23/15 | Color Prints | 1.20 |
| 4/23/15 | Color Prints | .90 |
| 4/23/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Client's Hotel Bill | 1,555.50 |
| 4/23/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Block Balance | 681.70 |
| 4/23/15 | Amber Meek, Airfare, NY to Houston 05/24/2015 to 05/24/2015, EFH Meetings | 527.69 |
| 4/23/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 4/12/2015 | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL, Transportation to/from airport, Date: 4/13/2015 | 58.81 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 4/13/2015 | 60.00 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: WHEAT,DAVID, Transportation to/from airport, Date: 4/15/2015 | 58.25 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL, Transportation to/from airport, Date: 4/15/2015 | 58.81 |
| 4/23/15 | Alexander Davis, Transportation To/From Airport, First lien makewhole litigation trial. | 100.00 |
| 4/23/15 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Court Hearing | 40.00 |
| 4/23/15 | Amber Meek, Travel Meals, NY EFH Meetings | 40.00 |
| 4/23/15 | Amber Meek, Travel Meals, NY EFH Meetings | 8.60 |
| 4/23/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 40.00 |
| 4/23/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/23/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Delivery fee for rush box delivered to court hearing for S. Ding | 92.50 |
| 4/23/15 | Aaron Slavutin, Working Meal/K&E Only, New York, NY | 20.00 |
| 4/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 24.00 |
| 4/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 17.00 |
| 4/23/15 | Teresa Lii, Taxi, OT transportation. | 23.80 |
| 4/23/15 | Natasha Hwangpo, Taxi, OT Transportation | 12.36 |
| 4/23/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.95 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 4/23/2015 | 18.38 |
| 4/23/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 4/24/15 | Standard Copies or Prints | .50 |
| 4/24/15 | Standard Copies or Prints | .30 |
| 4/24/15 | Standard Prints | 34.50 |
| 4/24/15 | Standard Prints | 1.50 |
| 4/24/15 | Standard Prints | 41.00 |
| 4/24/15 | Standard Prints | 35.50 |
| 4/24/15 | Standard Prints | .20 |
| 4/24/15 | Standard Prints | 3.80 |
| 4/24/15 | Standard Prints | 4.20 |
| 4/24/15 | Standard Prints | 12.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/24/15 | Standard Prints | 1.80 |
| 4/24/15 | Standard Prints | 10.90 |
| 4/24/15 | Standard Prints | 12.30 |
| 4/24/15 | Standard Prints | .90 |
| 4/24/15 | Standard Prints | 1.40 |
| 4/24/15 | Standard Prints | 10.20 |
| 4/24/15 | Standard Prints | .50 |
| 4/24/15 | Standard Prints | .20 |
| 4/24/15 | Standard Prints | 8.60 |
| 4/24/15 | Standard Prints | 3.80 |
| 4/24/15 | Standard Prints | 53.40 |
| 4/24/15 | Standard Prints | .20 |
| 4/24/15 | Standard Prints | .10 |
| 4/24/15 | Standard Prints | 9.30 |
| 4/24/15 | Color Prints | 22.20 |
| 4/24/15 | Color Prints | .60 |
| 4/24/15 | Color Prints | 18.30 |
| 4/24/15 | Color Prints | 53.40 |
| 4/24/15 | Color Prints | 9.30 |
| 4/24/15 | Color Prints | .60 |
| 4/24/15 | Color Prints | 13.80 |
| 4/24/15 | Color Prints | 32.10 |
| 4/24/15 | Color Prints | 34.50 |
| 4/24/15 | Color Prints | 34.50 |
| 4/24/15 | Color Prints | 32.10 |
| 4/24/15 | Color Prints | 32.10 |
| 4/24/15 | Color Prints | 34.50 |
| 4/24/15 | Color Prints | 27.60 |
| 4/24/15 | Color Prints | 6.30 |
| 4/24/15 | Color Prints | 4.80 |
| 4/24/15 | Color Prints | 3.00 |
| 4/24/15 | Color Prints | .30 |
| 4/24/15 | Color Prints | .90 |
| 4/24/15 | Color Prints | .30 |
| 4/24/15 | Color Prints | 1.50 |
| 4/24/15 | Production Blowbacks | 272.20 |
| 4/24/15 | Amber Meek, Taxi, EFH Meetings | 7.25 |
| 4/24/15 | Andrew Calder, Taxi, EFH Meetings | 8.80 |
| 4/24/15 | Amber Meek, Lodging, NY 04/20/2015 to 04/24/2015, EFH Meetings | 2,000.00 |
| 4/24/15 | Amber Meek, Lodging, NY 05/23/2015 to 05/24/2015, EFH Meetings | 500.00 |
| 4/24/15 | Andrew Calder, Airfare, New York/Houston 04/26/2015 to 04/26/2015, EFH Meetings | 527.69 |
| 4/24/15 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |
| 4/24/15 | Alexander Davis, Transportation To/From Airport, First lien makewhole litigation trial. | 68.85 |
| 4/24/15 | Amber Meek, Travel Meals, EFH Meetings - | 7.84 |
| 4/24/15 | Amber Meek, Travel Meals, EFH Meetings | 7.84 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/24/15 | Amber Meek, Travel Meals, LaGuardia airport EFH Meetings | 3.96 |
| 4/24/15 | Amber Meek, Travel Meals,EFH Meetings | 3.99 |
| 4/24/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/24/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript | 2,246.00 |
| 4/24/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript | 1,811.00 |
| 4/24/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Hearing on 4/14 | 100.00 |
| 4/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 80.00 |
| 4/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Rebecca Chaikin | 40.00 |
| 4/24/15 | Brian Schartz, Taxi, OT taxi. | 26.28 |
| 4/24/15 | Rebecca Chaikin, Taxi, OT taxi. | 14.15 |
