**EXHIBIT A**

**Engagement Letter**

CONFIDENTIAL

November 17, 2014

Energy Future Competitive Holdings Company LLC
1601 Bryan Street
Dallas, Texas 75201

Texas Competitive Electric Holdings Company LLC
1601 Bryan Street
Dallas, Texas 75201

Attn: Hugh E. Sawyer, Manager

Dear Mr. Sawyer:

This letter confirms the terms under which Energy Future Competitive Holdings
Company LLC ("EFCH") and Texas Competitive Electric Holdings Company LLC
("TCEH") (EFCH and TCEH shall be referred to herein, collectively with their debtor
subsidiaries, as the "Company") have engaged Greenhill & Co., LLC ("Greenhill" or the
"Financial Advisor") as the financial advisor to be directed by their respective
disinterested manager (the "Disinterested Manager") in respect of the Company's
proceedings (the "Bankruptcy Proceeding") under chapter 11 of title 11 of the United
States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code") and a possible
Restructuring (as defined below) and with respect to such other financial matters as to
which the Company and the Financial Advisor may agree in writing during the term of
this engagement, as more specifically discussed herein. For purposes hereof, the term
"Company" includes any entity formed or invested in by TCEH and/or EFCH to
consummate a Restructuring, and shall also include any successor to or assignee of all or
substantially all of the assets and/or business of any such entity, whether pursuant to a
Plan (as defined below) or otherwise. If appropriate in connection with performing its
services for the Company hereunder, the Financial Advisor may utilize the services of
one or more of its affiliates, in which case references herein to the Financial Advisor shall
include such affiliates.

All of the obligations of the Company under this Agreement shall be the joint and several
obligations of EFCH and TCEH.

25322437.1

1.  <u>Scope of Services</u>. In connection with its engagement hereunder, the Financial Advisor proposes to undertake the below services on behalf of the Company at the direction of the Disinterested Manager:

    a.  <u>General Financial Advisory Services</u>. The Financial Advisor shall, in each case if reasonably requested by the Disinterested Manager:

        i.    review and analyze the business, operations, and financial projections of the Company;

        ii.   evaluate the Company's potential debt capacity in light of its projected cash flows;

        iii.  assist in the determination of a capital structure for the Company;

        iv.   assist in the determination of a range of values for the Company on a going concern basis;

        v.    advise and attend meetings of the Company's Board of Managers and its Committees with respect to matters on which we have been engaged to advise hereunder; and

        vi.   provide such other financial advisory and investment banking services as are customary for similar transactions and as may be mutually agreed upon by the Disinterested Manager and Greenhill.

    b.  <u>Restructuring Services</u>.   If the Company determines to pursue a Restructuring, the Financial Advisor shall, in each case if reasonably requested by the Disinterested Manager and at the direction of the Disinterested Manager:

        i.    advise and assist the Company at the direction of the Disinterested Manager in structuring and effecting the financial aspects of such a Restructuring, subject to the terms and conditions of this agreement;

        ii.   provide financial advice and assistance to the Company at the direction of the Disinterested Manager in developing and seeking approval of a Restructuring plan (as the same may be modified from time to time, a "<u>Plan</u>") under chapter 11 of the Bankruptcy Code;

        iii.  in connection therewith, provide financial advice and assistance to the Company at the direction of the Disinterested Manager in structuring any new securities, other consideration or other inducements to be offered and/or issued under the Plan;

iv.   assist the Company at the direction of the Disinterested Manager and/or participate in negotiations with entities or groups affected by the Plan;

v.    provide testimony, as necessary, with respect to matters on which we have been engaged to advise the Company at the direction of the Disinterested Manager in the Bankruptcy Proceeding; and

vi.   assist the Company at the direction of the Disinterested Manager in preparing and/or reviewing documentation within our area of expertise required in connection with the Plan.

For purposes of this agreement, the term "Restructuring" shall mean any sale, recapitalization, reorganization and/or restructuring (including, without limitation, through any exchange, conversion, cancellation, settlement, forgiveness, retirement and/or modification or amendment to the terms, conditions or covenants) of all or a portion of the Company's equity and/or debt securities and/or other indebtedness, obligations or liabilities (including, without limitation, bank debt, swap liabilities, pension liabilities, OPEB liabilities, preferred stock, partnership interests, capital or operating lease obligations, trade claims, other contract or tort obligations, and other on and off balance sheet indebtedness), however such result is achieved, including, without limitation, pursuant to an exchange transaction, a Plan or a solicitation of consents, waivers, acceptances or authorizations, an acquisition or sale related transaction, the issuance of new securities or debt instruments and/or other similar transactions or series of transactions.

In rendering its services to the Company hereunder, the Financial Advisor is not assuming any responsibility for the Company's underlying business decision to pursue (or not to pursue) any business strategy or to effect (or not to effect) any Restructuring or other transaction (each, a "Transaction"). The Company and the Disinterested Manager agree that the Financial Advisor shall not have any obligation or responsibility to provide accounting, audit, "crisis management," or business consultant services for the Company and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements. Nothing in this Agreement is intended to obligate or commit the Financial Advisor to provide any services other than those set forth above. Each of the Company and the Disinterested Manager confirms that it will rely on its own counsel, accountants and other similar expert advisors for legal, accounting, tax, regulatory and other similar advice.

The Company shall make available to the Financial Advisor all information concerning the business, assets, operations, financial condition and prospects of the Company that the Financial Advisor reasonably requests in connection with the services to be performed for the Company hereunder and shall provide the Financial Advisor with reasonable access to the Company's officers, managers, employees, independent accountants, counsel and other advisors and agents as the Financial Advisor deems reasonably appropriate. In order to coordinate effectively the Company's and the Financial Advisor's activities to effect a Transaction, the Company will promptly inform

the Financial Advisor of any discussions, negotiations or inquiries regarding a possible Transaction (including any such discussions, negotiations or inquiries that have occurred prior to the date of this agreement). The Company represents that all information furnished by it or on its behalf to the Financial Advisor, at all times during the Financial Advisor's engagement will be accurate and complete in all material respects. Each of the Disinterested Manager and the Company recognizes and confirms that in advising the Disinterested Manager and completing its engagement hereunder, the Financial Advisor will be using and relying on publicly available information and on data, material and other information furnished to the Financial Advisor by the Company and other parties. It is understood that in performing under this engagement, the Financial Advisor may assume and rely upon the accuracy and completeness of, and is not assuming any responsibility for independent verification of, such publicly available information and the other information so furnished.

2.    Compensation. The Financial Advisor's compensation for services rendered under this agreement will consist of the following cash fees:

    a.    Monthly Advisory Fee. A non-refundable financial advisory fee of $250,000 per month (the "Monthly Advisory Fee"), which shall be due and paid promptly by the Company monthly in advance, commencing upon execution of this engagement letter. The Monthly Advisory Fee shall continue to be payable thereafter on each monthly anniversary thereof during the term of this engagement.

    b.    Transaction Fee. Upon consummation of any Restructuring, the Financial Advisor shall be entitled to receive a transaction fee (the "Transaction Fee"), payable promptly at the closing thereof, equal to $9,500,000.

    c.    Credit of Fee. An amount equal to 50% of any Monthly Advisory Fees that arise after the 9th month of the term of this Agreement, to the extent paid, shall be creditable against the Transaction Fee.

3.    Recognition of Fee Structure. The Company and the Financial Advisor acknowledge and agree that the hours worked, the results achieved and the ultimate benefit to the Company of the work performed, in each case, in connection with this engagement, may be variable, and that the Company and the Financial Advisor have taken this into account in setting the fees hereunder. No fee payable to any other person, by the Company or any other party, shall affect any fee payable to the Financial Advisor hereunder.

4.    Out-of-Pocket Expenses. In addition to any fees payable by the Company to the Financial Advisor hereunder, the Company shall, whether or not any transaction contemplated by this agreement shall be proposed or consummated, reimburse the Financial Advisor on a monthly basis for its travel and other reasonable and documented out-of-pocket expenses (including all fees and expenses of counsel) incurred in connection with, or arising out of the Financial Advisor's activities under or contemplated by this engagement. The Company shall also reimburse

the Financial Advisor, at such times as the Financial Advisor shall request, for any sales, use or similar taxes (including additions to such taxes, if any) arising in connection with any matter referred to or contemplated by, this engagement. All such reimbursements shall be made promptly upon submission by the Financial Advisor of statements for such expenses.

In the event the Financial Advisor, any of its affiliates, or any of their respective officers, managers, employees, agents and each other entity or person, if any, controlling the Financial Advisor or any of its affiliates (collectively, the "Greenhill Parties") is: (i) required to appear as a witness or to produce documents in any Proceeding (as defined in Schedule A hereto) brought by or against the Company or any participant in any transaction covered hereby in which a Greenhill Party is not named as a defendant; or (ii) requested by the Company to appear as a witness, to produce documents or to assist the Company in the preparation of its position in any Proceeding brought by or against the Company or any participant in any transaction covered hereby in which a Greenhill Party is not named as a defendant, the Company agrees to reimburse the Financial Advisor or such Greenhill Party, as appropriate, for all reasonable expenses (including, without limitation, fees and expenses of legal counsel) as incurred by it in connection with such party's preparing and appearing as a witness, producing documents or in its assistance to the Company for the preparation of its position; provided, however that the Company shall not be obligated to reimburse Financial Advisor or such Greenhill Party for the allocated cost of any internal legal counsel. The obligations set forth in this paragraph shall survive any termination of this Agreement.

5.    Indemnification. The Company agrees to indemnify the Financial Advisor and certain related persons in accordance with the indemnification provisions ("Indemnification Provisions") attached to this agreement as Schedule A. Such Indemnification Provisions are an integral part of this agreement, and the terms thereof are incorporated by reference herein. Such Indemnification Provisions shall survive any termination or completion of the Financial Advisor's engagement hereunder.

6.    Termination. This agreement and the Financial Advisor's engagement hereunder may be terminated by either the Disinterested Manager or the Financial Advisor at any time, upon 30 days prior written notice thereof to the other party, provided, however, that (a) termination of the Financial Advisor's engagement hereunder shall not affect the Company's continuing obligation to indemnify the Financial Advisor and certain related persons as provided for in Schedule A to this agreement, and its continuing obligations and agreements under paragraphs 7, 8, 9, 10 and 12 hereof, (b) notwithstanding any such termination (except in the case of a termination of this engagement by Financial Advisor that is not the result of a breach by the Company or the Disinterested Manager that had not been promptly remedied upon written request by the Financial Advisor), the Financial Advisor, shall, to the extent applicable, be entitled to the full fees in the amounts and at the times provided for in paragraph 2 hereof in respect of any Restructuring

announced or resulting from negotiations occurring during the period from the date hereof until twelve months following any such termination, and (c) any termination of the Financial Advisor's engagement hereunder shall not affect the Company's obligation to pay any fees accrued or reimburse any expenses incurred through the date of termination.

7.    Independent Contractor.  The Financial Advisor has been retained under this agreement as an independent contractor with no fiduciary or agency relationship to the Disinterested Manager, the Company or to any other party.  The advice (oral or written) rendered by the Financial Advisor pursuant to this agreement is intended solely for the benefit and use of the Company and the Disinterested Manager in considering the matters to which this agreement relates, and the Company and the Disinterested Manager agree that such advice may not be relied upon by any other person or entity, used for any other purpose or reproduced, disseminated, quoted or referred to at any time, in any manner for any purpose, nor shall any public references to the Financial Advisor be made by the Company or the Disinterested Manager, without the prior written consent of the Financial Advisor.

8.    Credit.  The Disinterested Manager agrees that the Financial Advisor shall have the right to place advertisements in financial and other newspapers and journals at its own expense describing its services to the Disinterested Manager hereunder; provided that the Financial Advisor will submit a copy of any such advertisement to the Company and the Disinterested Manager for their approval, which approval shall not be unreasonably withheld or delayed.

9.    Choice of Law; Jurisdiction.  This agreement shall be deemed to be made in New York.    This agreement and all controversies arising from or relating to performance of this agreement shall be governed by, and construed and enforced in accordance with, the laws of the State of New York without giving effect to such state's rules concerning conflicts of laws that might provide for any other choice of law.  The Company and the Financial Advisor hereby irrevocably consents to personal jurisdiction in the Supreme Court of the State of New York in New York County, Commercial Part, or any Federal court sitting in the Southern District of New York for the purposes of any suit, action or other proceeding arising out of this agreement or any of the agreements or transactions contemplated hereby, which is brought by or against the Company or the Financial Advisor, hereby waives any objection to venue with respect thereto, and hereby agrees that all claims in respect of any such suit, action or proceeding shall be heard and determined in any such court, and that such courts shall have exclusive jurisdiction over any claims arising out of or relating to such agreements or transactions; provided that during the pendency of the Bankruptcy Proceeding, each of the Company and the Financial Advisor agree that any such claims shall be heard and determined by the Bankruptcy Court (as defined below). The Company and the Financial Advisor hereby irrevocably consents to the service of process of any of the aforementioned courts in any such suit, action or proceeding by the mailing of copies thereof by registered or certified mail,

postage prepaid, to the Company or the Financial Advisor (as applicable) at its address set forth above, such service to become effective ten (10) days after such mailing.  ANY RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY CLAIM OR ACTION ARISING OUT OF THIS AGREEMENT OR CONDUCT IN CONNECTION WITH THE FINANCIAL ADVISOR'S ENGAGEMENT IS HEREBY WAIVED.

10.     Successors and Assigns.  This agreement shall be binding upon the Financial Advisor and the Company and their respective successors and assigns (including, in the case of the Company, any successor to all or a substantial portion of the assets and/or the businesses or operations of the Company under a Plan).  This agreement is not intended to confer any rights upon any shareholder, creditor, owner or partner of the Company, or any other person or entity not a party hereto other than the Indemnified Persons referenced in the Indemnification Provisions contained herein.

11.     Chapter 11.  The Company shall use its commercially reasonable efforts to promptly apply to the bankruptcy court having jurisdiction over its chapter 11 cases (the "Bankruptcy Court") for the approval pursuant to sections 327 and 328 of the Bankruptcy Code of this agreement and the Financial Advisor's retention by the Company under the terms of this agreement and subject to the standard of review provided in section 328(a) of the Bankruptcy Code and not subject to any other standard of review under section 330 of the Bankruptcy Code.  The Company shall supply the Financial Advisor with a draft of such application and any proposed order authorizing the Financial Advisor's retention sufficiently in advance of the filing of such application and proposed order to enable the Financial Advisor and its counsel to review and comment thereon.  The Financial Advisor shall have no obligation to provide any services under this agreement unless the Financial Advisor's retention under the terms of this agreement is approved under section 328(a) of the Bankruptcy Code by a final order of the Bankruptcy Court no longer subject to appeal, rehearing, reconsideration or petition for certiorari, and which order is acceptable to the Financial Advisor in all material respects.  The Financial Advisor acknowledges that in the event that the Bankruptcy Court approves its retention by the Company, the Financial Advisor's fees and expenses shall be subject to the jurisdiction and approval of the Bankruptcy Court under section 328(a) of the Bankruptcy Code and any applicable fee and expense guideline orders.  In the event that the Financial Advisor's engagement hereunder is approved by the Bankruptcy Court, the Company shall pay all fees and expenses of the Financial Advisor hereunder as promptly as practicable in accordance with the terms hereof.

12.     Entire Agreement.  This agreement (together with the Confidentiality Agreement, dated December 1, 2014, between the parties) embodies the entire agreement and understanding of the parties hereto and supersedes any and all prior agreements, arrangements and understandings relating to the matters provided for herein.  No alteration, waiver, amendment, change or supplement hereto shall be binding or

effective unless the same is set forth in writing signed by a duly authorized representative of each party.

13.   Authority.  Each party hereto represents and warrants that it has all requisite power and authority to enter into this agreement and the transactions contemplated hereby.  Each party hereto further represents and warrants that this agreement has been duly and validly authorized by all necessary corporate or other action on the part of the Company or the Financial Advisor (as applicable) and has been duly executed and delivered by the Company or the Financial Advisor (as applicable) and constitutes a legal, valid and binding agreement of the Company or the Financial Advisor (as applicable), enforceable in accordance with its terms; provided, however, that the Financial Advisor hereby acknowledges that its retention in any chapter 11 case by the Company shall be subject to prior Bankruptcy Court approval as provided in paragraph 11 of this agreement.

14.   Counterparts.  For the convenience of the parties, any number of counterparts of this Agreement may be executed by the parties hereto.  Each such counterpart shall, and shall be deemed to, be an original instrument, but all such counterparts taken together shall constitute one and the same agreement.

We are pleased to accept this engagement and look forward to working with the Disinterested Manager and the Company.  Please confirm that the foregoing is in accordance with your understanding by signing and returning to us the enclosed duplicate of this letter, which shall thereupon constitute a binding agreement between the Financial Advisor and the Company.

Very truly yours,

Greenhill & Co., LLC

By: _____
Bradley A. Robins
Managing Director

By: _____
Eric Mendelsohn
Managing Director


Accepted and Agreed to:


Energy Future Competitive Holdings Company LLC

By: _____
Hugh E. Sawyer, Manager

Accepted and Agreed to:

Texas Competitive Electric Holdings Company LLC

By: _____
Hugh E. Sawyer, Manager

SCHEDULE A

INDEMNIFICATION

Recognizing that transactions of the type contemplated in the attached letter agreement sometimes result in litigation and that Greenhill's role is advisory, the Company agrees to indemnify and hold harmless Greenhill, its affiliates and their respective officers, directors, employees, agents and each other entity or person, if any, controlling Greenhill or any of its affiliates (collectively, the "Indemnified Parties"), from and against any losses, claims, damages, demands and liabilities (or actions or proceedings in respect thereof), joint or several, related to or arising in any manner out of any activities performed or services furnished pursuant to the attached letter agreement, the transactions contemplated thereby or Greenhill's role in connection therewith (the "Indemnified Activities"). In addition, the Company will promptly reimburse the Indemnified Parties for all expenses (including, without limitation, fees and expenses of external legal counsel), as incurred, in connection with (i) the investigation of, preparation for or defense or pursuit of any pending or threatened investigative, administrative, judicial, or regulatory or other claim, action or proceeding or any arbitration or investigation in any jurisdiction related to or arising in any manner out of any Indemnified Activities, whether or not in connection with pending or threatened litigation to which Greenhill (or any other Indemnified Party) or the Company or any of its securityholders is a party (collectively, "Proceedings") and (ii) enforcing any Indemnified Parties rights under the attached letter agreement (including this Schedule A); provided, however the Company shall not be obligated to provide reimbursement of expenses to any Indemnified Party with respect to any successful action by the Company against an Indemnified Party to enforce the attached letter agreement. Notwithstanding the foregoing, the Company shall not be liable in respect of any losses, claims, damages, demands, liabilities or expenses that a court of competent jurisdiction shall have determined by final nonappealable judgment resulted solely from the gross negligence, bad faith or willful misconduct of an Indemnified Party.