| 4/24/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/24/2015 | 20.00 |
| 4/24/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/24/2015 | 20.00 |
| 4/24/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/24/2015 | 20.00 |
| 4/25/15 | Andrew Calder, Taxi, EFH Meetings | 4.56 |
| 4/25/15 | Andrew Calder, Taxi, EFH Meetings | 6.36 |
| 4/25/15 | Andrew Calder, Taxi, EFH Meetings | 7.56 |
| 4/25/15 | Andrew Calder, Lodging, New York 04/20/2015 to 04/25/2015, EFH Meetings | 2,500.00 |
| 4/25/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 21.88 |
| 4/25/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 10.62 |
| 4/25/15 | Amber Meek, Travel Meal/K&E Only, Julep - Houston Tx Working on EFH documents | 40.00 |
| 4/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Rebecca Chaikin | 409.00 |
| 4/25/15 | Natasha Hwangpo, Taxi, OT Transportation for 4/24/2015 | 20.76 |
| 4/25/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.95 |
| 4/25/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/25/2015 | 20.00 |
| 4/25/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/25/2015 | 20.00 |
| 4/25/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 4/25/2015 | 20.00 |
| 4/26/15 | Natasha Hwangpo, Taxi, OT Transportation | 15.36 |
| 4/26/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/26/2015 | 20.00 |
| 4/27/15 | Standard Prints | 2.80 |
| 4/27/15 | Standard Prints | 3.10 |
| 4/27/15 | Standard Prints | 7.60 |
| 4/27/15 | Standard Prints | 1.20 |
| 4/27/15 | Standard Prints | 4.60 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/27/15 | Standard Prints | 1.60 |
| 4/27/15 | Standard Prints | 21.10 |
| 4/27/15 | Standard Prints | .80 |
| 4/27/15 | Standard Prints | .50 |
| 4/27/15 | Standard Prints | .20 |
| 4/27/15 | Standard Prints | 2.50 |
| 4/27/15 | Standard Prints | 3.10 |
| 4/27/15 | Standard Prints | 54.50 |
| 4/27/15 | Standard Prints | .60 |
| 4/27/15 | Standard Prints | 18.70 |
| 4/27/15 | Standard Prints | 9.10 |
| 4/27/15 | Standard Prints | 11.00 |
| 4/27/15 | Standard Prints | .60 |
| 4/27/15 | Standard Prints | 141.40 |
| 4/27/15 | Standard Prints | .10 |
| 4/27/15 | Standard Prints | 43.30 |
| 4/27/15 | Standard Prints | .30 |
| 4/27/15 | Standard Prints | .20 |
| 4/27/15 | Standard Prints | 3.70 |
| 4/27/15 | Standard Prints | 14.00 |
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 2.70 |
| 4/27/15 | Color Prints | 13.50 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.10 |
| 4/27/15 | Color Prints | 2.70 |
| 4/27/15 | Color Prints | 4.20 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | .90 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.70 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | .90 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 1.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 31.50 |
| 4/27/15 | Color Prints | .90 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 3.60 |
| 4/27/15 | Color Prints | 22.20 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 18.30 |
| 4/27/15 | Color Prints | 3.00 |
| 4/27/15 | Color Prints | 1.80 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 9.60 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 3.60 |
| 4/27/15 | Color Prints | 3.60 |
| 4/27/15 | Production Blowbacks | 48.00 |
| 4/27/15 | Max Schlan, Airfare, Dallas, TX 04/30/2015 to 05/01/2015, EFH Meetings | 1,610.20 |
| 4/27/15 | Max Schlan, Agency Fee, EFH Meetings | 58.00 |
| 4/27/15 | Brian Schartz, Airfare, Dallas, TX 04/30/2015 to 05/01/2015, Attend client meeting. | 776.00 |
| 4/27/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/27/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript | 1,151.25 |
| 4/27/15 | Chad Husnick, Working Meal/K&E w/Others, Chicago, IL | 20.00 |
| 4/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 276.00 |
| 4/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Rebecca Chaikin | 34.00 |
| 4/27/15 | Natasha Hwangpo, Taxi, OT Transportation | 7.56 |
| 4/27/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 4/27/15 | Teresa Lii, Taxi, OT Transportation. | 15.30 |
| 4/27/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/27/2015 | 20.00 |
| 4/27/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 4/27/2015 | 20.00 |
| 4/28/15 | Standard Copies or Prints | .10 |
| 4/28/15 | Standard Prints | 3.10 |
| 4/28/15 | Standard Prints | 11.60 |
| 4/28/15 | Standard Prints | .20 |
| 4/28/15 | Standard Prints | .10 |
| 4/28/15 | Standard Prints | 3.30 |
| 4/28/15 | Standard Prints | 3.50 |
| 4/28/15 | Standard Prints | 4.10 |
| 4/28/15 | Standard Prints | 1.00 |
| 4/28/15 | Standard Prints | 52.20 |
| 4/28/15 | Standard Prints | 2.40 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/28/15 | Standard Prints | 3.60 |
| 4/28/15 | Standard Prints | 4.70 |
| 4/28/15 | Standard Prints | 2.40 |
| 4/28/15 | Standard Prints | 8.60 |
| 4/28/15 | Standard Prints | 4.10 |
| 4/28/15 | Standard Prints | 22.90 |
| 4/28/15 | Standard Prints | .90 |
| 4/28/15 | Standard Prints | .30 |
| 4/28/15 | Standard Prints | .40 |
| 4/28/15 | Standard Prints | 4.50 |