Upon receipt by an Indemnified Party of actual notice of a Proceeding against such Indemnified Party in respect of which indemnity may be sought hereunder, such Indemnified Party shall promptly notify the Company with respect thereto. In addition, an Indemnified Party shall promptly notify the Company after any Proceeding is commenced (by way of service with a summons or other legal process giving information as to the nature and basis of the claim) against such Indemnified Party in respect of which indemnity may be sought hereunder. In any event, failure to notify the Company shall not relieve the Company from any liability which the Company may have on account of this indemnity or otherwise, except to the extent the Company shall have been materially prejudiced by such failure, including the forfeiture by the Company of substantial rights and defenses. The Company will, if requested by any Indemnified Party, assume the defense of any Proceeding in respect of which indemnity may be sought hereunder, including the employment of counsel reasonably satisfactory to Greenhill and the payment of the fees and expenses of such counsel, in which event, except as provided below, the Company shall not be liable for the fees and expenses of any other counsel

retained by any Indemnified Party in connection with such Proceeding. In any such Proceeding the defense of which the Company shall have so assumed, any Indemnified Party shall have the right to participate in such Proceeding and to retain its own counsel, but the fees and expenses of such counsel shall be at the expense of such Indemnified Party unless (i) the Company and such Indemnified Party shall have mutually agreed in writing to the retention of such counsel, (ii) the Company shall have failed to employ counsel reasonably satisfactory to the Indemnified Party in a timely manner or (iii) the named parties to any such Proceeding (including any impleaded parties) include the Company and such Indemnified Party and representation of both parties by the same counsel would, in the opinion of counsel to such Indemnified Party, be inappropriate due to actual or potential conflicts of interests between the Company and such Indemnified Party, including situations in which there are one or more legal defenses available to the Indemnified Party that are different from or additional to those available to the Company. The Company shall not be liable for any settlement of any Proceeding effected without its written consent, but if settled with such consent or if there is a final judgment against an Indemnified Party, the Company agrees to indemnify the Indemnified Party from and against any loss or liability by reason of such settlement or judgment. The Company will not settle any Proceeding in respect of which indemnity may be sought hereunder, whether or not any Indemnified Party is an actual or potential party to such Proceeding, without Greenhill's written consent, which shall not be unreasonably withheld, conditioned or delayed, provided, however, the Company may make such a settlement without the consent of Greenhill if the settlement includes an unconditional release of the Indemnified Parties from any and all liability arising out of such Proceeding and does not include a statement as to or an admission of fault, culpability or a failure to act, by or on behalf of any Indemnified Party.

The Company agrees that if any indemnification or reimbursement sought pursuant to this Schedule A were for any reason not to be available to any Indemnified Party or insufficient to hold it harmless as and to the extent contemplated by this Schedule A, then the Company shall contribute to the amount paid or payable by such Indemnified Party in respect of losses, claims, damages and liabilities in such proportion as is appropriate to reflect the relative benefits to the Company and its shareholders on the one hand, and Greenhill on the other, in connection with the transactions contemplated by the attached letter agreement (whether or not consummated) as well as any other equitable considerations. It is hereby agreed that the relative benefits to the Company and/or its shareholders and to Greenhill with respect to transactions contemplated by the attached letter agreement shall be deemed to be in the same proportion as (i) the total value received or contemplated to be received by the Company and/or its shareholders pursuant to transactions contemplated by the attached letter agreement (whether or not consummated) bears to (ii) the fees paid or to be paid to Greenhill under the attached letter agreement. In no event shall the Indemnified Parties be required to contribute or otherwise be liable for an amount in excess of the aggregate amount of fees actually received by Greenhill pursuant to the attached letter agreement (excluding amounts received by Greenhill as reimbursement of expenses).

The Company further agrees that no Indemnified Party shall have any liability (whether direct or indirect, in contract or tort or otherwise) to the Company or any person asserting

claims on behalf of or in right of the Company for or in connection with Greenhill's engagement hereunder or the transactions contemplated by the attached letter agreement except for losses, claims, damages, liabilities or expenses that a court of competent jurisdiction shall have determined by final nonappealable judgment resulted solely from the gross negligence, bad faith or willful misconduct of such Indemnified Party. The indemnity, reimbursement and contribution obligations of the Company shall be in addition to any liability which the Company may otherwise have to an Indemnified Party, shall not be limited by any rights that an Indemnified Party may otherwise have and shall be binding upon and inure to the benefit of any successors, assigns, heirs and personal representatives of the Company or an Indemnified Party.

The indemnity, reimbursement and contribution provisions set forth herein shall remain operative and in full force and effect regardless of (i) any withdrawal, termination or consummation of or failure to initiate or consummate any transaction contemplated by the attached letter agreement, (ii) any investigation made by or on behalf of any party hereto or any person controlling (within the meaning of Section 15 of the Securities Act of 1933, as amended, or Section 20 of the Securities Exchange Act of 1934, as amended) any party hereto, (iii) any amendment or other modification or termination or the completion or expiration of the attached letter agreement or Greenhill's engagement and (iv) whether or not Greenhill shall, or shall not be called upon to, render any formal or informal advice in the course of such engagement.

Greenhill & Co.

Hourly Details

**EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 2-Jan | General Case Administration & Other | Timothy Mergenthal | 1.0 | Internal Meeting |
| 2-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Call with EVR re: sale process |
| 2-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 5.0 | Preparation of DM board materials |
| 2-Jan | General Case Administration & Other | Aparajita Tripathi | 1.0 | Internal meeting |
| 2-Jan | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.5 | Call with EVR re: sale process |
| 2-Jan | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 1.0 | VDR review and compilation of select documents |
| 2-Jan | Merger & Acquisition Research | Jochen Schmitz | 1.0 | Internal call to discuss sale process pre-EVR call |
| 2-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with EVR to discuss sale process |
| 2-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal meeting / call to discuss board materials |
| 2-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 2-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Board Call |
| 2-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.5 | Call with Evercore re: sale process |
| 2-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Preparation of presentation for DM |
| 2-Jan | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 1.0 | Review of materials |
| 2-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.0 | Board meeting; Calls with MTO and Hugh Sawyer |
| 2-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal meeting / call to discuss board materials |
| 2-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.0 | Board meeting; Calls with MTO and Hugh Sawyer |
| 2-Jan | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.5 | Draft and review of materials |
| 3-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.5 | Oncor market research |
| 3-Jan | Valuation & Recoveries Analysis | Aparajita Tripathi | 1.5 | Oncor market research |
| 3-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Preparation of presentation for DM |
| 4-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.0 | Oncor comps / precedents |
| 4-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Preparation of presentation for DM |
| 4-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 4-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Call with MTO |
| 5-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.5 | Preparation of DM board materials |
| 5-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of new data room materials |
| 5-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.5 | Preparation and review of DM board materials |
| 5-Jan | Valuation & Recoveries Analysis | Aparajita Tripathi | 2.0 | Oncor comps / precedents |
| 5-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Review of draft analysis for board materials |
| 5-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.5 | Drafting of board materials |
| 5-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 5-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Preparation of presentation for DM |
| 5-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of data room materials |
| 5-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Industry research |
| 5-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of draft Board materials |
| 5-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Review of bidding procedures testimony |
| 5-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.5 | Calls with MTO and Hugh Sawyer |
| 5-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 6.0 | Discussion of materials; Calls with MTO and Hugh Sawyer |
| 6-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Oncor comps / precedents |
| 6-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting with GR |
| 6-Jan | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO re: board meeting |
| 6-Jan | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.5 | Call with MTO |
| 6-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 6.0 | Drafting of board materials |
| 6-Jan | Merger & Acquisition Research | Jochen Schmitz | 1.0 | Internal discussion of materials with GR |
| 6-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO re: board meeting |
| 6-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 3.0 | Process Meeting at K&E |
| 6-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of data room material |
| 6-Jan | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 4.0 | Review of draft board materials |
| 6-Jan | Merger & Acquisition Research | Gregory G. Randolph | 1.0 | Internal discussion of materials |
| 6-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.5 | Meeting with Lazard & Morrison Foerster |
| 6-Jan | General Case Administration & Other | Eric Mendelsohn | 1.0 | Internal meetings / debrief |
| 6-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.0 | Meeting with independents |
| 6-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Calls with Hugh Sawyer and MTO |
| 6-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Meeting with UCC advisors |
| 6-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.0 | Meeting with independents |
| 6-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Call with U.S. Trustee |
| 6-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with Hugh Sawyer and MTO |
| 7-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting re: diligence items |
| 7-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Preparation of DM board materials |
| 7-Jan | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO re: intercompany claims |
| 7-Jan | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Update call with MTO and Hugh Sawyer |
| 7-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.5 | Oncor research |
| 7-Jan | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.5 | Call with MTO |
| 7-Jan | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.5 | Call with HS and MTO |
| 7-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO on intercompany claims |
| 7-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO and DM - update |
| 7-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 5.0 | Drafting / editing of board materials |
| 7-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Drafting / editing of board materials |
| 7-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 7-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Industry research |
| 7-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of data room materials |
| 7-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 7-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Ronen Bojmel (Guggenheim) |
| 7-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of bid procedures |
| 7-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 7-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.5 | Calls with Tom Walper, Hugh Sawyer and MTO |
| 7-Jan | General Financial Analysis, Research & Diligence | Bradley A. Robins | 3.0 | Presentation review and discussion of bid materials |

1

**Greenhill & Co.**

Hourly Details                                           **EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 8-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Oncor comps / precedents review |
| 8-Jan | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.0 | Call with MTO re: board meeting |
| 8-Jan | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Call with HS and MTO |
| 8-Jan | General Case Administration & Other | Aparajita Tripathi | 0.5 | Internal meeting |
| 8-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO re: board meeting |
| 8-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal team meeting |
| 8-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO re: board meeting |
| 8-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 5.0 | Drafting / editing of board materials |
| 8-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.0 | Call with MTO |
| 8-Jan | General Case Administration & Other | Stephanie Shideler | 2.0 | Internal meeting to discuss workplan |
| 8-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of data room materials |
| 8-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Preparation of presentation for DM |
| 8-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal meeting re: review of materials |
| 8-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO re: intercompany claims |
| 8-Jan | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.5 | Review and revision of materials |
| 8-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.5 | Meetings with UCC advisors; calls with Hugh Sawyer and MTO |
| 9-Jan | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO re: claims |
| 9-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO - follow-up on claims |
| 9-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Drafting / editing of board materials |
| 9-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 9-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Preparation of presentation for DM |
| 9-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Review of data room materials |
| 9-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 9-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal meeting |
| 9-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of draft presentation for DM |
| 9-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Board meeting |
| 9-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 9-Jan | Preparation and / or Review of Court Filings | Bradley A. Robins | 4.0 | Review of retention application and related calls |
| 10-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Drafting of waterfall analysis |
| 10-Jan | General Case Administration & Other | Timothy Mergenthal | 4.5 | Receipt, organization and review of MTO materials |
| 10-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Drafting of waterfall analysis |
| 10-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Review of data room materials |
| 10-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.5 | Calls with MTO re: bid procedures |
| 10-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 4.0 | EFH Board meeting; Calls with Hugh and MTO; Calls re: retention |
| 11-Jan | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO re: board materials |
| 11-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of DM board materials |
| 11-Jan | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Call with MTO |
| 11-Jan | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Call with MTO |
| 11-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 6.0 | Drafting of waterfall analysis |
| 11-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Review with MTO on board materials |
| 11-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 0.5 | Call with MTO to discuss board materials |
| 11-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.5 | Call with MTO |
| 11-Jan | Preparation and / or Review of Court Filings | Stephanie Shideler | 1.0 | Review of bid procedures order |
| 11-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with MTO re: DM presentation |
| 11-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO and Hugh Sawyer |
| 11-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call re: retention |
| 11-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO re: DM presentation |
| 11-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.5 | Calls re: bid procedures and related materials |
| 11-Jan | Preparation and / or Review of Court Filings | Bradley A. Robins | 1.0 | Calls re: retention |
| 12-Jan | Capital Structure Review & Analysis | Timothy Mergenthal | 6.0 | Interest and make whole claims analyses |
| 12-Jan | Capital Structure Review & Analysis | Timothy Mergenthal | 0.5 | Review of November MOR |
| 12-Jan | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Call with MTO |
| 12-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Review of tax materials |
| 12-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 12-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Industry research |
| 12-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Review of data room materials / court filings / reports |
| 12-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO re: DM presentation |
| 12-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Tom Walper; call with MTO |
| 12-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Board call |
| 12-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Calls re: bid procedures, deck and review of materials |
| 12-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 4.0 | Hugh Sawyer and TCEH Board meetings |
| 13-Jan | Capital Structure Review & Analysis | Timothy Mergenthal | 4.5 | Interest and make whole claims analyses |
| 13-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Discussion of waterfall analysis |
| 13-Jan | General Case Administration & Other | Stephanie Shideler | 0.5 | Review of board minutes |
| 13-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Review of data room materials |
| 13-Jan | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 0.5 | Review of materials |
| 13-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 7.5 | Wilmington for hearing and travel |
| 14-Jan | Capital Structure Review & Analysis | Timothy Mergenthal | 7.0 | Interest and make whole claims analyses |
| 14-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Call with MTO to discuss upcoming board meeting |
| 14-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 14-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of materials |
| 14-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Calls with Hugh Sawyer, MTO and J. Millstein |
| 15-Jan | Capital Structure Review & Analysis | Timothy Mergenthal | 1.5 | Interest and make whole claims analyses |
| 15-Jan | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 0.5 | Call with MTO |
| 15-Jan | General Case Administration & Other | Jochen Schmitz | 1.0 | Preparation of bios for MTO |
| 15-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Discussion of intercompany claims with MTO |
| 15-Jan | General Case Administration & Other | Jochen Schmitz | 2.0 | Review and diligence of D&P reports |
| 15-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 15-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Review of data room materials |
| 15-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.5 | UCC Committee meeting |
| 15-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Hugh Sawyer |
| 15-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO re: intercompany claims |
| 15-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | UCC meeting; Calls with Hugh Sawyer and MTO |
| 15-Jan | General Case Administration & Other | Bradley A. Robins | 1.5 | Internal meetings re: workstreams |
| 16-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of revised bidding procedures |
| 16-Jan | Valuation & Recoveries Analysis | Aparajita Tripathi | 4.0 | Review of tax related VDR documents and company presentations |
| 16-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Discussion of intercompany claims with MTO |
| 16-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Review of January term sheet |
| 16-Jan | Capital Structure Review & Analysis | Jochen Schmitz | 3.0 | Review of make whole and PPI calculations |
| 16-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO |
| 16-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 16-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Board meeting |
| 16-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Due diligence on D&P documents |
| 16-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | All advisory call re: sale process |
| 16-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | EFH Board meeting; Oncor sale process kick off call: Call with MTO |
| 16-Jan | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of bid materials |
| 16-Jan | General Case Administration & Other | Bradley A. Robins | 0.5 | Internal calls |
| 17-Jan | Valuation & Recoveries Analysis | Aparajita Tripathi | 3.0 | Review of tax related VDR documents and company presentations |
| 17-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Review of data room materials |
| 17-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Review of D&P documents |
| 18-Jan | Valuation & Recoveries Analysis | Aparajita Tripathi | 3.0 | Review of tax related VDR documents and company presentations |
| 19-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.0 | Waterfall analysis |
| 19-Jan | General Case Administration & Other | Timothy Mergenthal | 1.0 | Monthly fee statement preparation |
| 19-Jan | Valuation & Recoveries Analysis | Aparajita Tripathi | 3.0 | Review of tax related VDR documents and company presentations |
| 19-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 1.5 | Drafting of proposed agenda on intercompany claims |
| 19-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 6.0 | Waterfall analysis |
| 19-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 5.0 | Review of internal analyses / data room materials |
| 19-Jan | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 2.5 | Review of materials |
| 20-Jan | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO re: intercompany claims |
| 20-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.5 | Diligence and analysis re: solvency |
| 20-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 6.0 | Waterfall analysis |
| 20-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Debt trading levels update |
| 20-Jan | General Case Administration & Other | Timothy Mergenthal | 1.0 | Internal team meeting |
| 20-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Discussion of intercompany claims with MTO |
| 20-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 5.0 | Review and diligence of D&P reports |
| 20-Jan | General Case Administration & Other | Jochen Schmitz | 1.0 | Internal team meeting on case |
| 20-Jan | General Case Administration & Other | Jochen Schmitz | 1.0 | Internal meeting to onboard Laurence Coman |
| 20-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Diligence of November proposal |
| 20-Jan | Capital Structure Review & Analysis | Jochen Schmitz | 1.0 | Finalized trading level update |
| 20-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | EFH sale process semi-weekly call |
| 20-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 20-Jan | General Case Administration & Other | Stephanie Shideler | 1.0 | Internal meeting to discuss workplan |
| 20-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of internal analyses |
| 20-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Hugh Sawyer |
| 20-Jan | General Case Administration & Other | Eric Mendelsohn | 1.0 | Internal team meeting on case |
| 20-Jan | General Case Administration & Other | Eric Mendelsohn | 0.5 | Internal call |
| 20-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 20-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with advisors re: sale process |
| 20-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Calls re: diligence and sale process |
| 20-Jan | General Case Administration & Other | Bradley A. Robins | 1.0 | Internal meetings |
| 21-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of WC / HL presentation |
| 21-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Waterfall analysis |
| 21-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of new data room materials |
| 21-Jan | General Case Administration & Other | Laurence Coman | 1.0 | Catching up on workstreams |
| 21-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Research re: solvency standards |
| 21-Jan | Merger & Acquisition Research | Jochen Schmitz | 2.0 | Research and review of updated market trends (utility M&A) |
| 21-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Review of internal analyses |
| 21-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Centerview |
| 21-Jan | General Financial Analysis, Research & Diligence | Bradley A. Robins | 2.0 | Review of term sheet |
| 21-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Call with Centerview |
| 22-Jan | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | Meeting with EVR re: potential claims |
| 22-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 6.5 | Waterfall analysis |
| 22-Jan | General Case Administration & Other | Laurence Coman | 1.0 | Catching up on workstreams |
| 22-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Review of term sheet |
| 22-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Review and discussion of waterfall analysis |
| 22-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | Meeting with EVR re: plan framework, make wholes and PPI |
| 22-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Preparation in support of monthly fee statement |
| 22-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Meeting with Evercore to discuss waterfall analysis |
| 22-Jan | General Case Administration & Other | Stephanie Shideler | 1.0 | Internal meeting to discuss workplan |
| 22-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 3.0 | Diligence on industry |
| 23-Jan | General Case Administration & Other | Timothy Mergenthal | 1.0 | Internal meeting |
| 23-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.5 | Waterfall analysis and related research |
| 23-Jan | General Case Administration & Other | Timothy Mergenthal | 0.5 | Internal meeting |
| 23-Jan | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Conflict advisors meeting re: professional fees |
| 23-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Research of capital structure and claims |
| 23-Jan | General Financial Analysis, Research & Diligence | Laurence Coman | 2.0 | Research of capital structure |