| 4/28/15 | Standard Prints | .30 |
| 4/28/15 | Standard Prints | 4.60 |
| 4/28/15 | Standard Prints | 4.60 |
| 4/28/15 | Standard Prints | 200.00 |
| 4/28/15 | Standard Prints | .30 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | 5.10 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | 25.20 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | 3.90 |
| 4/28/15 | Color Prints | 4.80 |
| 4/28/15 | Color Prints | 3.60 |
| 4/28/15 | Color Prints | 3.60 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | 18.30 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | 1.80 |
| 4/28/15 | Color Prints | .90 |
| 4/28/15 | Color Prints | 2.40 |
| 4/28/15 | Color Prints | 1.50 |
| 4/28/15 | Color Prints | 3.90 |
| 4/28/15 | Color Prints | 6.30 |
| 4/28/15 | Color Prints | 6.30 |
| 4/28/15 | Color Prints | 32.10 |
| 4/28/15 | Color Prints | 7.20 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Jessie James | 27.23 |
| 4/28/15 | Overnight Delivery, Fed Exp to:Michael Carter, DALLAS,TX from:Jessie James | 27.23 |
| 4/28/15 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Jessie James | 27.23 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/28/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 4/8/2015 | 137.27 |
| 4/28/15 | Edward Sassower, Rail, Wilmington, DE 05/04/2015 to 05/04/2015, Attend hearing. | 136.00 |
| 4/28/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 4/28/15 | Marc Kieselstein, Airfare, Phildelphia, PA 05/03/2015 to 05/04/2015, Attendance at Hearing. | 619.70 |
| 4/28/15 | Marc Kieselstein, Agency Fee, Attendance at Hearing. | 58.00 |
| 4/28/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 05/03/2015 to 05/04/2015, Court Hearing | 692.50 |
| 4/28/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 4/28/15 | LEGALINK INC - PO BOX 277951 (NT), Court Reporter Deposition, Deposition of Ethan Auerbach, April 20, 2015 | 796.50 |
| 4/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 740.00 |
| 4/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Aparna Yenamandra | 52.00 |
| 4/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 199.00 |
| 4/28/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.75 |
| 4/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.76 |
| 4/28/15 | Benjamin Steadman, Taxi, Transportation due to overtime work. | 18.95 |
| 4/28/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 10.54 |
| 4/28/15 | Brian Schartz, Taxi, OT taxi. | 29.30 |
| 4/28/15 | Lina Kaisey, Taxi, Taxi home | 14.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/29/15 | Standard Prints | 2.90 |
| 4/29/15 | Standard Prints | 1.50 |
| 4/29/15 | Standard Prints | 43.60 |
| 4/29/15 | Standard Prints | 2.40 |
| 4/29/15 | Standard Prints | .70 |
| 4/29/15 | Standard Prints | 5.80 |
| 4/29/15 | Standard Prints | 3.10 |
| 4/29/15 | Standard Prints | .10 |
| 4/29/15 | Standard Prints | 1.80 |
| 4/29/15 | Standard Prints | 2.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/29/15 | Standard Prints | .10 |
| 4/29/15 | Standard Prints | 11.60 |
| 4/29/15 | Standard Prints | 5.30 |
| 4/29/15 | Standard Prints | .50 |
| 4/29/15 | Standard Prints | 2.00 |
| 4/29/15 | Standard Prints | .20 |
| 4/29/15 | Standard Prints | 3.60 |
| 4/29/15 | Standard Prints | 15.60 |
| 4/29/15 | Standard Prints | 10.20 |
| 4/29/15 | Color Prints | 3.30 |
| 4/29/15 | Color Prints | 4.20 |
| 4/29/15 | Color Prints | 6.30 |
| 4/29/15 | Color Prints | 1.50 |
| 4/29/15 | Color Prints | 4.20 |
| 4/29/15 | Color Prints | .90 |
| 4/29/15 | Color Prints | 10.20 |
| 4/29/15 | Color Prints | 8.40 |
| 4/29/15 | Color Prints | 89.70 |
| 4/29/15 | Production Blowbacks | 236.00 |
| 4/29/15 | Brenton Rogers, Agency Fee, Hearing | 58.00 |
| 4/29/15 | Chad Husnick, Airfare, Philadelphia, PA 05/03/2015 to 05/04/2015, Restructuring | 559.10 |
| 4/29/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 4/29/15 | Brenton Rogers, Airfare, Philadelphia, PA 05/03/2015 to 05/04/2015, Original Roundtrip fare - Court Hearing | 701.60 |
| 4/29/15 | Brenton Rogers, Airfare, Chicago, IL 05/04/2015 to 05/04/2015, Court Hearing - Refund on Original Return back to Chicago. New Return airfare submitted on expense report 0100-0828-8886 | -314.40 |
| 4/29/15 | Amber Meek, Airfare, Houston to New York 04/30/2015 to 05/01/2015, EFH Meetings | 1,065.02 |
| 4/29/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 4/29/15 | Andrew Calder, Airfare, New York 05/06/2015 to 05/15/2015, EFH Meetings | 1,098.20 |
| 4/29/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 155.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 11.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Teresa Lii | 83.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 11.00 |
| 4/29/15 | Teresa Lii, Taxi, OT transportation. | 15.96 |
| 4/29/15 | Natasha Hwangpo, Taxi, OT Transportation | 12.95 |
| 4/29/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.75 |
| 4/29/15 | Brian Schartz, Taxi, OT taxi. | 26.30 |
| 4/29/15 | Lina Kaisey, Taxi, Taxi home | 14.04 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/29/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/29/2015 | 20.00 |