3

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 23-Jan | General Case Administration & Other | Aparajita Tripathi | 1.0 | Internal meeting to discuss preliminary tax materials |
| 23-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Follow-up to EVR meeting |
| 23-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Discussion of tax materials / analysis |
| 23-Jan | General Case Administration & Other | Jochen Schmitz | 0.5 | Call with K&E on fee process |
| 23-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | EFH sale process semi-weekly call |
| 23-Jan | General Case Administration & Other | Stephanie Shideler | 0.5 | EFH call on professional fees |
| 24-Jan | General Case Administration & Other | Timothy Mergenthal | 1.0 | Monthly fee statement preparation |
| 24-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 6.5 | Waterfall analysis and considerations |
| 24-Jan | Valuation & Recoveries Analysis | Laurence Coman | 4.0 | Diligence and analysis re: solvency |
| 24-Jan | Valuation & Recoveries Analysis | Aparajita Tripathi | 8.0 | Analysis of tax attributes |
| 24-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 5.0 | Reviewed and diligence of tax materials |
| 24-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 5.0 | Review of data room materials and internal analyses |
| 24-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 3.0 | Diligence on industry and board presentations |
| 25-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 5.5 | Waterfall analysis and considerations |
| 25-Jan | General Case Administration & Other | Timothy Mergenthal | 1.0 | Internal meeting |
| 25-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.5 | Waterfall analysis and considerations |
| 25-Jan | Valuation & Recoveries Analysis | Laurence Coman | 4.0 | Diligence and analysis re: solvency |
| 25-Jan | General Case Administration & Other | Aparajita Tripathi | 1.0 | Internal meeting to discuss preliminary tax materials |
| 25-Jan | Valuation & Recoveries Analysis | Aparajita Tripathi | 5.0 | Preliminary tax materials preparation |
| 25-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 8.0 | Tax briefing materials and related diligence questions |
| 26-Jan | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Follow-up call with EVR |
| 26-Jan | General Case Administration & Other | Timothy Mergenthal | 1.5 | Internal case procedures |
| 26-Jan | Valuation & Recoveries Analysis | Laurence Coman | 5.0 | Diligence and analysis re: solvency |
| 26-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review and discussion of solvency analysis |
| 26-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 26-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Diligence on industry |
| 27-Jan | General Case Administration & Other | Timothy Mergenthal | 2.5 | Review of new data room materials |
| 27-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.0 | Waterfall analysis and considerations |
| 27-Jan | Valuation & Recoveries Analysis | Laurence Coman | 4.0 | Diligence and analysis re: solvency |
| 27-Jan | Valuation & Recoveries Analysis | Aparajita Tripathi | 3.0 | Preliminary tax materials preparation |
| 27-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Tax briefing materials and related diligence questions |
| 27-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Preparation of waterfall briefing materials |
| 27-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | EFH sale process semi-weekly call |
| 27-Jan | General Case Administration & Other | Eric Mendelsohn | 1.0 | Internal call |
| 27-Jan | General Case Administration & Other | Eric Mendelsohn | 0.5 | Internal call |
| 27-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Calls |
| 28-Jan | General Financial Analysis, Research & Diligence | Bradley A. Robins | 2.0 | Review of term sheets and draft materials |
| 28-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Internal meeting re: preliminary waterfall analysis |
| 28-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Follow-up on internal presentation |
| 28-Jan | Valuation & Recoveries Analysis | Laurence Coman | 5.0 | Diligence and analysis re: solvency |
| 28-Jan | Valuation & Recoveries Analysis | Aparajita Tripathi | 4.0 | Preliminary tax materials preparation |
| 28-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Preparation of waterfall briefing materials |
| 28-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 1.5 | Internal meeting to discuss waterfall considerations |
| 28-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Internal meetings re: waterfall |
| 28-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Review of data room materials |
| 28-Jan | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 1.0 | Review of materials |
| 28-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.5 | Review of term sheets |
| 28-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal call |
| 28-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Greenhill meeting |
| 28-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of Board presentations |
| 28-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with MTO re: term sheet |
| 28-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal call re: term sheet |
| 28-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Review of term sheet drafts |
| 28-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.0 | Conference call |
| 28-Jan | General Financial Analysis, Research & Diligence | Bradley A. Robins | 3.0 | Review of term sheets |
| 29-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 5.5 | Waterfall analysis and considerations |
| 29-Jan | Valuation & Recoveries Analysis | Laurence Coman | 3.5 | Diligence and analysis re: solvency |
| 29-Jan | Valuation & Recoveries Analysis | Aparajita Tripathi | 4.0 | Preliminary tax materials preparation |
| 29-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 5.0 | Drafting of tax analysis and considerations |
| 29-Jan | Capital Structure Review & Analysis | Jochen Schmitz | 1.0 | Review of draft make whole calc assumptions and PPT |
| 29-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review and drafting of solvency considerations |
| 29-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 5.0 | Review of data room materials |
| 29-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Internal meetings re: solvency |
| 29-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of term sheet drafts |
| 29-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal call re: term sheet |
| 29-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Calls with Hugh Sawyer and MTO |
| 29-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Scott Winn (Zolfo) |
| 29-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with Hugh Sawyer and MTO |
| 29-Jan | Valuation & Recoveries Analysis | Bradley A. Robins | 4.0 | Internal meetings re: claims, waterfall analyses and plan structures |
| 30-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of Aurelius materials |
| 30-Jan | General Case Administration & Other | Timothy Mergenthal | 1.5 | Internal discussion re: tax considerations |
| 30-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.0 | Draft make whole and PPI calc assumptions for discussion with MTO |
| 30-Jan | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of revised K&E Term Sheet |
| 30-Jan | Valuation & Recoveries Analysis | Laurence Coman | 4.0 | Diligence and analysis re: solvency |
| 30-Jan | General Financial Analysis, Research & Diligence | Laurence Coman | 1.0 | Review of Aurelius materials |
| 30-Jan | General Case Administration & Other | Laurence Coman | 2.0 | Internal discussion re: solvency and tax considerations |
| 30-Jan | General Case Administration & Other | Aparajita Tripathi | 1.0 | Preliminary tax materials preparation |
| 30-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Draft make whole and PPI calc assumptions for discussion with MTO |

4

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 30-Jan | General Case Administration & Other | Jochen Schmitz | 0.5 | Monthly fee statement preparation |
| 30-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review of revised K&E draft term sheet |
| 30-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Internal discussion of tax considerations |
| 30-Jan | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Internal discussion of claims analysis |
| 30-Jan | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Follow-up work to internal discussions (claims) |
| 30-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.5 | Internal meetings re: solvency and tax |
| 30-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 5.0 | Review of data room materials / reports |
| 30-Jan | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | EFH sale process semi-weekly call |
| 30-Jan | Communication with Professionals and Parties-In-Interest | Gregory G. Randolph | 1.0 | Oncor update call |
| 30-Jan | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Board meeting |
| 30-Jan | Valuation & Recoveries Analysis | Eric Mendelsohn | 2.5 | Internal meetings re: tax and other intercompany claims |
| 30-Jan | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of term sheet |
| 30-Jan | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Board meeting |
| 30-Jan | Valuation & Recoveries Analysis | Bradley A. Robins | 2.5 | Internal meetings re: tax and other intercompany claims |
| 30-Jan | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Call with Lazard |
| 31-Jan | Capital Structure Review & Analysis | Timothy Mergenthal | 0.5 | Research re: Tex-La Obligations and other |
| 31-Jan | Valuation & Recoveries Analysis | Timothy Mergenthal | 0.5 | Waterfall analysis and considerations |
| 31-Jan | General Financial Analysis, Research & Diligence | Laurence Coman | 1.0 | Review of Aurelius materials |
| 31-Jan | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of data room materials / reports |
| 1-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Review of creditor proposals and Thompson & Knight materials |
| 1-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Preparation of preliminary diligence list |
| 1-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Overview of creditor and global term sheet proposals |
| 1-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Draft of diligence questions / areas in advance of MTO discussion |
| 1-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of internal discussion materials / diligence questions |
| 1-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Call with Jim Millstein |
| 1-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of diligence materials |
| 2-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Discussion of intercompany notes analysis with team |
| 2-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Debt trading levels update |
| 2-Feb | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Monthly fee statement preparation |
| 2-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Waterfall analysis and preparation of draft materials |
| 2-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Review of Aurelius intercompany notes and related materials |
| 2-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Finalization of diligence questions in advance of MTO discussion |
| 2-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Review and discussion of trading update |
| 2-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Discussion of intercompany notes analysis with team |
| 2-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Review of revised waterfall analysis / presentation |
| 2-Feb | General Case Administration & Other | Jochen Schmitz | 0.5 | Monthly fee statement preparation |
| 2-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 5.0 | Review of data room materials and internal analyses |
| 2-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Internal discussion of presentation materials |
| 2-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review / preparation of presentation materials |
| 2-Feb | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 1.0 | Review of materials |
| 2-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal call |
| 2-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 2.0 | Review of materials |
| 2-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with Hugh Sawyer and MTO |
| 3-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.5 | Waterfall analysis and preparation of draft materials |
| 3-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of proposal and overview |
| 3-Feb | Preparation and / or Review of Court Filings | Timothy Mergenthal | 2.5 | Monthly fee statement preparation |
| 3-Feb | General Case Administration & Other | Timothy Mergenthal | 0.5 | Internal meeting re: update on creditor meetings |
| 3-Feb | General Case Administration & Other | Jochen Schmitz | 2.0 | Monthly fee statement preparation |
| 3-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Drafting and discussion of intercompany notes analysis |
| 3-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Processing of comments on waterfall analysis |
| 3-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Review of T First Lien Term Sheet |
| 3-Feb | General Case Administration & Other | Stephanie Shideler | 2.0 | Monthly fee statement preparation |
| 3-Feb | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 6.0 | Diligence Session at K&E |
| 3-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Interface with Jeff Walker (TCEH Board) |
| 3-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 9.0 | All independents diligence meeting |
| 3-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 0.5 | Drafting and discussion of intercompany notes analysis |
| 3-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 7.0 | Meeting with MTO |
| 3-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of term sheet |
| 4-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Internal meeting re: term sheet |
| 4-Feb | General Case Administration & Other | Timothy Mergenthal | 7.0 | Monthly fee statement preparation |
| 4-Feb | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 1.5 | Review of Huron Consulting Services Report on EFH Shared Services |
| 4-Feb | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 1.5 | Review of VDR for Shared Services related materials |
| 4-Feb | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 5.0 | Preparation of internal briefing materials on shared services |
| 4-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Drafted and reviewed intercompany notes analysis |
| 4-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.5 | Call / meeting on claims and tax considerations |
| 4-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Drafted and reviewed intercompany notes analysis |
| 4-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Internal discussion of intercompany claims / recap of meetings |
| 4-Feb | General Case Administration & Other | Jochen Schmitz | 1.0 | Monthly fee statement preparation |
| 4-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Research re: intercompany claims |
| 4-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of presentation materials |
| 4-Feb | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.5 | Meeting with MoFo / Lazard / FTI |
| 4-Feb | General Case Administration & Other | Stephanie Shideler | 1.0 | Monthly fee statement preparation |
| 4-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.0 | Meeting with UCC |
| 4-Feb | General Case Administration & Other | Eric Mendelsohn | 0.5 | Review of meeting notes |
| 4-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 3.0 | Diligence materials on intercompany claims |
| 5-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.5 | Diligence meeting / discussion with MTO |
| 5-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | K&E Term Sheet Review |
| 5-Feb | General Case Administration & Other | Timothy Mergenthal | 3.5 | Monthly fee statement preparation |

5

**Greenhill & Co.**

Hourly Details                                    **EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 5-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of presentation materials |
| 5-Feb | General Case Administration & Other | Jochen Schmitz | 2.5 | Monthly fee statement preparation |
| 5-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.5 | Diligence meeting / discussion with MTO |
| 5-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.5 | Research and discussion re: intercompany claims |
| 5-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Research and discussion re: intercompany claims |
| 5-Feb | General Case Administration & Other | Stephanie Shideler | 1.0 | Monthly fee statement preparation |
| 5-Feb | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.5 | Meeting with Paul Weiss |
| 5-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Meeting with MTO |
| 5-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review / preparation of presentation materials |
| 5-Feb | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 1.5 | Review of presentation materials |
| 5-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Meeting with Paul Weiss |
| 5-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Diligence meeting / discussion with MTO |
| 5-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of and comments on term sheet |
| 6-Feb | General Case Administration & Other | Timothy Mergenthal | 3.5 | Monthly fee statement preparation |
| 6-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of first lien proposal |
| 6-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Research and discussion re: intercompany claims |
| 6-Feb | General Case Administration & Other | Jochen Schmitz | 1.0 | Monthly fee statement preparation |
| 6-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Internal discussion of intercompany claims |
| 6-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Research re: intercompany claims |
| 6-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Review / preparation of presentation materials |
| 6-Feb | General Case Administration & Other | Stephanie Shideler | 1.0 | Monthly fee statement preparation |
| 6-Feb | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | EFH sale process semi-weekly call |
| 7-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.0 | Analysis of first lien proposal |
| 7-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Diligence call with MTO |
| 7-Feb | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Call with MTO |
| 7-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Preparation for diligence call with MTO |
| 7-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Diligence call with MTO |
| 7-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.5 | Review of updated waterfall materials |
| 7-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of data room materials and internal analyses |
| 7-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 3.0 | Diligence on intercompany claims |
| 7-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 6.5 | Calls with Ying, Goldman, MTO/Hugh, Centerview, Greene and Board |
| 8-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Review and analysis of first lien proposal |
| 8-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of presentation materials |
| 8-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Preparation of analysis re: intercompany claims |
| 8-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Review and analysis of First Lien Proposal |
| 8-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Diligence call with MTO |
| 8-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of data room materials and internal analyses |
| 8-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Preparation for call with Hugh and MTO |
| 8-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Hugh and MTO |
| 8-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of term sheet and talking points |
| 8-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Call with Hugh and MTO |
| 9-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.5 | Analysis of and considerations on proposals |
| 9-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of data room and materials |
| 9-Feb | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Monthly fee statement preparation |
| 9-Feb | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 2.0 | Review of VDR materials on SG&A and shared services |
| 9-Feb | General Case Administration & Other | Aparajita Tripathi | 1.0 | Internal meeting on shared services and tax analysis update |
| 9-Feb | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 9.0 | Shared services alternative methodologies analysis |
| 9-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Research re: claims analysis |
| 9-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Review of select new data room documents |
| 9-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal work plan meeting and InterCo review |
| 9-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Revision to InterCo analysis |
| 9-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Revision to tax analysis |
| 9-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of data room materials and internal analyses |
| 9-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Internal work plan meeting |
| 9-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Diligence call with MTO |
| 9-Feb | General Financial Analysis, Research | Eric Mendelsohn | 0.5 | Meeting with Brad re: work streams |
| 9-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal meeting re: tax and claims |
| 9-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Internal meeting re: tax and claims |
| 9-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 0.5 | Meeting with EM re: work streams |
| 9-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Calls re: plan and intercompany claims |
| 10-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.5 | Analysis of and considerations on proposals |
| 10-Feb | General Case Administration & Other | Timothy Mergenthal | 1.0 | Review of intercompany claims |
| 10-Feb | Preparation and / or Review of Court Filings | Timothy Mergenthal | 2.0 | Monthly fee statement preparation |
| 10-Feb | General Case Administration & Other | Aparajita Tripathi | 2.0 | Preparation for meeting on tax analysis |
| 10-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Review of tax analysis |
| 10-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 6.0 | Research re: claims analysis |
| 10-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Review of tax analysis |
| 10-Feb | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | EFH sale process semi-weekly call |
| 10-Feb | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 1.0 | Internal meeting re: REIT |
| 10-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Meeting with Richard Lieb re: REIT |
| 10-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with EVR re: Oncor |
| 10-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with MTO |
| 10-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Calls re: plan |
| 11-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with UCC re: counterproposal |
| 11-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Analysis of and considerations on proposals |
| 11-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.5 | Call with MTO |
| 11-Feb | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 0.5 | Revision of tax analysis materials |
| 11-Feb | General Case Administration & Other | Aparajita Tripathi | 1.5 | Meeting with MTO on tax analysis |

6

**Greenhill & Co.**

Hourly Details                     **EXHIBIT B**

## GREENHILL & CO., LLC
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 11-Feb | General Case Administration & Other | Aparajita Tripathi | 0.5 | Preparation for meeting on waterfall analysis |
| 11-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Analysis of First Lien Proposal |
| 11-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.5 | Call with MTO |
| 11-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with UCC re: counterproposal |
| 11-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Research re: claims analysis |
| 11-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of tax analysis |
| 11-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.5 | Call with MTO |
| 11-Feb | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with UCC re: counterproposal |
| 11-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | REIT discussion |
| 11-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal call |
| 11-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with MTO re: tax |
| 11-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call w/ Morrison Foerster, K&E and Lazard re: term sheet |
| 11-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call w/ Morrison Foerster re: REIT |
| 11-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 4.0 | Conference calls with MTO re: tax issues and UCC re: plan issues |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.5 | Call with MTO re: intercompany claims |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR re: waterfall considerations |
| 12-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting |
| 12-Feb | General Case Administration & Other | Aparajita Tripathi | 1.5 | Meeting with MTO on waterfall considerations |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.5 | Call with MTO re: intercompany claims |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with AChong (Millstein) |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with BYi (EVR) |
| 12-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Internal waterfall discussion |
| 12-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Warrants analysis |
| 12-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Junior team meeting |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.5 | Call with MTO re: intercompany claims |
| 12-Feb | Valuation & Recoveries Analysis | Stephanie Shideler | 3.5 | Various proposal analyses / discussions with junior team |
| 12-Feb | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Warrants analysis |
| 12-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Review of data room materials and internal analyses |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO re: UCC |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Hugh and MTO |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO re: intercompany claims |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Call with MTO re: intercompany claims |
| 12-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of materials for board meetings |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Update call with Hugh |
| 12-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Call with Evercore |
| 13-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR re: term sheet |
| 13-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting |
| 13-Feb | Capital Structure Review & Analysis | Timothy Mergenthal | 2.0 | Debt trading levels update and capital structure review |
| 13-Feb | General Case Administration & Other | Aparajita Tripathi | 0.5 | Internal meeting to discuss next steps |
| 13-Feb | General Case Administration & Other | Jochen Schmitz | 0.5 | Review of final Monthly Fee Statement (November - January) |
| 13-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Drafting of discussion items and outline |
| 13-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Discussion re: claims analysis |
| 13-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 0.5 | Internal meeting to discuss upcoming meetings (week of 2/16) |
| 13-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR re: term sheet |
| 13-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Review of waterfall considerations |
| 13-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 0.5 | Internal junior team meeting to discuss game plan |
| 13-Feb | General Case Administration & Other | Stephanie Shideler | 0.5 | Review of final Monthly Fee Statement (November - January) |
| 13-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | K&E term sheet discussion |
| 13-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Discussion re: intercompany claims |
| 13-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Internal meeting to discuss meetings week of 2/16 |
| 13-Feb | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with EVR re: term sheet |
| 13-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Internal junior team meeting to discuss workplan |
| 13-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with Board |
| 13-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal meeting and preparation |
| 13-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Review of diligence documents |
| 13-Feb | General Case Administration & Other | Bradley A. Robins | 0.5 | Internal meeting |
| 13-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with Board, Hugh and MTO |
| 14-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Analysis of and considerations on proposals |
| 14-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.5 | Preparation of presentation |
| 14-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of research materials |
| 14-Feb | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 6.0 | Tax materials analysis |
| 14-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Revision to claims analysis |
| 14-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Revision to tax analysis materials |
| 14-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Research re: claims analysis |
| 14-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Comparison of plan frameworks |
| 14-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Review of presentation materials |
| 15-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.5 | Review of intercompany claims |
| 15-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of materials |
| 15-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 7.0 | Analysis of and considerations on proposals |
| 15-Feb | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 3.0 | Tax materials analysis |
| 15-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of presentation materials |
| 15-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of materials |
| 16-Feb | General Case Administration & Other | Timothy Mergenthal | 1.5 | Internal meeting |
| 16-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.0 | Comparison of plan frameworks |
| 16-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Analysis of and considerations on proposals |
| 16-Feb | General Case Administration & Other | Aparajita Tripathi | 1.0 | Internal meeting - review of tax materials update |
| 16-Feb | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 3.0 | Luminant makewhole analysis - tax and interest payment calcs |
| 16-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Research re: claims analysis |