| 4/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/29/2015 | 20.00 |
| 4/29/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/29/2015 | 20.00 |
| 4/29/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 89.74 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, April Teleconferences | 332.34 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 11.60 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JMGould April conf calls | 57.76 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference charges | 6.47 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 9.64 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference Calls | 32.57 |
| 4/30/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference Calls | 69.07 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Langenkamp conference call | 1.96 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 20.09 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 2.15 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 21.66 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 10.53 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 15.25 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | .13 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | .25 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 13.53 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 29.52 |
| 4/30/15 | Todd Maynes, Telephone, Client Telephone Conference | 61.31 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference Calls | 2.76 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 7.47 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 35.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for April 2015 | 239.30 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 16.48 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 616.28 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 546.27 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 59.15 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 43.15 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 21.21 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 12.39 |
| 4/30/15 | Brian Schartz, Internet, Attend client meeting. | 10.77 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with EVR and Client | 36.37 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference. | 2.36 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference | .12 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference | 1.91 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 3.23 |
| 4/30/15 | Amber Meek, Internet, EFH Meetings | 8.99 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 8.39 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 10.64 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | .84 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | .08 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 6.66 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 26.61 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | .08 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 27.44 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference Calls | 2.28 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference | .13 |
| 4/30/15 | Standard Prints | 9.60 |
| 4/30/15 | Standard Prints | 61.60 |
| 4/30/15 | Standard Prints | .90 |
| 4/30/15 | Standard Prints | 23.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/30/15 | Standard Prints | 4.80 |
| 4/30/15 | Standard Prints | 2.60 |
| 4/30/15 | Standard Prints | 9.60 |
| 4/30/15 | Standard Prints | 2.00 |
| 4/30/15 | Standard Prints | .40 |
| 4/30/15 | Standard Prints | 1.20 |
| 4/30/15 | Standard Prints | .40 |
| 4/30/15 | Standard Prints | .30 |
| 4/30/15 | Standard Prints | 74.70 |
| 4/30/15 | Color Prints | 32.10 |
| 4/30/15 | Color Prints | 26.40 |
| 4/30/15 | Color Prints | 1.50 |
| 4/30/15 | Color Prints | 12.30 |
| 4/30/15 | Color Prints | 2.10 |
| 4/30/15 | Color Prints | 1.80 |
| 4/30/15 | Color Prints | 64.20 |
| 4/30/15 | Color Prints | 43.20 |
| 4/30/15 | Brian Schartz, Taxi, Attend client meeting. | 17.15 |
| 4/30/15 | VITAL TRANSPORTATION INC, Passenger: S WINTERS, Local Transportation, Date: 4/20/2015 | 33.77 |
| 4/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 4/30/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 43.01 |
| 4/30/15 | VITAL TRANSPORTATION INC, Passenger: MEEK,AMBER, Transportation to/from airport, Date: 4/24/2015 | 23.89 |
| 4/30/15 | Brian Schartz, Travel Meals, Dallas, TX Attend client meeting | 40.00 |
| 4/30/15 | Brian Schartz, Travel Meals, Dallas, TX Attend client meeting. | 40.00 |
| 4/30/15 | Amber Meek, Travel Meals, EFH Meetings | 9.49 |
| 4/30/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 20.00 |
| 4/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 128.00 |
| 4/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 129.00 |
| 4/30/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.75 |
| 4/30/15 | Lina Kaisey, Taxi, Taxi home | 15.96 |