7

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 16-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 5.0 | Revision to analysis of plan frameworks |
| 16-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Tax analysis |
| 16-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.5 | Research re: claims analysis |
| 16-Feb | Valuation & Recoveries Analysis | Stephanie Shideler | 5.0 | Revision to analysis of plan frameworks |
| 16-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Tax analysis |
| 16-Feb | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 1.0 | Review of draft presentation materials |
| 16-Feb | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 2.0 | Review of materials |
| 17-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.5 | Meeting with MTO and HS |
| 17-Feb | General Case Administration & Other | Timothy Mergenthal | 0.5 | Internal meeting |
| 17-Feb | Capital Structure Review & Analysis | Timothy Mergenthal | 0.5 | Debt trading levels update and capital structure review |
| 17-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Analysis of and considerations on proposals |
| 17-Feb | General Case Administration & Other | Timothy Mergenthal | 1.5 | Printing of materials and other administrative |
| 17-Feb | General Case Administration & Other | Aparajita Tripathi | 1.0 | Preparation for meeting with MTO |
| 17-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 4.0 | Review and revision to analysis of plan frameworks |
| 17-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Revision to claims analysis |
| 17-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.5 | Meeting with MTO and HS |
| 17-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Research re: claims analysis |
| 17-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Presentation preparation |
| 17-Feb | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 4.0 | Meeting with MTO and HS |
| 17-Feb | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | EFH sale process semi-weekly call |
| 17-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal meeting and preparation |
| 17-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 6.5 | Meetings with Hugh and MTO |
| 17-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 4.0 | Meetings with Hugh and MTO re: plan issues |
| 18-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 6.0 | Meeting with MTO and HS |
| 18-Feb | General Case Administration & Other | Timothy Mergenthal | 1.0 | Printing of materials and other administrative |
| 18-Feb | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.5 | Monthly fee statement preparation |
| 18-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of MTO & board materials |
| 18-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Revision to claims analysis |
| 18-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 6.0 | Meeting with MTO and HS |
| 18-Feb | General Case Administration & Other | Jochen Schmitz | 0.5 | Work re: Fee Committee process |
| 18-Feb | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 8.0 | Meeting with MTO and HS |
| 18-Feb | General Case Administration & Other | Stephanie Shideler | 0.5 | Fee / Invoice process review |
| 18-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 5.0 | Meetings with Hugh and MTO |
| 18-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 6.0 | Meeting with Hugh and MTO re: tax, intercompany and plan issues |
| 19-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of MTO materials |
| 19-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court filings |
| 19-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Call with EVR re: board materials |
| 19-Feb | General Case Administration & Other | Aparajita Tripathi | 1.0 | Internal meeting |
| 19-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR re: board materials |
| 19-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Follow-up on discussions with MTO |
| 19-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 20-Feb | General Case Administration & Other | Timothy Mergenthal | 1.0 | Internal meeting re: debrief / next steps |
| 20-Feb | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Monthly fee statement preparation |
| 20-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Research re: claims analysis |
| 20-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Junior team recap |
| 20-Feb | Merger & Acquisition Research | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 20-Feb | Communication with Professionals and Parties-In-Interest | Gregory G. Randolph | 0.5 | Oncor sale process update call |
| 20-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Board |
| 20-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with Hugh and MTO |
| 20-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of Court documents |
| 20-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Board meeting, follow-up with MTO and calls re: motions |
| 20-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.5 | Review of motions |
| 21-Feb | General Case Administration & Other | Timothy Mergenthal | 1.5 | Printing and shipping of materials |
| 21-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with Tim Pohl, Tom Walper and Hugh Sawyer |
| 22-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Preparation of Board presentation |
| 22-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 2.5 | Review of motions |
| 23-Feb | Valuation & Recoveries Analysis | Laurence Coman | 4.0 | Diligence and analysis re: upstream loans program |
| 23-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of MTO presentations |
| 23-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review and preparation of Board presentation |
| 23-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of intercompany claims |
| 23-Feb | General Case Administration & Other | Timothy Mergenthal | 2.0 | Internal organization of drive and documents |
| 23-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 0.5 | Internal discussion of next steps |
| 23-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Preparation of TCEH board materials |
| 23-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Revision to tax analysis |
| 23-Feb | General Case Administration & Other | Stephanie Shideler | 1.0 | Review of conflict list |
| 23-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal meeting |
| 23-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of court filings |
| 23-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | TCEH UCC Call |
| 23-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with Hugh Sawyer and Mofo |
| 23-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.0 | Meetings with Paul Weiss, Millstein, K&E, Mofo and Lazard |
| 24-Feb | Valuation & Recoveries Analysis | Laurence Coman | 2.5 | Diligence and analysis re: upstream loans program |
| 24-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO |
| 24-Feb | General Case Administration & Other | Timothy Mergenthal | 1.0 | Internal meeting |
| 24-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review and considerations re: intercompany claims |
| 24-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of materials |
| 24-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of capital structure and other claims |
| 24-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 5.0 | Review, analysis and comparison of plan proposals |
| 24-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO re: intercompany claims |

8

**Greenhill & Co.**

| Hourly Details | **EXHIBIT B** |

### GREENHILL & CO., LLC
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 24-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 24-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal meeting |
| 24-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of Zolfo materials |
| 24-Feb | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 2.5 | Review of materials |
| 24-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Meeting with Cravath |
| 24-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with Hugh and MTO |
| 24-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal meetings re: M&A and intercompany claims |
| 24-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 24-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Review of diligence materials |
| 24-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.0 | Meeting with Cravath and MTO: Calls with Hugh Sawyer and MTO |
| 24-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.5 | Review of Zolfo materials |
| 25-Feb | Valuation & Recoveries Analysis | Laurence Coman | 5.0 | Diligence and analysis re: upstream loans program |
| 25-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of intercompany claims |
| 25-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 25-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Review of Board materials |
| 25-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting |
| 25-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 25-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | TCEH Board Call |
| 25-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Analysis of updated proposal |
| 25-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Warrant valuation and scenarios |
| 25-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Internal team call |
| 25-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | TCEH Board Call |
| 25-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Review of board materials |
| 25-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR |
| 25-Feb | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Internal team call |
| 25-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 5.0 | Review of materials |
| 25-Feb | General Case Administration & Other | Eric Mendelsohn | 1.0 | Travel |
| 25-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 9.0 | Board meetings |
| 25-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 12.0 | Travel to Dallas and Board meetings |
| 26-Feb | Valuation & Recoveries Analysis | Laurence Coman | 6.0 | Diligence and analysis re: solvency |
| 26-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Newsrun |
| 26-Feb | Valuation & Recoveries Analysis | Timothy Mergenthal | 5.5 | Recovery analysis and preparation of materials |
| 26-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of data room materials |
| 26-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 26-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.0 | Review and comparison of proposals |
| 26-Feb | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 2.0 | Professional fees analysis |
| 26-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 4.5 | TCEH Board meetings |
| 27-Feb | Valuation & Recoveries Analysis | Laurence Coman | 4.5 | Diligence and analysis re: upstream loans program and solvency |
| 27-Feb | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Monthly fee statement preparation |
| 27-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meetings |
| 27-Feb | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | Calls with MTO and EVR |
| 27-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Review of materials |
| 27-Feb | General Case Administration & Other | Aparajita Tripathi | 1.0 | Call with MTO on intercompany claims-related workstreams |
| 27-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO re: intercompany claims |
| 27-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.5 | Research and analysis re: intercompany claims |
| 27-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 27-Feb | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Comparison of plan frameworks |
| 27-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR |
| 27-Feb | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | Call with MTO re: intercompany claims |
| 27-Feb | Communication with Professionals and Parties-In-Interest | Gregory G. Randolph | 0.5 | Oncor sale process update call |
| 27-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Internal daily call with MTO and Hugh Sawyer |
| 27-Feb | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO re: intercompany claims |
| 27-Feb | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of materials |
| 27-Feb | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with MTO & Hugh Sawyer |
| 27-Feb | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of draft materials |
| 28-Feb | General Financial Analysis, Research & Diligence | Laurence Coman | 1.0 | Call with MTO |
| 28-Feb | Valuation & Recoveries Analysis | Laurence Coman | 6.0 | Diligence and analysis re: solvency |
| 28-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.5 | Review of intercompany claims |
| 28-Feb | Capital Structure Review & Analysis | Timothy Mergenthal | 3.5 | Review of historical capital structure and trading levels |
| 28-Feb | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting |
| 28-Feb | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 8.0 | Professional fees analysis |
| 28-Feb | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.5 | Preparation of claims analysis materials |
| 1-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Calls with Tom Walper and JS |
| 1-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Weekly Independents call |
| 1-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Review of Zolfo materials, news, internal presentations and analyses |
| 1-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 5.0 | Preparation of claims materials |
| 1-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review of ZC materials |
| 1-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 8.0 | Diligence and research re: professional fees |
| 1-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 6.0 | Review of claims |
| 1-Mar | General Case Administration & Other | Timothy Mergenthal | 0.5 | Internal meeting |
| 2-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Call with Hugh Sawyer and MTO |
| 2-Mar | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of materials |
| 2-Mar | General Financial Analysis, Research & Diligence | Bradley A. Robins | 0.5 | Internal meeting |
| 2-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Internal daily call |
| 2-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Seth Goldman re: intercompany claims |
| 2-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Follow-up call with Seth Goldman re: intercompany claims |
| 2-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of Zolfo materials |
| 2-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Review of claims analysis materials |

9

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 2-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Presentation preparation |
| 2-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 11.0 | Preparation of claims materials |
| 2-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 5.0 | Review of ZC materials |
| 2-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 5.0 | Diligence and research re: professional fees |
| 2-Mar | General Financial Analysis, Research & Diligence | Laurence Coman | 6.0 | Diligence and research re: upstream loans program and solvency |
| 2-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 2-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Comparison of proposals |
| 2-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.5 | Review of claims |
| 2-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Reading materials |
| 2-Mar | General Case Administration & Other | Timothy Mergenthal | 1.5 | Preparation of monthly fee statement |
| 3-Mar | General Financial Analysis, Research & Diligence | Bradley A. Robins | 3.0 | Review of bids and materials for Independents meeting |
| 3-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Calls with Hugh Sawyer |
| 3-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 3.0 | Review of Oncor bids |
| 3-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 4.0 | Review of claims analysis materials |
| 3-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Company re: Oncor bids |
| 3-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Internal daily call |
| 3-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 4.0 | Meeting with MTO to prepare for meetings |
| 3-Mar | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 3.0 | Review and evaluation of Round 1 bid materials |
| 3-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 6.0 | Meeting with MTO / presentation preparation |
| 3-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | EFH sale process call |
| 3-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Presentation preparation |
| 3-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of bid materials |
| 3-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 4.0 | Meeting with MTO to prepare upcoming meetings |
| 3-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 7.0 | Preparation of claims materials |
| 3-Mar | General Financial Analysis, Research & Diligence | Laurence Coman | 4.0 | Diligence and research re: upstream loans program and solvency |
| 3-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Bid update call |
| 3-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of claims |
| 3-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.5 | Review of intercompany debt holdings |
| 3-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of data room materials |
| 4-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 7.5 | Meetings with Ad Hoc advisors and MTO re: EFH and related preparation |
| 4-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Meeting with first lien advisors |
| 4-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Review of court filings |
| 4-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.0 | Meeting with MTO re: tax-free spin, MW, PIKs and other |
| 4-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Review of standing responses |
| 4-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Review of dataroom materials |
| 4-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 6.0 | Meeting with MTO / presentation preparation |
| 4-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Preparation of claims materials |
| 4-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 7.0 | Meeting with MTO to prepare meetings |
| 4-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Preparation of claims materials |
| 4-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 1.0 | Diligence and research re: tax |
| 4-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 2.0 | Research re: intercompany claims |
| 4-Mar | General Financial Analysis, Research & Diligence | Laurence Coman | 6.0 | Diligence and research re: upstream loans program and solvency |
| 4-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meetings |
| 4-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of MTO materials |
| 4-Mar | General Case Administration & Other | Timothy Mergenthal | 1.5 | Monthly fee and invoice statement preparation |
| 4-Mar | General Case Administration & Other | Timothy Mergenthal | 1.5 | Printing of various materials |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 7.0 | Meeting with Proskauer and Solic; meeting with Zolfo; DDA call |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 4.0 | Meeting with Proskauer and Solic |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Meeting with Zolfo |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with EVR re: Oncor sale process |
| 5-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of diligence materials |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 4.0 | Meeting with Proskauer / SOLIC |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Meeting with Zolfo |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Sale Process Call |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 4.0 | Meeting with EFH Independent professionals |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with Zolfo Cooper and professionals of other Independents |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with EVR, K&E and Independents' professionals on Oncor bids |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 0.5 | Meeting with Solic and Proskauer |
| 5-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of data room materials |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 3.0 | Proskauer meeting |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Internal meeting |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Zolfo / Sidley call |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 5-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO |
| 6-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Call with Cravath and Goldin; Board call |
| 6-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Board |
| 6-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Cravath |
| 6-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | MTO catch-up call |
| 6-Mar | General Case Administration & Other | Stephanie Shideler | 2.0 | Fee / Invoice process review |
| 6-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Diligence / review of dataroom materials |
| 6-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR re: Oncor sale process |
| 6-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with Brad Schneider (MTO) re: claims |
| 6-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Various internal discussions |
| 6-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with Todd Rosen (MTO) re: tax |
| 6-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Discussion with MTO re: shared services considerations |
| 6-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Sale process update call |
| 6-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of claims |

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 6-Mar | General Case Administration & Other | Timothy Mergenthal | 0.5 | Call with Craig Price |
| 6-Mar | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.5 | Monthly fee and invoice statement preparation |
| 7-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of EVR proposal summaries |
| 7-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of materials |
| 8-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | DDA call |
| 8-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Presentation preparation |
| 8-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Preparation of trading levels outputs |
| 8-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Review of reading materials |
| 8-Mar | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Review of updated debt trading levels |
| 8-Mar | General Case Administration & Other | Timothy Mergenthal | 1.5 | Monthly fee and invoice statement preparation |
| 9-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.0 | Call with MTO re: tax; meeting with Sponsors |
| 9-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of term sheet |
| 9-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO re: tax |
| 9-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Shared services research |
| 9-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO re: claims |
| 9-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Discussion with MTO re: tax |
| 9-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 5.0 | Preparation for Shared Services call with MTO |
| 9-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 5.0 | Diligence re: claims (tax analysis, shared services, interco analysis) |
| 9-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR (Bo Yi) to submit diligence requests |
| 9-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 2.0 | Research re: intercompany claims |
| 9-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 0.5 | Follow-up tax discussion with MTO |
| 9-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 0.5 | Discussion with MTO re: shared services considerations |
| 9-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 0.5 | Research re: intercompany claims |
| 9-Mar | General Case Administration & Other | Aparajita Tripathi | 3.0 | Internal meeting re: claims |
| 9-Mar | General Financial Analysis, Research & Diligence | Laurence Coman | 3.0 | Research re: shared services |
| 9-Mar | Communication with Professionals and Parties-In-Interest | Laurence Coman | 2.0 | Diligence and research re: upstream loans program and solvency |
| 9-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO re: tax |
| 9-Mar | General Case Administration & Other | Timothy Mergenthal | 1.0 | Internal meeting |
| 10-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Internal meeting and daily team call |
| 10-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Call with Blackstone and Wachtell |
| 10-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Shared services review |
| 10-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with company re: shared services |
| 10-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | EFH sale process semi-weekly call |
| 10-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Preparation for tax call with Sponsor professionals |
| 10-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Tax call with Sponsor professionals |
| 10-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with K&E, MTO and Company re: shared services |
| 10-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 4.5 | Research re: intercompany claims |
| 10-Mar | General Financial Analysis, Research & Diligence | Laurence Coman | 5.0 | Diligence and research re: upstream loans program and solvency |
| 10-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with Blackstone |
| 10-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court filings |
| 10-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of claims |
| 10-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 11-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 6.0 | Proskauer meeting; White & Case meeting; meeting preparation |
| 11-Mar | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.5 | Internal team calls |
| 11-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Calls with MTO and internally |
| 11-Mar | General Case Administration & Other | Stephanie Shideler | 1.0 | Fee / Invoice process review |
| 11-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.5 | Meeting with EFH Independent professionals re: claims |
| 11-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Review of Proskauer materials |
| 11-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review and internal discussion of claims |
| 11-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | Revision and discussion of materials for EFIH independents meeting |
| 11-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO re: Cravath materials |
| 11-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 1.5 | Review of Proskauer presentation to MTO on potential claims |
| 11-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 1.5 | Review of MTO presentation to Cravath |
| 11-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | MTO meeting with Proskauer re: potential intercompany claims |
| 11-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Follow-up with MTO re: presentation to Cravath |
| 11-Mar | Communication with Professionals and Parties-In-Interest | Laurence Coman | 2.0 | Call with Proskauer |
| 11-Mar | General Financial Analysis, Research & Diligence | Laurence Coman | 2.0 | Diligence and research re: upstream loans program and solvency |
| 11-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Review of historical trading levels and yields |
| 11-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Research and diligence re: intercompany claims |
| 11-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Call with EVR and internal meeting |
| 11-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of MTO materials |
| 11-Mar | General Case Administration & Other | Timothy Mergenthal | 1.0 | Monthly fee and invoice statement preparation |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 8.0 | Meeting re: REITs; meetings with Proskauer; meetings with MTO |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Call with EM |
| 12-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Call with BR |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.0 | Call with MTO |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Meeting Debtors professionals and T Uns professionals re: REIT |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Tax summit (T FL professionals, Debtors professionals) |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Sponsor professionals re: interco analysis |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 5.0 | Meetings at K&E (REIT, tax, plan) |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 4.0 | Call with MTO |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with Blackstone |
| 12-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Presentation preparation |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | Meeting Debtors professionals and T Uns professionals re: REIT |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | Tax summit (T FL professionals, Debtors professionals) |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO to prepare next week's meetings |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with Sponsor professionals re: interco analysis |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Meeting Debtors professionals and T UCC professionals re: REIT |

11

**Greenhill & Co.**

Hourly Details                                                        **EXHIBIT B**

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 12-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR (Neal Patel) |
| 12-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Preparation of waterfall analysis for meeting with MTO |
| 12-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 1.5 | Review of tax considerations for Tax Summit |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Call with K&E re: tax summit |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Laurence Coman | 1.0 | Call with Sponsor Advisors |
| 12-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 12-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | K&E tax summit call |
| 12-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of materials |
| 12-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Research and diligence re: intercompany claims |
| 12-Mar | General Case Administration & Other | Timothy Mergenthal | 0.5 | Monthly fee and invoice statement preparation |
| 13-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Board call |
| 13-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.5 | Calls with Hugh Sawyer and MTO |
| 13-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 13-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.0 | Call with MTO |
| 13-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO & HS |
| 13-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Presentation preparation |
| 13-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Preparation of waterfall analysis for meeting with MTO |
| 13-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR (Neal Patel) |
| 13-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with Millstein (Alice Chong) |
| 13-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | Call with MTO to prepare for call with Hugh Sawyer |
| 13-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO, Hugh Sawyer |
| 13-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Review of TCEH trading levels |
| 13-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Follow-up analysis of shared services and pre-petition fees |
| 13-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 8.0 | Diligence and research re: shared services |
| 13-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 1.0 | Internal discussion re: shared services |
| 13-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Calls with Millstein and EVR |
| 13-Mar | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.0 | Review of plan proposals |
| 13-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO |
| 13-Mar | Capital Structure Review & Analysis | Timothy Mergenthal | 1.5 | Review and presentation of debt trading levels |
| 13-Mar | General Case Administration & Other | Timothy Mergenthal | 0.5 | Follow-up call with Craig Price |
| 13-Mar | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Review of claims and global term sheet |
| 14-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Presentation preparation |
| 14-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 5.5 | Preparation of materials for Cravath presentation |
| 14-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 2.0 | Diligence and research re: shared services |
| 14-Mar | General Case Administration & Other | Timothy Mergenthal | 0.5 | Internal calls |
| 14-Mar | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Review of claims and global term sheet |
| 15-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Calls re: claims analysis |
| 15-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Call with HS and MTO |
| 15-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with all independents |
| 15-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO to discuss analysis |
| 15-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Internal call and revision to analysis |
| 15-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO (Brad Schneider) to discuss analysis |
| 15-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Internal call and revision to analysis |
| 15-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Internal discussion re: shared services considerations |
| 15-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Discussion with MTO re: shared services considerations |
| 15-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of materials |
| 15-Mar | General Case Administration & Other | Timothy Mergenthal | 2.0 | Monthly fee and invoice statement preparation |
| 16-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of docket |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Calls with Hugh Sawyer and MTO re: settlement proposal |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Calls with Hugh Sawyer and MTO re: settlement proposal |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Proskauer |
| 16-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Call re: preparation for Cravath call |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Cravath |
| 16-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal meeting |
| 16-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Internal GHL update |
| 16-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.5 | Review, discussion and revision to materials for Cravath |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with EFH DM professionals |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with EVR re: plan frameworks |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.5 | Call with EFH DM professionals |
| 16-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Follow-up to EFH DM professionals call |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Internal GHL update |
| 16-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.5 | Review, discussion and revision to materials for Cravath |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EFH DM professionals |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR re: plan frameworks |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Pre-call with MTO for Cravath call |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | Call with EFH DM professionals |
| 16-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Follow-up to EFH DM professionals call |
| 16-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 0.5 | Research re: intercompany claims |
| 16-Mar | General Case Administration & Other | Aparajita Tripathi | 1.0 | Internal meeting re: intercompany claims |
| 16-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 5.0 | Shared services claims analysis |
| 16-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.5 | Calls with EVR, Proskauer and Cravath |
| 16-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meetings |
| 16-Mar | General Case Administration & Other | Timothy Mergenthal | 1.5 | Monthly fee and invoice statement preparation |
| 16-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of plan proposals |
| 16-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of MTO materials |
| 17-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 17-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of REIT materials |