    TOTAL EXPENSES         $ 1,413,634.74

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678047**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                    $ 1,060.90

Total legal services rendered and expenses incurred                    $ 1,060.90

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/03/15 | Credit of incorrect color copy charge. | -9.60 |
| 4/07/15 | Standard Prints | 4.60 |
| 4/09/15 | Standard Prints | .50 |
| 4/09/15 | Standard Prints | 33.50 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | 1.50 |
| 4/10/15 | Standard Prints | .10 |
| 4/13/15 | Standard Prints | .10 |
| 4/14/15 | Standard Prints | 40.90 |
| 4/14/15 | Standard Prints | 41.30 |
| 4/14/15 | Standard Prints | .40 |
| 4/14/15 | Color Prints | 27.90 |
| 4/14/15 | Color Prints | 32.10 |
| 4/14/15 | Color Prints | 1.20 |
| 4/14/15 | Color Prints | 2.10 |
| 4/14/15 | Color Prints | 36.30 |
| 4/14/15 | Color Prints | 40.80 |
| 4/14/15 | Color Prints | 31.50 |
| 4/14/15 | Color Prints | 21.00 |
| 4/14/15 | Color Prints | 21.90 |
| 4/14/15 | Color Prints | .60 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 21.90 |
| 4/14/15 | Color Prints | .60 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 36.30 |
| 4/14/15 | Color Prints | 40.80 |
| 4/14/15 | Color Prints | 31.50 |
| 4/14/15 | Color Prints | 27.90 |
| 4/14/15 | Color Prints | 32.10 |
| 4/14/15 | Color Prints | 21.00 |
| 4/14/15 | Color Prints | 1.20 |
| 4/14/15 | Color Prints | 2.10 |
| 4/14/15 | Color Prints | 342.60 |
| 4/17/15 | Standard Prints | 2.70 |
| 4/17/15 | Standard Prints | 1.00 |
| 4/17/15 | Color Prints | 22.20 |
| 4/17/15 | Color Prints | 32.70 |
| 4/22/15 | Standard Prints | 20.60 |
| 4/23/15 | Standard Prints | .80 |
| 4/24/15 | Standard Prints | 2.40 |
| 4/24/15 | Color Prints | 29.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 4/24/15 | Color Prints | 29.10 |
| 4/27/15 | Standard Prints | 8.80 |
| 4/27/15 | Standard Prints | 3.80 |
| 4/27/15 | Standard Prints | 1.20 |
| 4/27/15 | Color Prints | 4.50 |
| 4/29/15 | Standard Prints | 4.80 |