**Greenhill & Co.**

Hourly Details                                          **EXHIBIT B**

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 17-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Meeting with Morrison Foerster |
| 17-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.0 | Meeting with White & Case |
| 17-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Review of presentation materials |
| 17-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of presentation materials |
| 17-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.0 | TCEH UCC professionals meeting |
| 17-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.5 | TCEH Unsecureds professionals meeting |
| 17-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Revision / update to tax analysis |
| 17-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Preparation of follow-up for EFIH DM professionals |
| 17-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | TCEH UCC professionals meeting |
| 17-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.5 | TCEH Unsecureds professionals meeting |
| 17-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 6.0 | Shared services claims analysis |
| 17-Mar | General Case Administration & Other | Timothy Mergenthal | 1.0 | Review of plan proposals |
| 17-Mar | General Case Administration & Other | Timothy Mergenthal | 0.5 | Monthly fee and invoice statement preparation |
| 18-Mar | General Financial Analysis, Research & Diligence | Bradley A. Robins | 0.5 | Call with EM |
| 18-Mar | General Financial Analysis, Research & Diligence | Bradley A. Robins | 0.5 | Follow-Up Call with EM |
| 18-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Call with BR |
| 18-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Proskauer |
| 18-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Seth Goldman |
| 18-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 18-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Follow-Up Call with BR |
| 18-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.5 | Review of presentation materials / follow-up diligence |
| 18-Mar | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of analyses |
| 18-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Preparation of follow-up for EFIH DM professionals |
| 18-Mar | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Preparation of waterfall considerations / calculations |
| 18-Mar | General Case Administration & Other | Aparajita Tripathi | 1.0 | Internal meeting re: Cravath follow-up |
| 18-Mar | General Case Administration & Other | Aparajita Tripathi | 1.0 | Internal meeting re: claims |
| 18-Mar | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.5 | Illustrative recovery considerations and analysis |
| 19-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Calls with Hugh Sawyer and internally |
| 19-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Seth Goldman re: Proskauer |
| 19-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 19-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with First Liens and K&E re: Term Sheet |
| 19-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 19-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Seth Goldman |
| 19-Mar | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of analyses |
| 19-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO re: intercompany claims |
| 19-Mar | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Revisions / updates to waterfall considerations / calculations |
| 19-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Revisions to market update analysis |
| 19-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO re: claims / Proskauer preparation |
| 19-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Discussion with MTO re: Cravath follow-up |
| 19-Mar | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 5.0 | Diligence and research re: shared services |
| 19-Mar | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Illustrative recovery considerations and analysis |
| 19-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 19-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of materials |
| 19-Mar | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Review of historical capital structure and trading levels |
| 19-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.0 | Market update analysis and presentation |
| 20-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Calls with Hugh Sawyer and internally |
| 20-Mar | General Financial Analysis, Research & Diligence | Bradley A. Robins | 0.5 | Call with EM |
| 20-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Call with Board |
| 20-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Proskauer |
| 20-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with BR |
| 20-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS |
| 20-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Tom Walper |
| 20-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Oncor sale process update call |
| 20-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of Cravath response |
| 20-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO on claims |
| 20-Mar | Merger & Acquisition Research | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 20-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Review of Cravath response |
| 20-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO (Brad Schneider) to discuss Cravath response |
| 20-Mar | General Case Administration & Other | Aparajita Tripathi | 1.0 | Internal meeting re: Cravath follow-up |
| 20-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of Cravath's Preliminary Response to TCEH claims |
| 20-Mar | Capital Structure Review & Analysis | Timothy Mergenthal | 0.5 | Internal meeting |
| 20-Mar | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Review of historical capital structure and trading levels |
| 21-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 21-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of SOLIC materials |
| 21-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review of SOLIC materials |
| 21-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of materials |
| 21-Mar | Capital Structure Review & Analysis | Timothy Mergenthal | 1.5 | Review of credit agreement |
| 21-Mar | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Illustrative recovery considerations and analysis |
| 21-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Delayed emergence considerations and analysis |
| 22-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Calls with MTO, Proskauer and Solic re: settlement discussions |
| 22-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Call with internal team |
| 22-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Solic and Proskauer |
| 22-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 22-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Review of Solic analysis |
| 22-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Internal discussion of SOLIC materials |
| 22-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with SOLIC |
| 22-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Pre-call / discussion of Solic materials |
| 22-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with SOLIC re: net recoveries math |

13

**Greenhill & Co.**

Hourly Details                                    **EXHIBIT B**

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 22-Mar | Valuation & Recoveries Analysis | Laurence Coman | 4.0 | Diligence and research re: solvency |
| 22-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO |
| 22-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.0 | Delayed emergence considerations and analysis |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Call with MTO |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Call with Hugh Sawyer and MTO |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Call with K&E, MTO and Fidelity |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Call with Proskauer and Solic |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Call with Hugh Sawyer and MTO |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO re: Solic |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Solic, Seth Goldman, Julie, Mike and Raul |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Fidelity and K&E |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with Hugh Sawyer and MTO |
| 23-Mar | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | Internal Discussion / review of analyses |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with SOLIC |
| 23-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of follow-up shared services information provided by Company |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with DM and MTO to discuss waterfall / range of outcomes |
| 23-Mar | Valuation & Recoveries Analysis | Jochen Schmitz | 2.5 | Preparation / internal discussion re: call with SOLIC |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with SOLIC re: waterfall math |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Review of follow-up materials provided by Company |
| 23-Mar | General Case Administration & Other | Aparajita Tripathi | 2.0 | Research re: shared services |
| 23-Mar | General Case Administration & Other | Aparajita Tripathi | 5.0 | Shared services analysis |
| 23-Mar | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Recovery considerations and analysis |
| 23-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of materials |
| 23-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Internal meetings incl. Solic call preparation |
| 23-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with Solic |
| 23-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Update and review of various presentations |
| 24-Mar | General Case Administration & Other | Bradley A. Robins | 1.0 | Preparation of monthly fee statement |
| 24-Mar | General Case Administration & Other | Bradley A. Robins | 5.0 | Flight and travel to Dallas |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 7.0 | Settlement meeting |
| 24-Mar | General Case Administration & Other | Eric Mendelsohn | 6.0 | Flight and travel to Dallas |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.0 | Meeting in Dallas re: claims |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.0 | Discussions with HS and MTO; call with JS |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Diligence call with Company, K&E and MTO |
| 24-Mar | General Financial Analysis, Research & Diligence | Gregory G. Randolph | 2.0 | Review of Round 1 Initial Markup materials |
| 24-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review and analysis of 2014 shared services data |
| 24-Mar | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of analyses |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Tax diligence call with Company, K&E and MTO |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.0 | Follow-up diligence on claims with Company, MTO, K&E |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Oncor sale process update call |
| 24-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review and analysis of 2014 shared services data |
| 24-Mar | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Analysis of additional waterfall scenarios |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO (Brad Schneider) to discuss upcoming diligence calls |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Tax diligence call with Company, K&E and MTO |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Follow-up diligence on claims with Company, MTO, K&E |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Work re: waterfall analysis |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Discussion with MTO re: Cravath follow-up |
| 24-Mar | Valuation & Recoveries Analysis | Laurence Coman | 4.0 | Diligence and research re: solvency |
| 24-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review and distribution of Round 2 bid materials |
| 24-Mar | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.5 | Analysis of various waterfall scenarios |
| 24-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.0 | Call with Company, MTO and K&E re: claims diligence |
| 24-Mar | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Update of capital structure, debt trading levels and yields |
| 24-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of Solic materials |
| 25-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 12.0 | Settlement negotiations |
| 25-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal discussion re: waterfall |
| 25-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 10.0 | Meeting with E |
| 25-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Discussions with HS and MTO |
| 25-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Internal discussion on claims |
| 25-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with Solic |
| 25-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of analyses |
| 25-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Internal discussion on claims / recoveries |
| 25-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Internal prep call for call with Solic |
| 25-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with Solic |
| 25-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Research re: solvency analysis |
| 25-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Waterfall analysis - comparison of various scenarios |
| 25-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Research re: EFIH solvency |
| 25-Mar | General Case Administration & Other | Aparajita Tripathi | 4.0 | Shared services analysis |
| 25-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Internal call/meeting re: Solic prep |
| 25-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with Solic |
| 25-Mar | Valuation & Recoveries Analysis | Timothy Mergenthal | 5.0 | Analysis and review of waterfall scenarios |
| 25-Mar | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Preparation of interim fee application |
| 26-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 7.0 | Settlement negotiations |
| 26-Mar | General Case Administration & Other | Bradley A. Robins | 5.0 | Travel |
| 26-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Discussions with HS and MTO |
| 26-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 6.0 | Meetings with E and internally |
| 26-Mar | General Case Administration & Other | Eric Mendelsohn | 6.0 | Return Travel |
| 26-Mar | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of analyses |

14

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

# GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 26-Mar | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Analysis of additional waterfall scenarios |
| 26-Mar | General Case Administration & Other | Aparajita Tripathi | 1.0 | Internal meeting re: Cravath follow-up |
| 26-Mar | Valuation & Recoveries Analysis | Laurence Coman | 4.0 | Diligence and research re: solvency |
| 26-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Reading materials |
| 26-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of data room materials |
| 26-Mar | Preparation and / or Review of Court Filings | Timothy Mergenthal | 2.5 | Preparation of interim fee application |
| 26-Mar | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Call with MTO re: Interim fee application |
| 27-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Board meeting; follow-up calls with MTO; internal discussions |
| 27-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal meeting |
| 27-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 27-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Board call |
| 27-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call re: sale process update |
| 27-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Oncor sale process update call |
| 27-Mar | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | Internal Discussion / review of analyses |
| 27-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO on presentation materials |
| 27-Mar | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Analysis of additional waterfall scenarios |
| 27-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO to coordinate materials for upcoming board meeting |
| 27-Mar | General Case Administration & Other | Aparajita Tripathi | 2.5 | Review of dataroom materials |
| 27-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of materials |
| 27-Mar | General Case Administration & Other | Timothy Mergenthal | 1.0 | Internal meetings / call with Craig Price re: interim fee application |
| 27-Mar | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.5 | Research and preparation of interim fee application |
| 27-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO |
| 27-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Delayed emergence considerations and analysis |
| 27-Mar | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.0 | Recovery considerations and analysis |
| 28-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 28-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of materials |
| 28-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Delayed emergence considerations and analysis |
| 28-Mar | Capital Structure Review & Analysis | Timothy Mergenthal | 0.5 | Market and debt trading levels update |
| 28-Mar | Capital Structure Review & Analysis | Timothy Mergenthal | 2.0 | Historical trading levels and comparables volatilities |
| 29-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 29-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review and revision of presentation board materials |
| 29-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review and revision of upcoming board materials |
| 29-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal call re: analyses |
| 29-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.0 | Delayed emergence considerations and analysis |
| 30-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Conference call with MTO re: illustrative recovery considerations |
| 30-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal meeting re: analyses |
| 30-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Lazard re: REIT |
| 30-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.5 | Calls with MTO |
| 30-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal meeting |
| 30-Mar | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of presentation materials |
| 30-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with FTI and Morrison & Foerster |
| 30-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Discussion of board materials with MTO |
| 30-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Revision to board materials |
| 30-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with FTI and Morrison & Foerster |
| 30-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Discussion of board materials with MTO |
| 30-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 1.0 | Call with FTI Consulting re: shared services |
| 30-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 2.0 | Call with MTO |
| 30-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | Call with MTO re: recovery considerations |
| 30-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 30-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Internal meetings re: recovery considerations |
| 30-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 8.0 | Preparation and review of presentation materials |
| 31-Mar | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Preparation and review of materials for DM presentation |
| 31-Mar | General Financial Analysis, Research & Diligence | Bradley A. Robins | 4.0 | Calls and meetings re: DM presentation; Meeting with Evercore |
| 31-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Meeting with EVR |
| 31-Mar | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal meeting |
| 31-Mar | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Calls with MTO |
| 31-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.0 | Discussion of board materials with MTO |
| 31-Mar | Valuation & Recoveries Analysis | Stephanie Shideler | 3.0 | Internal discussion / Review of presentation materials |
| 31-Mar | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Oncor sale process update call |
| 31-Mar | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Discussion of board materials with MTO |
| 31-Mar | General Financial Analysis, Research & Diligence | Jochen Schmitz | 5.0 | Revision to board materials |
| 31-Mar | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 2.0 | Discussions with MTO on recovery considerations |
| 31-Mar | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.0 | Discussions with MTO re: presentation materials |
| 31-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Internal meetings re: presentation materials |
| 31-Mar | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of interim fee application |
| 31-Mar | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 7.5 | Preparation and review of presentation materials |
| 1-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Board meeting |
| 1-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Disinterested Manager meeting |
| 1-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Board |
| 1-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Call with HS and TCEH Board |
| 1-Apr | Plan of Reorganization | Stephanie Shideler | 4.0 | Review of Disclosure Statement and related materials |
| 1-Apr | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | Review / analysis of revised makewhole settlement |
| 1-Apr | General Case Administration & Other | Stephanie Shideler | 1.0 | Fee statement related preparation / review |
| 1-Apr | Communication with Professionals and Parties-In-Interest | Aparajita Tripathi | 0.5 | Preparation for meeting with MTO |
| 1-Apr | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | EVR call re: TCEH Valuation and Liquidation Analyses |
| 1-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.0 | Preparation of presentation materials |
| 1-Apr | Preparation and / or Review of Court Filings | Timothy Mergenthal | 2.0 | Preparation of February fee statement |
| 1-Apr | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with Hugh and MTO |

15

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 2-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Calls with HS and MTO |
| 2-Apr | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of plan materials |
| 2-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Preparation call with HS and MTO |
| 2-Apr | Plan of Reorganization | Eric Mendelsohn | 4.0 | Review of draft POR materials |
| 2-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 2-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of Board Materials |
| 2-Apr | Plan of Reorganization | Stephanie Shideler | 4.0 | Review of Disclosure Statement and related materials |
| 2-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with EVR |
| 2-Apr | Preparation and / or Review of Court Filings | Timothy Mergenthal | 3.5 | Preparation of February fee statement |
| 2-Apr | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Call with Craig Price (Chapman) |
| 2-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of draft materials |
| 3-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | EFH Board call |
| 3-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Board |
| 4-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 4-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Ronen Bojmel (Guggenheim) |
| 5-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | DDA Call |
| 5-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Internal discussion / preparation of presentation materials |
| 5-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Calls with SS |
| 5-Apr | Plan of Reorganization | Timothy Mergenthal | 1.5 | Review of plan materials |
| 5-Apr | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.0 | Illustrative recovery considerations and analysis |
| 6-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 6-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Lazard |
| 6-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Internal discussion / preparation of presentation materials |
| 6-Apr | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Internal meetings re: illustrative recovery considerations |
| 6-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of materials |
| 6-Apr | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.0 | Illustrative recovery considerations and analysis |
| 6-Apr | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 6-Apr | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of hour logs |
| 7-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Call with HS and MTO |
| 7-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with HS and MTO |
| 7-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 7-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Millstein |
| 7-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of Oncor REIT model |
| 7-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 7-Apr | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Comparison of plan frameworks |
| 7-Apr | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Review of prior board materials |
| 7-Apr | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Illustrative recovery considerations and analysis |
| 7-Apr | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Internal meetings re: illustrative recovery considerations |
| 7-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of board materials |
| 7-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal discussion re: board materials |
| 7-Apr | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan materials |
| 8-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 5.0 | Meeting with MoFo and BR; meeting with HS and TW; calls |
| 8-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Meeting with Morrison Foerster |
| 8-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Meeting with HS and MTO |
| 8-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with 1sts |
| 8-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with CROs |
| 8-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 8-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Discussion of Oncor REIT model |
| 8-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of dataroom materials |
| 8-Apr | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Review of Oncor REIT projections |
| 8-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.0 | Review of REITs and Oncor REIT materials |
| 8-Apr | General Case Administration & Other | Timothy Mergenthal | 1.0 | Internal meetings re: REIT and workplan |
| 8-Apr | General Case Administration & Other | Timothy Mergenthal | 1.0 | Preparation of hour logs |
| 8-Apr | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of March fee statement |
| 9-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Calls with Lazard, MTO, HS and M |
| 9-Apr | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of documents |
| 9-Apr | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | General research on REITs including InfraREIT |
| 9-Apr | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal discussion with Richard Lieb re: REITs |
| 9-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Meeting with Richard Lieb re: REITs |
| 9-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Researched InfraREIT materials |
| 9-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Review of REIT research and other materials |
| 9-Apr | General Case Administration & Other | Timothy Mergenthal | 0.5 | Internal calls re: expense |
| 9-Apr | General Case Administration & Other | Timothy Mergenthal | 0.5 | Hour logs update |
| 9-Apr | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Preparation of March fee statement |
| 10-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Preparation call |
| 10-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Board call |
| 10-Apr | General Financial Analysis, Research & Diligence | Bradley A. Robins | 2.0 | Review of REIT materials |
| 10-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Preparation call with HS and MTO |
| 10-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Board Meeting |
| 10-Apr | Plan of Reorganization | Eric Mendelsohn | 2.0 | Review of disclosure statement and plan or reorganizaiton |
| 10-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of Board Materials |
| 10-Apr | General Case Administration & Other | Stephanie Shideler | 1.0 | Fee statement related preparation / review |
| 10-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 10-Apr | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 1.0 | Review of Board materials |
| 10-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of REIT research and other materials |
| 12-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with HS and MTO |
| 12-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 12-Apr | Plan of Reorganization | Eric Mendelsohn | 2.0 | Review of draft filings |