    TOTAL EXPENSES      $ 1,060.90

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4678048**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                        $ .00


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ 866.10

Total legal services rendered and expenses incurred                         $ 866.10


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 4/03/15 | Standard Prints | 4.90 |
| 4/03/15 | Standard Prints | 3.50 |
| 4/06/15 | Standard Prints | 6.30 |
| 4/06/15 | Standard Prints | .80 |
| 4/07/15 | Standard Prints | .60 |
| 4/07/15 | Standard Prints | 3.70 |
| 4/07/15 | Standard Prints | 11.90 |
| 4/07/15 | Standard Prints | .10 |
| 4/09/15 | Standard Prints | 1.10 |
| 4/09/15 | Standard Prints | 5.00 |
| 4/09/15 | Standard Prints | .20 |
| 4/09/15 | Standard Prints | 3.90 |
| 4/09/15 | Standard Prints | .60 |
| 4/09/15 | Color Prints | 19.80 |
| 4/10/15 | Color Prints | 19.80 |
| 4/13/15 | Standard Prints | 8.50 |
| 4/13/15 | Standard Prints | 108.50 |
| 4/13/15 | Standard Prints | 56.90 |
| 4/14/15 | Standard Copies or Prints | .40 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | 4.70 |
| 4/14/15 | Standard Prints | 32.80 |
| 4/14/15 | Standard Prints | 27.30 |
| 4/14/15 | Standard Prints | .90 |
| 4/15/15 | Standard Prints | 1.60 |
| 4/15/15 | Standard Prints | 6.60 |
| 4/15/15 | Standard Prints | 1.50 |
| 4/16/15 | Standard Prints | .50 |
| 4/16/15 | Standard Prints | 7.80 |
| 4/16/15 | Standard Prints | 3.30 |
| 4/16/15 | Color Prints | 9.90 |
| 4/17/15 | Standard Prints | 7.50 |
| 4/17/15 | Standard Prints | 8.00 |
| 4/17/15 | Standard Prints | 23.50 |
| 4/17/15 | Standard Prints | .60 |
| 4/17/15 | Standard Prints | 2.60 |
| 4/17/15 | Standard Prints | .30 |
| 4/17/15 | Color Prints | 1.50 |
| 4/17/15 | Color Prints | 6.60 |
| 4/21/15 | Standard Prints | .10 |
| 4/22/15 | Standard Prints | 1.90 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Standard Prints | 4.50 |
| 4/23/15 | Standard Prints | 238.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/24/15 | Standard Prints | .90 |
| 4/27/15 | Standard Prints | 7.50 |
| 4/28/15 | Standard Prints | 16.40 |
| 4/28/15 | Standard Prints | 5.20 |
| 4/28/15 | Standard Prints | 32.00 |
| 4/29/15 | Standard Prints | 38.00 |
| 4/29/15 | Standard Prints | 35.10 |
| 4/29/15 | Standard Prints | 2.30 |
| 4/29/15 | Color Prints | .30 |
| 4/29/15 | Color Prints | 15.90 |
| 4/30/15 | Standard Prints | 50.10 |
| 4/30/15 | Standard Prints | 9.40 |
| 4/30/15 | Standard Prints | .70 |
| 4/30/15 | Color Prints | 2.70 |

TOTAL EXPENSES      $ 866.10

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4678049**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                         $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                         $ 614.80

Total legal services rendered and expenses incurred                         $ 614.80