16

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 12-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Review / discussion of Board Materials |
| 12-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 12-Apr | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review and discussion of minutes |
| 12-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of draft materials and analysis |
| 12-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.0 | Internal calls re: draft materials |
| 12-Apr | General Case Administration & Other | Timothy Mergenthal | 0.5 | Hour logs update |
| 13-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Calls with K&E, HS and MTO |
| 13-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 13-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with K&E |
| 13-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Board Call |
| 13-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review / discussion of Board Materials |
| 13-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Internal discussion / analysis of REIT structure |
| 13-Apr | Plan of Reorganization | Jochen Schmitz | 4.0 | Review of draft POR and DS |
| 13-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting and call re: draft materials |
| 14-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | M&A Call |
| 14-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Review of bid materials |
| 14-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Internal discussion / analysis of REIT structure |
| 14-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 14-Apr | Plan of Reorganization | Jochen Schmitz | 5.0 | Review of Oncor bids |
| 14-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of court filings and news articles |
| 14-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of REIT materials and preparation of question list |
| 14-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Internal meetings re: REIT materials and question list |
| 15-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 15-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Meeting at White & Case with EFH & Oncor Mgmt., JD, W&C, HLHZ, etc |
| 15-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Meeting at White & Case with EFH & Oncor Mgmt., JD, W&C, HLHZ, etc |
| 15-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Internal discussion / analysis of REIT structure |
| 15-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Review of bid materials |
| 16-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Call with HS and MTO |
| 16-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Internal discussions |
| 16-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Meeting with K&E, Mgmt. and EVR re: REIT |
| 16-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with Seth Goldman |
| 16-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 16-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of bid materials |
| 16-Apr | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | Meeting with K&E, Mgmt. and EVR re: REIT |
| 16-Apr | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Update call with MTO |
| 16-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Internal meetings re: REIT considerations and other |
| 16-Apr | General Case Administration & Other | Timothy Mergenthal | 0.5 | Printing of materials |
| 16-Apr | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Illustrative recovery considerations |
| 16-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of materials |
| 16-Apr | General Case Administration & Other | Timothy Mergenthal | 1.5 | Submission of expense backup; call with Craig Price |
| 16-Apr | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with K&E, Mgmt. and EVR re: REIT |
| 17-Apr | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of bid materials |
| 17-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | M&A Call with all advisors |
| 17-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of Board Materials |
| 17-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO and HS |
| 17-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of EVR summary of bids |
| 17-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 17-Apr | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | EVR sale process update call |
| 17-Apr | Merger & Acquisition Research | Jochen Schmitz | 2.0 | Review of board materials |
| 17-Apr | Merger & Acquisition Research | Jochen Schmitz | 6.0 | Further review of Oncor bids |
| 17-Apr | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | EVR Board and Update calls |
| 17-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meetings re: REIT considerations and other |
| 17-Apr | Valuation & Recoveries Analysis | Timothy Mergenthal | 0.5 | Illustrative recovery considerations |
| 17-Apr | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of March monthly fee statement |
| 17-Apr | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with HS and MTO |
| 17-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.0 | Review of bid materials; preparation of presentation materials |
| 18-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Call with TW; call with HS |
| 18-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 18-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 18-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 3.0 | Preparation / review of presentation materials |
| 18-Apr | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO |
| 18-Apr | Merger & Acquisition Research | Jochen Schmitz | 4.0 | Preparation of materials for bid discussion |
| 18-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Preparation and review of presentation materials |
| 18-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 18-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of bid materials |
| 19-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 4.0 | Internal discussion / review of presentation materials |
| 19-Apr | Merger & Acquisition Research | Jochen Schmitz | 3.0 | Revision to materials for bid discussion and internal call |
| 19-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal call re: presentation materials |
| 19-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Further review of bid materials |
| 19-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Preparation and review of presentation materials |
| 20-Apr | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Review of materials for HS |
| 20-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with HS and MTO |
| 20-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO re: materials |
| 20-Apr | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Review of bid materials |
| 20-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 5.0 | Review and discussion of presentation materials |
| 20-Apr | Merger & Acquisition Research | Jochen Schmitz | 1.0 | Internal meeting to discuss materials |
| 20-Apr | Merger & Acquisition Research | Jochen Schmitz | 3.0 | Revision to materials for bid discussion |
| 20-Apr | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO to discuss materials for bid discussion |

17

Greenhill & Co.
Hourly Details                                             EXHIBIT B

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 20-Apr | Merger & Acquisition Research | Jochen Schmitz | 1.0 | Further review and revision to materials for bid discussion |
| 20-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of bid materials |
| 20-Apr | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Calls with Evercore |
| 20-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Internal calls and meetings |
| 20-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 6.0 | Preparation and review of presentation materials |
| 20-Apr | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO |
| 20-Apr | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Debt trading levels update |
| 21-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with HS and MTO |
| 21-Apr | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of materials for HS |
| 21-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 21-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | M&A Call |
| 21-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO and HS |
| 21-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of docket filings |
| 21-Apr | General Case Administration & Other | Stephanie Shideler | 1.0 | Review of fee statement related materials |
| 21-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 21-Apr | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with Hugh Sawyer and MTO |
| 21-Apr | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | EVR sale process update call |
| 21-Apr | Merger & Acquisition Research | Jochen Schmitz | 1.0 | Follow-up re: Oncor bids |
| 21-Apr | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with HS and MTO |
| 21-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 21-Apr | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of March monthly fee statement |
| 21-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.0 | Research on REIT considerations |
| 21-Apr | General Case Administration & Other | Timothy Mergenthal | 1.0 | Preparation of hour logs backup for submission to G&K |
| 21-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Reading re: case updates |
| 22-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 22-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 22-Apr | General Case Administration & Other | Stephanie Shideler | 1.0 | Preparation / review of fee statement related materials |
| 22-Apr | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with Hugh Sawyer and MTO |
| 22-Apr | General Case Administration & Other | Timothy Mergenthal | 1.0 | Preparation of hour logs backup for submission to G&K |
| 22-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Research on REIT considerations |
| 22-Apr | General Case Administration & Other | Timothy Mergenthal | 2.5 | Preparation and review of hour logs backup for submission to G&K |
| 22-Apr | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.5 | Oncor comps / precedents |
| 22-Apr | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Preparation of March monthly fee statement |
| 22-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meetings |
| 23-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with HS and MTO; call with Debtor advisors |
| 23-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 23-Apr | Plan of Reorganization | Jochen Schmitz | 1.0 | Review of various filings |
| 23-Apr | Valuation & Recoveries Analysis | Timothy Mergenthal | 12.0 | Oncor comps / precedents |
| 23-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meetings |
| 23-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Reading re: docket and case updates |
| 24-Apr | Plan of Reorganization | Eric Mendelsohn | 0.5 | Review of materials |
| 24-Apr | General Case Administration & Other | Stephanie Shideler | 1.0 | Call with MTO and Chapman re: discovery logistics / tech |
| 24-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of REIT materials |
| 24-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 24-Apr | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process call |
| 24-Apr | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO and Chapman re: discovery logistics / tech |
| 24-Apr | Valuation & Recoveries Analysis | Aparajita Tripathi | 2.0 | Update of Oncor comps / precedents |
| 24-Apr | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Oncor comps / precedents |
| 25-Apr | Valuation & Recoveries Analysis | Aparajita Tripathi | 4.5 | Update of Oncor comps / precedents |
| 27-Apr | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of March monthly fee statement |
| 27-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of Hunt materials |
| 27-Apr | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Oncor comps / precedents |
| 27-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of news and docket updates |
| 28-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Update call; REIT call |
| 28-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 28-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | REIT update call |
| 28-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | M&A Call with all advisors |
| 28-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 28-Apr | Merger & Acquisition Research | Jochen Schmitz | 3.0 | Updating Oncor comps and precedents |
| 28-Apr | General Case Administration & Other | Timothy Mergenthal | 1.0 | Submission of expense and hour log backup |
| 29-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Update call; REIT call |
| 29-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 29-Apr | General Case Administration & Other | Stephanie Shideler | 2.0 | Internal discussion and call with Chapman re: discovery logistics / tech |
| 29-Apr | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Internal discussion and call with Chapman re: discovery logistics / tech |
| 29-Apr | General Case Administration & Other | Timothy Mergenthal | 0.5 | Submission of expense and hour log backup |
| 29-Apr | General Case Administration & Other | Bradley A. Robins | 2.0 | Internal discussion; call with Chapman re: discovery logistics / tech |
| 30-Apr | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Update calls with DD advisors, MTO and HS |
| 30-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 30-Apr | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with EVR re: sale process |
| 30-Apr | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of bid materials |
| 30-Apr | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 30-Apr | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of news and docket updates |

**Greenhill & Co.**

Expense Details                                    **EXHIBIT C**

**GREENHILL & CO., LLC**
**EXPENSE DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

| Date | Category | Expense Incurred | Requested Amount | Professional(s) | Description |
|---|---|---|---|---|---|
| 2/25/2015 | Airfare | $2,365.20 | $2,365.20 | Mendelsohn Eric | EWR to DFW and SLC to EWR |
| 2/25/2015 | Airfare | 1,738.20 | 1,738.20 | Robins Bradley A. | LGA to DFW & SLC to JFK |
| 3/23/2015 | Airfare | 1,182.10 | 1,182.10 | Mendelsohn Eric | Flight EWR to DFW |
| 3/23/2015 | Airfare | 1,939.20 | 1,939.20 | Robins Bradley A | Flights LGA to DAL & Dal to LGA and related fees |
| 3/26/2015 | Airfare | 1,042.10 | 1,042.10 | Mendelsohn Eric | Flight DAL to LGA and related fees |
| | **Subtotal** | **$8,266.80** | **$8,266.80** | | |
| 2/25/2015 | Hotel | $322.73 | $322.73 | Mendelsohn Eric | Hotel room - one night |
| 2/25/2015 | Hotel | 322.73 | 322.73 | Robins Bradley A. | Hotel room - one night |
| 3/24/2015 | Hotel | 350.00 | 350.00 | Mendelsohn Eric | Hotel room in DAL - one night |
| 3/24/2015 | Hotel | 350.00 | 350.00 | Robins Bradley A | Hotel room in DAL - one night |
| 3/25/2015 | Hotel | 350.00 | 350.00 | Mendelsohn Eric | Hotel room in DAL - one night |
| 3/25/2015 | Hotel | 350.00 | 350.00 | Robins Bradley A | Hotel room in DAL - one night |
| 3/31/2015 | Hotel | 159.00 | 159.00 | Shideler Stephanie | Hotel room in NYC - one night |
| | **Subtotal** | **$2,204.46** | **$2,204.46** | | |
| 12/18/2014 | Ground Transportation | $193.24 | $193.24 | Shideler Stephanie | Car home late night / weekend |
| 1/1/2015 | Ground Transportation | 21.49 | 21.49 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/2/2015 | Ground Transportation | 21.54 | 21.54 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/3/2015 | Ground Transportation | 21.38 | 21.38 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/3/2015 | Ground Transportation | 20.66 | 20.66 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/4/2015 | Ground Transportation | 20.80 | 20.80 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/4/2015 | Ground Transportation | 21.13 | 21.13 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/4/2015 | Ground Transportation | 11.42 | 11.42 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/5/2015 | Ground Transportation | 11.42 | 11.42 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/6/2015 | Ground Transportation | 25.30 | 25.30 | Schmitz Jochen | Taxi home late night / weekend |
| 1/6/2015 | Ground Transportation | 160.93 | 160.93 | Shideler Stephanie | Car home late night / weekend |
| 1/6/2015 | Ground Transportation | 18.17 | 18.17 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/6/2015 | Ground Transportation | 20.29 | 20.29 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/6/2015 | Ground Transportation | 17.88 | 17.88 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/6/2015 | Ground Transportation | 13.30 | 13.30 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/7/2015 | Ground Transportation | 13.03 | 13.03 | Schmitz Jochen | Taxi home after 8:30pm / weekends |
| 1/8/2015 | Ground Transportation | 183.21 | 183.21 | Shideler Stephanie | Car home late night / weekend |
| 1/8/2015 | Ground Transportation | 20.53 | 20.53 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/8/2015 | Ground Transportation | 11.85 | 11.85 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/9/2015 | Ground Transportation | 11.76 | 11.76 | Schmitz Jochen | Taxi home late night / weekend |
| 1/9/2015 | Ground Transportation | 21.72 | 21.72 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/9/2015 | Ground Transportation | 21.29 | 21.29 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/9/2015 | Ground Transportation | 17.15 | 17.15 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/10/2015 | Ground Transportation | 20.35 | 20.35 | Schmitz Jochen | Taxi home late night / weekend |
| 1/10/2015 | Ground Transportation | 20.04 | 20.04 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/10/2015 | Ground Transportation | 24.63 | 24.63 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/10/2015 | Ground Transportation | 12.25 | 12.25 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/11/2015 | Ground Transportation | 11.76 | 11.76 | Schmitz Jochen | Taxi home late night / weekend |
| 1/11/2015 | Ground Transportation | 12.22 | 12.22 | Schmitz Jochen | Taxi home after 8:30pm / weekends |
| 1/11/2015 | Ground Transportation | 12.25 | 12.25 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/11/2015 | Ground Transportation | 12.95 | 12.95 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/12/2015 | Ground Transportation | 13.40 | 13.40 | Schmitz Jochen | Taxi home late night / weekend |
| 1/12/2015 | Ground Transportation | 22.31 | 22.31 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/12/2015 | Ground Transportation | 11.70 | 11.70 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/13/2015 | Ground Transportation | 347.00 | 347.00 | Robins Bradley A. | Train NYP/WIL/NYP |
| 1/13/2015 | Ground Transportation | 14.41 | 14.41 | Schmitz Jochen | Taxi home after 8:30pm / weekends |
| 1/13/2015 | Ground Transportation | 17.87 | 17.87 | Robins Bradley A. | Home to NYP |
| 1/13/2015 | Ground Transportation | 13.30 | 13.30 | Robins Bradley A. | NYP to Office |
| 1/14/2015 | Ground Transportation | 19.50 | 19.50 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/14/2015 | Ground Transportation | 23.30 | 23.30 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/14/2015 | Ground Transportation | 17.48 | 17.48 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/15/2015 | Ground Transportation | 10.55 | 10.55 | Mendelsohn Eric | Office to Meeting |
| 1/15/2015 | Ground Transportation | 144.23 | 144.23 | Shideler Stephanie | Car home late night / weekend |
| 1/15/2015 | Ground Transportation | 19.80 | 19.80 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/15/2015 | Ground Transportation | 23.51 | 23.51 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/15/2015 | Ground Transportation | 21.47 | 21.47 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/15/2015 | Ground Transportation | 11.75 | 11.75 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/16/2015 | Ground Transportation | 23.75 | 23.75 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/18/2015 | Ground Transportation | 12.80 | 12.80 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/19/2015 | Ground Transportation | 36.96 | 36.96 | Schmitz Jochen | Taxi home late night / weekend |
| 1/19/2015 | Ground Transportation | 11.15 | 11.15 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/20/2015 | Ground Transportation | 12.96 | 12.96 | Schmitz Jochen | Taxi home late night / weekend |
| 1/20/2015 | Ground Transportation | 19.10 | 19.10 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/20/2015 | Ground Transportation | 17.99 | 17.99 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/20/2015 | Ground Transportation | 13.30 | 13.30 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/21/2015 | Ground Transportation | 13.55 | 13.55 | Schmitz Jochen | Taxi home late night / weekend |
| 1/21/2015 | Ground Transportation | 22.06 | 22.06 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/21/2015 | Ground Transportation | 10.30 | 10.30 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/22/2015 | Ground Transportation | 13.56 | 13.56 | Schmitz Jochen | Taxi home late night / weekend |
| 1/22/2015 | Ground Transportation | 22.56 | 22.56 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/22/2015 | Ground Transportation | 12.25 | 12.25 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |

**Greenhill & Co.**

Expense Details                                    **EXHIBIT C**

**GREENHILL & CO., LLC**
**EXPENSE DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

| Date | Category | Expense Incurred | Requested Amount | Professional(s) | Description |
|---|---|---|---|---|---|
| 1/24/2015 | Ground Transportation | $20.51 | $20.51 | Schmitz Jochen | Taxi home late night / weekend |
| 1/24/2015 | Ground Transportation | 12.74 | 12.74 | Coman Laurence | Taxi home late night / weekend |
| 1/24/2015 | Ground Transportation | 17.30 | 17.30 | Coman Laurence | Taxi home late night / weekend |
| 1/24/2015 | Ground Transportation | 16.50 | 16.50 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/24/2015 | Ground Transportation | 12.74 | 12.74 | Coman Laurence | Taxi home late night / weekend |
| 1/24/2015 | Ground Transportation | 17.30 | 17.30 | Coman Laurence | Taxi home late night / weekend |
| 1/25/2015 | Ground Transportation | 33.58 | 33.58 | Schmitz Jochen | Taxi home late night / weekend |
| 1/25/2015 | Ground Transportation | 22.30 | 22.30 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/25/2015 | Ground Transportation | 20.05 | 20.05 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/25/2015 | Ground Transportation | 14.75 | 14.75 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/26/2015 | Ground Transportation | 13.56 | 13.56 | Schmitz Jochen | Taxi home late night / weekend |
| 1/26/2015 | Ground Transportation | 19.72 | 19.72 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/27/2015 | Ground Transportation | 21.76 | 21.76 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/27/2015 | Ground Transportation | 11.60 | 11.60 | Mergenthal Timothy | Taxi home after 8:30pm / weekends |
| 1/28/2015 | Ground Transportation | 21.58 | 21.58 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/30/2015 | Ground Transportation | 16.80 | 16.80 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/30/2015 | Ground Transportation | 20.16 | 20.16 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/30/2015 | Ground Transportation | 20.58 | 20.58 | Tripathi Aparajita | Taxi home late night / weekend |
| 1/31/2015 | Ground Transportation | 22.00 | 22.00 | Tripathi Aparajita | Taxi home late night / weekend |
| 2/1/2015 | Ground Transportation | 12.25 | 12.25 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/1/2015 | Ground Transportation | 12.88 | 12.88 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/1/2015 | Ground Transportation | 12.25 | 12.25 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/1/2015 | Ground Transportation | 20.80 | 20.80 | Tripathi Aparajita | Taxi home late night / weekend |
| 2/1/2015 | Ground Transportation | 18.46 | 18.46 | Tripathi Aparajita | Taxi home late night / weekend |
| 2/2/2015 | Ground Transportation | 12.88 | 12.88 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/2/2015 | Ground Transportation | 24.11 | 24.11 | Schmitz Jochen | Taxi home late night / weekend |
| 2/2/2015 | Ground Transportation | 34.24 | 34.24 | Tripathi Aparajita | Taxi home late night / weekend |
| 2/3/2015 | Ground Transportation | 10.55 | 10.55 | Schmitz Jochen | Taxi home late night / weekend |
| 2/3/2015 | Ground Transportation | 33.41 | 33.41 | Tripathi Aparajita | Taxi home late night / weekend |
| 2/4/2015 | Ground Transportation | 22.00 | 22.00 | Mendelsohn Eric | Meeting to Lunch appointment |
| 2/4/2015 | Ground Transportation | 21.00 | 21.00 | Mendelsohn Eric | Office to Meeting |
| 2/4/2015 | Ground Transportation | 12.28 | 12.28 | Schmitz Jochen | Taxi home late night / weekend |
| 2/4/2015 | Ground Transportation | 28.50 | 28.50 | Tripathi Aparajita | Taxi home late night / weekend |
| 2/5/2015 | Ground Transportation | 33.55 | 33.55 | Tripathi Aparajita | Taxi home late night / weekend |
| 2/6/2015 | Ground Transportation | 11.60 | 11.60 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/7/2015 | Ground Transportation | 25.86 | 25.86 | Schmitz Jochen | Taxi home late night / weekend |
| 2/7/2015 | Ground Transportation | 13.50 | 13.50 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/7/2015 | Ground Transportation | 13.19 | 13.19 | Schmitz Jochen | Taxi home late night / weekend |
| 2/8/2015 | Ground Transportation | 10.56 | 10.56 | Schmitz Jochen | Taxi home late night / weekend |
| 2/8/2015 | Ground Transportation | 20.80 | 20.80 | Tripathi Aparajita | Taxi home late night / weekend |
| 2/8/2015 | Ground Transportation | 19.78 | 19.78 | Tripathi Aparajita | Taxi home late night / weekend |
| 2/9/2015 | Ground Transportation | 11.15 | 11.15 | Schmitz Jochen | Taxi home late night / weekend |
| 2/10/2015 | Ground Transportation | 13.61 | 13.61 | Schmitz Jochen | Taxi home late night / weekend |
| 2/10/2015 | Ground Transportation | 140.27 | 140.27 | Mendelsohn Eric | Business dinner to home |
| 2/11/2015 | Ground Transportation | 11.62 | 11.62 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/11/2015 | Ground Transportation | 13.55 | 13.55 | Schmitz Jochen | Taxi home late night / weekend |
| 2/12/2015 | Ground Transportation | 149.80 | 149.80 | Shideler Stephanie | Car home late night / weekend |
| 2/14/2015 | Ground Transportation | 28.65 | 28.65 | Schmitz Jochen | Taxi home late night / weekend |
| 2/14/2015 | Ground Transportation | 11.16 | 11.16 | Schmitz Jochen | Taxi home late night / weekend |
| 2/14/2015 | Ground Transportation | 16.60 | 16.60 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/14/2015 | Ground Transportation | 13.50 | 13.50 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/15/2015 | Ground Transportation | 11.16 | 11.16 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/16/2015 | Ground Transportation | 12.88 | 12.88 | Mergenthal Timothy | Taxi to office - holiday |
| 2/16/2015 | Ground Transportation | 13.50 | 13.50 | Mergenthal Timothy | Taxi home - holiday |
| 2/17/2015 | Ground Transportation | 11.74 | 11.74 | Schmitz Jochen | Taxi home late night / weekend |
| 2/17/2015 | Ground Transportation | 12.25 | 12.25 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/17/2015 | Ground Transportation | 157.00 | 157.00 | Mendelsohn Eric | Client dinner to home |
| 2/21/2015 | Ground Transportation | 17.16 | 17.16 | Schmitz Jochen | Taxi home late night / weekend |
| 2/22/2015 | Ground Transportation | 11.60 | 11.60 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/22/2015 | Ground Transportation | 11.55 | 11.55 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/23/2015 | Ground Transportation | 12.25 | 12.25 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/24/2015 | Ground Transportation | 8.30 | 8.30 | Mendelsohn Eric | Meeting to offsite meeting |
| 2/25/2015 | Ground Transportation | 85.40 | 85.40 | Mendelsohn Eric | Home to EWR |
| 2/25/2015 | Ground Transportation | 52.55 | 52.55 | Mendelsohn Eric | DFW to Meeting |
| 2/25/2015 | Ground Transportation | 15.00 | 15.00 | Mendelsohn Eric | Meeting to Dinner Meeting |
| 2/25/2015 | Ground Transportation | 52.50 | 52.50 | Mendelsohn Eric | Dinner Meeting to DFW |
| 2/26/2015 | Ground Transportation | 13.35 | 13.35 | Coman Laurence | Taxi home late night / weekend |
| 2/26/2015 | Ground Transportation | 12.96 | 12.96 | Coman Laurence | Taxi home late night / weekend |
| 2/26/2015 | Ground Transportation | 11.96 | 11.96 | Schmitz Jochen | Taxi home late night / weekend |
| 2/26/2015 | Ground Transportation | 57.00 | 57.00 | Robins Bradley A. | Hotel to DFW |
| 2/26/2015 | Ground Transportation | 13.35 | 13.35 | Coman Laurence | Taxi home late night / weekend |
| 2/27/2015 | Ground Transportation | 26.89 | 26.89 | Schmitz Jochen | Taxi home late night / weekend |
| 2/27/2015 | Ground Transportation | 73.20 | 73.20 | Mendelsohn Eric | EWR to Home |
| 2/27/2015 | Ground Transportation | 26.76 | 26.76 | Coman Laurence | Taxi home late night / weekend |
| 2/27/2015 | Ground Transportation | 12.35 | 12.35 | Mergenthal Timothy | Taxi home late night / weekend |
| 2/27/2015 | Ground Transportation | 105.00 | 105.00 | Robins Bradley A. | JFK to Home |
| 2/27/2015 | Ground Transportation | 26.76 | 26.76 | Coman Laurence | Taxi home late night |
| 2/28/2015 | Ground Transportation | 12.35 | 12.35 | Schmitz Jochen | Taxi home late night / weekend |