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  112 - [EFH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 4/02/15 | Standard Copies or Prints | .10 |
| 4/02/15 | Standard Prints | .10 |
| 4/07/15 | Standard Prints | 1.60 |
| 4/07/15 | Standard Prints | 4.70 |
| 4/07/15 | Standard Prints | 2.40 |
| 4/07/15 | Standard Prints | 12.00 |
| 4/07/15 | Color Prints | 1.80 |
| 4/09/15 | Standard Prints | .40 |
| 4/09/15 | Standard Prints | 17.00 |
| 4/09/15 | Standard Prints | .50 |
| 4/09/15 | Standard Prints | .30 |
| 4/09/15 | Standard Prints | .40 |
| 4/09/15 | Standard Prints | .10 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | 31.80 |
| 4/09/15 | Color Prints | 32.70 |
| 4/10/15 | Standard Prints | 7.30 |
| 4/10/15 | Standard Prints | 4.10 |
| 4/10/15 | Color Prints | 7.20 |
| 4/13/15 | Standard Prints | 2.50 |
| 4/13/15 | Standard Prints | 3.80 |
| 4/13/15 | Standard Prints | 1.70 |
| 4/13/15 | Standard Prints | 6.00 |
| 4/13/15 | Standard Prints | .20 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | .30 |
| 4/13/15 | Color Prints | 2.10 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | 3.00 |
| 4/13/15 | Color Prints | 1.80 |
| 4/13/15 | Color Prints | 6.90 |
| 4/13/15 | Color Prints | 9.30 |
| 4/13/15 | Color Prints | 6.00 |
| 4/14/15 | Standard Prints | 4.60 |
| 4/15/15 | Standard Prints | 14.60 |
| 4/16/15 | Standard Prints | 1.80 |
| 4/16/15 | Standard Prints | .40 |
| 4/16/15 | Color Prints | 19.80 |
| 4/16/15 | Color Prints | 5.70 |
| 4/17/15 | Standard Prints | .40 |
| 4/17/15 | Standard Prints | .30 |
| 4/17/15 | Standard Prints | .10 |
| 4/17/15 | Standard Prints | 17.20 |

2

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/17/15 | Color Prints | 2.10 |
| 4/17/15 | Color Prints | 3.90 |
| 4/17/15 | Color Prints | 1.50 |
| 4/17/15 | Color Prints | 5.40 |
| 4/17/15 | Color Prints | 5.40 |
| 4/17/15 | Color Prints | 3.60 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 2.10 |
| 4/17/15 | Color Prints | 15.00 |
| 4/17/15 | Color Prints | 8.10 |
| 4/17/15 | Color Prints | .90 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 40.80 |
| 4/17/15 | Color Prints | 2.10 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | .30 |
| 4/20/15 | Standard Prints | .40 |
| 4/20/15 | Standard Prints | 2.30 |
| 4/20/15 | Standard Prints | .10 |
| 4/20/15 | Color Prints | 5.40 |
| 4/21/15 | Standard Prints | 2.50 |
| 4/21/15 | Standard Prints | .10 |
| 4/21/15 | Color Prints | 5.70 |
| 4/22/15 | Standard Prints | 33.20 |
| 4/22/15 | Color Prints | 2.10 |
| 4/22/15 | Color Prints | .30 |
| 4/22/15 | Color Prints | 29.10 |
| 4/22/15 | Color Prints | 9.00 |
| 4/22/15 | Color Prints | 8.40 |
| 4/22/15 | Color Prints | 10.20 |
| 4/22/15 | Color Prints | 3.30 |
| 4/22/15 | Color Prints | 3.60 |
| 4/22/15 | Color Prints | .60 |
| 4/23/15 | Standard Prints | 1.30 |
| 4/23/15 | Standard Prints | 14.40 |
| 4/24/15 | Standard Prints | 6.30 |
| 4/24/15 | Standard Prints | 95.50 |
| 4/24/15 | Color Prints | 5.70 |
| 4/24/15 | Color Prints | 3.60 |
| 4/27/15 | Standard Prints | 14.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/27/15 | Standard Prints | 1.30 |
| 4/27/15 | Standard Prints | .30 |
| 4/27/15 | Color Prints | 3.60 |
| 4/29/15 | Standard Prints | .60 |
| 4/29/15 | Standard Prints | .50 |
| 4/29/15 | Color Prints | 2.40 |
| 4/30/15 | Standard Prints | .90 |
| 4/30/15 | Color Prints | 1.50 |

    TOTAL EXPENSES    $ 614.80