4767-2

**Greenhill & Co.**

Expense Details                                                    **EXHIBIT C**

**GREENHILL & CO., LLC**
**EXPENSE DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

| Date | Category | Expense Incurred | Requested Amount | Professional(s) | Description |
|---|---|---|---|---|---|
| 3/1/2015 | Ground Transportation | $19.75 | $19.75 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/1/2015 | Ground Transportation | 12.35 | 12.35 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/1/2015 | Ground Transportation | 11.16 | 11.16 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/1/2015 | Ground Transportation | 12.36 | 12.36 | Schmitz Jochen | Taxi home late night / weekend |
| 3/1/2015 | Ground Transportation | 21.61 | 21.61 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/1/2015 | Ground Transportation | 30.30 | 30.30 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/1/2015 | Ground Transportation | 14.76 | 14.76 | Coman Laurence | Taxi home late night / weekend |
| 3/1/2015 | Ground Transportation | 14.00 | 14.00 | Coman Laurence | Taxi home late night / weekend |
| 3/3/2015 | Ground Transportation | 12.88 | 12.88 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/3/2015 | Ground Transportation | 12.88 | 12.88 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/3/2015 | Ground Transportation | 12.95 | 12.95 | Schmitz Jochen | Taxi home late night / weekend |
| 3/3/2015 | Ground Transportation | 11.76 | 11.76 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/4/2015 | Ground Transportation | 6.52 | 6.52 | Mendelsohn Eric | NYP to Meeting |
| 3/4/2015 | Ground Transportation | 12.35 | 12.35 | Coman Laurence | Taxi home late night / weekend |
| 3/4/2015 | Ground Transportation | 12.95 | 12.95 | Coman Laurence | Taxi home late night / weekend |
| 3/5/2015 | Ground Transportation | 11.16 | 11.16 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/5/2015 | Ground Transportation | 25.00 | 25.00 | Robins Bradley A | Home to Meeting |
| 3/5/2015 | Ground Transportation | 68.82 | 68.82 | Johnson Giwan | Car home late night / weekend (for production team) |
| 3/6/2015 | Ground Transportation | 64.97 | 64.97 | Shideler Stephanie | Car home late night / weekend |
| 3/7/2015 | Ground Transportation | 25.28 | 25.28 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/8/2015 | Ground Transportation | 11.76 | 11.76 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/8/2015 | Ground Transportation | 12.35 | 12.35 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/9/2015 | Ground Transportation | 20.21 | 20.21 | Schmitz Jochen | Taxi home late night / weekend |
| 3/11/2015 | Ground Transportation | 12.31 | 12.31 | Schmitz Jochen | Taxi home late night / weekend |
| 3/11/2015 | Ground Transportation | 18.80 | 18.80 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/11/2015 | Ground Transportation | 16.56 | 16.56 | Robins Bradley A | Office to Offsite Meeting |
| 3/12/2015 | Ground Transportation | 20.30 | 20.30 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/13/2015 | Ground Transportation | 12.96 | 12.96 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/13/2015 | Ground Transportation | 12.33 | 12.33 | Schmitz Jochen | Taxi home late night / weekend |
| 3/13/2015 | Ground Transportation | 11.60 | 11.60 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/13/2015 | Ground Transportation | 66.33 | 66.33 | Tripathi Aparajita | Car home late night / weekend |
| 3/14/2015 | Ground Transportation | 12.95 | 12.95 | Schmitz Jochen | Taxi home late night / weekend |
| 3/14/2015 | Ground Transportation | 10.56 | 10.56 | Schmitz Jochen | Taxi home late night / weekend |
| 3/16/2015 | Ground Transportation | 21.40 | 21.40 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/17/2015 | Ground Transportation | 11.16 | 11.16 | Schmitz Jochen | Taxi home late night / weekend |
| 3/17/2015 | Ground Transportation | 135.72 | 135.72 | Mendelsohn Eric | Offsite Meeting to Home |
| 3/18/2015 | Ground Transportation | 23.62 | 23.62 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/18/2015 | Ground Transportation | 17.76 | 17.76 | Schmitz Jochen | Taxi home late night / weekend |
| 3/19/2015 | Ground Transportation | 11.76 | 11.76 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/19/2015 | Ground Transportation | 11.16 | 11.16 | Schmitz Jochen | Taxi home late night / weekend |
| 3/20/2015 | Ground Transportation | 11.15 | 11.15 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/21/2015 | Ground Transportation | 20.00 | 20.00 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/22/2015 | Ground Transportation | 17.80 | 17.80 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/23/2015 | Ground Transportation | 18.80 | 18.80 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/24/2015 | Ground Transportation | 50.00 | 50.00 | Mendelsohn Eric | DFW airport to Hotel |
| 3/24/2015 | Ground Transportation | 25.20 | 25.20 | Robins Bradley A | DAL airport to Hotel |
| 3/24/2015 | Ground Transportation | 63.49 | 63.49 | Robins Bradley A | Home to LGA airport |
| 3/25/2015 | Ground Transportation | 12.96 | 12.96 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/25/2015 | Ground Transportation | 15.00 | 15.00 | Robins Bradley A | Meeting to Hotel |
| 3/26/2015 | Ground Transportation | 28.00 | 28.00 | Robins Bradley A | Hotel to DAL airport |
| 3/26/2015 | Ground Transportation | 37.00 | 37.00 | Robins Bradley A | LGA airport to Home |
| 3/26/2015 | Ground Transportation | 172.20 | 172.20 | Mendelsohn Eric | LGA airport to Home |
| 3/27/2015 | Ground Transportation | 11.76 | 11.76 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/28/2015 | Ground Transportation | 10.80 | 10.80 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/28/2015 | Ground Transportation | 12.96 | 12.96 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/28/2015 | Ground Transportation | 14.76 | 14.76 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/28/2015 | Ground Transportation | 23.30 | 23.30 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/29/2015 | Ground Transportation | 12.36 | 12.36 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/29/2015 | Ground Transportation | 11.30 | 11.30 | Schmitz Jochen | Taxi home late night / weekend |
| 3/29/2015 | Ground Transportation | 12.96 | 12.96 | Schmitz Jochen | Taxi home late night / weekend |
| 3/29/2015 | Ground Transportation | 10.80 | 10.80 | Schmitz Jochen | Taxi home late night / weekend |
| 3/30/2015 | Ground Transportation | 13.56 | 13.56 | Schmitz Jochen | Taxi home late night / weekend |
| 3/31/2015 | Ground Transportation | 10.56 | 10.56 | Mergenthal Timothy | Taxi home late night / weekend |
| 3/31/2015 | Ground Transportation | 18.80 | 18.80 | Tripathi Aparajita | Taxi home late night / weekend |
| 3/31/2015 | Ground Transportation | 80.90 | 80.90 | Shideler Stephanie | Taxi home late night / weekend |
| 3/31/2015 | Ground Transportation | 135.32 | 135.32 | Shideler Stephanie | Car home late night / weekend |
| 4/1/2015 | Ground Transportation | 11.16 | 11.16 | Mergenthal Timothy | Taxi home late night / weekend |
| 4/1/2015 | Ground Transportation | 12.36 | 12.36 | Schmitz Jochen | Taxi home late night / weekend |
| 4/2/2015 | Ground Transportation | 15.36 | 15.36 | Mergenthal Timothy | Taxi home late night / weekend |
| 4/7/2015 | Ground Transportation | 11.76 | 11.76 | Mergenthal Timothy | Taxi home late night / weekend |
| 4/10/2015 | Ground Transportation | 18.80 | 18.80 | Tripathi Aparajita | Taxi home late night / weekend |
| 4/10/2015 | Ground Transportation | 19.30 | 19.30 | Tripathi Aparajita | Taxi home late night / weekend |
| 4/12/2015 | Ground Transportation | 13.56 | 13.56 | Mergenthal Timothy | Taxi home late night / weekend |
| 4/14/2015 | Ground Transportation | 17.80 | 17.80 | Tripathi Aparajita | Taxi home late night / weekend |
| 4/15/2015 | Ground Transportation | 65.20 | 65.20 | Sawyer Hugh | Car service |
| 4/16/2015 | Ground Transportation | 11.15 | 11.15 | Mergenthal Timothy | Taxi home late night / weekend |
| 4/17/2015 | Ground Transportation | 12.95 | 12.95 | Mergenthal Timothy | Taxi home late night / weekend |
| 4/30/2015 | Ground Transportation | 148.69 | 148.69 | Shideler Stephanie | Car home late night / weekend |
| **Subtotal** | | **$5,968.47** | **$5,968.47** | | |

**Greenhill & Co.**

Expense Details                                    **EXHIBIT C**

**GREENHILL & CO., LLC**
**EXPENSE DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

| Date | Category | Expense Incurred | Requested Amount | Professional(s) | Description |
|------|----------|------------------|------------------|-----------------|-------------|
| 1/1/2015 | Meals | $26.10 | $26.10 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/2/2015 | Meals | 26.25 | 26.25 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/2/2015 | Meals | 23.25 | 23.25 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/2/2015 | Meals | 0.01 | 0.01 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/2/2015 | Meals | 2.05 | 2.05 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/3/2015 | Meals | 18.70 | 18.70 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/3/2015 | Meals | 0.89 | 0.89 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/4/2015 | Meals | 16.60 | 16.60 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/4/2015 | Meals | 21.42 | 21.42 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/5/2015 | Meals | 26.25 | 26.25 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/5/2015 | Meals | 26.21 | 26.21 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/5/2015 | Meals | 21.82 | 21.82 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 1/6/2015 | Meals | 360.41 | 200.00 | Robins Bradley A | Lunch at meeting with MTO: BR, EM, JS, Tom Walper, Seth Goldman |
| 1/6/2015 | Meals | 26.13 | 26.13 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/6/2015 | Meals | 26.16 | 26.16 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/7/2015 | Meals | 26.07 | 26.07 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/7/2015 | Meals | 26.07 | 26.07 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/7/2015 | Meals | 25.96 | 25.96 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 1/8/2015 | Meals | 15.88 | 15.88 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 1/8/2015 | Meals | 26.12 | 26.12 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/8/2015 | Meals | 21.87 | 21.87 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/9/2015 | Meals | 26.15 | 26.15 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/9/2015 | Meals | 26.15 | 26.15 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/10/2015 | Meals | 22.68 | 22.68 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/10/2015 | Meals | 14.99 | 14.99 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/10/2015 | Meals | 11.26 | 11.26 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/11/2015 | Meals | 12.75 | 12.75 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 1/11/2015 | Meals | 15.38 | 15.38 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/11/2015 | Meals | 25.63 | 25.63 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/12/2015 | Meals | 24.00 | 24.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 1/12/2015 | Meals | 18.70 | 18.70 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/13/2015 | Meals | 24.87 | 24.87 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/13/2015 | Meals | 26.25 | 26.25 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/13/2015 | Meals | 24.91 | 24.91 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 1/14/2015 | Meals | 25.77 | 25.77 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/14/2015 | Meals | 16.91 | 16.91 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/15/2015 | Meals | 26.09 | 26.09 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/15/2015 | Meals | 23.82 | 23.82 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/16/2015 | Meals | 26.23 | 26.23 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/16/2015 | Meals | 26.08 | 26.08 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/19/2015 | Meals | 10.50 | 10.50 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/20/2015 | Meals | 25.59 | 25.59 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/20/2015 | Meals | 21.44 | 21.44 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 1/20/2015 | Meals | 25.67 | 25.67 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/21/2015 | Meals | 25.80 | 25.80 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/21/2015 | Meals | 24.43 | 24.43 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/21/2015 | Meals | 24.43 | 24.43 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 1/22/2015 | Meals | 24.48 | 24.48 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/22/2015 | Meals | 24.48 | 24.48 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 1/22/2015 | Meals | 26.25 | 26.25 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 1/22/2015 | Meals | 26.25 | 26.25 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/23/2015 | Meals | 26.24 | 26.24 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 1/23/2015 | Meals | 26.24 | 26.24 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/23/2015 | Meals | 24.87 | 24.87 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/24/2015 | Meals | 26.25 | 26.25 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 1/25/2015 | Meals | 10.50 | 10.50 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 1/25/2015 | Meals | 23.82 | 23.82 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/25/2015 | Meals | 26.25 | 26.25 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 1/25/2015 | Meals | 12.03 | 12.03 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/25/2015 | Meals | 14.22 | 14.22 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/26/2015 | Meals | 26.25 | 26.25 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 1/26/2015 | Meals | 26.21 | 26.21 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/27/2015 | Meals | 22.91 | 22.91 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/27/2015 | Meals | 22.91 | 22.91 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/27/2015 | Meals | 20.18 | 20.18 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/28/2015 | Meals | 21.42 | 21.42 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/28/2015 | Meals | 26.25 | 26.25 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 1/28/2015 | Meals | 24.11 | 24.11 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 1/29/2015 | Meals | 25.80 | 25.80 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/29/2015 | Meals | 24.53 | 24.53 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 1/29/2015 | Meals | 26.06 | 26.06 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 1/30/2015 | Meals | 26.25 | 26.25 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 1/31/2015 | Meals | 26.04 | 26.04 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 1/31/2015 | Meals | 26.25 | 26.25 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 1/31/2015 | Meals | 0.21 | 0.21 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/1/2015 | Meals | 19.82 | 19.82 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/1/2015 | Meals | 17.25 | 17.25 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/1/2015 | Meals | 8.75 | 8.75 | Coman Laurence | 1-person - Overtime working meals from Seamless |

**Greenhill & Co.**

Expense Details                                EXHIBIT C

### GREENHILL & CO., LLC
### EXPENSE DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

| Date | Category | Expense Incurred | Requested Amount | Professional(s) | Description |
|------|----------|-----------------|------------------|-----------------|-------------|
| 2/2/2015 | Meals | $26.19 | $20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/2/2015 | Meals | 20.39 | 20.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 2/2/2015 | Meals | 21.54 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/3/2015 | Meals | 25.26 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/3/2015 | Meals | 26.25 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/3/2015 | Meals | 25.92 | 20.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 2/3/2015 | Meals | 26.25 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/4/2015 | Meals | 26.25 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/4/2015 | Meals | 22.22 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/5/2015 | Meals | 245.78 | 140.00 | Robins Bradley A | Lunch meeting with MTO: TW, SG, BS, BR, SS, JS and TM |
| 2/5/2015 | Meals | 26.25 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/5/2015 | Meals | 24.96 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/6/2015 | Meals | 26.25 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/6/2015 | Meals | 5.25 | 5.25 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/6/2015 | Meals | 21.00 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/6/2015 | Meals | 16.51 | 16.51 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/7/2015 | Meals | 22.68 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/7/2015 | Meals | 15.52 | 15.52 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/7/2015 | Meals | 26.25 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/7/2015 | Meals | 3.57 | 3.57 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/8/2015 | Meals | 19.36 | 19.36 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/8/2015 | Meals | 21.15 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/8/2015 | Meals | 26.25 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/8/2015 | Meals | 5.10 | 5.10 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/8/2015 | Meals | 6.89 | 6.89 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/9/2015 | Meals | 26.22 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/9/2015 | Meals | 19.38 | 19.38 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/10/2015 | Meals | 26.25 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/10/2015 | Meals | 20.22 | 20.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 2/11/2015 | Meals | 15.25 | 15.25 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 2/11/2015 | Meals | 25.88 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/12/2015 | Meals | 26.25 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/12/2015 | Meals | 21.42 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/13/2015 | Meals | 23.89 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/13/2015 | Meals | 26.02 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/14/2015 | Meals | 25.41 | 20.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 2/14/2015 | Meals | 26.25 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/15/2015 | Meals | 26.25 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/15/2015 | Meals | 17.65 | 17.65 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/15/2015 | Meals | 14.22 | 14.22 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/15/2015 | Meals | 8.60 | 8.60 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/16/2015 | Meals | 9.00 | 9.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 2/16/2015 | Meals | 18.62 | 18.62 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/16/2015 | Meals | 26.25 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/16/2015 | Meals | 15.82 | 15.82 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/16/2015 | Meals | 7.63 | 7.63 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/16/2015 | Meals | 26.25 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/17/2015 | Meals | 529.65 | 280.00 | Robins Bradley A. | Client Dinner: BR, EM, Hugh Sawyer, Seth Goldman, Tom Walper, Brad Schneider and Stephen Rose |
| 2/17/2015 | Meals | 26.20 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/17/2015 | Meals | 26.20 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/17/2015 | Meals | 24.86 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/18/2015 | Meals | 1,158.86 | 220.00 | Robins Bradley A | Lunch meeting with MTO: HS, TW, SG, BS, BR, EM, SS, JS, AT, LC and TM |
| 2/18/2015 | Meals | 22.02 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/18/2015 | Meals | 22.37 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/18/2015 | Meals | 26.25 | 20.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 2/19/2015 | Meals | 26.25 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/20/2015 | Meals | 26.25 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/20/2015 | Meals | 12.03 | 12.03 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/21/2015 | Meals | 25.68 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/21/2015 | Meals | 26.25 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/22/2015 | Meals | 17.74 | 17.74 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/22/2015 | Meals | 17.76 | 17.76 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/22/2015 | Meals | 24.04 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/23/2015 | Meals | 26.15 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/23/2015 | Meals | 26.15 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/23/2015 | Meals | 24.39 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/24/2015 | Meals | 26.41 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/24/2015 | Meals | 26.41 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/25/2015 | Meals | 13.19 | 13.19 | Mendelsohn Eric | Travel breakfast |
| 2/25/2015 | Meals | 20.30 | 20.30 | Mendelsohn Eric | Travel dinner |
| 2/26/2015 | Meals | 16.96 | 16.96 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/27/2015 | Meals | 26.25 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 2/27/2015 | Meals | 24.26 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 2/27/2015 | Meals | 19.25 | 19.25 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 2/28/2015 | Meals | 10.71 | 10.71 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 3/2/2015 | Meals | 25.17 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 3/2/2015 | Meals | 26.06 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 3/2/2015 | Meals | 21.37 | 20.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |

**Greenhill & Co.**

Expense Details                                                    **EXHIBIT C**

**GREENHILL & CO., LLC**
**EXPENSE DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

| Date | Category | Expense Incurred | Requested Amount | Professional(s) | Description |
|------|----------|------------------|------------------|-----------------|-------------|
| 3/2/2015 | Meals | $26.25 | $20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/3/2015 | Meals | 26.06 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 3/3/2015 | Meals | 23.81 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/3/2015 | Meals | 23.48 | 20.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 3/4/2015 | Meals | 26.21 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/4/2015 | Meals | 26.21 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 3/4/2015 | Meals | 94.22 | 94.22 | Robins Bradley A | Client lunch: BR, EM, HS |
| 3/5/2015 | Meals | 26.16 | 20.00 | Coman Laurence | 1-person - Overtime working meals from Seamless |
| 3/8/2015 | Meals | 15.23 | 15.23 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 3/9/2015 | Meals | 24.91 | 20.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 3/10/2015 | Meals | 18.24 | 18.24 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/11/2015 | Meals | 26.25 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/12/2015 | Meals | 26.21 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/13/2015 | Meals | 17.59 | 17.59 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/13/2015 | Meals | 17.58 | 17.58 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 3/13/2015 | Meals | 15.23 | 15.23 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 3/15/2015 | Meals | 23.31 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/16/2015 | Meals | 21.91 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/19/2015 | Meals | 20.39 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/19/2015 | Meals | 14.99 | 14.99 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 3/24/2015 | Meals | 24.90 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 3/24/2015 | Meals | 12.78 | 12.78 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 3/25/2015 | Meals | 24.71 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/25/2015 | Meals | 700.79 | 200.00 | Robins Bradley A | Client dinner: HS, TW, TR, BR and EM |
| 3/26/2015 | Meals | 35.97 | 35.97 | Mendelsohn Eric | Travel meal |
| 3/26/2015 | Meals | 42.27 | 42.27 | Robins Bradley A | Two travel meals |
| 3/26/2015 | Meals | 24.94 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/27/2015 | Meals | 11.99 | 11.99 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/28/2015 | Meals | 11.57 | 11.57 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 3/28/2015 | Meals | 20.51 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/29/2015 | Meals | 14.50 | 14.50 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 3/30/2015 | Meals | 39.65 | 20.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 3/30/2015 | Meals | 23.72 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 3/30/2015 | Meals | 9.05 | 9.05 | Mendelsohn Eric | Meal at client meeting |
| 3/31/2015 | Meals | 58.84 | 20.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 4/1/2015 | Meals | 24.90 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 4/1/2015 | Meals | 24.86 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 4/1/2015 | Meals | 81.18 | 81.18 | Robins Bradley A | Lunch meeting: BR, EM, SS, JS, AT and TM |
| 4/2/2015 | Meals | 11.84 | 11.84 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 4/6/2015 | Meals | 17.43 | 17.43 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 4/8/2015 | Meals | 15.81 | 15.81 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 4/9/2015 | Meals | 24.94 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 4/10/2015 | Meals | 20.21 | 20.00 | Tripathi Aparajita | 1-person - Overtime working meals from Seamless |
| 4/16/2015 | Meals | 19.77 | 19.77 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| | **Subtotal** | **$7,366.36** | **$5,006.92** | | |
| Jan & Feb '15 | Legal | $60,632.90 | $60,632.90 | All Greenhill professionals | Counsel |
| Mar '15 | Legal | 14,450.00 | 14,450.00 | All Greenhill professionals | Counsel |
| Apr '15 | Legal | 9,055.00 | 9,055.00 | All Greenhill professionals | Counsel |
| | **Subtotal** | **$84,137.90** | **$84,137.90** | | |
| | **Total** [*] | **$108,137.23** | **$105,777.79** | | |

# Exhibit D

CHAPMAN AND CUTLER LLP

| | |
|---|---|
| Matter No.: | 7006703 |
| Date: | March 26, 2015 |
| Invoice #: | 1651909 |

INVOICE

Brad Robins
Greenhill & Co.
300 Park Avenue
New York, NY  10022

RE:    EFH Engagement

**FEES**

| Date | Attorney | Services Rendered | Hours |
|---|---|---|---|
| 1/05/15 | Price, Craig M | Telephone conference with MF regarding order; telephone conference with client regarding supplemental declaration; telephone conference regarding US Trustee regarding order. | 2.00 |
| 1/05/15 | Friedman, Michael | Review comments to Order and engagement letter from committee and call with committee counsel regarding same; review UST comments and calls with Greenhill team regarding same | 1.50 |
| 1/06/15 | Price, Craig M | Telephone conference with MF regarding Order and engaged professionals; US Trustee comments. | 1.60 |
| 1/06/15 | Friedman, Michael | Call with Greenhill, call with UST regarding order and letter; follow up calls regarding same; revise order regarding same | 2.50 |
| 1/07/15 | Price, Craig M | Review supplemental declaration; telephone conference with Beverly at Greenhill; telephone conference with team regarding comments and objection; review Order and revise same regarding US Trustee's comments. | 3.10 |
| 1/07/15 | Friedman, Michael | Multiple calls with Greenhill team regarding UST and Committee comments; revise order to reflect same | 2.00 |
| 1/08/15 | Price, Craig M | Revisions to Order; telephone conferences regarding same; telephone conference with SG and MF regarding same; revise and review supplemental declaration. | 4.80 |
| 1/08/15 | Friedman, Michael | Attention to revision of Order and definition of Restructuring; email and call with UST regarding changes and resolution of UST issues; multiple calls with Greenhill team and Tom Walper regarding committee objection and hearing | 4.00 |
| 1/09/15 | Price, Craig M | Revisions to Order; revise and review supplemental declaration; review exhibits and prepare for filing; telephone conferences with client regarding same; draft and revise response to committee objection. | 8.20 |

CHAPMAN AND CUTLER LLP

Invoice #: 1651909

| Date | Attorney | Services Rendered | Hours |
|---|---|---|---|
| 1/09/15 | Friedman, Michael | Attention to supplemental declaration of Brad Robins; call with Greenhill team to discuss affidavit and results of conflict searches; call with Mr. Walper regarding status of potential objections to retention; calls with GreenHill regarding same; prepare reply to committee objection; conference with Mr. Price regarding same; calls with Greenhill team and committee counsel regarding objection and potential resolutions. | 5.00 |
| 1/10/15 | Friedman, Michael | Call with Munger Tolls, Greenhill and Kirkland regarding committee objection and depositions; discussions with Greenhill regarding potential resolutions | 1.50 |
| 1/11/15 | Price, Craig M | Revise order; telephone calls with MTO and GH; telephone calls with K&E and MTO; draft and revise response. | 5.60 |
| 1/11/15 | Friedman, Michael | Multiple calls with Committee counsel, Munger Tolls and Kirkland regarding resolution of committee objection; attention to revisions to Order to reflect agreement with Committee; conferences with Mr. Price regarding same | 3.00 |
| 1/12/15 | Price, Craig M | Revisions to Order; telephone conference with client; office conference with MF regarding changes regarding monthly fee and indemnification. | 4.00 |
| 1/12/15 | Friedman, Michael | Attention to finalizing Order; multiple calls with Creditors' Committee and US Trustee regarding comments; calls with Greenhill team regarding same; Prepare for hearing | 4.00 |
| 1/13/15 | Price, Craig M | Draft response regarding restructuring fee. | 2.00 |
| 1/13/15 | Friedman, Michael | Travel to Wilmington Delaware for hearing regarding Greenhill retention; participate in hearing; conferences with Mr. Robbins and Munger Tolls regarding committee issues; travel to NY | 8.50 |
| 1/14/15 | Price, Craig M | Draft response regarding restructuring fee. | 1.20 |
| 1/16/15 | Friedman, Michael | Call with Brad Robbins regarding status of discussions with Committee | .50 |
| 1/19/15 | Price, Craig M | Draft and revise response to objection regarding restructuring fee. | 2.40 |
| 1/20/15 | Price, Craig M | Draft and revise response to objection regarding restructuring fee. | 1.90 |
| 1/21/15 | Price, Craig M | Revise response to committee's objection. | 2.70 |
| 1/22/15 | Price, Craig M | Telephone conference with debtor regarding fee procedures. | .50 |
| 1/22/15 | Friedman, Michael | Call with Brad Robbins and Greenhill team regarding Committee and objection process | 1.00 |
| 1/26/15 | Price, Craig M | Telephone conference with client regarding fee statements. | .30 |

CHAPMAN AND CUTLER LLP

Invoice #: 1651909

| Date | Attorney | Services Rendered | Hours |
|------|----------|-------------------|-------|
| 1/27/15 | Price, Craig M | Email to team regarding filing deadline. | .20 |
| 1/30/15 | Price, Craig M | Draft monthly fee statement. | 2.20 |
| 1/30/15 | Friedman, Michael | Telephone conference with Mr. Robbins regarding committee issues and filing monthly fee statement. | .50 |
| 2/02/15 | Price, Craig M | Draft form of monthly fee statement. | 1.70 |
| 2/03/15 | Price, Craig M | Telephone conference with SS regarding conflict check. | .60 |
| 2/06/15 | Price, Craig M | Review monthly fee statement; telephone conference with SS regarding same. | .80 |
| 2/10/15 | Price, Craig M | Telephone conference with SS regarding monthly fee statement. | .30 |
| 2/10/15 | Friedman, Michael | Telephone conferences with Brad Robbins and Tom Walper regarding status and strategy. | .50 |
| 2/11/15 | Price, Craig M | Telephone conference with MF and SG regarding notice requirement. | .50 |
| 2/12/15 | Price, Craig M | Review monthly fee application. | .70 |
| 2/12/15 | Friedman, Michael | Multiple emails and telephone conferences regarding obtaining hearing date for retention; telephone conferences with Greenhill regarding same. | 1.00 |
| 2/13/15 | Price, Craig M | Telephone conference with MF regarding notice. | .20 |
| 2/13/15 | Friedman, Michael | Review proposed order; telephone conferences regarding reserving hearing date. | 1.00 |
| 2/16/15 | Price, Craig M | Telephone conference with SS regarding monthly fee statement. | .50 |
| 2/18/15 | Price, Craig M | Efforts regarding notice of hearing. | 1.00 |
| 2/19/15 | Price, Craig M | Distribute notice. | .20 |
| 2/19/15 | Friedman, Michael | Telephone conference with Munger Tolls and Greenhill regarding status of Committee objection and order. | .30 |
| 2/24/15 | Price, Craig M | Draft order. | 2.10 |
| 2/24/15 | Friedman, Michael | Telephone conferences with Richards Layton regarding agreed order; conferences with Craig Price regarding Order; review and comment regarding draft order. | 1.00 |

CHAPMAN AND CUTLER LLP

Invoice #: 1651909

| Date | Attorney | Services Rendered | Hours |
|------|----------|-------------------|------:|
| 2/25/15 | Price, Craig M | Telephone conference with MF regarding order and team. | .90 |
| 2/25/15 | Friedman, Michael | Attention to order. | .50 |
| 2/26/15 | Price, Craig M | Efforts regarding order. | 1.00 |
| 2/27/15 | Price, Craig M | Efforts regarding order; US Trustee. | .80 |

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| Price, Craig M | 54.00 | 500.00 | 27,000.00 |
| Friedman, Michael | 38.30 | 850.00 | 32,555.00 |
| **TOTALS** | **92.30** | | **$59,555.00** |

| | |
|---|---:|
| Total Fees | $ 59,555.00 |

## OTHER CHARGES AND DISBURSEMENTS SUMMARY

| Description | Amount |
|-------------|-------:|
| Local Travel | 110.00 |
| Court Reporter | 627.60 |
| Phone Conference Services | 55.30 |
| Travel - Airfare | 285.00 |

| | |
|---|---:|
| Total Other Charges and Disbursements | $ 1,077.90 |

| | |
|---|---:|
| TOTAL FEES, OTHER CHARGES AND DISBURSEMENTS | $ 60,632.90 |

CHAPMAN AND CUTLER LLP

| | |
|---|---|
| Matter No.: | 7006703 |
| Date: | April 10, 2015 |
| Invoice #: | 1654428 |

INVOICE

Brad Robins
Greenhill & Co.
300 Park Avenue
New York, NY  10022

RE:    EFH Engagement

FEES

| Date | Attorney | Services Rendered | Hours |
|---|---|---|---|
| 3/02/15 | Price, Craig M | Telephone conference with DP regarding sign off and filing of CNO; efforts regarding CNO. | 1.20 |
| 3/02/15 | Friedman, Michael | Review order and CNO; telephone conferences with Munger Tolls to finalize same. | 1.00 |
| 3/06/15 | Price, Craig M | Telephone conference with SS regarding payment process; review same. | 1.40 |
| 3/09/15 | Price, Craig M | Assistance with monthly fee application. | 1.00 |
| 3/10/15 | Price, Craig M | Telephone conference with Greenhill team regarding monthly fee application; draft supplemental disclosure; telephone conference with BD regarding same. | 1.80 |
| 3/11/15 | Price, Craig M | Efforts regarding updated disclosure. | .90 |
| 3/12/15 | Price, Craig M | Telephone conference with team regarding CNO. | .20 |
| 3/13/15 | Price, Craig M | Efforts regarding second supplemental disclosure; draft and review interim fee statement; related telephone conferences with Greenhill team; review February fee statement. | 3.80 |
| 3/16/15 | Price, Craig M | Telephone conference with SS and TM regarding fee statements issues. | .90 |
| 3/16/15 | Price, Craig M | Revise and prepare for filing the second disclosure statement. | 2.10 |
| 3/23/15 | Price, Craig M | Review monthly fee statement, disclosure statement; telephone conference with DP regarding same; review interim requirements; telephone conference with fee committee. | 3.80 |
| 3/24/15 | Price, Craig M | Draft and revise interim fee application. | 3.60 |

CHAPMAN AND CUTLER LLP

Invoice #: 1654428

| Date | Attorney | Services Rendered | Hours |
|------|----------|-------------------|-------|
| 3/25/15 | Price, Craig M | Telephone conference regarding questions on fee application. | .40 |
| 3/26/15 | Price, Craig M | Telephone conferences with client regarding fee application. | 1.00 |
| 3/27/15 | Price, Craig M | Telephone conferences with team; review interim fee application. | 1.10 |
| 3/30/15 | Price, Craig M | Revise interim fee application. | 1.90 |
| 3/31/15 | Price, Craig M | Efforts regarding interim fee application; telephone conference with Greenhill team and local counsel; filing and distribute to fee committee. | 2.10 |

TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Price, Craig M | 27.20 | 500.00 | 13,600.00 |
| Friedman, Michael | 1.00 | 850.00 | 850.00 |
| TOTALS | **28.20** | | **$14,450.00** |

|  |  |
|---|---|
| Total Fees | $ 14,450.00 |

|  |  |
|---|---|
| TOTAL FEES, OTHER CHARGES AND DISBURSEMENTS | $ 14,450.00 |

CHAPMAN AND CUTLER LLP

| | |
|---|---|
| Matter No.: | 7006703 |
| Date: | May 5, 2015 |
| Invoice #: | 1657104 |

INVOICE

Brad Robins
Greenhill & Co.
300 Park Avenue
New York, NY 10022

RE: EFH Engagement

FEES

| Date | Attorney | Services Rendered | Hours |
|---|---|---|---|
| 4/02/15 | Price, Craig M | Review and prepare February fee statement for filing. | 1.20 |
| 4/07/15 | Price, Craig M | Telephone conference with fee committee; updates regarding fee committee requirements. | 2.00 |
| 4/08/15 | Price, Craig M | Telephone conferences regarding fee applications. | .40 |
| 4/09/15 | Price, Craig M | Telephone conferences with TM regarding fee statement and related issues. | .60 |
| 4/13/15 | Price, Craig M | Review and discuss issues regarding fee statement; telephone conference with TM regarding same. | .50 |
| 4/13/15 | Friedman, Michael | Attention to Fee Statements. | .30 |
| 4/15/15 | Price, Craig M | Telephone conferences with Fee Committee; upload interim fee statement. | 1.00 |
| 4/16/15 | Price, Craig M | Telephone conference with local counsel regarding filing. | .40 |
| 4/17/15 | Price, Craig M | Telephone conference with Greenhill team regarding Fee Committee issues. | 1.00 |
| 4/20/15 | Price, Craig M | Telephone conference with Greenhill team regarding charts; fee statements. | 1.10 |
| 4/22/15 | Price, Craig M | Telephone conferences with Fee Committee, Greenhill regarding requirements. | .50 |
| 4/23/15 | Price, Craig M | Efforts regarding fee statement; telephone conference with Fee Committee. | .90 |
| 4/24/15 | Price, Craig M | Discovery telephone conference; review related materials; review third monthly fee statement. | 1.70 |
| 4/27/15 | Price, Craig M | Efforts regarding fee statement; review same; efforts regarding CNO. | 1.60 |
| 4/28/15 | Price, Craig M | Efforts regarding fee statement; telephone conferences regarding CNO and uploads to Box.com for Fee Committee. | 1.20 |

CHAPMAN AND CUTLER LLP

Invoice #: 1657104

| Date | Attorney | Services Rendered | Hours |
|------|----------|-------------------|-------|
| 4/29/15 | Price, Craig M | Telephone conferences and efforts regarding discovery issues. | 2.00 |
| 4/30/15 | Price, Craig M | Review issues related to discovery request; telephone conference with MTO regarding same. | 1.50 |

TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Price, Craig M | 17.60 | 500.00 | 8,800.00 |
| Friedman, Michael | .30 | 850.00 | 255.00 |
| TOTALS | 17.90 | | $9,055.00 |

| | | |
|---|---|---|
| Total Fees | | $ 9,055.00 |

| | | |
|---|---|---|
| TOTAL FEES, OTHER CHARGES AND DISBURSEMENTS | | $ 9,055.00 |