**<u>Exhibit G</u>**

**Detailed Description of Services Provided**

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 1 | 20150101 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis-Populate long term residential forecast model |
| EFCH/TCH-CS-028 | 20 | 20150102 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections-Analysis of Impact of Clean Power Plan (coal retirement) on future transmission capex forecast |
| EFCH/TCH-CS-028 | 20 | 20150102 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Projections-Breakdown analysis of discretionary spending trends |
| EFCH/TCH-CS-028 | 13 | 20150102 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Projections-Review of CREZ capacity availability post 2020 |
| EFCH/TCH-CS-028 | 11 | 20150102 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Reviewed Sandow 4 modeling results to validate that all suggested revisions have been incorporated correctly |
| EFCH/TCH-CS-028 | 7 | 20150102 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Analyzed draft results of the Luminant generation fleet related to long term cash flows |
| EFCH/TCH-CS-028 | 6 | 20150102 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Review current market and analyst views related to the future operations of key ERCOT competitors |
| EFCH/TCH-CS-028 | 3 | 20150102 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Reworked Aurora inputs sheet to account for heat rate curves for company units |
| EFCH/TCH-CS-028 | 3 | 20150102 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Updated EFOR for company assets to account for monthly time series |
| EFCH/TCH-CS-028 | 1 | 20150102 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Processed updated results |
| EFCH/TCH-CS-028 | 1 | 20150102 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Reran Aurora with updated inputs for company assets |
| EFCH/TCH-CS-028 | 8 | 20150102 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis-Added new unit capital costs and scrubber emissions rates to fundamental model inputs |
| EFCH/TCH-CS-028 | 8 | 20150102 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis-Ran fundamental model and processed output for scrubber retrofit scenario |
| EFCH/TCH-CS-028 | 8 | 20150102 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis-Researched scrubber retrofit cost data for refined cost assumptions and updates to SO2 emissions output |
| EFCH/TCH-CS-028 | 8 | 20150102 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Environmental Analysis-Reviewed emission control cost calculator and added scrubber retrofit assumptions for all ERCOT units |
| EFCH/TCH-CS-028 | 3 | 20150102 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Analysis-Updated Big Brown scrubber cost assumptions |
| EFCH/TCH-CS-028 | 14 | 20150102 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation-Pull together the counties in Texas and review the NERC region and the zone in which each county belongs. |
| EFCH/TCH-CS-028 | 3 | 20150102 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Update and assess new unit on the market reported through EV |
| EFCH/TCH-CS-028 | 3 | 20150102 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Update and assess new unit on the market reported through GIS |
| EFCH/TCH-CS-028 | 3 | 20150102 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Update and assess new unit on the market reported through SNL |
| EFCH/TCH-CS-028 | 3 | 20150102 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Update and assess the new notes on the new units reported through EV |
| EFCH/TCH-CS-028 | 4 | 20150102 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis-Analyze historical pipeline and win rate performance metrics |
| EFCH/TCH-CS-028 | 4 | 20150102 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Customer Forecast-Analyze mass market and LBM customer forecasts by renewal and acquisition |
| EFCH/TCH-CS-028 | 3 | 20150102 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Operating Reports-Analyze 2012 and 2013 natural gas generation by state |
| EFCH/TCH-CS-028 | 3 | 20150102 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Operating Reports-Research and analyze historical generation by fuel type |
| EFCH/TCH-CS-028 | 3 | 20150102 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Plant Analysis-Analyze derated wind generation forecasts |
| EFCH/TCH-CS-028 | 1 | 20150102 | Scott Davis | Director | $545 | 6.0 | $3,270.00 | Customer Forecast-Review and refine statistical models |
| EFCH/TCH-CS-028 | 1 | 20150102 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis-Statistical analyses of TXU MVI data |
| EFCH/TCH-CS-028 | 1 | 20150103 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Customer Forecast-Populate long term residential forecast model |
| EFCH/TCH-CS-028 | 1 | 20150103 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis-Review & refine statistical models |
| EFCH/TCH-CS-028 | 20 | 20150104 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-new data review and organization for next week |
| EFCH/TCH-CS-028 | 17 | 20150104 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas for meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-028 | 1 | 20150104 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Incorporate ERCOT growth, MVI, and SWI models into long term forecast model |
| EFCH/TCH-CS-028 | 1 | 20150104 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Incorporate TXU disconnect models into LT model |
| EFCH/TCH-CS-028 | 1 | 20150104 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Incorporate TXU MVI & SWI models into LT model |
| EFCH/TCH-CS-028 | 1 | 20150104 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Incorporate TXU MVO and retention models into LT model |
| EFCH/TCH-CS-028 | 5 | 20150105 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis-Analyzed LNG project status in low oil price environment |
| EFCH/TCH-CS-028 | 5 | 20150105 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Fuel Commodity Analysis-Analyzed low oil price environment impacts |
| EFCH/TCH-CS-028 | 18 | 20150105 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Internal Conference Call Participation-Discussion of business segments progress |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 13 | 20150105 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor categorization of service areas |
| EFCH/TCH-CS-028 | 20 | 20150105 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Projections-Comparison analysis of reliability and spending |
| EFCH/TCH-CS-028 | 13 | 20150105 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections-Continued development of presentation deck |
| EFCH/TCH-CS-028 | 20 | 20150105 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Projections-Discussion on remaining review areas and documentation |
| EFCH/TCH-CS-028 | 17 | 20150105 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Travel-Travel from Vermont to Dallas (5 hours charged at 50%) |
| EFCH/TCH-CS-028 | 18 | 20150105 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data Request Response Preparation-Update the catalog of open issues related to determining the long term valuation of the Company |
| EFCH/TCH-CS-028 | 3 | 20150105 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Discussions regarding the appropriate modeling techniques and assumptions for the potential Clean Power Plan |
| EFCH/TCH-CS-028 | 20 | 20150105 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company regarding the timing of receiving further T&D due diligence items |
| EFCH/TCH-CS-028 | 18 | 20150105 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Internal status update and project coordination call related to generation and retail status |
| EFCH/TCH-CS-028 | 20 | 20150105 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Analyze the draft model supporting long term tax and book depreciation projections for Oncor |
| EFCH/TCH-CS-028 | 20 | 20150105 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Analyze the draft model supporting long term transmission recovery projections for Oncor |
| EFCH/TCH-CS-028 | 20 | 20150105 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Review the draft model for deriving long term projections of distribution cost recoveries |
| EFCH/TCH-CS-028 | 8 | 20150105 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Researched current EPA ruling for Texas coal plants around regional haze |
| EFCH/TCH-CS-028 | 3 | 20150105 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Updated inputs to reflect new GIS and TCEQ data |
| EFCH/TCH-CS-028 | 1 | 20150105 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Processed results of scarcity runs for use in basecase analysis |
| EFCH/TCH-CS-028 | 8 | 20150105 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Environmental Analysis-Ran regional haze scenarios through fundamental model |
| EFCH/TCH-CS-028 | 8 | 20150105 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis-Updated fundamental model inputs for revised retrofit VOM for scrubber efficiency |
| EFCH/TCH-CS-028 | 17 | 20150105 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Travel-Travel from Denver to Dallas (DELAYED - 4 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-028 | 14 | 20150105 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull together data for counties in Texas and analyze the NERC region and zones |
| EFCH/TCH-CS-028 | 14 | 20150105 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull together map data for NERC regions for each county in Texas |
| EFCH/TCH-CS-028 | 14 | 20150105 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Specify ISO zones and regions for each county in Texas |
| EFCH/TCH-CS-028 | 1 | 20150105 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Internal Conference Call Participation-Discussion on project update and status as well as modeling deadlines and progress |
| EFCH/TCH-CS-028 | 17 | 20150105 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from Denver to Dallas for On-site Diligence (billed at 50%) |
| EFCH/TCH-CS-028 | 8 | 20150105 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Wholesale Prices Modeling-Read and research the levelized cost of utility solar |
| EFCH/TCH-CS-028 | 3 | 20150105 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Reviewed gas plant dispatch modeling results |
| EFCH/TCH-CS-028 | 7 | 20150105 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Updated Sandow 4 Alcoa contract estimates |
| EFCH/TCH-CS-028 | 7 | 20150105 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed business unit modeling methodologies and timelines |
| EFCH/TCH-CS-028 | 13 | 20150105 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Updated Oncor tax depreciation calculations |
| EFCH/TCH-CS-028 | 17 | 20150105 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3 hours travel (Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-028 | 5 | 20150105 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Wholesale Prices Modeling-Analyzed power and natural gas commodity forward prices |
| EFCH/TCH-CS-028 | 5 | 20150105 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research into recent gas price moves and impact on long term forecast |
| EFCH/TCH-CS-028 | 5 | 20150105 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched impacts of oil price on marginal shale producers |
| EFCH/TCH-CS-028 | 18 | 20150105 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | -Project status meeting - Discussed impacts of recent low gas prices to coal dispatch and deadlines for terminal values |
| EFCH/TCH-CS-028 | 8 | 20150105 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Carbon Research-Research EPA rules and Clean Power Plan proposals |
| EFCH/TCH-CS-028 | 3 | 20150105 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Generation Asset Modeling-Analyze historical changes in fossil generation capacity |
| EFCH/TCH-CS-028 | 3 | 20150105 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Generation Asset Modeling-Analyze wind and renewable generation capacity additions |
| EFCH/TCH-CS-028 | 17 | 20150105 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 22 | 20150105 | Pam Morin | Consultant | $380 | 2.5 | $950.00 | Fee Application-Reduce November expenses based on fee committee adjustments on the First Interim application |
| EFCH/TCH-CS-028 | 20 | 20150105 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Transmission and Distribution Charge Analysis-Evaluated status of Oncor Fieldwork |
| EFCH/TCH-CS-028 | 14 | 20150105 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Transmission and Distribution Charge Analysis-Reviewed Texas IOU T&D data |
| EFCH/TCH-CS-028 | 17 | 20150105 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 4.5 hour Travel Time Denver to Dallas - Onsite Diligence |
| EFCH/TCH-CS-028 | 4 | 20150105 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Customer Forecast-Analyze calculations in count model |
| EFCH/TCH-CS-028 | 4 | 20150105 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Customer Forecast-Review residential  forecast model |
| EFCH/TCH-CS-028 | 4 | 20150105 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Review statistical relationships in count model |
| EFCH/TCH-CS-028 | 5 | 20150105 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Develop natural gas pricing slides |
| EFCH/TCH-CS-028 | 18 | 20150105 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss status of project and schedule of LRP |
| EFCH/TCH-CS-028 | 1 | 20150105 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Customer Forecast-Populate long term residential forecast model |
| EFCH/TCH-CS-028 | 1 | 20150105 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Residential counts model testing |
| EFCH/TCH-CS-028 | 18 | 20150105 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call re:LRP |
| EFCH/TCH-CS-028 | 17 | 20150105 | Scott Davis | Director | $545 | 1.5 | $817.50 | Travel-Travel Houston to Sierra 3 hrs (net of work) billed @ 50% |
| EFCH/TCH-CS-028 | 3 | 20150105 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Carbon Research-Research solar plant capital costs |
| EFCH/TCH-CS-028 | 3 | 20150105 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Plant Analysis-Revise generator operating assumptions |
| EFCH/TCH-CS-028 | 17 | 20150105 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-028 | 1 | 20150105 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Base Case model results review |
| EFCH/TCH-CS-028 | 11 | 20150105 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend the Luminant Monday SLT meeting |
| EFCH/TCH-CS-028 | 1 | 20150105 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Staff meeting to discuss timing and deliverables for Oncor, Lume, TXU |
| EFCH/TCH-CS-028 | 11 | 20150105 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Analysis-Review Luminant issues and impacts on planning process |
| EFCH/TCH-CS-028 | 17 | 20150105 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | -Project planning and task definitions for 1st half of January |
| EFCH/TCH-CS-028 | 13 | 20150105 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Transmission and Distribution Charge Analysis-Review Oncor background from 2008 TX Court of Appeals Decision |
| EFCH/TCH-CS-028 | 1 | 20150105 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-Discuss case definition for Luminant with modelers |
| EFCH/TCH-CS-028 | 13 | 20150106 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Added TDU scenarios to population projections |
| EFCH/TCH-CS-028 | 13 | 20150106 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Updated counties by RTO |
| EFCH/TCH-CS-028 | 13 | 20150106 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated counties by TDU |
| EFCH/TCH-CS-028 | 5 | 20150106 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis-Analyzed LNG project status in low oil price environment |
| EFCH/TCH-CS-028 | 13 | 20150106 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed population projections feedback |
| EFCH/TCH-CS-028 | 13 | 20150106 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Projections-FERC form 1 historic spending analysis |
| EFCH/TCH-CS-028 | 13 | 20150106 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Projections-Oncor benchmarking review |
| EFCH/TCH-CS-028 | 13 | 20150106 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Develop questions for meeting with Company on Capex plan |
| EFCH/TCH-CS-028 | 13 | 20150106 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Discussion of capex plan drivers |
| EFCH/TCH-CS-028 | 14 | 20150106 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Review myriad of Intralinks postings for operational invoices and other new items |
| EFCH/TCH-CS-028 | 13 | 20150106 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Meeting to determine course of action and required support for the T&D valuation and interdependencies on the receipt of company data |
| EFCH/TCH-CS-028 | 7 | 20150106 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore to discuss status of various items related to the long term cash flow analysis |
| EFCH/TCH-CS-028 | 14 | 20150106 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis related to the Legacy Discovery request |
| EFCH/TCH-CS-028 | 7 | 20150106 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with the Company to discuss the status of regional haze, carbon and Oncor long term projections, as well as various other topics |
| EFCH/TCH-CS-028 | 20 | 20150106 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Review reconciliation received from the Company T&D personnel related to the presentation of certain LRP items |
| EFCH/TCH-CS-028 | 1 | 20150106 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Market Analysis-Analyze data accumulated from the state demographers office related to projected regional growth rates |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|--------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-028 | 13 | 20150106 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Transmission and Distribution Charge Analysis-Research optional structures for evaluating regulated return calculations |
| EFCH/TCH-CS-028 | 8 | 20150106 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Environmental Analysis-Ran first regional haze scenario with unit retirements |
| EFCH/TCH-CS-028 | 3 | 20150106 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Confirmed results for company units with updated inputs |
| EFCH/TCH-CS-028 | 8 | 20150106 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Reviewed results for regional haze analysis |
| EFCH/TCH-CS-028 | 1 | 20150106 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Set up runs for regional haze scenarios |
| EFCH/TCH-CS-028 | 8 | 20150106 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis-Reviewed company regional haze presentations for comparison to model assumptions and results |
| EFCH/TCH-CS-028 | 3 | 20150106 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Created cost comparison and scenario matrix for regional haze outcomes |
| EFCH/TCH-CS-028 | 3 | 20150106 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Derived NPV calculations for regional haze scrubber retrofit units |
| EFCH/TCH-CS-028 | 3 | 20150106 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Compiled historical CEMS data for Monticello and Martin Lake maintenance percentage derivation |
| EFCH/TCH-CS-028 | 11 | 20150106 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Plant Operations-Reviewed and documented ERCOT Nodal Protocol Revision Request for new wind capacity credit and coastal wind definitions |
| EFCH/TCH-CS-028 | 3 | 20150106 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Updated fundamental model maintenance schedule table to account for plant operations beyond 2020 |
| EFCH/TCH-CS-028 | 13 | 20150106 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Analyze the T&D companies on a cost per metric basis to compare the historical cost input into the company's systems |
| EFCH/TCH-CS-028 | 13 | 20150106 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Pull distribution and transmission data on companies in Texas with capital expenditure historical data and analyze |
| EFCH/TCH-CS-028 | 13 | 20150106 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Pull distribution and transmission data on companies in Texas with operating and maintenance historical data and analyze |
| EFCH/TCH-CS-028 | 14 | 20150106 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull together map data for ISO regions and zones for counties in Texas |
| EFCH/TCH-CS-028 | 14 | 20150106 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull together map data for ISO regions and zones for counties in Texas and specify the ISO zones and regions for each county |
| EFCH/TCH-CS-028 | 13 | 20150106 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Transmission and Distribution Charge Analysis-Discuss and pull maps on the distribution and transmission territories in Texas |
| EFCH/TCH-CS-028 | 3 | 20150106 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Environmental Analysis-Conducted analysis of wind generation capital costs |
| EFCH/TCH-CS-028 | 3 | 20150106 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Plant Operations-Updated wind shapes for generic new-build units |
| EFCH/TCH-CS-028 | 13 | 20150106 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Examined EBITDA walkforward between Oncor plans |
| EFCH/TCH-CS-028 | 14 | 20150106 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Load Forecast-Researched energy intensity for outlook in Tx for report update |
| EFCH/TCH-CS-028 | 4 | 20150106 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Business Customer Analysis-Analyze year-over-year changes to business customer counts |
| EFCH/TCH-CS-028 | 14 | 20150106 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Research TXU small and large business customer counts |
| EFCH/TCH-CS-028 | 14 | 20150106 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Research TXU small and large business retail volumes by segment |
| EFCH/TCH-CS-028 | 4 | 20150106 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze historical retail commercial market growth rates |
| EFCH/TCH-CS-028 | 4 | 20150106 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze historical retail industrial market population changes |
| EFCH/TCH-CS-028 | 4 | 20150106 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze TXU historical market share by business segment |
| EFCH/TCH-CS-028 | 22 | 20150106 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Incorporates review comments into fee application |
| EFCH/TCH-CS-028 | 22 | 20150106 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review data for the fee application |
| EFCH/TCH-CS-028 | 3 | 20150106 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Plant Operations-Evaluated Combined Cycle O&M Costs |
| EFCH/TCH-CS-028 | 20 | 20150106 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Transmission and Distribution Charge Analysis-Analyzed Oncor Capex projections |
| EFCH/TCH-CS-028 | 20 | 20150106 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Transmission and Distribution Charge Analysis-Identified areas for additional T&D asset reviews |
| EFCH/TCH-CS-028 | 20 | 20150106 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Transmission and Distribution Charge Analysis-Worked on development of fieldwork plan |
| EFCH/TCH-CS-028 | 14 | 20150106 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Analyze new data room postings |
| EFCH/TCH-CS-028 | 22 | 20150106 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fee Application-Review data for fee application |
| EFCH/TCH-CS-028 | 5 | 20150106 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Update natural gas analyses based on current pricing |
| EFCH/TCH-CS-028 | 4 | 20150106 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling-Improve results of transfer price model |
| EFCH/TCH-CS-028 | 14 | 20150106 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Mtg with company re: open items |
| EFCH/TCH-CS-028 | 4 | 20150106 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis-Analysis of residential gains mix trends |
| EFCH/TCH-CS-028 | 4 | 20150106 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Margins-Analysis of residential margin trends |
| EFCH/TCH-CS-028 | 4 | 20150106 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Prices Modeling-Analysis of segment COGs data |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 4 | 20150106 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Prices Modeling-Review COGs statistical analysis work |
| EFCH/TCH-CS-028 | 4 | 20150106 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Prices Modeling-Review COGs statistical model work; redirect |
| EFCH/TCH-CS-028 | 3 | 20150106 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Wind plant capital cost review |
| EFCH/TCH-CS-028 | 3 | 20150106 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Wind plant generation pattern for carbon case |
| EFCH/TCH-CS-028 | 18 | 20150106 | Tim Wang | Director | $575 | 1.0 | $575.00 | Project status planning and coordination meeting |
| EFCH/TCH-CS-028 | 1 | 20150106 | Tim Wang | Director | $575 | 6.0 | $3,450.00 | Wholesale Prices Modeling-Regional haze analysis |
| EFCH/TCH-CS-028 | 5 | 20150106 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Analysis of Position and Risk Reports-Review hedging plan |
| EFCH/TCH-CS-028 | 1 | 20150106 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Generation Asset Modeling-Review capacity factors from CO2 run |
| EFCH/TCH-CS-028 | 13 | 20150106 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Historical Financial Results Analysis-Review Oncor mpr and aip |
| EFCH/TCH-CS-028 | 14 | 20150106 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with K&E to discuss data requests |
| EFCH/TCH-CS-028 | 1 | 20150106 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with Evercore on process timing and requests |
| EFCH/TCH-CS-028 | 18 | 20150106 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with FP&A to discuss status and schedule |
| EFCH/TCH-CS-028 | 2 | 20150106 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Projections-Analyze 2014 Q1-Q4 metric results |
| EFCH/TCH-CS-028 | 13 | 20150106 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Quality Control-Discussion of east Texas field work and timing of fill in |
| EFCH/TCH-CS-028 | 13 | 20150106 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Transmission and Distribution Charge Analysis-Review results from recent field analysis |
| EFCH/TCH-CS-028 | 1 | 20150106 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Transmission and Distribution Charge Analysis-Review updated Oncor LRp w bonus depreciation |
| EFCH/TCH-CS-028 | 13 | 20150107 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed ERCOT counties |
| EFCH/TCH-CS-028 | 5 | 20150107 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Prepared natural gas analysis files |
| EFCH/TCH-CS-028 | 13 | 20150107 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Updated population projection file counties |
| EFCH/TCH-CS-028 | 13 | 20150107 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Updated population projection file format |
| EFCH/TCH-CS-028 | 18 | 20150107 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussed natural outputs |
| EFCH/TCH-CS-028 | 13 | 20150107 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Projections-Capex drivers review and analysis - Permian Basin |
| EFCH/TCH-CS-028 | 20 | 20150107 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Projections-Field work coordination to complete |
| EFCH/TCH-CS-028 | 13 | 20150107 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Projections-Research of load forecast/customer growth in Texas |
| EFCH/TCH-CS-028 | 13 | 20150107 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Develop high/low future capex scenarios |
| EFCH/TCH-CS-028 | 13 | 20150107 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis-Discussion of O&M spending changes to forecast |
| EFCH/TCH-CS-028 | 8 | 20150107 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Analyze current draft projection criteria for regional haze and determine the impacts of non-dispatchable costs |
| EFCH/TCH-CS-028 | 20 | 20150107 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend meeting with Company personnel related to Oncor LRP reconciliation items |
| EFCH/TCH-CS-028 | 8 | 20150107 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company related to the internal draft preliminary haze presentation |
| EFCH/TCH-CS-028 | 7 | 20150107 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company related to the long term business plan |
| EFCH/TCH-CS-028 | 20 | 20150107 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Analyze differences in tax depreciation estimates related to various documents |
| EFCH/TCH-CS-028 | 18 | 20150107 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Develop an agenda and accumulate key discussion items for the on-site meeting with Oncor |
| EFCH/TCH-CS-028 | 20 | 20150107 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Discussion related to generating potential capital expenditure scenarios for the T&D operation |
| EFCH/TCH-CS-028 | 15 | 20150107 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Review proposed draft Company O&C presentation related to 2015 compensation programs; reconcile to EAIP/AIP work |
| EFCH/TCH-CS-028 | 14 | 20150107 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Reviewed recent documents posted into data room |
| EFCH/TCH-CS-028 | 8 | 20150107 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Prepared summary of regional haze scenarios for discussion |
| EFCH/TCH-CS-028 | 7 | 20150107 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Prepared comparison sheet for long run analysis |
| EFCH/TCH-CS-028 | 3 | 20150107 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Generation Asset Modeling-Updated dispatch model price inputs for base case scenario and added updated EFOR and maintenance for unit full operations |
| EFCH/TCH-CS-028 | 3 | 20150107 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Reviewed fundamental model maintenance schedule and added revisions based on historical performance |
| EFCH/TCH-CS-028 | 3 | 20150107 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Operations-Reviewed Monticello/Martin Lake EFOR derivation and adjusted for non-seasonal operations |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 18 | 20150107 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | - call to discuss modeling of regional haze, preliminary results and implementation |
| EFCH/TCH-CS-028 | 1 | 20150107 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Added prices from post 2020 plant operations scenario to price comparison model |
| EFCH/TCH-CS-028 | 9 | 20150107 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Processed output results from fundamental model run with updated transfer limits and compared price outputs |
| EFCH/TCH-CS-028 | 1 | 20150107 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Ran and processed results from updated Monticello and Martin Lake maintenance schedule run |
| EFCH/TCH-CS-028 | 9 | 20150107 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed updated transfer limits from power flow study and updated fundamental model inputs accordingly |
| EFCH/TCH-CS-028 | 1 | 20150107 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Assess the solar shape analysis used in the LRP assumptions in the fundamental modeling analysis |
| EFCH/TCH-CS-028 | 1 | 20150107 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Assess the wind shape analysis used in the LRP assumptions in the fundamental modeling analysis |
| EFCH/TCH-CS-028 | 1 | 20150107 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Analysis of the power price and gas prices for the coal plants to calculate the heat rates |
| EFCH/TCH-CS-028 | 3 | 20150107 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Pull in the updated TECQ summary and update the new unit summary with the updated list |
| EFCH/TCH-CS-028 | 3 | 20150107 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Pull in updated new units listed in the updated GIS and update the new unit summary |
| EFCH/TCH-CS-028 | 3 | 20150107 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Update the new unit summary with updated county and subsequent regions and zones |
| EFCH/TCH-CS-028 | 13 | 20150107 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Transmission and Distribution Charge Analysis-Create and piece together a service area map of Texas with the different company service areas |
| EFCH/TCH-CS-028 | 3 | 20150107 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Environmental Analysis-Conducted analysis of wind generation capacity factors |
| EFCH/TCH-CS-028 | 3 | 20150107 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Environmental Analysis-Conducted analysis of wind generation operating costs |
| EFCH/TCH-CS-028 | 3 | 20150107 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Modeled combustion turbines using dispatch model |
| EFCH/TCH-CS-028 | 13 | 20150107 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with Oncor re: changes to long-range plans between 5+7, 8+4, and October LRP |
| EFCH/TCH-CS-028 | 5 | 20150107 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched gas production for potential impact on forecast |
| EFCH/TCH-CS-028 | 4 | 20150107 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Business Customer Analysis-Analyze per-capita energy consumption for non-TXU ERCOT industrial customer |
| EFCH/TCH-CS-028 | 4 | 20150107 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Business Customer Analysis-Analyze per-capita energy consumption for TXU industrial customers |
| EFCH/TCH-CS-028 | 4 | 20150107 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Business Customer Analysis-Analyze per-capita energy volumes for other ERCOT retail provider's customers |
| EFCH/TCH-CS-028 | 4 | 20150107 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Business Customer Analysis-Analyze per-capita energy volumes for TXU commercial customers |
| EFCH/TCH-CS-028 | 4 | 20150107 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis-Analyze historical ERCOT commercial and industrial retail power prices |
| EFCH/TCH-CS-028 | 4 | 20150107 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze historical ERCOT volumes and competitor volume attrition and growth rates |
| EFCH/TCH-CS-028 | 4 | 20150107 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze projected ERCOT competitive commercial market size TXU market share |
| EFCH/TCH-CS-028 | 4 | 20150107 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze projected ERCOT industrial market and TXU growth rates |
| EFCH/TCH-CS-028 | 18 | 20150107 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis-Coordinated multi-utility fieldwork plan |
| EFCH/TCH-CS-028 | 20 | 20150107 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Transmission and Distribution Charge Analysis-Reviewed magnitude and probabilities of Oncor Capex inputs |
| EFCH/TCH-CS-028 | 18 | 20150107 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Transmission and Distribution Charge Analysis-Revised fieldwork data collection template |
| EFCH/TCH-CS-028 | 17 | 20150107 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 4.5 hour Travel Time Denver to Dallas - Onsite Diligence |
| EFCH/TCH-CS-028 | 22 | 20150107 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fee Application-Review November data for fee application |
| EFCH/TCH-CS-028 | 5 | 20150107 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis-Review and update natural gas pricing analysis |
| EFCH/TCH-CS-028 | 4 | 20150107 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling-Improve transfer price model calculations |
| EFCH/TCH-CS-028 | 1 | 20150107 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Model quality review& reconciliation analyses |
| EFCH/TCH-CS-028 | 1 | 20150107 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Populate  long term residential forecast model |
| EFCH/TCH-CS-028 | 18 | 20150107 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast-Review & discuss residential counts modelling |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 1 | 20150107 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review & discuss residential counts modelling with company |
| EFCH/TCH-CS-028 | 8 | 20150107 | Tim Wang | Director | $575 | 6.0 | $3,450.00 | Carbon Modeling-Calculate solar generation patterns and capacity factors |
| EFCH/TCH-CS-028 | 8 | 20150107 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Carbon Modeling-Forecast solar plant capital and O&M costs |
| EFCH/TCH-CS-028 | 5 | 20150107 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Natural gas market impacts |
| EFCH/TCH-CS-028 | 11 | 20150107 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Luminant on status to date of analysis |
| EFCH/TCH-CS-028 | 5 | 20150107 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-Review 2015 2016 positions and Mtm spreads |
| EFCH/TCH-CS-028 | 5 | 20150108 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Analyzed EIA 2014 Annual Energy Outlook report |
| EFCH/TCH-CS-028 | 5 | 20150108 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Fuel Commodity Analysis-Updated NG analysis |
| EFCH/TCH-CS-028 | 13 | 20150108 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Added RTO scenarios to population projections |
| EFCH/TCH-CS-028 | 13 | 20150108 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Transmission and Distribution Charge Analysis-Analyzed new ERCOT DC ties |
| EFCH/TCH-CS-028 | 13 | 20150108 | Dave Andrus | Director | $645 | 5.5 | $3,547.50 | Projections-Continued review of rate case documentation |
| EFCH/TCH-CS-028 | 20 | 20150108 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis-Develop high/low future capex scenarios |
| EFCH/TCH-CS-028 | 17 | 20150108 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Travel-Travel from Dallas to Vermont (5 hours charged at 50%) |
| EFCH/TCH-CS-028 | 14 | 20150108 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cash Flow Analysis-Data review of postings to Intralinks data repository and ensure conformity with previously received Company information |
| EFCH/TCH-CS-028 | 20 | 20150108 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Customer Forecast-Review and analyze market growth information related to the Oncor service territory |
| EFCH/TCH-CS-028 | 6 | 20150108 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze recent market and analyst information related to the ERCOT market and generation |
| EFCH/TCH-CS-028 | 11 | 20150108 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company related to logistics in preparing asset cash flow runs |
| EFCH/TCH-CS-028 | 20 | 20150108 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Projections-Create, build and quality check a workbook which evaluates various potential Oncor capital expenditure scenarios |
| EFCH/TCH-CS-028 | 17 | 20150108 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston from meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-028 | 1 | 20150108 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Processed results from haze scenarios |
| EFCH/TCH-CS-028 | 8 | 20150108 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Environmental Analysis-Set-up runs for remaining haze scenarios |
| EFCH/TCH-CS-028 | 1 | 20150108 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Ran aurora for four haze scenarios |
| EFCH/TCH-CS-028 | 1 | 20150108 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Set up process in results file for summary of performance by plant or category |
| EFCH/TCH-CS-028 | 15 | 20150108 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Added comments to modeling assumptions document |
| EFCH/TCH-CS-028 | 3 | 20150108 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling-Updated outage day derivation for dispatch model to account for outage days net of inactive reserve |
| EFCH/TCH-CS-028 | 3 | 20150108 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Generation Asset Modeling-Updated price input to dispatch model |
| EFCH/TCH-CS-028 | 3 | 20150108 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Operations-Updated monthly EFOR shape post seasonal operations for fundamental model run |
| EFCH/TCH-CS-028 | 3 | 20150108 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Validated 2020 forward scheduled maintenance output from fundamental model |
| EFCH/TCH-CS-028 | 17 | 20150108 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver ( 3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-028 | 1 | 20150108 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Assess the solar cost input used in the fundamental modeling analysis |
| EFCH/TCH-CS-028 | 1 | 20150108 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Assess the variable and fixed operating and maintenance costs used for the general units in the fundamental modeling analysis |
| EFCH/TCH-CS-028 | 1 | 20150108 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Assess and research the environmental programs of CAIR and CSAPR |
| EFCH/TCH-CS-028 | 1 | 20150108 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Review the assessment of the LRP modeling inputs |
| EFCH/TCH-CS-028 | 1 | 20150108 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Write up and assess the environmental stand on MATS |
| EFCH/TCH-CS-028 | 1 | 20150108 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Assess the inputs for the fundamental modeling analysis |
| EFCH/TCH-CS-028 | 17 | 20150108 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from DAL to DEN for On-site Diligence (billed at 50%) |
| EFCH/TCH-CS-028 | 3 | 20150108 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran dispatch model for baseload plants |
| EFCH/TCH-CS-028 | 3 | 20150108 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed generic renewable unit modeling in Aurora |
| EFCH/TCH-CS-028 | 7 | 20150108 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Updated and compared consolidated income model for dispatch results |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|-----------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-028 | 17 | 20150108 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-028 | 8 | 20150108 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Environmental Analysis-Review of CPP and impacts on future generation fuel mix |
| EFCH/TCH-CS-028 | 5 | 20150108 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Evaluation of gas production, reserves, breakeven prices and forecasted impact on NG Prices |
| EFCH/TCH-CS-028 | 4 | 20150108 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review TXU residential EBITDA assumptions and projections with management team |
| EFCH/TCH-CS-028 | 3 | 20150108 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Plant Analysis-Analyze historical and proposed coal plant retirements |
| EFCH/TCH-CS-028 | 4 | 20150108 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze TXU market share sensitivities to different growth rates |
| EFCH/TCH-CS-028 | 14 | 20150108 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Transmission and Distribution Charge Analysis-Research Transmission and Distribution line charges by TDU |
| EFCH/TCH-CS-028 | 17 | 20150108 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-028 | 8 | 20150108 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Carbon Research-Analyze carbon impact on coal plants |
| EFCH/TCH-CS-028 | 4 | 20150108 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Review customer forecasts models |
| EFCH/TCH-CS-028 | 22 | 20150108 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fee Application-Prepare December data for fee application |
| EFCH/TCH-CS-028 | 4 | 20150108 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Business Customer Analysis-Review & discuss, conduct business segment analysis work |
| EFCH/TCH-CS-028 | 1 | 20150108 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Customer Forecast-Model quality review& reconciliation analyses |
| EFCH/TCH-CS-028 | 1 | 20150108 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Mtg w/ company re: review residential attrition planning assumptions |
| EFCH/TCH-CS-028 | 17 | 20150108 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-028 | 8 | 20150108 | Tim Wang | Director | $575 | 1.0 | $575.00 | Carbon Modeling-Calculate solar generation patterns and capacity factors |
| EFCH/TCH-CS-028 | 15 | 20150108 | Tim Wang | Director | $575 | 1.5 | $862.50 | Data and Documents Management-Document data assumptions for long term forecast |
| EFCH/TCH-CS-028 | 3 | 20150108 | Tim Wang | Director | $575 | 1.0 | $575.00 | Plant Analysis-Price shape conversion for generation dispatch |
| EFCH/TCH-CS-028 | 17 | 20150108 | Tim Wang | Director | $575 | 2.8 | $1,581.25 | Travel-Travel Dallas to Boston (5.5 hours billed at half time) |
| EFCH/TCH-CS-028 | 3 | 20150108 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Wholesale Prices Modeling-Wind plant capital cost forecast |
| EFCH/TCH-CS-028 | 18 | 20150108 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting to coordinate company efforts with FEP requests |
| EFCH/TCH-CS-028 | 5 | 20150109 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Updated AEO scenario descriptions |
| EFCH/TCH-CS-028 | 13 | 20150109 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Updated population projection scenarios |
| EFCH/TCH-CS-028 | 5 | 20150109 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis-Analyzed 2014 EIA AEO |
| EFCH/TCH-CS-028 | 13 | 20150109 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Transmission and Distribution Charge Analysis-Develop high/low future capex scenarios |
| EFCH/TCH-CS-028 | 20 | 20150109 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Transmission and Distribution Charge Analysis-Develop questions and discuss data for budget review meetings with Company |
| EFCH/TCH-CS-028 | 20 | 20150109 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze new Intralinks information postings related to partnership terminations and depreciation |
| EFCH/TCH-CS-028 | 20 | 20150109 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company and UCC advisors related to revised Oncor financial projections |
| EFCH/TCH-CS-028 | 20 | 20150109 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussions with Oncor attorneys related to data request protocols |
| EFCH/TCH-CS-028 | 13 | 20150109 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Transmission and Distribution Charge Analysis-Analyze public information regarding Oncor competitors and determine market available variables |
| EFCH/TCH-CS-028 | 14 | 20150109 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Data and Documents Management-Reviewed latest long term model posted on Intralinks |
| EFCH/TCH-CS-028 | 8 | 20150109 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Reviewed results for haze scenarios looking at specific generation by category |
| EFCH/TCH-CS-028 | 8 | 20150109 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Environmental Analysis-Reviewed and analyzed output from regional haze scenarios |
| EFCH/TCH-CS-028 | 3 | 20150109 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling-Updated hourly capacity price shape and created price inputs for dispatch model |
| EFCH/TCH-CS-028 | 1 | 20150109 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Wholesale Prices Modeling-Created updated run result hourly output for use in hourly capacity shaping calculation |
| EFCH/TCH-CS-028 | 1 | 20150109 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Ran capacity compensation model for regional haze |
| EFCH/TCH-CS-028 | 1 | 20150109 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Assess and research the environmental program of the clean power plan |
| EFCH/TCH-CS-028 | 1 | 20150109 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Assess and research the environmental programs of CCR |
| EFCH/TCH-CS-028 | 1 | 20150109 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Assess and research the environmental programs of regional haze |
| EFCH/TCH-CS-028 | 1 | 20150109 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Updating the fundamental model results with the case scenarios run |
| EFCH/TCH-CS-028 | 3 | 20150109 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Analyze the effects of the environmental programs on the EFH units |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 1 | 20150109 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Modeled Sandow 4 Alcoa income under various scenarios |
| EFCH/TCH-CS-028 | 3 | 20150109 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran dispatch model for various price and outage scenarios |
| EFCH/TCH-CS-028 | 7 | 20150109 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated income model with multiple scenario results from dispatch model |
| EFCH/TCH-CS-028 | 5 | 20150109 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data updates for gas and crude prices and rig counts.  Updated presentation charts |
| EFCH/TCH-CS-028 | 5 | 20150109 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research of breakeven prices for gas and change over time |
| EFCH/TCH-CS-028 | 8 | 20150109 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Worked on presentation re: impact of CO2 reg on NG price |
| EFCH/TCH-CS-028 | 8 | 20150109 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Environmental Analysis-Analyze possible effects of proposed EPA regulation on coal carbon emissions |
| EFCH/TCH-CS-028 | 3 | 20150109 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Plant Analysis-Analyze possible effects of renewable generation on peak demand curves and baseload generation |
| EFCH/TCH-CS-028 | 3 | 20150109 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Plant Analysis-Research and analyze historical changes in natural gas capacity and generation by state |
| EFCH/TCH-CS-028 | 3 | 20150109 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze historical US market supply and demand dynamics and trends |
| EFCH/TCH-CS-028 | 5 | 20150109 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Research impacts of natural gas pricing |
| EFCH/TCH-CS-028 | 3 | 20150109 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-Analyze new entrant financial characteristics |
| EFCH/TCH-CS-028 | 3 | 20150109 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Improve calculations associated with pricing results |
| EFCH/TCH-CS-028 | 4 | 20150109 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Margins-Analysis of EFL and realized pricing relationships |
| EFCH/TCH-CS-028 | 4 | 20150109 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Analysis of residential attrition data |
| EFCH/TCH-CS-028 | 8 | 20150109 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Environmental Analysis-Review regional haze analysis |
| EFCH/TCH-CS-028 | 13 | 20150109 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-meeting with advisors on Oncor to discuss LRP |
| EFCH/TCH-CS-028 | 1 | 20150109 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Look at coal to gas switching and implications |
| EFCH/TCH-CS-028 | 1 | 20150110 | Scott Davis | Director | $545 | 5.5 | $2,997.50 | Retail Prices Modeling-Develop residential portfolio cohort tracking process |
| EFCH/TCH-CS-028 | 13 | 20150111 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Travel from Albuquerque NM to San Antonio TX (at 50%) |
| EFCH/TCH-CS-028 | 1 | 20150111 | Scott Davis | Director | $545 | 7.0 | $3,815.00 | Retail Prices Modeling-Develop residential portfolio cohort tracking process |
| EFCH/TCH-CS-028 | 13 | 20150112 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Assessing AEP Central T&D in Lulin TX |
| EFCH/TCH-CS-028 | 13 | 20150112 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Driving to and inspecting AEP Central Assets at Columbus TX |
| EFCH/TCH-CS-028 | 13 | 20150112 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets Lulin TX to Hwy 87/Dewitt county line |
| EFCH/TCH-CS-028 | 13 | 20150112 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Projections-Coordinate site visit priority list |
| EFCH/TCH-CS-028 | 20 | 20150112 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Transmission and Distribution Charge Analysis-prep for Capex meeting with Company |
| EFCH/TCH-CS-028 | 13 | 20150112 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Review high/low Capex scenarios |
| EFCH/TCH-CS-028 | 12 | 20150112 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Customer Forecast-Discussion regarding methodologies to predict retail customer attrition and retention |
| EFCH/TCH-CS-028 | 8 | 20150112 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis-Call with Company regarding potential methodologies for modeling unknown environmental regulations |
| EFCH/TCH-CS-028 | 8 | 20150112 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Modeling-Created levelized costs for generic renewable generation for carbon runs |
| EFCH/TCH-CS-028 | 8 | 20150112 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Carbon Modeling-Included generic renewables into Aurora modeling methodology |
| EFCH/TCH-CS-028 | 8 | 20150112 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis-Processed regional haze scenario update and summarized long-term build comparison to other scenarios |
| EFCH/TCH-CS-028 | 8 | 20150112 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis-Ran updated regional haze scenario for validation of capacity price output |
| EFCH/TCH-CS-028 | 8 | 20150112 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Added retrofit cost analysis to run results pro forma |
| EFCH/TCH-CS-028 | 1 | 20150112 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Ran comparative analysis of capacity price output from run results model |
| EFCH/TCH-CS-028 | 1 | 20150112 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Ran fundamental model scenario for operating reserve tests |
| EFCH/TCH-CS-028 | 1 | 20150112 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling-Review and analyze the calculations used to obtain the minimum heat rate related to the minimum capacity for the fundamental model |
| EFCH/TCH-CS-028 | 1 | 20150112 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Load Forecast-Assess the inputs in the fundamental model for the LRP |
| EFCH/TCH-CS-028 | 14 | 20150112 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Pull and assess documents used in the analysis of coal fired power plant heat rate reductions |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 14 | 20150112 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Pull in steam generation technology information for research on the different components and different types of steam generation plants |
| EFCH/TCH-CS-028 | 17 | 20150112 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from DEN to DAL for On-site Diligence 2.5 hours. Time billed at half: 1.25 hours |
| EFCH/TCH-CS-028 | 1 | 20150112 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Modeled allocated operating and maintenance costs under various scenarios |
| EFCH/TCH-CS-028 | 14 | 20150112 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Data and Documents Management-Reviewed new Intralinks files re: Oncor long-range plan and Millstein-ICF |
| EFCH/TCH-CS-028 | 3 | 20150112 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Ran generation dispatch model for regulatory scenarios |
| EFCH/TCH-CS-028 | 1 | 20150112 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Hedging and Trading Positions-Modeled price movement impacts on financial portfolio under various scenarios |
| EFCH/TCH-CS-028 | 7 | 20150112 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Updated EBITDA model for regulatory scenarios |
| EFCH/TCH-CS-028 | 8 | 20150112 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Worked on enviro presentation |
| EFCH/TCH-CS-028 | 14 | 20150112 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Data collection - breakeven costs of ng production regionally |
| EFCH/TCH-CS-028 | 14 | 20150112 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Data collection - drilling time to completion in support of NG outlook |
| EFCH/TCH-CS-028 | 14 | 20150112 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researching drilling productivity |
| EFCH/TCH-CS-028 | 4 | 20150112 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze changes in contract margins for large and small business |
| EFCH/TCH-CS-028 | 4 | 20150112 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze effect of small / mass market margin and market share |
| EFCH/TCH-CS-028 | 4 | 20150112 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze relationship between LCI margin and growth rates |
| EFCH/TCH-CS-028 | 4 | 20150112 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze year-over-year changes in small business sub-segment margins |
| EFCH/TCH-CS-028 | 4 | 20150112 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Retail Margins-Analyze year-over-year in large commercial and industrial margins |
| EFCH/TCH-CS-028 | 17 | 20150112 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-028 | 22 | 20150112 | Pam Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Gather information for the upcoming app |
| EFCH/TCH-CS-028 | 22 | 20150112 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for December for the fee application |
| EFCH/TCH-CS-028 | 22 | 20150112 | Pam Morin | Consultant | $380 | 0.3 | $95.00 | Fee Application-Review data and invoices for second interim application |
| EFCH/TCH-CS-028 | 18 | 20150112 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Transmission and Distribution Charge Analysis-Update discussion on Oncor Data Collected |
| EFCH/TCH-CS-028 | 4 | 20150112 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Review customer counts modeling |
| EFCH/TCH-CS-028 | 5 | 20150112 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Research financial sensitivity to natural gas prices |
| EFCH/TCH-CS-028 | 1 | 20150112 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Review discount rate analysis |
| EFCH/TCH-CS-028 | 4 | 20150112 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling-Review updates to transfer price calculations |
| EFCH/TCH-CS-028 | 17 | 20150112 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-028 | 1 | 20150112 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Review business segment modeling work; provide direction |
| EFCH/TCH-CS-028 | 1 | 20150112 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Testing and reconciliation of residential margin model |
| EFCH/TCH-CS-028 | 1 | 20150112 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Prices Modeling-Develop residential portfolio cohort tracking process |
| EFCH/TCH-CS-028 | 17 | 20150112 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-028 | 1 | 20150112 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review environmental case results |
| EFCH/TCH-CS-028 | 1 | 20150112 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review regional haze analysis |
| EFCH/TCH-CS-028 | 11 | 20150112 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Luminant SLT on current ops |
| EFCH/TCH-CS-028 | 18 | 20150112 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Internal Conference Call Participation-Conduct weekly status update on task and progress |
| EFCH/TCH-CS-028 | 11 | 20150112 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Analyze improvement SL study for heat rates |
| EFCH/TCH-CS-028 | 3 | 20150112 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Review baseload plant by plant operating parameters |
| EFCH/TCH-CS-028 | 17 | 20150112 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Quality Control-Non working travel Denver to Dallas for meetings |
| EFCH/TCH-CS-028 | 5 | 20150113 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis-Analyzed 2014 EIA AEO |
| EFCH/TCH-CS-028 | 5 | 20150113 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Fuel Commodity Analysis-Analyzed low oil price environment impacts |
| EFCH/TCH-CS-028 | 18 | 20150113 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussion of business segments progress |
| EFCH/TCH-CS-028 | 13 | 20150113 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor categorization of service areas |
| EFCH/TCH-CS-028 | 13 | 20150113 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets between Columbus and El Campo |
| EFCH/TCH-CS-028 | 13 | 20150113 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets in Columbus TX |
| EFCH/TCH-CS-028 | 13 | 20150113 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets in El Campo TX |
| EFCH/TCH-CS-028 | 13 | 20150113 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Projections-Review high/low Capex scenarios |
| EFCH/TCH-CS-028 | 13 | 20150113 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis-Prep for Capex meeting with Company |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 17 | 20150113 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Travel-Travel from Vermont to Dallas (5 hours charged at 50%) |
| EFCH/TCH-CS-028 | 8 | 20150113 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis-Discussion regarding the modeling of potential outcomes of proposed environmental rules |
| EFCH/TCH-CS-028 | 18 | 20150113 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Lead an internal status call related to new requests for work received from the Company |
| EFCH/TCH-CS-028 | 7 | 20150113 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Perform a variance analysis of Consolidation model results to company projections |
| EFCH/TCH-CS-028 | 7 | 20150113 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Analyzed consolidation model for various triggers for the recovery of allocated costs |
| EFCH/TCH-CS-028 | 7 | 20150113 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Review multiple aspects of the consolidation model and perform quality control on the model |
| EFCH/TCH-CS-028 | 17 | 20150113 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-028 | 8 | 20150113 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Modeling-Tested aurora with inclusion of generic renewables |
| EFCH/TCH-CS-028 | 1 | 20150113 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Load Forecast-Updated aurora with revised load shapes with inclusion of energy efficiency |
| EFCH/TCH-CS-028 | 17 | 20150113 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Denver to Dallas (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-028 | 8 | 20150113 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis-Compiled and analyzed historical CEMS data for calculation of ERCOT percentage of Texas for CPP constraints |
| EFCH/TCH-CS-028 | 5 | 20150113 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis-Reviewed coal price by basin and made adjustments for transportation adders by basin |
| EFCH/TCH-CS-028 | 1 | 20150113 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Load Forecast-Reviewed load forecast and energy efficiency carbon scenarios |
| EFCH/TCH-CS-028 | 1 | 20150113 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Load Forecast-Updated load forecast energy efficiency adjustment to account for CDR forecasted load |
| EFCH/TCH-CS-028 | 18 | 20150113 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting with company to discuss status of carbon modeling and updated timeline |
| EFCH/TCH-CS-028 | 17 | 20150113 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) for on-site diligence |
| EFCH/TCH-CS-028 | 1 | 20150113 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Assess the inputs used in the start costs used for new and existing resources |
| EFCH/TCH-CS-028 | 9 | 20150113 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation-Analyze and discuss the inputs for the LRP that were determined via expert analysis and knowledge |
| EFCH/TCH-CS-028 | 1 | 20150113 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Assess the inputs in the fundamental model for the LRP |
| EFCH/TCH-CS-028 | 1 | 20150113 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Generation Asset Modeling-Review and analyze the calculations used to obtain the minimum heat rate related to the minimum capacity for the fundamental model |
| EFCH/TCH-CS-028 | 1 | 20150113 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Status call to update on the modeling of Luminant, TXU and Oncor |
| EFCH/TCH-CS-028 | 14 | 20150113 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Pull in steam generation technology information for research on the different components and different types of steam generation plants |
| EFCH/TCH-CS-028 | 5 | 20150113 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Discussed gas transportation charges with FEP staff |
| EFCH/TCH-CS-028 | 1 | 20150113 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Internal conference call re: scenario modeling and management presentations |
| EFCH/TCH-CS-028 | 7 | 20150113 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Updated EBITDA model and presented results to FEP staff |
| EFCH/TCH-CS-028 | 17 | 20150113 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Travel-2 hours travel (Denver-Dallas) billed @ 50% for on site meetings |
| EFCH/TCH-CS-028 | 18 | 20150113 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Meeting with team to discuss deadlines for upcoming management presentations |
| EFCH/TCH-CS-028 | 4 | 20150113 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Customer Forecast-Analyze ERCOT market growth rates changes to year-over-year TXU retail volumes |
| EFCH/TCH-CS-028 | 4 | 20150113 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Customer Forecast-Analyze TXU's market growth in the commercial and industrial market |
| EFCH/TCH-CS-028 | 4 | 20150113 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis-Analyze effect of margin on win rate for acquisition and renewal customers by volume |
| EFCH/TCH-CS-028 | 4 | 20150113 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze new acquisition win-rates for large commercial and industrial market by customer volume |
| EFCH/TCH-CS-028 | 4 | 20150113 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze renewal win rates by volume for large commercial and industrial market |
| EFCH/TCH-CS-028 | 4 | 20150113 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Prices Modeling-Analyze TXU's retail business market long-range margin and price forecast |
| EFCH/TCH-CS-028 | 1 | 20150113 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Plant Operations-Reviewed Aurora Model Inputs |
| EFCH/TCH-CS-028 | 20 | 20150113 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Transmission and Distribution Charge Analysis-Reviewed Oncor Valuation Inputs |
| EFCH/TCH-CS-028 | 17 | 20150113 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 4.5 hour Travel Time Denver to Dallas - Onsite Diligence |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 5 | 20150113 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis-Analyze natural gas basis differential trends |
| EFCH/TCH-CS-028 | 5 | 20150113 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis-Research financial sensitivity to natural gas prices |
| EFCH/TCH-CS-028 | 5 | 20150113 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Research natural gas pipeline development |
| EFCH/TCH-CS-028 | 5 | 20150113 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Research shale play development |
| EFCH/TCH-CS-028 | 14 | 20150113 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review / coordinate open items list |
| EFCH/TCH-CS-028 | 18 | 20150113 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-028 | 1 | 20150113 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Review business segment modeling work; provide direction |
| EFCH/TCH-CS-028 | 1 | 20150113 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Testing and reconciliation of residential margin model |
| EFCH/TCH-CS-028 | 4 | 20150113 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Prices Modeling-Transfer pricing analyses |
| EFCH/TCH-CS-028 | 8 | 20150113 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Carbon Analysis-Carbon limit analysis |
| EFCH/TCH-CS-028 | 15 | 20150113 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Prepare environmental impact case summary |
| EFCH/TCH-CS-028 | 5 | 20150113 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Updated coal price analysis and forecast |
| EFCH/TCH-CS-028 | 17 | 20150113 | Tim Wang | Director | $575 | 3.3 | $1,868.75 | Travel-Travel Boston to Dallas (6.5 hours billed at half time) |
| EFCH/TCH-CS-028 | 1 | 20150113 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Environmental Analysis-Review EPA retirement analysis based on proposed rules |
| EFCH/TCH-CS-028 | 1 | 20150113 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Wholesale Prices Modeling-Review load changes with wind and solar additions |
| EFCH/TCH-CS-028 | 1 | 20150113 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Review oil price and gas plays in current pricing environment |
| EFCH/TCH-CS-028 | 13 | 20150114 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Added TDU scenarios to population projections |
| EFCH/TCH-CS-028 | 13 | 20150114 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Updated counties for Oncor |
| EFCH/TCH-CS-028 | 13 | 20150114 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated population projection analysis |
| EFCH/TCH-CS-028 | 5 | 20150114 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis-Analyzed LNG project statuses |
| EFCH/TCH-CS-028 | 13 | 20150114 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed file feedback |
| EFCH/TCH-CS-028 | 13 | 20150114 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets between Bay City and El Campo |
| EFCH/TCH-CS-028 | 13 | 20150114 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets in Bay City TX area |
| EFCH/TCH-CS-028 | 13 | 20150114 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets in El Campo - Ganado area |
| EFCH/TCH-CS-028 | 13 | 20150114 | Dave Andrus | Director | $645 | 6.0 | $3,870.00 | Projections-Follow up capex analysis from meeting with Company |
| EFCH/TCH-CS-028 | 20 | 20150114 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Projections-Meetings with Company on capex spending forecast |
| EFCH/TCH-CS-028 | 13 | 20150114 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Prep for Capex meeting with Company |
| EFCH/TCH-CS-028 | 20 | 20150114 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis-Build a revised overview spreadsheet on potential T&D capital |
| EFCH/TCH-CS-028 | 11 | 20150114 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis-Analyze market and analyst reports regarding potential litigation activities on proposed environmental regulations |
| EFCH/TCH-CS-028 | 20 | 20150114 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding long term capital expenditure projections |
| EFCH/TCH-CS-028 | 20 | 20150114 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Monthly Performance Reports-Review and analyze various Oncor projections and historical actuals in preparation for meeting with Company |
| EFCH/TCH-CS-028 | 20 | 20150114 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Discussion regarding the current range of potential projections related to long-term T&D capital |
| EFCH/TCH-CS-028 | 8 | 20150114 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Analysis-Reviewed emission caps for ERCOT using EPA mass based limits |
| EFCH/TCH-CS-028 | 8 | 20150114 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Modeling-Set up Aurora for emission limited runs |
| EFCH/TCH-CS-028 | 1 | 20150114 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Updated aurora model with revised start costs |
| EFCH/TCH-CS-028 | 8 | 20150114 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Environmental Analysis-Calculated revised CPP mass constraints for fundamental model to adjust for energy efficiency load and ERCOT portion of Texas carbon emissions |
| EFCH/TCH-CS-028 | 1 | 20150114 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Load Forecast-Updated load forecast input to fundamental model for CDR and energy efficiency adjustment calculations |
| EFCH/TCH-CS-028 | 1 | 20150114 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Added automation to run results and price pivot for hourly results |
| EFCH/TCH-CS-028 | 1 | 20150114 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Added hourly price pivot tables for hourly capacity price shaping |
| EFCH/TCH-CS-028 | 13 | 20150114 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Pull data on the capital expenditure, operating and maintenance costs and transmission and distribution data for analysis |
| EFCH/TCH-CS-028 | 13 | 20150114 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Transmission and Distribution Charge Analysis-Analyze the cost data and the T&D data for company comparison analysis |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 13 | 20150114 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Transmission and Distribution Charge Analysis-Assess the customers and T&D line miles compared to the capital expenditure costs from different companies in the US |
| EFCH/TCH-CS-028 | 13 | 20150114 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Cash Flow Analysis-Reviewed Oncor financial model with bonus depreciation |
| EFCH/TCH-CS-028 | 3 | 20150114 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model for regulatory scenarios with updated coal pricing |
| EFCH/TCH-CS-028 | 1 | 20150114 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Updated tax calculations in Sandow 4 income model |
| EFCH/TCH-CS-028 | 13 | 20150114 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Modeled Oncor rate base evolution |
| EFCH/TCH-CS-028 | 7 | 20150114 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Updated accounting of start costs for gas plants |
| EFCH/TCH-CS-028 | 7 | 20150114 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Updated dispatch model scenario comparisons to include generation, fuel, heat rate |
| EFCH/TCH-CS-028 | 8 | 20150114 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Environmental Analysis-Researched proposed goals on methane emissions and potential impact on ng prices |
| EFCH/TCH-CS-028 | 4 | 20150114 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Customer Forecast-Analyze the relationship between new acquisition annualized volumes and out-year contract renewal pipelines |
| EFCH/TCH-CS-028 | 4 | 20150114 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Discuss long-range business margin and growth projections with TXU representatives |
| EFCH/TCH-CS-028 | 4 | 20150114 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Product Analysis-Analyze differences between acquisition and renew contract lengths |
| EFCH/TCH-CS-028 | 4 | 20150114 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Product Analysis-Analyze large commercial and industrial annualized contract length and volumes |
| EFCH/TCH-CS-028 | 4 | 20150114 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Product Analysis-Analyze large commercial and industrial contract delivery timing |
| EFCH/TCH-CS-028 | 22 | 20150114 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-consolidating narratives from monthly fee apps |
| EFCH/TCH-CS-028 | 1 | 20150114 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Plant Operations-Reviewed Heat Rates vs. Output assumptions |
| EFCH/TCH-CS-028 | 20 | 20150114 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Transmission and Distribution Charge Analysis-Met with Oncor Staff Regarding Capital Budget Details |
| EFCH/TCH-CS-028 | 14 | 20150114 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Transmission and Distribution Charge Analysis-Reviewed ERCOT and Oncor Population Growth Assumptions |
| EFCH/TCH-CS-028 | 20 | 20150114 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Transmission and Distribution Charge Analysis-Worked on Oncor Capital Budget assumptions |
| EFCH/TCH-CS-028 | 3 | 20150114 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Analyze impacts of coal-to-gas switching |
| EFCH/TCH-CS-028 | 5 | 20150114 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Analyze natural gas basis differentials |
| EFCH/TCH-CS-028 | 5 | 20150114 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis-Develop natural gas basis differential analysis |
| EFCH/TCH-CS-028 | 3 | 20150114 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Update dispatch curve model |
| EFCH/TCH-CS-028 | 1 | 20150114 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Mtg with Company re: review residential counts draft forecast |
| EFCH/TCH-CS-028 | 1 | 20150114 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Review business segment modeling work; provide direction |
| EFCH/TCH-CS-028 | 1 | 20150114 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Scenario analysis and tuning of residential margin model |
| EFCH/TCH-CS-028 | 1 | 20150114 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Testing and reconciliation of residential margin model |
| EFCH/TCH-CS-028 | 8 | 20150114 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Carbon Analysis-Review carbon case run results |
| EFCH/TCH-CS-028 | 8 | 20150114 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Carbon Analysis-Revise environmental case modeling assumptions |
| EFCH/TCH-CS-028 | 15 | 20150114 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Prepare environmental impact case summary |
| EFCH/TCH-CS-028 | 9 | 20150114 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis-Review and analyze SL analysis on coal plant efficiency |
| EFCH/TCH-CS-028 | 13 | 20150114 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Transmission and Distribution Charge Analysis-Develop plan to review AEP resources and schedule |
| EFCH/TCH-CS-028 | 13 | 20150115 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed ERCOT counties |
| EFCH/TCH-CS-028 | 5 | 20150115 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Prepared natural gas analysis files |
| EFCH/TCH-CS-028 | 13 | 20150115 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated population projection file |
| EFCH/TCH-CS-028 | 13 | 20150115 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Updated population projection file format |
| EFCH/TCH-CS-028 | 5 | 20150115 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis-Updated NG price movements |
| EFCH/TCH-CS-028 | 13 | 20150115 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets El Campo to Palacios |
| EFCH/TCH-CS-028 | 13 | 20150115 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets Palacios to Victoria |
| EFCH/TCH-CS-028 | 13 | 20150115 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets Victoria to Beeville |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 13 | 20150115 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets Victoria TX |
| EFCH/TCH-CS-028 | 13 | 20150115 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Projections-Follow up ONCOR capex analysis from meeting with Company |
| EFCH/TCH-CS-028 | 13 | 20150115 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Projections-- Summarize ONCOR capital spending forecast |
| EFCH/TCH-CS-028 | 13 | 20150115 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections--Breakdown ONCOR spending forecast into growth and sustaining spending |
| EFCH/TCH-CS-028 | 20 | 20150115 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Reliability benchmark research comparison to Company |
| EFCH/TCH-CS-028 | 20 | 20150115 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Revise draft slide presentation deck related to the projection of future levels of regulatory capital expenditures |
| EFCH/TCH-CS-028 | 11 | 20150115 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze market information for latest announcements of generation additions or retirements, as well as ERCOT load forecasts |
| EFCH/TCH-CS-028 | 20 | 20150115 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Adjust long term financial model related to rate base activities |
| EFCH/TCH-CS-028 | 20 | 20150115 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Transmission and Distribution Charge Analysis-Analyze revised Company regulatory model to align regulatory returns with projected margins |
| EFCH/TCH-CS-028 | 8 | 20150115 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Modeling-Processed beginning of the carbon tax cases |
| EFCH/TCH-CS-028 | 8 | 20150115 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Modeling-Processed carbon runs and automated results sheet for proper analysis |
| EFCH/TCH-CS-028 | 8 | 20150115 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Modeling-Set up and kicked off seven carbon tax cases in aurora |
| EFCH/TCH-CS-028 | 17 | 20150115 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Dallas to Denver (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-028 | 8 | 20150115 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis-Researched regional haze implementation and timing for retirement assumptions |
| EFCH/TCH-CS-028 | 1 | 20150115 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Load Forecast-Analyzed and reviewed derivation of peak demand and energy forecast |
| EFCH/TCH-CS-028 | 1 | 20150115 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Load Forecast-Secured and compiled ERCOT data for monthly load shape |
| EFCH/TCH-CS-028 | 1 | 20150115 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Load Forecast-Updated load and energy efficiency load forecasts for revised total energy calculations |
| EFCH/TCH-CS-028 | 17 | 20150115 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) for on site meetings |
| EFCH/TCH-CS-028 | 13 | 20150115 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Cost Analysis-Assess the customers and T&D line miles compared to the capital expenditure costs from different companies in the US |
| EFCH/TCH-CS-028 | 9 | 20150115 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull the PUC updated data for units in Texas which include the status of units including Announced and Cancelled units |
| EFCH/TCH-CS-028 | 13 | 20150115 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Transmission and Distribution Charge Analysis-Analyze the cost data and the T&D data for company comparison analysis |
| EFCH/TCH-CS-028 | 17 | 20150115 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from DAL to DEN for On-site Diligence 2.5 hours. Time billed at half: 1.25 hours for on site DD |
| EFCH/TCH-CS-028 | 13 | 20150115 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Modeled Oncor rate base evolution |
| EFCH/TCH-CS-028 | 14 | 20150115 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis-Data collection CH4 |
| EFCH/TCH-CS-028 | 1 | 20150115 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Customer Forecast-Develop draft forecast of ERCOT large commercial and industrial market growth |
| EFCH/TCH-CS-028 | 1 | 20150115 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Customer Forecast-Develop draft forecast of long-range annualized large commercial and industrial contract acquisition by year |
| EFCH/TCH-CS-028 | 1 | 20150115 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Customer Forecast-Develop draft forecast of long-range ERCOT small  / mass market growth |
| EFCH/TCH-CS-028 | 1 | 20150115 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Customer Forecast-Develop draft forecast of long-range non-contract large commercial and industrial acquisition volumes |
| EFCH/TCH-CS-028 | 1 | 20150115 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Customer Forecast-Develop draft forecast of TXU long-range large commercial and industrial renewal pipeline |
| EFCH/TCH-CS-028 | 1 | 20150115 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Customer Forecast-Develop draft forecast of TXU's long-range LCI acquisition pipeline |
| EFCH/TCH-CS-028 | 22 | 20150115 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Compiled December monthly data for fee application |
| EFCH/TCH-CS-028 | 22 | 20150115 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Continued narrative compiling |
| EFCH/TCH-CS-028 | 14 | 20150115 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis-Analyzed Population growth vs. New Oncor Customers |
| EFCH/TCH-CS-028 | 14 | 20150115 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Transmission and Distribution Charge Analysis-Reviewed historical Oncor CapEx |
| EFCH/TCH-CS-028 | 14 | 20150115 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Transmission and Distribution Charge Analysis-Worked on Oncor Capital Budget assumptions |
| EFCH/TCH-CS-028 | 3 | 20150115 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Analyze generator supply stack |
| EFCH/TCH-CS-028 | 17 | 20150115 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Dallas to Denver (billed at 50%) for Sierra Mtgs |
| EFCH/TCH-CS-028 | 1 | 20150115 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Review business segment modeling work; provide direction |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 1 | 20150115 | Scott Davis | Director | $545 | 6.0 | $3,270.00 | Retail Margins-Scenario analysis and tuning of residential margin model |
| EFCH/TCH-CS-028 | 17 | 20150115 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% fro on site dd |
| EFCH/TCH-CS-028 | 17 | 20150115 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dallas to Boston (6 hours billed at half time) fro EP meetings |
| EFCH/TCH-CS-028 | 13 | 20150115 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Customer Forecast-Analysis of dwelling growth projections and organic growth assumptions |
| EFCH/TCH-CS-028 | 13 | 20150115 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Internal Conference Call Participation-Discuss results for week of the 1/12 field word and plan moving fwd |
| EFCH/TCH-CS-028 | 13 | 20150115 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Review bonus depreciation and impacts on Business plan |
| EFCH/TCH-CS-028 | 13 | 20150116 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Added Census data for individual cities |
| EFCH/TCH-CS-028 | 13 | 20150116 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Reformated population projection file |
| EFCH/TCH-CS-028 | 13 | 20150116 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Added Oncor scenarios to population projections |
| EFCH/TCH-CS-028 | 13 | 20150116 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets Beeville to Mathis |
| EFCH/TCH-CS-028 | 13 | 20150116 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets Beeville TX |
| EFCH/TCH-CS-028 | 13 | 20150116 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets Mathis, Three Rivers, George West, Alice |
| EFCH/TCH-CS-028 | 13 | 20150116 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Inspecting AEP Central Assets San Diego, Laredo TX |
| EFCH/TCH-CS-028 | 20 | 20150116 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections-Develop historic comparison of T&D capex spending |
| EFCH/TCH-CS-028 | 13 | 20150116 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Projections-Develop presentation of capex analysis |
| EFCH/TCH-CS-028 | 17 | 20150116 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Travel-Travel from Dallas to Vermont (5 hours charged at 50%) for on site dd |
| EFCH/TCH-CS-028 | 14 | 20150116 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Review latest documents posted to creditor constituencies by the Company |
| EFCH/TCH-CS-028 | 18 | 20150116 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Operating Reports-Develop plans for meeting Company requested deadlines on certain projections |
| EFCH/TCH-CS-028 | 20 | 20150116 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Developed and modeled a methodology for deriving long term estimates of tax depreciation on existing assets |
| EFCH/TCH-CS-028 | 20 | 20150116 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Discussion of modeling enhancements needed for book and tax depreciation issues |
| EFCH/TCH-CS-028 | 20 | 20150116 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Transmission and Distribution Charge Analysis-Analyze long-term methods of modeling regulated returns |
| EFCH/TCH-CS-028 | 17 | 20150116 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-028 | 14 | 20150116 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Quality Control-Reviewed base case results  from proforma analysis |
| EFCH/TCH-CS-028 | 14 | 20150116 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Set-up comparison spreadsheet to analyze cross case impacts of varying carbon runs |
| EFCH/TCH-CS-028 | 8 | 20150116 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Carbon Modeling-Revised carbon model inputs and model settings |
| EFCH/TCH-CS-028 | 1 | 20150116 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Added detail to fundamental model input documentation report |
| EFCH/TCH-CS-028 | 1 | 20150116 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Reviewed and analyzed carbon scenario results from fundamental model |
| EFCH/TCH-CS-028 | 13 | 20150116 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission and Distribution Charge Analysis-Analyze the distribution data on a per mile basis for a comparison with the industry |
| EFCH/TCH-CS-028 | 13 | 20150116 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission and Distribution Charge Analysis-Analyze the transmission data on a per mile basis for a comparison with the industry |
| EFCH/TCH-CS-028 | 13 | 20150116 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Transmission and Distribution Charge Analysis-Compare the transmission and distribution costs on a per customer basis |
| EFCH/TCH-CS-028 | 13 | 20150116 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Transmission and Distribution Charge Analysis-Pull CREZ data for Oncor and assess the impact compared with the non-CREZ companies |
| EFCH/TCH-CS-028 | 13 | 20150116 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Modeled Oncor accumulated deferred income taxes |
| EFCH/TCH-CS-028 | 13 | 20150116 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Modeled Oncor book depreciation |
| EFCH/TCH-CS-028 | 13 | 20150116 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Modeled Oncor tax depreciation |
| EFCH/TCH-CS-028 | 17 | 20150116 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3 hours travel (Dallas-Denver) billed @50% for on site DD |
| EFCH/TCH-CS-028 | 14 | 20150116 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Data collection GHG |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 14 | 20150116 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection - drilling time to completion changes over time |
| EFCH/TCH-CS-028 | 8 | 20150116 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched reduced emission completions for methods and costs |
| EFCH/TCH-CS-028 | 15 | 20150116 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Worked on presentation for GHG and NG prices |
| EFCH/TCH-CS-028 | 1 | 20150116 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Customer Forecast-Develop draft forecast of TXU long-range contract renewal volumes by year |
| EFCH/TCH-CS-028 | 1 | 20150116 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Customer Forecast-Develop draft forecast of TXU year-over-year small business addressable market volumes |
| EFCH/TCH-CS-028 | 1 | 20150116 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Customer Forecast-Update TXU long-range acquisition and renewal pipeline forecasts |
| EFCH/TCH-CS-028 | 4 | 20150116 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Discuss TXU pipeline volumes and reporting with TXU |
| EFCH/TCH-CS-028 | 14 | 20150116 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Transmission and Distribution Charge Analysis-Reviewed Oncor PPE costs vs. age |
| EFCH/TCH-CS-028 | 14 | 20150116 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis-Worked on Oncor Capital Budget assumptions |
| EFCH/TCH-CS-028 | 17 | 20150116 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-Analyze One Half of 4.5 hour Travel Time Dallas to Denver - Onsite Diligence |
| EFCH/TCH-CS-028 | 4 | 20150116 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Product Analysis-Review the PUCT state of the market report |
| EFCH/TCH-CS-028 | 1 | 20150116 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Conf call re: business segment pipeline assumptions |
| EFCH/TCH-CS-028 | 1 | 20150116 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Conf call w/ BQ re: portfolio price evolution |
| EFCH/TCH-CS-028 | 7 | 20150116 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Interface residential margin model with TXU EBITDA model |
| EFCH/TCH-CS-028 | 1 | 20150116 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Review business segment modeling work; provide direction |
| EFCH/TCH-CS-028 | 1 | 20150116 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Scenario analysis and tuning of residential margin model |
| EFCH/TCH-CS-028 | 8 | 20150116 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Carbon Modeling-Review environmental case test runs |
| EFCH/TCH-CS-028 | 12 | 20150116 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Load Forecast-review Retail analysis ytd |
| EFCH/TCH-CS-028 | 13 | 20150116 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Review presentation of S Texas distribution results |
| EFCH/TCH-CS-028 | 1 | 20150116 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Wholesale Prices Modeling-Review draft analysis of enviro impacts on GM |
| EFCH/TCH-CS-028 | 12 | 20150117 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Customer Forecast-Analyze draft projection of customer retention and attrition |
| EFCH/TCH-CS-028 | 20 | 20150117 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Analyze draft results of tax and book depreciation schedules |
| EFCH/TCH-CS-028 | 8 | 20150117 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Modeling-Processed run results from carbon tax cases |
| EFCH/TCH-CS-028 | 8 | 20150117 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Modeling-Set up multiple carbon tax cases with haze retirements |
| EFCH/TCH-CS-028 | 13 | 20150117 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Modeled Oncor tax depreciation forecast |
| EFCH/TCH-CS-028 | 17 | 20150117 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Analyze TXU acquisition pipeline development |
| EFCH/TCH-CS-028 | 1 | 20150117 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Business Customer Analysis-Review business segment model; provide direction |
| EFCH/TCH-CS-028 | 14 | 20150117 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Conference call with company re: ESB impact to financials |
| EFCH/TCH-CS-028 | 7 | 20150117 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Margins-Interface residential margin model with TXU EBITDA model |
| EFCH/TCH-CS-028 | 7 | 20150117 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Test and reconciliation of residential margin and EBITDA models |
| EFCH/TCH-CS-028 | 13 | 20150118 | Dave Andrus | Managing Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Historic capex comparison analysis |
| EFCH/TCH-CS-028 | 8 | 20150118 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Modeling-Estimated carbon price needed to achieve EPA carbon reductions |
| EFCH/TCH-CS-028 | 8 | 20150118 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Modeling-Set up and processed runs with haze retirements and carbon price needed to achieve carbon reductions |
| EFCH/TCH-CS-028 | 13 | 20150118 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Transmission and Distribution Charge Analysis-Update the T&D cost, customer and line miles data and graphics on a industry analysis basis |
| EFCH/TCH-CS-028 | 1 | 20150118 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation-Discuss TXU long-term forecast approach with FEP team |
| EFCH/TCH-CS-028 | 17 | 20150118 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Travel-Update TXU long-term forecast output format |
| EFCH/TCH-CS-028 | 4 | 20150118 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Prices Modeling-Review updates to transfer pricing model |
| EFCH/TCH-CS-028 | 7 | 20150118 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Business Customer Analysis-Interface business model with TXU EBITDA model |
| EFCH/TCH-CS-028 | 7 | 20150118 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Develop SG&A forecast; incorporate into TXU EBITDA model |
| EFCH/TCH-CS-028 | 14 | 20150118 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Margins-Research VAPS P&L; develop forecast; incorporate into TXU EBITDA model |
| EFCH/TCH-CS-028 | 7 | 20150118 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Test and reconciliation of residential margin and EBITDA models |
| EFCH/TCH-CS-028 | 13 | 20150119 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Aggregated cities for Oncor high growth areas |
| EFCH/TCH-CS-028 | 13 | 20150119 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated population projection scenarios |
| EFCH/TCH-CS-028 | 18 | 20150119 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussed EFH segment reports |
| EFCH/TCH-CS-028 | 13 | 20150119 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor materials |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 13 | 20150119 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Calculated growth rates across Oncor scenarios |
| EFCH/TCH-CS-028 | 13 | 20150119 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets between Kingsville and Benavides |
| EFCH/TCH-CS-028 | 13 | 20150119 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets from West Corpus Christi,  to Kingsville |
| EFCH/TCH-CS-028 | 13 | 20150119 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Kingsville TX |
| EFCH/TCH-CS-028 | 13 | 20150119 | Dave Andrus | Director | $645 | 6.0 | $3,870.00 | Transmission and Distribution Charge Analysis-Capex presentation development |
| EFCH/TCH-CS-028 | 13 | 20150119 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Historic capex comparison analysis |
| EFCH/TCH-CS-028 | 17 | 20150119 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Travel-Travel from Vermont to Dallas (5 hours charged at 50%) |
| EFCH/TCH-CS-028 | 8 | 20150119 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Research-Review ERCOT perspectives on potential future environmental rules |
| EFCH/TCH-CS-028 | 14 | 20150119 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Analyze new data posted to Intralinks data repository |
| EFCH/TCH-CS-028 | 20 | 20150119 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Develop methodology for determining long term EBITDA |
| EFCH/TCH-CS-028 | 20 | 20150119 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Revise long-term modeling of expected return |
| EFCH/TCH-CS-028 | 8 | 20150119 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Research-Set up process to test multiple carbon reduction scenarios |
| EFCH/TCH-CS-028 | 8 | 20150119 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Reviewed cross case results of carbon analysis |
| EFCH/TCH-CS-028 | 8 | 20150119 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Analysis-Created summary graphics of load forecast and energy efficiency adjustment for carbon results presentation |
| EFCH/TCH-CS-028 | 8 | 20150119 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Carbon Modeling-Reviewed carbon scenario results and updated run results format for output files |
| EFCH/TCH-CS-028 | 1 | 20150119 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Match the new announced units to the new unit summary table to match by FEP key code |
| EFCH/TCH-CS-028 | 1 | 20150119 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Use the updated PUC generating units list of announced, completed, cancelled, etc. to update the list of new units in Texas |
| EFCH/TCH-CS-028 | 3 | 20150119 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Research and assessment of coal fired boiler types used in coal fired generation |
| EFCH/TCH-CS-028 | 3 | 20150119 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Research and assessment of coal fired steam technology cycles used in coal fired generation |
| EFCH/TCH-CS-028 | 17 | 20150119 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from DEN to DAL for on-site diligence: 2.5 hours. Time billed at half: 1.25 hours for on site dd |
| EFCH/TCH-CS-028 | 8 | 20150119 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Carbon Modeling-Modeled mass-based emissions limits for fundamental market model |
| EFCH/TCH-CS-028 | 8 | 20150119 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Carbon Research-Researched EPA Clean Power Plan mass-based emissions limit guidelines |
| EFCH/TCH-CS-028 | 1 | 20150119 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Internal discussion of EFH modeling efforts |
| EFCH/TCH-CS-028 | 7 | 20150119 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Modeled NOx emission prices and allowances |
| EFCH/TCH-CS-028 | 8 | 20150119 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Worked on enviro reg impact on gas presentation |
| EFCH/TCH-CS-028 | 5 | 20150119 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Researched drilling productivity for rates on how quickly production has increased and ability to meet increased demand in future |
| EFCH/TCH-CS-028 | 5 | 20150119 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched the change in footage drilled over time |
| EFCH/TCH-CS-028 | 18 | 20150119 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project status meeting to discuss deadlines for presentations to EFH mgmt. |
| EFCH/TCH-CS-028 | 4 | 20150119 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Business Customer Analysis-Analyze acquisition and renewal pipeline sensitivities on annual delivered volumes |
| EFCH/TCH-CS-028 | 4 | 20150119 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Business Customer Analysis-Analyze annual TXU acquisition pipeline as a share of total market |
| EFCH/TCH-CS-028 | 17 | 20150119 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time)for on  site dd |
| EFCH/TCH-CS-028 | 4 | 20150119 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Wholesale Prices Modeling-Analyze relationships between month-to-month and contract transfer pricing |
| EFCH/TCH-CS-028 | 4 | 20150119 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Incorporate updated transfer price curves into business forecast model |
| EFCH/TCH-CS-028 | 22 | 20150119 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for January for the fee application |
| EFCH/TCH-CS-028 | 22 | 20150119 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Review data for second interim application |
| EFCH/TCH-CS-028 | 18 | 20150119 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Field work status update call |
| EFCH/TCH-CS-028 | 20 | 20150119 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis-Updated Oncor Capex analysis |
| EFCH/TCH-CS-028 | 1 | 20150119 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Quality Control-Review long-term retail model |
| EFCH/TCH-CS-028 | 1 | 20150119 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Quality Control-Verify inputs to long-term retail model |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 1 | 20150119 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Residential Customer Analysis-Review consolidation of customer data in long-term retail model |
| EFCH/TCH-CS-028 | 4 | 20150119 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Margins-Analyze retail margins model |
| EFCH/TCH-CS-028 | 1 | 20150119 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Review business model |
| EFCH/TCH-CS-028 | 18 | 20150119 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Retail Status coordination conference call |
| EFCH/TCH-CS-028 | 7 | 20150119 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Quality Control-QA review of financial model; incorporate comments |
| EFCH/TCH-CS-028 | 7 | 20150119 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Quality Control-Testing and reconciliation of EBITDA model |
| EFCH/TCH-CS-028 | 7 | 20150119 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Margins-Scenario development and tuning of segment and EBITDA models |
| EFCH/TCH-CS-028 | 15 | 20150119 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Review Environmental and Base Case assumptions |
| EFCH/TCH-CS-028 | 15 | 20150119 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Environmental and Base Case documentation |
| EFCH/TCH-CS-028 | 17 | 20150119 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) for misc meetings |
| EFCH/TCH-CS-028 | 3 | 20150119 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Wholesale Prices Modeling-Review runs and outline additional enviro runs |
| EFCH/TCH-CS-028 | 13 | 20150120 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed Oncor CAPEX forecasts |
| EFCH/TCH-CS-028 | 13 | 20150120 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Categorized Oncor cities |
| EFCH/TCH-CS-028 | 13 | 20150120 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Updated population projection scenarios |
| EFCH/TCH-CS-028 | 5 | 20150120 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Fuel Commodity Analysis-Updated LNG export database |
| EFCH/TCH-CS-028 | 13 | 20150120 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets between Refugio TX and Portland TX |
| EFCH/TCH-CS-028 | 13 | 20150120 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Portland TX |
| EFCH/TCH-CS-028 | 13 | 20150120 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Refugio TX |
| EFCH/TCH-CS-028 | 13 | 20150120 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Portland to Sinton TX |
| EFCH/TCH-CS-028 | 13 | 20150120 | Dave Andrus | Director | $645 | 6.5 | $4,192.50 | Projections-Capex presentation data development |
| EFCH/TCH-CS-028 | 20 | 20150120 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Projections-Load forecast development and comparison analysis |
| EFCH/TCH-CS-028 | 1 | 20150120 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze components of draft long-term EBITDA projections for Luminant |
| EFCH/TCH-CS-028 | 17 | 20150120 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Travel-Travel from New York City to Dallas for meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-028 | 8 | 20150120 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Modeling-Ran and processed long-term production cost modeling results for varying tax cases |
| EFCH/TCH-CS-028 | 8 | 20150120 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Research-Set up multiple tax cases to estimate carbon reductions against differing reduction profiles |
| EFCH/TCH-CS-028 | 8 | 20150120 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Carbon Analysis-Created carbon results summary graphics for presentation |
| EFCH/TCH-CS-028 | 8 | 20150120 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Modeling-Compiled CEMS historical data and calculated percentage of carbon limits for plant allocation derivation |
| EFCH/TCH-CS-028 | 17 | 20150120 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Travel-Travel from Denver to Dallas (4 hours travel time net of billable, billed at 50%) for on site dd |
| EFCH/TCH-CS-028 | 3 | 20150120 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Assessment of the environmental controls and plant operations in each of the Luminant coal fired units |
| EFCH/TCH-CS-028 | 3 | 20150120 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Investigate the coal fired generation boiler types used in the Luminant plants |
| EFCH/TCH-CS-028 | 3 | 20150120 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Investigate the coal fired generation cycle types used in the Luminant plants |
| EFCH/TCH-CS-028 | 3 | 20150120 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Research and assessment of the coal to gas fuel switching |
| EFCH/TCH-CS-028 | 3 | 20150120 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Research the different cooling types used in coal fired generation plants |
| EFCH/TCH-CS-028 | 3 | 20150120 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Assessment of the steam cycle technology and boiler types in each of the Luminant coal fired units |
| EFCH/TCH-CS-028 | 13 | 20150120 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Transmission and Distribution Charge Analysis-Update the T&D cost, customer and line miles data and graphics on an industry analysis basis for ERCOT |
| EFCH/TCH-CS-028 | 3 | 20150120 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran dispatch model for carbon pricing scenario |
| EFCH/TCH-CS-028 | 7 | 20150120 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Updated income model for carbon pricing scenario |
| EFCH/TCH-CS-028 | 13 | 20150120 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Transmission and Distribution Charge Analysis-Modeled regulatory assets/liabilities included in Oncor rate base |
| EFCH/TCH-CS-028 | 17 | 20150120 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3 hours travel (Denver-Dallas) billed @ 50% for meetings at EP |
| EFCH/TCH-CS-028 | 8 | 20150120 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Charting for enviro reg impact on ng price presentation |
| EFCH/TCH-CS-028 | 5 | 20150120 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Evaluated net change of proved reserved vs. consumption for sustainability of development pace |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 8 | 20150120 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched costs of REC for impact on ng |
| EFCH/TCH-CS-028 | 5 | 20150120 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched methane goals for impact on ng |
| EFCH/TCH-CS-028 | 4 | 20150120 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Customer Forecast-Develop year-over-year forecast of delivered LCI volumes based on annualized acquisition and renewal contracts |
| EFCH/TCH-CS-028 | 1 | 20150120 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Customer Forecast-Update forecast of small business yearly volumes |
| EFCH/TCH-CS-028 | 4 | 20150120 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Customer Forecast-Update forecast of year-over-year LCI contract renewals |
| EFCH/TCH-CS-028 | 4 | 20150120 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Research and analyze TXU financial reports for inclusion of ESB margin on commodity pricing |
| EFCH/TCH-CS-028 | 4 | 20150120 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update long-range forecasts to identify effects of ESB on contribution margins |
| EFCH/TCH-CS-028 | 4 | 20150120 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Analyze relationship between month-to-month SMB fixed transfer prices and LCI contract / month-to-month pricing |
| EFCH/TCH-CS-028 | 1 | 20150120 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Wholesale Prices Modeling-Update forecast of SMB long-range contract transfer prices |
| EFCH/TCH-CS-028 | 4 | 20150120 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Update LCI month-to-month and contract transfer price forecasts |
| EFCH/TCH-CS-028 | 3 | 20150120 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Plant Operations-Reviewed Coal Plant Summary Matrix |
| EFCH/TCH-CS-028 | 20 | 20150120 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis-Reviewed Fieldwork Data |
| EFCH/TCH-CS-028 | 20 | 20150120 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Transmission and Distribution Charge Analysis-Updated Oncor Capex analysis |
| EFCH/TCH-CS-028 | 17 | 20150120 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 4.5 hour Travel Time Denver to Dallas - Onsite Diligence |
| EFCH/TCH-CS-028 | 5 | 20150120 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Analyze natural gas trends |
| EFCH/TCH-CS-028 | 1 | 20150120 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Quality Control-Review long-term retail model |
| EFCH/TCH-CS-028 | 1 | 20150120 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Residential Customer Analysis-Review consolidation of customer data in long-term retail model |
| EFCH/TCH-CS-028 | 17 | 20150120 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Denver to Dallas (billed at 50%) for on site dd |
| EFCH/TCH-CS-028 | 1 | 20150120 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Business Customer Analysis-Review business segment model scenarios; provide direction |
| EFCH/TCH-CS-028 | 7 | 20150120 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review financial model results with company |
| EFCH/TCH-CS-028 | 7 | 20150120 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Margins-Iterative scenario development and testing of financial models |
| EFCH/TCH-CS-028 | 17 | 20150120 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra meetings 4 hrs billed @ 50% |
| EFCH/TCH-CS-028 | 8 | 20150120 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Carbon Modeling-Finalize environmental case assumptions |
| EFCH/TCH-CS-028 | 8 | 20150120 | Tim Wang | Director | $575 | 5.5 | $3,162.50 | Environmental Analysis-Review environmental test runs and prices |
| EFCH/TCH-CS-028 | 1 | 20150120 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Retail Market Analysis-Review FEP analysis on North and South Texas customer growth |
| EFCH/TCH-CS-028 | 17 | 20150120 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Travel-Travel from NY to Dallas billed at 1/2 time for meetings |
| EFCH/TCH-CS-028 | 3 | 20150120 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Wholesale Prices Modeling-Review Aurora outputs for 2020+ analysis |
| EFCH/TCH-CS-028 | 5 | 20150121 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated NG materials |
| EFCH/TCH-CS-028 | 13 | 20150121 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Updated population projection scenarios |
| EFCH/TCH-CS-028 | 5 | 20150121 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis-Analyzed coal to gas switching |
| EFCH/TCH-CS-028 | 5 | 20150121 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Fuel Commodity Analysis-Analyzed oil indexed contracts |
| EFCH/TCH-CS-028 | 13 | 20150121 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets north side of Corpus Christi (across bridge) |
| EFCH/TCH-CS-028 | 13 | 20150121 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets, northwest part of Corpus Christi |
| EFCH/TCH-CS-028 | 13 | 20150121 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets, west areas of Corpus Christi |
| EFCH/TCH-CS-028 | 20 | 20150121 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Projections-Load forecast development and comparison analysis |
| EFCH/TCH-CS-028 | 13 | 20150121 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Capex presentation data development |
| EFCH/TCH-CS-028 | 13 | 20150121 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis-Review or ROSCO spending drivers |
| EFCH/TCH-CS-028 | 8 | 20150121 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Analysis-Analyze EBITDA change from draft base case to draft haze/carbon case |
| EFCH/TCH-CS-028 | 8 | 20150121 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Analysis-Analyze latest draft presentation of the potential impacts of possible environmental regulations |
| EFCH/TCH-CS-028 | 20 | 20150121 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Meeting to review latest Oncor draft presentation on long-term capital expenditures |
| EFCH/TCH-CS-028 | 1 | 20150121 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Projections-Create SPC draft presentation of results from the analysis of environmental regulations |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 1 | 20150121 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Develop mathematical technique to derive correct adjustment to terminal year EBITDA and cash flows |
| EFCH/TCH-CS-028 | 8 | 20150121 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Modeling-Processed updated carbon run results |
| EFCH/TCH-CS-028 | 8 | 20150121 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Modeling-Updated carbon runs with new retirement assumptions |
| EFCH/TCH-CS-028 | 18 | 20150121 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Internal discussion of preliminary carbon results |
| EFCH/TCH-CS-028 | 17 | 20150121 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Dallas to Denver (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-028 | 17 | 20150121 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Denver to Dallas (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-028 | 8 | 20150121 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Carbon Analysis-Added carbon graphics and created summary slides for carbon presentation |
| EFCH/TCH-CS-028 | 8 | 20150121 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Analysis-Updated and created comparison of ERCOT total capacity and generation and impacts under carbon assumptions for summary presentation |
| EFCH/TCH-CS-028 | 8 | 20150121 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Carbon Modeling-Ran carbon model scenario runs for MO and ML retirement assumptions |
| EFCH/TCH-CS-028 | 7 | 20150121 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Carbon Modeling-Reviewed and compared EBITDA results under base and environmental scenarios from consolidation model |
| EFCH/TCH-CS-028 | 20 | 20150121 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Analyze the forecasted capital for Oncor |
| EFCH/TCH-CS-028 | 20 | 20150121 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Assess the rate base for Oncor and the escalation over the years |
| EFCH/TCH-CS-028 | 13 | 20150121 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Pull industry data and assess Oncor data on rate base statistics |
| EFCH/TCH-CS-028 | 14 | 20150121 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Customer Forecast-Analyze the forecasted demographics for different Texas counties that apply to Oncor |
| EFCH/TCH-CS-028 | 14 | 20150121 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Customer Forecast-Research and analyze the demographics in Texas for different counties and different cities that apply to Oncor |
| EFCH/TCH-CS-028 | 20 | 20150121 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Transmission and Distribution Charge Analysis-For the transmission and distribution analysis add the forecasted data from the current LRP |
| EFCH/TCH-CS-028 | 13 | 20150121 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Data and Documents Management-Reviewed Oncor Intralinks documents re: long range plan forecasts |
| EFCH/TCH-CS-028 | 11 | 20150121 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussion of modeling impacts of coal to gas switching |
| EFCH/TCH-CS-028 | 7 | 20150121 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Projections-Modeled coal plant retirement scenarios |
| EFCH/TCH-CS-028 | 20 | 20150121 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Updated Oncor rate base component forecasting |
| EFCH/TCH-CS-028 | 8 | 20150121 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Environmental Analysis-Data collection and research on MATS rule impact on TX |
| EFCH/TCH-CS-028 | 8 | 20150121 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Data collection and research on Regional Haze in Tx |
| EFCH/TCH-CS-028 | 8 | 20150121 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Research and data collection on CSAPR in Tx |
| EFCH/TCH-CS-028 | 8 | 20150121 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Researched the Affirmative Defense Provision |
| EFCH/TCH-CS-028 | 4 | 20150121 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Analyze annual available volumes as a percentage of total large business and industrial market |
| EFCH/TCH-CS-028 | 4 | 20150121 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Analyze annual LCI volume gains and losses |
| EFCH/TCH-CS-028 | 1 | 20150121 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Analyze TXU market penetration based on historical and forecast acquisition pipeline |
| EFCH/TCH-CS-028 | 4 | 20150121 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Business Customer Analysis-Develop business market model to account for unavailable volumes, TXU volumes under contract, and year-over-year LCI acquisition and renewal pipeline |
| EFCH/TCH-CS-028 | 1 | 20150121 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Customer Forecast-Update forecast of TXU large commercial and industrial pipeline |
| EFCH/TCH-CS-028 | 4 | 20150121 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Analyze SMB month-to-month fixed transfer price curves |
| EFCH/TCH-CS-028 | 1 | 20150121 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Wholesale Prices Modeling-Update annual SMB fixed transfer price forecast based on weighted average monthly pricing |
| EFCH/TCH-CS-028 | 20 | 20150121 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Staff review of Oncor CapEx analysis |
| EFCH/TCH-CS-028 | 20 | 20150121 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Transmission and Distribution Charge Analysis-Analyzed Population growth vs. New Oncor Customers |
| EFCH/TCH-CS-028 | 20 | 20150121 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Transmission and Distribution Charge Analysis-Reviewed Oncor Distribution CapEx |
| EFCH/TCH-CS-028 | 20 | 20150121 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Transmission and Distribution Charge Analysis-Reviewed Oncor Transmission CapEx |
| EFCH/TCH-CS-028 | 14 | 20150121 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Analyze new data room documents |
| EFCH/TCH-CS-028 | 22 | 20150121 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fee Application-Review December data for fee application |
| EFCH/TCH-CS-028 | 5 | 20150121 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Analyze relationship between natural gas prices and coal production |
| EFCH/TCH-CS-028 | 1 | 20150121 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Quality Control-Review long-term retail model |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 4 | 20150121 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Business Customer Analysis-Review / discuss ERCOT market data, business segment marketing |
| EFCH/TCH-CS-028 | 1 | 20150121 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Review business segment model scenarios; provide direction |
| EFCH/TCH-CS-028 | 7 | 20150121 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Develop discussion materials from model inputs / results |
| EFCH/TCH-CS-028 | 7 | 20150121 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review draft model input / results with company |
| EFCH/TCH-CS-028 | 1 | 20150121 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Incorporate market escalation algorithm into residential margin forecast |
| EFCH/TCH-CS-028 | 4 | 20150121 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Research/analysis of market margin escalation |
| EFCH/TCH-CS-028 | 15 | 20150121 | Tim Wang | Director | $575 | 5.5 | $3,162.50 | Court Filings and Related Documents-Compile projection results and assumptions for reporting |
| EFCH/TCH-CS-028 | 7 | 20150121 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Financial Reports-Review financial projections |
| EFCH/TCH-CS-028 | 1 | 20150121 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Operations-Review and analyze the environmental runs for Luminant |
| EFCH/TCH-CS-028 | 1 | 20150121 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Operations-Review Big Brown 1 and 2 under enviro sensitivities for financial impacts |
| EFCH/TCH-CS-028 | 1 | 20150121 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Operations-Review MO  units under environmental runs for financial impacts under current run |
| EFCH/TCH-CS-028 | 1 | 20150121 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Operations-Review MO#3 model results |
| EFCH/TCH-CS-028 | 18 | 20150121 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Transmission and Distribution Charge Analysis-Review draft presentation of Oncor long rang forecast |
| EFCH/TCH-CS-028 | 13 | 20150122 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Analyzed Oncor fieldwork map summary |
| EFCH/TCH-CS-028 | 13 | 20150122 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Researched Oncor metro areas |
| EFCH/TCH-CS-028 | 13 | 20150122 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Updated fieldwork summary format |
| EFCH/TCH-CS-028 | 13 | 20150122 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Updated Oncor fieldwork database |
| EFCH/TCH-CS-028 | 13 | 20150122 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in northeast part of Corpus Christi |
| EFCH/TCH-CS-028 | 13 | 20150122 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in southeast part of Corpus Christi |
| EFCH/TCH-CS-028 | 13 | 20150122 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis-Capex presentation data development |
| EFCH/TCH-CS-028 | 13 | 20150122 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis-Breakdown spending forecast into growth and sustaining spending |
| EFCH/TCH-CS-028 | 17 | 20150122 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Travel-Travel from Dallas to Vermont (5 hours charged at 50%) for on site dd |
| EFCH/TCH-CS-028 | 8 | 20150122 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis-Prepare for meeting with Company on draft environmental projections |
| EFCH/TCH-CS-028 | 14 | 20150122 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze Intralinks data repository postings |
| EFCH/TCH-CS-028 | 1 | 20150122 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Advisors to Debtors-Meeting with Evercore to discuss models |
| EFCH/TCH-CS-028 | 1 | 20150122 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company to discuss preliminary results of potential environmental regulations |
| EFCH/TCH-CS-028 | 1 | 20150122 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Analyze latest projections from environmental possibilities |
| EFCH/TCH-CS-028 | 20 | 20150122 | Gary Germeroth | Managing Director | $720 | 5.0 | $3,600.00 | Projections-Create SPC draft presentation of results from the analysis of Oncor capital expenditures |
| EFCH/TCH-CS-028 | 1 | 20150122 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Revise SPC draft presentation of results from the analysis of environmental regulations to incorporate Company feedback and revised output |
| EFCH/TCH-CS-028 | 17 | 20150122 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-028 | 8 | 20150122 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Analysis-Updated environmental summary presentation graphics for updated model results |
| EFCH/TCH-CS-028 | 8 | 20150122 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Analysis-Updated unit retirement summary and graphics for carbon presentation |
| EFCH/TCH-CS-028 | 8 | 20150122 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Carbon Modeling-Processed fundamental model tax iteration runs and analyzed results for derivation of final carbon tax |
| EFCH/TCH-CS-028 | 8 | 20150122 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Carbon Modeling-Ran and processed final carbon tax model runs |
| EFCH/TCH-CS-028 | 8 | 20150122 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Carbon Modeling-Setup scenarios for carbon tax runs |
| EFCH/TCH-CS-028 | 17 | 20150122 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Met with company to discuss new entrant modeling and assumptions |
| EFCH/TCH-CS-028 | 14 | 20150122 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Cost Analysis-Analyze the rate base data from the industry and compare a company's rate base to the capital expenditure spend and the rate base from a specific year |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 3 | 20150122 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Match the new wind announced in the CDR to the new wind announced in the GIS |
| EFCH/TCH-CS-028 | 3 | 20150122 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Pull new wind generation from the CDR and from the GIS to compare the predicted new generation from wind in the future |
| EFCH/TCH-CS-028 | 1 | 20150122 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Pull together and assess the anticipated coal plant retirement dates in the ERCOT market for both Luminant and non-Luminant plants |
| EFCH/TCH-CS-028 | 17 | 20150122 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from DAL to DEN for on-site diligence: 2.5 hours. Time billed at half: 1.25 hours |
| EFCH/TCH-CS-028 | 20 | 20150122 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Data and Documents Management-Analyzed new Oncor Intralinks documents re: depreciation and rate base |
| EFCH/TCH-CS-028 | 3 | 20150122 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling-Ran additional environmental scenario in generation dispatch model |
| EFCH/TCH-CS-028 | 20 | 20150122 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Analyzed Oncor debt structure and expected return on rate base |
| EFCH/TCH-CS-028 | 20 | 20150122 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Ran Oncor scenarios around rate base |
| EFCH/TCH-CS-028 | 20 | 20150122 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Reviewed/updated Oncor rate base and depreciation forecasts |
| EFCH/TCH-CS-028 | 7 | 20150122 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Summarized EBITDA scenario results in income model |
| EFCH/TCH-CS-028 | 7 | 20150122 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Validated income model preliminary forecasts and calculations |
| EFCH/TCH-CS-028 | 8 | 20150122 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Environmental Analysis-Researched new EPA regs impact on transmission in Tx |
| EFCH/TCH-CS-028 | 8 | 20150122 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Worked on Environmental regulations impact on ERCOT market presentation |
| EFCH/TCH-CS-028 | 5 | 20150122 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Pulled data and charting for proved reserves vs production (adjustments, etc.) for gas forecast |
| EFCH/TCH-CS-028 | 8 | 20150122 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Operations-Researched environmental controls in place on EFH units |
| EFCH/TCH-CS-028 | 7 | 20150122 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze fit of FEP modeled outputs to TXU 8+4 LRP forecasts |
| EFCH/TCH-CS-028 | 4 | 20150122 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Analyze long-term margin sensitivity to changes in market growth rates, pipeline, and win rates |
| EFCH/TCH-CS-028 | 7 | 20150122 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update long-range base-case and alternative-case business forecasts |
| EFCH/TCH-CS-028 | 17 | 20150122 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) for dd on site |
| EFCH/TCH-CS-028 | 22 | 20150122 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Prepared data for second interim application |
| EFCH/TCH-CS-028 | 14 | 20150122 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Transmission and Distribution Charge Analysis-Analyzed Fieldwork Data by Region |
| EFCH/TCH-CS-028 | 14 | 20150122 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Transmission and Distribution Charge Analysis-Summarized Fieldwork Data by Region |
| EFCH/TCH-CS-028 | 14 | 20150122 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Transmission and Distribution Charge Analysis-Worked on Oncor Capital Budget assumptions |
| EFCH/TCH-CS-028 | 22 | 20150122 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fee Application-Prepare second interim fee application |
| EFCH/TCH-CS-028 | 5 | 20150122 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Analyze natural gas and oil price and drilling trends |
| EFCH/TCH-CS-028 | 4 | 20150122 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Residential Customer Analysis-Review retail counts model |
| EFCH/TCH-CS-028 | 4 | 20150122 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Review application of transfer price model in financial model |
| EFCH/TCH-CS-028 | 1 | 20150122 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Review business model cases |
| EFCH/TCH-CS-028 | 1 | 20150122 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Develop scenario documentation |
| EFCH/TCH-CS-028 | 1 | 20150122 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Iterative market scenario development |
| EFCH/TCH-CS-028 | 4 | 20150122 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review / update switching data analyses |
| EFCH/TCH-CS-028 | 8 | 20150122 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Carbon Modeling-Refine environmental case assumptions |
| EFCH/TCH-CS-028 | 7 | 20150122 | Tim Wang | Director | $575 | 4.5 | $2,587.50 | Financial Reports-Review revised financial projections |
| EFCH/TCH-CS-028 | 17 | 20150122 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dallas Energy Plaza for meetings to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-028 | 1 | 20150122 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-Meeting on modeling assumptions and methodology |
| EFCH/TCH-CS-028 | 8 | 20150122 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Documentation-Develop presentation of Environmental ranges and impacts |
| EFCH/TCH-CS-028 | 1 | 20150122 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with Luminant on enviro impacts on portfolio |
| EFCH/TCH-CS-028 | 5 | 20150122 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Operations-Review coal to gas switching in ERCOT under prices scenarios |
| EFCH/TCH-CS-028 | 14 | 20150122 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Planning for QA QC on field work for distribution assets |
| EFCH/TCH-CS-028 | 13 | 20150123 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Updated Oncor fieldwork database |
| EFCH/TCH-CS-028 | 5 | 20150123 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Fuel Commodity Analysis-Analyzed coal to gas switching presentation |
| EFCH/TCH-CS-028 | 5 | 20150123 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Fuel Commodity Analysis-Researched NG price movements |
| EFCH/TCH-CS-028 | 13 | 20150123 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor fieldwork condition assessments |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 13 | 20150123 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Port Aransas |
| EFCH/TCH-CS-028 | 13 | 20150123 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in south part of Corpus Christi |
| EFCH/TCH-CS-028 | 13 | 20150123 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets on Padre Island |
| EFCH/TCH-CS-028 | 13 | 20150123 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Development of field inspection data format for presentation |
| EFCH/TCH-CS-028 | 13 | 20150123 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Field inspection review and schedule of next areas for inspection |
| EFCH/TCH-CS-028 | 14 | 20150123 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Analyze latest data repository postings of information related to all entities |
| EFCH/TCH-CS-028 | 20 | 20150123 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Develop mathematical technique to derive Oncor EBITDA for terminal value calculations |
| EFCH/TCH-CS-028 | 20 | 20150123 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Improve techniques utilized in determining long term rate base calculations |
| EFCH/TCH-CS-028 | 20 | 20150123 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Revise SPC draft presentation of results from the analysis of Oncor capital expenditures to incorporate Company feedback and revised output |
| EFCH/TCH-CS-028 | 8 | 20150123 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Carbon Modeling-Prepared documentation around carbon run results |
| EFCH/TCH-CS-028 | 8 | 20150123 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Modeling-Processed carbon run results |
| EFCH/TCH-CS-028 | 8 | 20150123 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Modeling-Set up nine additional carbon tax scenarios |
| EFCH/TCH-CS-028 | 3 | 20150123 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Set up dispatch model for evaluation of carbon run results |
| EFCH/TCH-CS-028 | 8 | 20150123 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Modeling-Derived carbon tax from scenario iterations and ran long-term build out through fundamental model |
| EFCH/TCH-CS-028 | 8 | 20150123 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Carbon Modeling-Setup and processed run results for additional EFH unit assumptions for carbon scenarios |
| EFCH/TCH-CS-028 | 8 | 20150123 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Modeling-Setup and ran tax scenario model runs for revised fixed cost and coal retirement assumptions |
| EFCH/TCH-CS-028 | 8 | 20150123 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Carbon Modeling-Summarized latest carbon results and economic retirements for comparison |
| EFCH/TCH-CS-028 | 17 | 20150123 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-028 | 1 | 20150123 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Reviewed unit fixed cost assumptions for fundamental model and updated generic assumptions for coal |
| EFCH/TCH-CS-028 | 14 | 20150123 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Gather data and information on the new wind resources for the 2015 and 2016 years and research the PPA or construction timeline of specific new wind resources |
| EFCH/TCH-CS-028 | 14 | 20150123 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Documentation-Research the new wind predicted online dates for the reliability of a wind generation source coming online |
| EFCH/TCH-CS-028 | 3 | 20150123 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Compare the new wind, operational wind and retired wind listed in the CDR and GIS in research |
| EFCH/TCH-CS-028 | 3 | 20150123 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Ran additional environmental scenario in generation dispatch model |
| EFCH/TCH-CS-028 | 3 | 20150123 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran generation dispatch model for environmental scenarios |
| EFCH/TCH-CS-028 | 7 | 20150123 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Modeled EBITDA under varying environmental scenarios |
| EFCH/TCH-CS-028 | 20 | 20150123 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Reviewed Oncor rate base projections under varying scenarios |
| EFCH/TCH-CS-028 | 17 | 20150123 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas-Denver) billed @ 50% for meetings at EP |
| EFCH/TCH-CS-028 | 8 | 20150123 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis-Data collection for enviro brief |
| EFCH/TCH-CS-028 | 3 | 20150123 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis-Research into coal plant retirements and market impacts |
| EFCH/TCH-CS-028 | 8 | 20150123 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Researched EPA MATS Rule |
| EFCH/TCH-CS-028 | 3 | 20150123 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Operations-Data collection EPA CEMS Data on EFH units, aggregating to various levels tracking trends over time. |
| EFCH/TCH-CS-028 | 1 | 20150123 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Plant Operations-Reviewed O&M cost for Luminant Coal Plants |
| EFCH/TCH-CS-028 | 20 | 20150123 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Transmission and Distribution Charge Analysis-Analyzed Data and reviewed additional fieldwork needed (Oncor) |
| EFCH/TCH-CS-028 | 17 | 20150123 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 4.5 hour Travel Time Dallas to Denver - Onsite Diligence |
| EFCH/TCH-CS-028 | 18 | 20150123 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data and Documents Management-Review all data room postings |
| EFCH/TCH-CS-028 | 3 | 20150123 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Analyze natural gas price shift on generation dispatch |
| EFCH/TCH-CS-028 | 12 | 20150123 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Monthly Performance Reports-Q4 performance report meeting |
| EFCH/TCH-CS-028 | 4 | 20150123 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Residential Customer Analysis-Review retail counts model |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 17 | 20150123 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-028 | 1 | 20150123 | Scott Davis | Director | $545 | 5.0 | $2,725.00 | Documentation-Develop retail analysis scenario documentation |
| EFCH/TCH-CS-028 | 14 | 20150123 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-QMM Meeting |
| EFCH/TCH-CS-028 | 14 | 20150123 | Scott Davis | Director | $545 | 1.5 | $817.50 | Monthly Performance Reports-Review QMM materials |
| EFCH/TCH-CS-028 | 17 | 20150123 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra meetings to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-028 | 8 | 20150123 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Carbon Modeling-Discuss environmental case assumptions revisions |
| EFCH/TCH-CS-028 | 8 | 20150123 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Carbon Modeling-Review revised environmental cases |
| EFCH/TCH-CS-028 | 7 | 20150123 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Financial Reports-Review revised financial projections |
| EFCH/TCH-CS-028 | 15 | 20150123 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Documentation-Drafting of ONCOR analysis documentation |
| EFCH/TCH-CS-028 | 7 | 20150123 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Environmental Analysis-Review draft of environmental runs as units are retired |
| EFCH/TCH-CS-028 | 12 | 20150123 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Historical Financial Results Analysis-TXU QMM meeting and review |
| EFCH/TCH-CS-028 | 14 | 20150124 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Data and Documents Management-Review and analyze new data regarding overhead allocations, Oncor operations and various other Intralinks postings |
| EFCH/TCH-CS-028 | 1 | 20150124 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Discussion regarding potential enhancements to predicting the long-range impact of environmental regulations on the Luminant fleet |
| EFCH/TCH-CS-028 | 8 | 20150124 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company regarding the draft results of long term impacts of potential environmental regulations |
| EFCH/TCH-CS-028 | 8 | 20150124 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Modeling-Processed results from revised carbon runs |
| EFCH/TCH-CS-028 | 8 | 20150124 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Carbon Modeling-Processed and compared results from carbon sensitivity fundamental model outputs |
| EFCH/TCH-CS-028 | 8 | 20150124 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Modeling-Setup scenarios for fundamental model carbon tax iteration runs |
| EFCH/TCH-CS-028 | 3 | 20150124 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model for various environmental scenarios |
| EFCH/TCH-CS-028 | 7 | 20150124 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Modeled EBITDA for various environmental scenarios |
| EFCH/TCH-CS-028 | 1 | 20150124 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Documentation-Develop scenario reconciliations and documentation |
| EFCH/TCH-CS-028 | 8 | 20150124 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Carbon Modeling-Review revised environmental cases |
| EFCH/TCH-CS-028 | 7 | 20150124 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Financial Reports-Review revised financial projections |
| EFCH/TCH-CS-028 | 2 | 20150124 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Historical Financial Results Analysis-Prepare for O&C Committee meeting |
| EFCH/TCH-CS-028 | 2 | 20150124 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Historical Financial Results Analysis-Review AIP results for 2014 as compared to actuals and drivers around the individual metrics |
| EFCH/TCH-CS-028 | 1 | 20150124 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss timeline with Company |
| EFCH/TCH-CS-028 | 2 | 20150124 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion of 2014 metrics vs results |
| EFCH/TCH-CS-028 | 1 | 20150125 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Build an indicative forecasting tool per the Company's request to evaluate the methodology used for terminal year calculations |
| EFCH/TCH-CS-028 | 2 | 20150125 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Financial Reports-Review draft O&C Committee presentation and provide comments to Company |
| EFCH/TCH-CS-028 | 2 | 20150125 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company regarding the O&C Committee meeting this week |
| EFCH/TCH-CS-028 | 8 | 20150125 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Quality control on carbon run analysis |
| EFCH/TCH-CS-028 | 8 | 20150125 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Carbon Modeling-Created retirement and long-term build out summary for analysis of various carbon scenarios |
| EFCH/TCH-CS-028 | 8 | 20150125 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Modeling-Reviewed and analyzed comparison of price and EBITDA outcomes from carbon scenarios |
| EFCH/TCH-CS-028 | 8 | 20150125 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis-Reviewed and summarized regional haze costs from various sources |
| EFCH/TCH-CS-028 | 7 | 20150125 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Validated preliminary draft dispatch and EBITDA modeling projections |
| EFCH/TCH-CS-028 | 1 | 20150125 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Develop scenario reconciliations and documentation |
| EFCH/TCH-CS-028 | 15 | 20150125 | Tim Wang | Director | $575 | 1.5 | $862.50 | Court Filings and Related Documents-Summarize environmental case assumptions and results |
| EFCH/TCH-CS-028 | 5 | 20150125 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Environmental Analysis-Review coal plant efficiency measure alternatives for CPP |
| EFCH/TCH-CS-028 | 20 | 20150125 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Historical Financial Results Analysis-Review depreciation estimates for Oncor |
| EFCH/TCH-CS-028 | 2 | 20150125 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company and  K&E prep for O&C |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 18 | 20150125 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Retail Market Analysis-non working travel time billed at 1/2 time |
| EFCH/TCH-CS-028 | 13 | 20150126 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Analyzed fieldwork trends |
| EFCH/TCH-CS-028 | 13 | 20150126 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Reformatted Oncor fieldwork GPS coordinates |
| EFCH/TCH-CS-028 | 18 | 20150126 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussion of project developments |
| EFCH/TCH-CS-028 | 13 | 20150126 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Updated Oncor fieldwork database |
| EFCH/TCH-CS-028 | 13 | 20150126 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets , Olmitos, Rancho Viejo, Paloma, Los Indios |
| EFCH/TCH-CS-028 | 13 | 20150126 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets between Laguna Vista and Los Fresnos |
| EFCH/TCH-CS-028 | 13 | 20150126 | Buck Monday | Managing Consultant | $450 | 0.5 | $225.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Port Isabel |
| EFCH/TCH-CS-028 | 13 | 20150126 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets San Benito, Harlingen |
| EFCH/TCH-CS-028 | 13 | 20150126 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets South Padre Island |
| EFCH/TCH-CS-028 | 20 | 20150126 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Capex scenario case development |
| EFCH/TCH-CS-028 | 20 | 20150126 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Review or ROSCO capex spending drivers |
| EFCH/TCH-CS-028 | 20 | 20150126 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Research ERCOT load forecast |
| EFCH/TCH-CS-028 | 8 | 20150126 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Carbon Analysis-Follow up on current status of environmental modeling |
| EFCH/TCH-CS-028 | 14 | 20150126 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze current data postings to the Intralinks data repository |
| EFCH/TCH-CS-028 | 10 | 20150126 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Analyze current long term run rate of Luminant capital expenditures |
| EFCH/TCH-CS-028 | 1 | 20150126 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland, Company and Evercore related to the case |
| EFCH/TCH-CS-028 | 20 | 20150126 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company regarding the case |
| EFCH/TCH-CS-028 | 20 | 20150126 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Develop high level estimate of low real growth scenario of Oncor capital expenditures |
| EFCH/TCH-CS-028 | 17 | 20150126 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Houston to Dallas for meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-028 | 8 | 20150126 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Modeling-Processed varying tax cases for estimation of carbon price needed to achieve reductions |
| EFCH/TCH-CS-028 | 8 | 20150126 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Modeling-Set up class of tax cases for carbon analysis |
| EFCH/TCH-CS-028 | 8 | 20150126 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Research-Updated input sheet for revised carbon runs with new input assumptions |
| EFCH/TCH-CS-028 | 8 | 20150126 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Ran and processed revised estimated tax cases for carbon cap |
| EFCH/TCH-CS-028 | 8 | 20150126 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Carbon Modeling-Analyzed carbon price output and created comparison of price differences between scenarios |
| EFCH/TCH-CS-028 | 8 | 20150126 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Carbon Modeling-Set off hourly price runs on diagnostic carbon model scenarios |
| EFCH/TCH-CS-028 | 8 | 20150126 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Carbon Modeling-Team discussions of carbon scenario outcomes and variance reconciliation |
| EFCH/TCH-CS-028 | 14 | 20150126 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Reviewed and documented model assumptions and sources for due diligence request |
| EFCH/TCH-CS-028 | 1 | 20150126 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Created comparison of model produced unit margins to pro forma results and resulting retirement decisions |
| EFCH/TCH-CS-028 | 1 | 20150126 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Ran and processed results from fundamental model for added unit value output |
| EFCH/TCH-CS-028 | 3 | 20150126 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Compare the new wind, operational wind and retired wind listed in the CDR and GIS with research |
| EFCH/TCH-CS-028 | 3 | 20150126 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Environmental Analysis-Gather data and information on the new wind resources for the 2015 and 2016 years and research the PPA or construction timeline of specific new wind resources |
| EFCH/TCH-CS-028 | 3 | 20150126 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Environmental Analysis-Research the new wind predicted online dates for the reliability of a wind generation source coming online |
| EFCH/TCH-CS-028 | 14 | 20150126 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Data Request Response Preparation-Compiled data request for Luminant income modeling |
| EFCH/TCH-CS-028 | 7 | 20150126 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-FEP discussion of EBITDA scenario modeling methodologies and results |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 1 | 20150126 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Updated income model for additional scenarios and allocation of fixed overhead costs |
| EFCH/TCH-CS-028 | 7 | 20150126 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Quality Control-Reviewed income model scenarios and formulae |
| EFCH/TCH-CS-028 | 17 | 20150126 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3.0 hours travel (Denver-Dallas) billed @ 50% 0- meetings at EP |
| EFCH/TCH-CS-028 | 3 | 20150126 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Plant Operations-Charting historic generation by fuel type in ERCOT and ERCOT North |
| EFCH/TCH-CS-028 | 8 | 20150126 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Plant Operations-Data collection and analysis calculating potential cost impacts from EPA regulations on Lum units |
| EFCH/TCH-CS-028 | 8 | 20150126 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Operations-Data collection and analysis of CEMS data evaluating starts for affirmative defense provision impact |
| EFCH/TCH-CS-028 | 3 | 20150126 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Operations-Evaluated number of start trends by fuel type and prime mover |
| EFCH/TCH-CS-028 | 18 | 20150126 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project status meeting covering anticipated timelines for valuation trial and other deadlines |
| EFCH/TCH-CS-028 | 4 | 20150126 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Business Customer Analysis-Analyze large commercial and industrial gains and loss rates on a year-over-year basis |
| EFCH/TCH-CS-028 | 4 | 20150126 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Customer Forecast-Analyze large commercial and industrial pipeline relative to total and available market |
| EFCH/TCH-CS-028 | 4 | 20150126 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation-Discuss current business forecast assumptions and results with FEP team |
| EFCH/TCH-CS-028 | 4 | 20150126 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze business margin forecast sensitivities between base and alternative cases |
| EFCH/TCH-CS-028 | 22 | 20150126 | Pam Morin | Consultant | $380 | 3.0 | $1,140.00 | Fee Application-Review data for second interim application |
| EFCH/TCH-CS-028 | 3 | 20150126 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Cost Analysis-Evaluated Plant Capital Cost Reductions in the Event of shutdown |
| EFCH/TCH-CS-028 | 18 | 20150126 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Field work Project update call |
| EFCH/TCH-CS-028 | 1 | 20150126 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Analyze application of counts model to LRP forecast |
| EFCH/TCH-CS-028 | 1 | 20150126 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Customer Forecast-Review and analyze retail counts model |
| EFCH/TCH-CS-028 | 18 | 20150126 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Analyze updated data room documents |
| EFCH/TCH-CS-028 | 18 | 20150126 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Project plan call with team |
| EFCH/TCH-CS-028 | 1 | 20150126 | Scott Davis | Director | $545 | 5.0 | $2,725.00 | Documentation-Develop scenario reconciliations and documentation |
| EFCH/TCH-CS-028 | 1 | 20150126 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Review segment slides; incorporate into documentation deck |
| EFCH/TCH-CS-028 | 7 | 20150126 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review latest EBITDA scenarios and assumptions with company |
| EFCH/TCH-CS-028 | 18 | 20150126 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Review business segment slides; incorporate into documentation deck |
| EFCH/TCH-CS-028 | 17 | 20150126 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-028 | 8 | 20150126 | Tim Wang | Director | $575 | 1.0 | $575.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-028 | 8 | 20150126 | Tim Wang | Director | $575 | 4.5 | $2,587.50 | Carbon Modeling-Discuss environmental case assumptions modifications |
| EFCH/TCH-CS-028 | 18 | 20150126 | Tim Wang | Director | $575 | 0.5 | $287.50 | Carbon Modeling-Review updated environmental cases |
| EFCH/TCH-CS-028 | 1 | 20150126 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Wholesale projections-Project meeting and planning call |
| EFCH/TCH-CS-028 | 5 | 20150126 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Wholesale Prices Modeling-Review 0+12 forecast assumptions |
| EFCH/TCH-CS-028 | 2 | 20150126 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Historical Financial Results Analysis-EIV review and discussion for 2014 |
| EFCH/TCH-CS-028 | 11 | 20150126 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-O&C Meetings |
| EFCH/TCH-CS-028 | 12 | 20150126 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-SLT Meeting |
| EFCH/TCH-CS-028 | 7 | 20150126 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Retail Competitor Analysis-Review the 84th Report to TX legislature |
| EFCH/TCH-CS-028 | 13 | 20150127 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Wholesale Prices Modeling-Valuation discussion |
| EFCH/TCH-CS-028 | 13 | 20150127 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Added competitor data to database |
| EFCH/TCH-CS-028 | 13 | 20150127 | Alex Vinton | Analyst | $275 | 4.0 | $1,100.00 | Data and Documents Management-Analyzed fieldwork trends |
| EFCH/TCH-CS-028 | 13 | 20150127 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Participation, Preparation and Follow-Up to Site Visits-Updated Oncor fieldwork database |
| EFCH/TCH-CS-028 | 13 | 20150127 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Harlingen to Weslaco TX |
| EFCH/TCH-CS-028 | 13 | 20150127 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Mission TX |
| EFCH/TCH-CS-028 | 13 | 20150127 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Weslaco, Mercedes |
| EFCH/TCH-CS-028 | 13 | 20150127 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets, McAllen TX |
| EFCH/TCH-CS-028 | 13 | 20150127 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets, Raymondville TX |
| EFCH/TCH-CS-028 | 20 | 20150127 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Capex scenario case development |
| EFCH/TCH-CS-028 | 20 | 20150127 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Research and analyze FERC Form 1 comparison data |
| EFCH/TCH-CS-028 | 20 | 20150127 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Projections-IT Capital spending review |
| EFCH/TCH-CS-028 | 1 | 20150127 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis-Discussion regarding enhancements for the potential environmental case |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 8 | 20150127 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Analysis-Review and analyze draft results of the potential environmental case |
| EFCH/TCH-CS-028 | 20 | 20150127 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis-Revise interest rate calculations in the financial model for Oncor |
| EFCH/TCH-CS-028 | 12 | 20150127 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Customer Forecast-Review initial draft projections of long term retail EBITDA |
| EFCH/TCH-CS-028 | 20 | 20150127 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Analyze long term return methodology for the regulated business unit |
| EFCH/TCH-CS-028 | 20 | 20150127 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Enhance the Oncor financial model generating the long term rate base return |
| EFCH/TCH-CS-028 | 8 | 20150127 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Analysis-Created evaluation of plant performance under carbon scenarios |
| EFCH/TCH-CS-028 | 8 | 20150127 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis-Processed Aurora results for carbon scenarios |
| EFCH/TCH-CS-028 | 8 | 20150127 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Analysis-Ran Aurora for revised retirement assumptions |
| EFCH/TCH-CS-028 | 8 | 20150127 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Modeling-Created summary sheet of revised carbon runs with varying retirement assumptions |
| EFCH/TCH-CS-028 | 17 | 20150127 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Denver to Dallas (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-028 | 8 | 20150127 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Carbon Modeling-Reviewed carbon reconciliation run output and analyzed results |
| EFCH/TCH-CS-028 | 8 | 20150127 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis-Team discussions of retirement assumptions and impacts under carbon scenarios and modeling approach |
| EFCH/TCH-CS-028 | 3 | 20150127 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Compiled and analyzed coal unit margins for run results comparisons and coal retirement analysis |
| EFCH/TCH-CS-028 | 17 | 20150127 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) for on site dd |
| EFCH/TCH-CS-028 | 3 | 20150127 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Compare the new wind, operational wind and retired wind listed in the CDR and GIS with research |
| EFCH/TCH-CS-028 | 3 | 20150127 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Gather data and information on the new wind resources for the 2015 and 2016 years and research the PPA or construction timeline of specific new wind resources |
| EFCH/TCH-CS-028 | 14 | 20150127 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Research the boiler types in a coal fired power plant and assess the generic attributes of the different boiler types |
| EFCH/TCH-CS-028 | 14 | 20150127 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Research the coal fired power plant types and assess the generic attributes; specifically those related to Luminant coal plants |
| EFCH/TCH-CS-028 | 17 | 20150127 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel-Travel from DEN to DAL for on-site diligence: 2 hours. Time billed at half: 1 hours |
| EFCH/TCH-CS-028 | 3 | 20150127 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Ran generation dispatch model for various environmental scenarios |
| EFCH/TCH-CS-028 | 20 | 20150127 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Modeled Oncor capital expenditure projection |
| EFCH/TCH-CS-028 | 7 | 20150127 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Updated income model for additional scenarios |
| EFCH/TCH-CS-028 | 5 | 20150127 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Discussed and assisted with FEP fundamental market modeling of power prices |
| EFCH/TCH-CS-028 | 15 | 20150127 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Work on enviro presentation |
| EFCH/TCH-CS-028 | 8 | 20150127 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Research into coal bed methane recovery for potential impacts on Lum operations |
| EFCH/TCH-CS-028 | 10 | 20150127 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Analysis-Analysis of potential enviro costs for EFH fleet |
| EFCH/TCH-CS-028 | 14 | 20150127 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission and Distribution Charge Analysis-Data collection - Oncor IT spend |
| EFCH/TCH-CS-028 | 4 | 20150127 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze annual total margin sensitivities to changes in large commercial and industrial market growth rates |
| EFCH/TCH-CS-028 | 4 | 20150127 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze unit margin sensitivity to changes in large commercial and industrial contract transfer prices |
| EFCH/TCH-CS-028 | 7 | 20150127 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update TXU base-case and alternative case long-range business forecasts with revised margin estimates |
| EFCH/TCH-CS-028 | 4 | 20150127 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Wholesale Prices Modeling-Analyze historical large commercial and industrial contract transfer price trends |
| EFCH/TCH-CS-028 | 22 | 20150127 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for the month of January |
| EFCH/TCH-CS-028 | 8 | 20150127 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Carbon Modeling-Discuss approach and methodology for carbon modeling with team |
| EFCH/TCH-CS-028 | 4 | 20150127 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Review retail counts model |
| EFCH/TCH-CS-028 | 5 | 20150127 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Analyze breakeven costs of gas production |
| EFCH/TCH-CS-028 | 12 | 20150127 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Operating Reports-Study PUCT state of the markets report and analyses |
| EFCH/TCH-CS-028 | 4 | 20150127 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling-Analyze results of transfer price model |
| EFCH/TCH-CS-028 | 17 | 20150127 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Denver to Dallas (billed at 50%) for on site dd |
| EFCH/TCH-CS-028 | 7 | 20150127 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Quality Control-QA residential retail model reviews |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 7 | 20150127 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Review draft EBITDA forecast and assumptions internally |
| EFCH/TCH-CS-028 | 4 | 20150127 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis-Research residential portfolio product mix evolution |
| EFCH/TCH-CS-028 | 8 | 20150127 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Carbon Modeling-Review environmental case test results |
| EFCH/TCH-CS-028 | 7 | 20150127 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Financial Reports-Review financial models |
| EFCH/TCH-CS-028 | 1 | 20150127 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-Prepare 0+12 forecast assumptions |
| EFCH/TCH-CS-028 | 20 | 20150127 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Cost Analysis-Review revenue taxes in Pro forma |
| EFCH/TCH-CS-028 | 20 | 20150127 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Cost Analysis-Review the data available on ONCOR IT spend |
| EFCH/TCH-CS-028 | 8 | 20150127 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Documentation-Read and review the Commission comments to EPA re: CPP |
| EFCH/TCH-CS-028 | 3 | 20150127 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Fuel Commodity Analysis-development of coal switching documentation |
| EFCH/TCH-CS-028 | 12 | 20150127 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Retail Competitor Analysis-Review Commission findings for 2014 |
| EFCH/TCH-CS-028 | 13 | 20150128 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Reformatted Oncor fieldwork GPS coordinates |
| EFCH/TCH-CS-028 | 5 | 20150128 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis-Analyzed LNG projects |
| EFCH/TCH-CS-028 | 13 | 20150128 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Updated location categories |
| EFCH/TCH-CS-028 | 13 | 20150128 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Fremont, north toward Alice |
| EFCH/TCH-CS-028 | 13 | 20150128 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Hebronville, Falfurias |
| EFCH/TCH-CS-028 | 13 | 20150128 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Roma, Zapata |
| EFCH/TCH-CS-028 | 13 | 20150128 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Sullivan, Penitos, Grulla, Rio Grande city |
| EFCH/TCH-CS-028 | 13 | 20150128 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets west of Mission to Sullivan |
| EFCH/TCH-CS-028 | 20 | 20150128 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Capex scenario case development |
| EFCH/TCH-CS-028 | 20 | 20150128 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Research and analyze FERC Form 1 comparison data |
| EFCH/TCH-CS-028 | 10 | 20150128 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Derive support for long term Luminant capital expenditure profile |
| EFCH/TCH-CS-028 | 10 | 20150128 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Discussions regarding long term capital expenditure expectations at Luminant |
| EFCH/TCH-CS-028 | 1 | 20150128 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Analysis-Discuss proposed results of the draft potential environmental scenario |
| EFCH/TCH-CS-028 | 20 | 20150128 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Court Filings and Related Documents-Follow up on addition data and information required for the Oncor presentation |
| EFCH/TCH-CS-028 | 20 | 20150128 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Court Filings and Related Documents-Incorporate comments received internally and externally into the Oncor long term capital expenditure presentation |
| EFCH/TCH-CS-028 | 14 | 20150128 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze current data postings to the Intralinks data repository |
| EFCH/TCH-CS-028 | 20 | 20150128 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Enhance Oncor total return model |
| EFCH/TCH-CS-028 | 1 | 20150128 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Set up Aurora for revised base case inputs |
| EFCH/TCH-CS-028 | 1 | 20150128 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Generation Asset Modeling-Updated base case to include generic renewables |
| EFCH/TCH-CS-028 | 1 | 20150128 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Processed results for updated base case analysis |
| EFCH/TCH-CS-028 | 1 | 20150128 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Ran Aurora for updated model inputs |
| EFCH/TCH-CS-028 | 8 | 20150128 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Analysis-Updated retirement assumptions and graphics for environmental analysis presentation |
| EFCH/TCH-CS-028 | 8 | 20150128 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Carbon Modeling-Project management call and meetings to discuss final proposed carbon scenario output |
| EFCH/TCH-CS-028 | 14 | 20150128 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Reviewed 0+12 data provided by company |
| EFCH/TCH-CS-028 | 14 | 20150128 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation-Reviewed and documented variances between 8+4 and 0+12 PUP files and PUP summary comparison |
| EFCH/TCH-CS-028 | 8 | 20150128 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Environmental Analysis-Summarized and processed fundamental model environmental case for updated summary presentation |
| EFCH/TCH-CS-028 | 1 | 20150128 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated hourly capacity compensation shaping for dispatch model runs |
| EFCH/TCH-CS-028 | 13 | 20150128 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Analyze the capital expenditures, operating and maintenance costs and distribution and transmission customers and service areas |
| EFCH/TCH-CS-028 | 1 | 20150128 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Pull the risk free rate from the US Federal Reserve |
| EFCH/TCH-CS-028 | 1 | 20150128 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Research levered and unlevered betas to be used in the WACC calculation |
| EFCH/TCH-CS-028 | 6 | 20150128 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Update Graphs: Capex vs Customers; Capex vs miles; O&M vs Customers |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 14 | 20150128 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Customer Forecast-Assess the demographic forecasted analysis completed for the Texas service areas |
| EFCH/TCH-CS-028 | 1 | 20150128 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Financial Reports-Pull and assess historical prices for main energy companies |
| EFCH/TCH-CS-028 | 6 | 20150128 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Transmission and Distribution Charge Analysis-Research the Texas distribution and transmission companies in the ERCOT system for a comparison against Oncor |
| EFCH/TCH-CS-028 | 3 | 20150128 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model for various environmental scenarios |
| EFCH/TCH-CS-028 | 3 | 20150128 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Reviewed dispatch model results |
| EFCH/TCH-CS-028 | 7 | 20150128 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Updated income model for environmental scenarios |
| EFCH/TCH-CS-028 | 5 | 20150128 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Reviewed generation unit retirements in fundamental market model |
| EFCH/TCH-CS-028 | 15 | 20150128 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Carbon Analysis-Work on the enviro impact presentation |
| EFCH/TCH-CS-028 | 8 | 20150128 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Environmental Analysis-Analysis of CBM recovery |
| EFCH/TCH-CS-028 | 3 | 20150128 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Analysis of relationship between generator cycling and gas price |
| EFCH/TCH-CS-028 | 15 | 20150128 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Operations-Charting work on starts and capacity factors |
| EFCH/TCH-CS-028 | 14 | 20150128 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Operations-Data collection of ERCOT and EFH generation by fuel for impact of new regulations |
| EFCH/TCH-CS-028 | 18 | 20150128 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Transmission and Distribution Charge Analysis-Overview of transmission IT project |
| EFCH/TCH-CS-028 | 4 | 20150128 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation-Review business segment SG&A forecast approach with FEP team |
| EFCH/TCH-CS-028 | 4 | 20150128 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Incorporate revised long-range SG&A estimates into year-over-year large commercial and industrial margin forecast |
| EFCH/TCH-CS-028 | 7 | 20150128 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update TXU base-case and alternative case long-range business forecasts with revised SG&A forecast scenarios |
| EFCH/TCH-CS-028 | 4 | 20150128 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Analyze large commercial and industrial power price forecasts and estimate blended past purchase rates |
| EFCH/TCH-CS-028 | 22 | 20150128 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review data for and prepare the 2nd interim fee application |
| EFCH/TCH-CS-028 | 20 | 20150128 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Centerpoint Assets Coastal |
| EFCH/TCH-CS-028 | 20 | 20150128 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Centerpoint Assets Southwest |
| EFCH/TCH-CS-028 | 17 | 20150128 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 5 hour travel time Denver to Houston - Centerpoint Review |
| EFCH/TCH-CS-028 | 4 | 20150128 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Business Customer Analysis-Review and analyze LCI forecast model methodology |
| EFCH/TCH-CS-028 | 4 | 20150128 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis-Review and analyze SMB forecast model methodology |
| EFCH/TCH-CS-028 | 8 | 20150128 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Carbon Modeling-Discuss preliminary results of carbon modeling and plan with team |
| EFCH/TCH-CS-028 | 4 | 20150128 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Customer Forecast-Review and analyze Residential IT forecast model methodology |
| EFCH/TCH-CS-028 | 4 | 20150128 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Review and analyze Residential OOT forecast model methodology |
| EFCH/TCH-CS-028 | 4 | 20150128 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Business Customer Analysis-Research business segment margin evolution |
| EFCH/TCH-CS-028 | 12 | 20150128 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Business Customer Analysis-Research business segment total expenses |
| EFCH/TCH-CS-028 | 1 | 20150128 | Scott Davis | Director | $545 | 1.0 | $545.00 | Business Customer Analysis-Research business markets scenarios; provide direction |
| EFCH/TCH-CS-028 | 1 | 20150128 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation-Develop scenario reconciliations and documentation (QA) |
| EFCH/TCH-CS-028 | 14 | 20150128 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review open items with company |
| EFCH/TCH-CS-028 | 1 | 20150128 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Develop business market margin escalation process |
| EFCH/TCH-CS-028 | 1 | 20150128 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Update forward curves |
| EFCH/TCH-CS-028 | 8 | 20150128 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Carbon Modeling-Review revised environmental case results |
| EFCH/TCH-CS-028 | 7 | 20150128 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Financial Reports-Revise financial models |
| EFCH/TCH-CS-028 | 5 | 20150128 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fuel Commodity Analysis-Calc/review breakeven for US production |
| EFCH/TCH-CS-028 | 5 | 20150128 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Fuel Commodity Analysis-Review results of the TPH commodities report |
| EFCH/TCH-CS-028 | 13 | 20150129 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork trends |
| EFCH/TCH-CS-028 | 5 | 20150129 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated NG materials |
| EFCH/TCH-CS-028 | 13 | 20150129 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Data and Documents Management-Updated Oncor fieldwork database |
| EFCH/TCH-CS-028 | 13 | 20150129 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Organizing notes, pictures of weeks work |
| EFCH/TCH-CS-028 | 13 | 20150129 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Travel from San Antonio to Dallas to Albuquerque, 6 hrs billed at 50% |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 20 | 20150129 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Projections-IT Capital spending review |
| EFCH/TCH-CS-028 | 20 | 20150129 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Court Filings and Related Documents-Incorporate comments received internally and externally into the Oncor long term capital expenditure presentation |
| EFCH/TCH-CS-028 | 3 | 20150129 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Research market and analyst information regarding generation trends |
| EFCH/TCH-CS-028 | 20 | 20150129 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Company regarding the revised Oncor capital expenditure report |
| EFCH/TCH-CS-028 | 15 | 20150129 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company, Kirkland and Evercore related to disclosure statement issues and the timing of Board of Director meetings |
| EFCH/TCH-CS-028 | 18 | 20150129 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Participation-Update project status call with the internal FEP team |
| EFCH/TCH-CS-028 | 17 | 20150129 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Dallas to Houston returning from meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-028 | 1 | 20150129 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Develop perspective on long term capacity compensation profiles |
| EFCH/TCH-CS-028 | 3 | 20150129 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Created PUP Summary for 12/31 runs |
| EFCH/TCH-CS-028 | 1 | 20150129 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Reviewed dispatch model results under base case and carbon scenarios |
| EFCH/TCH-CS-028 | 17 | 20150129 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Dallas to Denver (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-028 | 1 | 20150129 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Worked on automation of capacity compensation algorithm |
| EFCH/TCH-CS-028 | 8 | 20150129 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Carbon Modeling-Reviewed Base Case model results and updated assumptions for long-term build out and solar assumptions for capacity compensation |
| EFCH/TCH-CS-028 | 8 | 20150129 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Carbon Modeling-Reviewed generic solar build assumptions and validated cost assumptions |
| EFCH/TCH-CS-028 | 8 | 20150129 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Carbon Modeling-Updated fundamental model resource modifier tables for solar cost assumptions over time |
| EFCH/TCH-CS-028 | 14 | 20150129 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Reviewed 0+12 PUP files received from client and reconciled variations in summary file |
| EFCH/TCH-CS-028 | 18 | 20150129 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting/call to discuss project status and updated timeline |
| EFCH/TCH-CS-028 | 1 | 20150129 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Documented source of energy efficiency assumptions and created comparisons of load forecasts between scenarios |
| EFCH/TCH-CS-028 | 6 | 20150129 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Analyze the long term debt from companies used in the WACC calculation |
| EFCH/TCH-CS-028 | 1 | 20150129 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Assess the debt to equity ratio for the WACC calculation |
| EFCH/TCH-CS-028 | 6 | 20150129 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Cost Analysis-Research the long term debt from companies used in the WACC calculation |
| EFCH/TCH-CS-028 | 1 | 20150129 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Using the coupon and the balance of the long term debt issues calculate the cost of debt |
| EFCH/TCH-CS-028 | 5 | 20150129 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Fuel Commodity Analysis-Pull the commodity prices and HSC forecasted for the 12/31 assessment |
| EFCH/TCH-CS-028 | 3 | 20150129 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Ran generation dispatch model for various environmental scenarios |
| EFCH/TCH-CS-028 | 1 | 20150129 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-FEP discussion of EBITDA scenario modeling methodologies and results |
| EFCH/TCH-CS-028 | 3 | 20150129 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Plant Operations-Processed coal plant operations forecast data |
| EFCH/TCH-CS-028 | 1 | 20150129 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Updated dispatch model inputs for 0+12 scenario |
| EFCH/TCH-CS-028 | 7 | 20150129 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated income model inputs for 0+12 scenario |
| EFCH/TCH-CS-028 | 17 | 20150129 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4.0 hours travel (Dallas-Denver) billed @ 50% for on site dd EP |
| EFCH/TCH-CS-028 | 8 | 20150129 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Evaluation of proposed methane goals - impact on gas |
| EFCH/TCH-CS-028 | 15 | 20150129 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Work on gas price presentation |
| EFCH/TCH-CS-028 | 14 | 20150129 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Transmission and Distribution Charge Analysis-Data collection and research of Oncor peers |
| EFCH/TCH-CS-028 | 4 | 20150129 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis-Analyze annual acquisition cohort volumes based on long-range pipeline estimates |
| EFCH/TCH-CS-028 | 4 | 20150129 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Analyze renewal cohort volume forecast based on past year acquisition and renewal contracts |
| EFCH/TCH-CS-028 | 4 | 20150129 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Review business volume cohort tracking approach with FEP team |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 4 | 20150129 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Update analysis of long-range delivery forecasts based on annualized sales volumes |
| EFCH/TCH-CS-028 | 4 | 20150129 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Load Forecast-Update methodology for tracking year-over-year delivery of total contract deliveries for the large commercial and industrial segment |
| EFCH/TCH-CS-028 | 22 | 20150129 | Pam Morin | Consultant | $380 | 2.5 | $950.00 | Fee Application-Review data for and prepare the 2nd interim fee application |
| EFCH/TCH-CS-028 | 20 | 20150129 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Centerpoint Assets Northwest |
| EFCH/TCH-CS-028 | 20 | 20150129 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Centerpoint Assets Southwest |
| EFCH/TCH-CS-028 | 20 | 20150129 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Centerpoint Assets West |
| EFCH/TCH-CS-028 | 8 | 20150129 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Carbon Analysis-Analyze carbon modeling methodology |
| EFCH/TCH-CS-028 | 8 | 20150129 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Carbon Research-Review EPA's Clean Power Plan |
| EFCH/TCH-CS-028 | 1 | 20150129 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Customer Forecast-Analyze long term retail preliminary results walkforward |
| EFCH/TCH-CS-028 | 22 | 20150129 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fee Application-Review data and expense report for fee application |
| EFCH/TCH-CS-028 | 18 | 20150129 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss plan for updated modeling analysis |
| EFCH/TCH-CS-028 | 1 | 20150129 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Margins-Review retail long term model preliminary results |
| EFCH/TCH-CS-028 | 17 | 20150129 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to Denver (billed at 50%) for Sierra DD |
| EFCH/TCH-CS-028 | 1 | 20150129 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Review status & discuss next steps for business segment models |
| EFCH/TCH-CS-028 | 1 | 20150129 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Develop scenario reconciliations and documentation |
| EFCH/TCH-CS-028 | 7 | 20150129 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Debrief meeting; discuss next steps with company |
| EFCH/TCH-CS-028 | 7 | 20150129 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review draft EBITDA forecast with company |
| EFCH/TCH-CS-028 | 18 | 20150129 | Scott Davis | Director | $545 | 0.5 | $272.50 | Meeting/Call Participation-Project planning and coordination |
| EFCH/TCH-CS-028 | 1 | 20150129 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Process forward curves through res and bus segment models |
| EFCH/TCH-CS-028 | 14 | 20150129 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Research EPA energy efficiency assumptions |
| EFCH/TCH-CS-028 | 17 | 20150129 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% for Sierra DD |
| EFCH/TCH-CS-028 | 7 | 20150129 | Tim Wang | Director | $575 | 1.0 | $575.00 | Financial Reports-Review updated financial model |
| EFCH/TCH-CS-028 | 1 | 20150129 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Wholesale Prices Modeling-Prepare 0+12 forecast model |
| EFCH/TCH-CS-028 | 1 | 20150129 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review revised base case |
| EFCH/TCH-CS-028 | 22 | 20150129 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Fee Application-Draft 2nd quarterly fee application taking into account comments |
| EFCH/TCH-CS-028 | 13 | 20150130 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-028 | 5 | 20150130 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Fuel Commodity Analysis-Analyzed NG/crude price movements |
| EFCH/TCH-CS-028 | 13 | 20150130 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Added location analysis |
| EFCH/TCH-CS-028 | 13 | 20150130 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Upload pictures of AEP week of 1/24/2015 and analyze notes from week |
| EFCH/TCH-CS-028 | 13 | 20150130 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Field Inspections-Field inspection data review and schedule of next areas for inspection |
| EFCH/TCH-CS-028 | 20 | 20150130 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Operations & Maintenance Cost Analysis-Analysis of Capex spending on O&M spending |
| EFCH/TCH-CS-028 | 20 | 20150130 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Break out allocation of ERCOT Transmission TPL reliability standard capex |
| EFCH/TCH-CS-028 | 8 | 20150130 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis-Analyze latest draft results of the long term effects of potential environmental regulations |
| EFCH/TCH-CS-028 | 1 | 20150130 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland, Company and Evercore related to the long term projection process |
| EFCH/TCH-CS-028 | 12 | 20150130 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Retail Market Analysis-Analyze current draft projections for the TXU Energy retail operation |
| EFCH/TCH-CS-028 | 8 | 20150130 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Modeling-Organized files around carbon case runs |
| EFCH/TCH-CS-028 | 1 | 20150130 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Created Gas Price summary for 12/31 runs |
| EFCH/TCH-CS-028 | 1 | 20150130 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis-Updated Coal Price summary for 12/31 runs |
| EFCH/TCH-CS-028 | 1 | 20150130 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Formatted company price curves for running in dispatch model |
| EFCH/TCH-CS-028 | 1 | 20150130 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Set up price comparison file for 12/31 runs |
| EFCH/TCH-CS-028 | 1 | 20150130 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Worked on updates for Aurora inputs for 12/31 runs |
| EFCH/TCH-CS-028 | 8 | 20150130 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Carbon Analysis-Updated carbon case summary presentation for updated prices and EBITDA impacts |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | 14 | 20150130 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Documented all modeling sources and status for the 0+12 update |
| EFCH/TCH-CS-028 | 14 | 20150130 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation-Updated data request for 0+12 modeling inputs from company |
| EFCH/TCH-CS-028 | 3 | 20150130 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Reviewed and documented nuclear refueling schedule and projections |
| EFCH/TCH-CS-028 | 3 | 20150130 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Updated EFOR and maintenance outage derivation for 0+12 data |
| EFCH/TCH-CS-028 | 5 | 20150130 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Fuel Commodity Analysis-Pull the hub prices for the ERCOT north and west hubs to be used to calculate the basis |
| EFCH/TCH-CS-028 | 5 | 20150130 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Pull the nodal prices for all the coal and gas plants belonging to Luminant |
| EFCH/TCH-CS-028 | 1 | 20150130 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull the generation of all the units belonging to Luminant |
| EFCH/TCH-CS-028 | 1 | 20150130 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Analysis-Use the pulled coal data to calculate the nodal basis for each of the coal plants |
| EFCH/TCH-CS-028 | 1 | 20150130 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis-Use the pulled gas data to calculate the nodal basis for each of the gas plants |
| EFCH/TCH-CS-028 | 1 | 20150130 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated dispatch model inputs for 0+12 scenario |
| EFCH/TCH-CS-028 | 7 | 20150130 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Updated income model inputs for 0+12 scenario |
| EFCH/TCH-CS-028 | 3 | 20150130 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated Sandow contract model inputs for 0+12 scenario |
| EFCH/TCH-CS-028 | 5 | 20150130 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Carbon Analysis-Researched potential impact on gas prices in light of CO2 regulation |
| EFCH/TCH-CS-028 | 14 | 20150130 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission and Distribution Charge Analysis-Built ratios/charts of transmission data for capex research |
| EFCH/TCH-CS-028 | 14 | 20150130 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Transmission and Distribution Charge Analysis-Data collection and analysis for Oncor project |
| EFCH/TCH-CS-028 | 4 | 20150130 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Analyze contribution margin sensitivity to changes in large commercial and industrial power price forecasts |
| EFCH/TCH-CS-028 | 4 | 20150130 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Estimate large commercial and industrial monthly load curves based on TXU historical data and long-range plan |
| EFCH/TCH-CS-028 | 4 | 20150130 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Update large commercial and industrial contract power price forecasts |
| EFCH/TCH-CS-028 | 4 | 20150130 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Update power price curve data |
| EFCH/TCH-CS-028 | 4 | 20150130 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Update revenue rate forecasts with alternative estimates of large commercial and industrial power price forecasts |
| EFCH/TCH-CS-028 | 20 | 20150130 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Centerpoint Assets South |
| EFCH/TCH-CS-028 | 20 | 20150130 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Centerpoint Assets West |
| EFCH/TCH-CS-028 | 17 | 20150130 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 4.5 hour Travel Time Houston to Denver - Centerpoint Review |
| EFCH/TCH-CS-028 | 1 | 20150130 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis-Review updated business markets model |
| EFCH/TCH-CS-028 | 3 | 20150130 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Cash Flow Analysis-Research comps betas for WACC analysis |
| EFCH/TCH-CS-028 | 3 | 20150130 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Cash Flow Analysis-Research comps debt rates for WACC analysis |
| EFCH/TCH-CS-028 | 3 | 20150130 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Cash Flow Analysis-Update WACC analysis with new inputs |
| EFCH/TCH-CS-028 | 1 | 20150130 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Customer Forecast-Review updated retail markets model |
| EFCH/TCH-CS-028 | 1 | 20150130 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Quality Control-Review fundamental residential model and assumptions; take away next steps |
| EFCH/TCH-CS-028 | 1 | 20150130 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis-Refine draft residential base case scenario |
| EFCH/TCH-CS-028 | 1 | 20150130 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Process latest curve update through the models |
| EFCH/TCH-CS-028 | 15 | 20150130 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Finalize base case and environmental case results |
| EFCH/TCH-CS-028 | 1 | 20150130 | Tim Wang | Director | $575 | 6.0 | $3,450.00 | Wholesale Prices Modeling-Prepare 0+12 forecast model |
| EFCH/TCH-CS-028 | 20 | 20150130 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Cost Analysis-Review SW field work |
| EFCH/TCH-CS-028 | 7 | 20150130 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with advisors and company on valuation issues |
| EFCH/TCH-CS-028 | 9 | 20150130 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Wholesale Prices Modeling-Review Aurora runs with most recent changes |
| EFCH/TCH-CS-028 | 1 | 20150131 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Updated ERCOT unit assumptions based on Dec CDR |
| EFCH/TCH-CS-028 | 14 | 20150131 | Michael McDermott | Managing Consultant | $495 | 0.5 | $247.50 | Historical Financial Results Analysis-Analysis of Energy Future Holdings financial position with Oncor |
| EFCH/TCH-CS-029 | 8 | 20150201 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Analyze draft presentation and financial results related to potential long term environmental laws |
| EFCH/TCH-CS-029 | 1 | 20150201 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Updated Aurora coal price inputs for 0+12 runs |
| EFCH/TCH-CS-029 | 1 | 20150201 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Updated Aurora gas price inputs for 0+12 runs |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 1 | 20150201 | Scott Davis | Director | $545 | 6.5 | $3,542.50 | Customer Forecast-Refinement and testing of residential counts forecast model |
| EFCH/TCH-CS-029 | 7 | 20150201 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Review TXU 0+12 LT update |
| EFCH/TCH-CS-029 | 7 | 20150201 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Projections-Draft and review assumptions for ebitda projections |
| EFCH/TCH-CS-029 | 13 | 20150202 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150202 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Crane, TX |
| EFCH/TCH-CS-029 | 13 | 20150202 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Ft Stockton |
| EFCH/TCH-CS-029 | 13 | 20150202 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in McMamey, TX |
| EFCH/TCH-CS-029 | 17 | 20150202 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Travel-2 hours travel from Denver to Midland/Odessa billed at 50% |
| EFCH/TCH-CS-029 | 13 | 20150202 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets  McCamey TX toward Ft. Stockton |
| EFCH/TCH-CS-029 | 13 | 20150202 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets south of Midland TX to McCamey TX |
| EFCH/TCH-CS-029 | 13 | 20150202 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Transcribing AEP service areas to readable map |
| EFCH/TCH-CS-029 | 13 | 20150202 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Travel-Travel from Albuquerque to Midland, 3 hours billed at 50% |
| EFCH/TCH-CS-029 | 14 | 20150202 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze current information postings to the Intralinks data repository related to Luminant operations |
| EFCH/TCH-CS-029 | 17 | 20150202 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas for meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-029 | 7 | 20150202 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Set up company price curves for analysis in dispatch model |
| EFCH/TCH-CS-029 | 8 | 20150202 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Quality control and documentation on carbon runs |
| EFCH/TCH-CS-029 | 3 | 20150202 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Updated ERCOT unit assumptions based on Feb 2015 GIS |
| EFCH/TCH-CS-029 | 5 | 20150202 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Created dynamic model for updating commodity forward dates and SNL/EV data inputs |
| EFCH/TCH-CS-029 | 5 | 20150202 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Fuel Commodity Analysis-Updated SNL forward gas prices for extended gas price forecast |
| EFCH/TCH-CS-029 | 3 | 20150202 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Updated maintenance schedule table inputs for fundamental model for 0+12 PUP inputs |
| EFCH/TCH-CS-029 | 14 | 20150202 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Quality Control-Performed due diligence and validation of all commodity price files provided by company and input processing for fundamental and dispatch models |
| EFCH/TCH-CS-029 | 17 | 20150202 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-029 | 3 | 20150202 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Pull in gas prices to calculate the basis for each of the units owned by Luminant |
| EFCH/TCH-CS-029 | 1 | 20150202 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Status call to update on modeling status |
| EFCH/TCH-CS-029 | 1 | 20150202 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Analysis-calculate the basis for the coal and gas plants |
| EFCH/TCH-CS-029 | 1 | 20150202 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Compare the calculated basis with the basis calculated from the company for a comparison |
| EFCH/TCH-CS-029 | 17 | 20150202 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from DEN to DFW for on-site diligence: 2.5. Time billed at half: 1.25 |
| EFCH/TCH-CS-029 | 5 | 20150202 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Updated coal price forecasts |
| EFCH/TCH-CS-029 | 5 | 20150202 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Fuel Commodity Analysis-Validated coal price forecast calculations |
| EFCH/TCH-CS-029 | 18 | 20150202 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussions with FEP staff re: income and price modeling efforts |
| EFCH/TCH-CS-029 | 3 | 20150202 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Plant Analysis-Modeled seasonal operations at Martin Lake and Monticello coal plants |
| EFCH/TCH-CS-029 | 1 | 20150202 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Updated generation dispatch model for preliminary seasonal operations scenarios |
| EFCH/TCH-CS-029 | 14 | 20150202 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Data collection German energy markets |
| EFCH/TCH-CS-029 | 14 | 20150202 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis-Research the German Energiewende (energy transition) for parallels to US renewable policy |
| EFCH/TCH-CS-029 | 5 | 20150202 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Wholesale Prices Modeling-Research relative energy prices vs. industrial competitiveness |
| EFCH/TCH-CS-029 | 8 | 20150202 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Wholesale Prices Modeling-Reviewed EEI report on solar pricing and impacts in other markets |
| EFCH/TCH-CS-029 | 4 | 20150202 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Review retail analysis progress with FEP team and discuss way-ahead |
| EFCH/TCH-CS-029 | 4 | 20150202 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Update forecast of large commercial and industrial load to include tracking of annual acquisition cohorts |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 4 | 20150202 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Update forecast of large commercial and industrial load to include tracking of annual renewal cohorts |
| EFCH/TCH-CS-029 | 4 | 20150202 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Update forecast of non-contract large commercial and industrial non-contract load |
| EFCH/TCH-CS-029 | 17 | 20150202 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2 time) for on site dd |
| EFCH/TCH-CS-029 | 4 | 20150202 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Customer Forecast-Analyze customer count evolution |
| EFCH/TCH-CS-029 | 18 | 20150202 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Analyze new data room documents |
| EFCH/TCH-CS-029 | 4 | 20150202 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Energy Supply Book Analysis-Review ESB pricing analysis |
| EFCH/TCH-CS-029 | 4 | 20150202 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling-Update wholesale price inputs to retail model |
| EFCH/TCH-CS-029 | 17 | 20150202 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-NTravel from NYC to DFW (billed at 50%) for in site dd |
| EFCH/TCH-CS-029 | 1 | 20150202 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Review business model updates; provide direction |
| EFCH/TCH-CS-029 | 1 | 20150202 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Develop residential attrition scenarios |
| EFCH/TCH-CS-029 | 14 | 20150202 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review open items with company |
| EFCH/TCH-CS-029 | 1 | 20150202 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Margins-Refine residential margin model |
| EFCH/TCH-CS-029 | 1 | 20150202 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Prices Modeling-Develop margin scenarios |
| EFCH/TCH-CS-029 | 17 | 20150202 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hours billed @ 50% |
| EFCH/TCH-CS-029 | 1 | 20150202 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review 0+12 forecast assumptions |
| EFCH/TCH-CS-029 | 1 | 20150202 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review 0+12 test case results |
| EFCH/TCH-CS-029 | 5 | 20150202 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Fuel Commodity Analysis-review associated vs non associated N Gas |
| EFCH/TCH-CS-029 | 5 | 20150202 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fuel Commodity Analysis-Update historical forward curve engine |
| EFCH/TCH-CS-029 | 12 | 20150202 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Projections-Meet with TXU staff to discuss 2020 projections |
| EFCH/TCH-CS-029 | 12 | 20150202 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Projections-Review attrition estimates and method for draft |
| EFCH/TCH-CS-029 | 1 | 20150202 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Projections-Review power point depicting run results |
| EFCH/TCH-CS-029 | 12 | 20150202 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-review residential models |
| EFCH/TCH-CS-029 | 13 | 20150203 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150203 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Alpine area |
| EFCH/TCH-CS-029 | 13 | 20150203 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Balmorhea area |
| EFCH/TCH-CS-029 | 13 | 20150203 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Ft Davis area |
| EFCH/TCH-CS-029 | 13 | 20150203 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Ft Stockton |
| EFCH/TCH-CS-029 | 13 | 20150203 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Marfa area |
| EFCH/TCH-CS-029 | 13 | 20150203 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Balmorhea area |
| EFCH/TCH-CS-029 | 13 | 20150203 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Ft. Davis area |
| EFCH/TCH-CS-029 | 13 | 20150203 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Alpine TX |
| EFCH/TCH-CS-029 | 13 | 20150203 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Marfa area |
| EFCH/TCH-CS-029 | 13 | 20150203 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets in the area of Ft. Stockton, TX |
| EFCH/TCH-CS-029 | 12 | 20150203 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Customer Forecast-Discussion regarding the long-term growth pattern of TXU Energy customer retention rates |
| EFCH/TCH-CS-029 | 14 | 20150203 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Analyze recent Intralinks data repository postings |
| EFCH/TCH-CS-029 | 1 | 20150203 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Environmental Analysis-Prepare for meeting with the Company regarding the potential effects of environmental regulations |
| EFCH/TCH-CS-029 | 15 | 20150203 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Update draft presentation with additional graphics and analysis for the potential effects of environmental regulations and laws |
| EFCH/TCH-CS-029 | 1 | 20150203 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding potential environmental EBITDA impacts and other potential valuation issues |
| EFCH/TCH-CS-029 | 1 | 20150203 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Enhance consolidation model to include calculations of long term growth rates and other attributes |
| EFCH/TCH-CS-029 | 6 | 20150203 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze market analyst views related to potential generation additions or retirements in ERCOT for wind, solar and natural gas |
| EFCH/TCH-CS-029 | 1 | 20150203 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Generation Asset Modeling-Updated generic unit assumptions based on latest WACC |
| EFCH/TCH-CS-029 | 3 | 20150203 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Worked on nodal basis assumptions and approach |
| EFCH/TCH-CS-029 | 17 | 20150203 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Denver to Dallas (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-029 | 5 | 20150203 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Researched solar plant costs and builds |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 8 | 20150203 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis-Created summary comparison of net present value calculations for scrubber retrofit cost assumptions from various sources |
| EFCH/TCH-CS-029 | 3 | 20150203 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Reviewed and updated Velocity Suite data for wind success study analysis |
| EFCH/TCH-CS-029 | 3 | 20150203 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Plant Analysis-Updated wind success study analysis and revised projections based on additional historical data and updated CDR wind additions |
| EFCH/TCH-CS-029 | 3 | 20150203 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Added Comanche Peak refueling outage schedule to maintenance schedule table inputs |
| EFCH/TCH-CS-029 | 1 | 20150203 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed price comparisons for preliminary 0+12 outputs |
| EFCH/TCH-CS-029 | 8 | 20150203 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Analysis of the Wind capacity factor for coastal and non-coastal |
| EFCH/TCH-CS-029 | 8 | 20150203 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Pull solar shapes and research the solar shapes for the ERCOT plants |
| EFCH/TCH-CS-029 | 8 | 20150203 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Pull wind shapes and research the wind shapes for the ERCOT plants |
| EFCH/TCH-CS-029 | 8 | 20150203 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Research the technology for each of the solar plants in ERCOT |
| EFCH/TCH-CS-029 | 1 | 20150203 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Plant Analysis-Assess the basis in an analysis for the coal and gas plants |
| EFCH/TCH-CS-029 | 14 | 20150203 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Data Request Response Preparation-Requested December income projection files from EFH |
| EFCH/TCH-CS-029 | 5 | 20150203 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Fuel Commodity Analysis-Updated coal price forecast lignite price escalations |
| EFCH/TCH-CS-029 | 5 | 20150203 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Fuel Commodity Analysis-Updated coal price forecast PRB price escalations |
| EFCH/TCH-CS-029 | 3 | 20150203 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Ran generation dispatch model for preliminary company prices and coal forecasts |
| EFCH/TCH-CS-029 | 7 | 20150203 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Updated TXU forecasts in consolidated income model |
| EFCH/TCH-CS-029 | 17 | 20150203 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3 hours travel (Denver-Dallas) billed @ 50% for meetings at EP |
| EFCH/TCH-CS-029 | 15 | 20150203 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Carbon Research-Building slide deck on Germany lessons learned |
| EFCH/TCH-CS-029 | 14 | 20150203 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Plant Operations-Data collection - EU gas prices and German merit order |
| EFCH/TCH-CS-029 | 4 | 20150203 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Update small / mass market business load forecast |
| EFCH/TCH-CS-029 | 4 | 20150203 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update analysis and forecast of large commercial and industrial non-contract margins |
| EFCH/TCH-CS-029 | 4 | 20150203 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Update forecast of large commercial and industrial contract margins |
| EFCH/TCH-CS-029 | 4 | 20150203 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Retail Margins-Update small / mass market non-contract load forecast |
| EFCH/TCH-CS-029 | 4 | 20150203 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update small / mass market business commodity margin forecast |
| EFCH/TCH-CS-029 | 4 | 20150203 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Analyze historical and TXU forecast large commercial and industrial contract transfer prices |
| EFCH/TCH-CS-029 | 4 | 20150203 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Update forecast of large commercial and industrial contract transfer prices |
| EFCH/TCH-CS-029 | 22 | 20150203 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Review expenses and supporting documentation for the month of February for the fee application |
| EFCH/TCH-CS-029 | 4 | 20150203 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis-Review business model customer inputs |
| EFCH/TCH-CS-029 | 1 | 20150203 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Customer Forecast-Expand summary table to include additional metrics |
| EFCH/TCH-CS-029 | 5 | 20150203 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fuel Commodity Analysis-Update natural gas price analyses |
| EFCH/TCH-CS-029 | 4 | 20150203 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Residential Customer Analysis-Analyze impact of attrition forecasts |
| EFCH/TCH-CS-029 | 1 | 20150203 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Margins-Develop summary table of retail results |
| EFCH/TCH-CS-029 | 1 | 20150203 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Develop residential attrition scenarios |
| EFCH/TCH-CS-029 | 7 | 20150203 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss 0+12 update changes with company |
| EFCH/TCH-CS-029 | 1 | 20150203 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Quality Control-Add routines to the residential model to report intermediate variables |
| EFCH/TCH-CS-029 | 1 | 20150203 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Quality Control-Develop variable residential reports |
| EFCH/TCH-CS-029 | 5 | 20150203 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Fuel Commodity Analysis-Coal price forecast update |
| EFCH/TCH-CS-029 | 17 | 20150203 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Travel-Travel Boston to Dallas (7 hours billed at half time) for EP DD |
| EFCH/TCH-CS-029 | 5 | 20150203 | Tim Wang | Director | $575 | 1.5 | $862.50 | Wholesale Prices Modeling-Nodal price methodology review |
| EFCH/TCH-CS-029 | 1 | 20150203 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Planned units review |
| EFCH/TCH-CS-029 | 5 | 20150203 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Environmental Analysis-Review environmental impacts on longer term pricing fro v1.10 |
| EFCH/TCH-CS-029 | 11 | 20150203 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-call with Luminant to discuss enviro impacts |
| EFCH/TCH-CS-029 | 13 | 20150204 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Iraan area |
| EFCH/TCH-CS-029 | 13 | 20150204 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Marathon area |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 13 | 20150204 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Ozona area |
| EFCH/TCH-CS-029 | 13 | 20150204 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Sanderson area |
| EFCH/TCH-CS-029 | 13 | 20150204 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Sheffield area |
| EFCH/TCH-CS-029 | 13 | 20150204 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Sonora area |
| EFCH/TCH-CS-029 | 13 | 20150204 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Iraan TX |
| EFCH/TCH-CS-029 | 13 | 20150204 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Marathon TX |
| EFCH/TCH-CS-029 | 13 | 20150204 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Ozona TX |
| EFCH/TCH-CS-029 | 13 | 20150204 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Sheffield TX |
| EFCH/TCH-CS-029 | 13 | 20150204 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Sonora TX |
| EFCH/TCH-CS-029 | 13 | 20150204 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets in Sanderson TX |
| EFCH/TCH-CS-029 | 1 | 20150204 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Carbon Analysis-Discuss the long-term impacts of potential environmental regulations on the Luminant natural gas fired steam plants |
| EFCH/TCH-CS-029 | 15 | 20150204 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Carbon Analysis-Revise certain formatting issues in the potential environmental impacts presentation |
| EFCH/TCH-CS-029 | 11 | 20150204 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Cash Flow Analysis-Analyze various scenario components of the draft asset impairment analysis |
| EFCH/TCH-CS-029 | 7 | 20150204 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Cost Analysis-Analyze the 8+4 forecast information related to corporate and business services costs |
| EFCH/TCH-CS-029 | 11 | 20150204 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Financial Reports-Review and analyze 2014 year end QMM financial reports for Luminant |
| EFCH/TCH-CS-029 | 20 | 20150204 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Financial Reports-Review and analyze 2014 year end QMM financial reports for Oncor |
| EFCH/TCH-CS-029 | 12 | 20150204 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Financial Reports-Review and analyze 2014 year end QMM financial reports for TXU Energy |
| EFCH/TCH-CS-029 | 3 | 20150204 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Internal discussion regarding key fundamental modeling assumptions for the 0+12 projection case |
| EFCH/TCH-CS-029 | 20 | 20150204 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Rate of Return Analysis-Enhance regulated model to estimate the rate of growth in the residential customer rates |
| EFCH/TCH-CS-029 | 5 | 20150204 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Updated coal inputs based on 0+12 PUP files |
| EFCH/TCH-CS-029 | 3 | 20150204 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Added logic in model for planned retirement of units at specific age |
| EFCH/TCH-CS-029 | 1 | 20150204 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Set up and ran Aurora for 0+12 runs |
| EFCH/TCH-CS-029 | 1 | 20150204 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Set up new results analysis tool to process 0+12 results |
| EFCH/TCH-CS-029 | 14 | 20150204 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation-Reviewed and documented updates to fundamental model input assumptions file |
| EFCH/TCH-CS-029 | 3 | 20150204 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Plant Analysis-Researched CDR and GIS wind addition assumptions and validated unit online dates, capacities and project status |
| EFCH/TCH-CS-029 | 3 | 20150204 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Analysis-Updated CDR wind assumptions into fundamental model inputs |
| EFCH/TCH-CS-029 | 18 | 20150204 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Project meeting to discuss all modeling assumptions and open items |
| EFCH/TCH-CS-029 | 17 | 20150204 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) for on site dd |
| EFCH/TCH-CS-029 | 8 | 20150204 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Environmental Analysis-Assess the wind shapes and capacity factors for coastal and non-coastal plants |
| EFCH/TCH-CS-029 | 8 | 20150204 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Gather and assess the solar shapes for the existing solar plants in ERCOT |
| EFCH/TCH-CS-029 | 3 | 20150204 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Analyze the historical CDR's for new units vs the operational units in each year |
| EFCH/TCH-CS-029 | 3 | 20150204 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Analyze the historical new wind and built wind from the CDR's for an assessment of the success of wind being built |
| EFCH/TCH-CS-029 | 3 | 20150204 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull historical Capacity, Demand and Reserve reports for ERCOT |
| EFCH/TCH-CS-029 | 1 | 20150204 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Analysis around the basis using power prices for each unit |
| EFCH/TCH-CS-029 | 15 | 20150204 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Analysis of Position and Risk Reports-Reviewed company hedging summary document |
| EFCH/TCH-CS-029 | 14 | 20150204 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Reviewed corporate and other cost documentation and projections |
| EFCH/TCH-CS-029 | 5 | 20150204 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Fuel Commodity Analysis-Discussions with FEP staff re: coal fuel price and quantity forecasting |
| EFCH/TCH-CS-029 | 3 | 20150204 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Ran generation dispatch model for additional commodity pricing scenario |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 3 | 20150204 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Updated generation dispatch model long term unit configurations for scenario analysis |
| EFCH/TCH-CS-029 | 14 | 20150204 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Plant Analysis-Reviewed coal plant production utilization plant files to analyze environmental consumables usage and expense projections |
| EFCH/TCH-CS-029 | 10 | 20150204 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Modeled Luminant long-term baseload plant capital expenditures |
| EFCH/TCH-CS-029 | 1 | 20150204 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Analyze TXU long-range forecast business segment KPIs |
| EFCH/TCH-CS-029 | 4 | 20150204 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze sensitivity of small / mass market business renewal win rates on long-range load forecast |
| EFCH/TCH-CS-029 | 4 | 20150204 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Update load forecast analysis to accommodate load accounting transfer between business sub-segments |
| EFCH/TCH-CS-029 | 4 | 20150204 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Market Analysis-Analyze annualized small / mass market contract load and renewal cycles |
| EFCH/TCH-CS-029 | 4 | 20150204 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze sensitivity of small / mass market contract terms on long-range load forecast |
| EFCH/TCH-CS-029 | 4 | 20150204 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze sensitivity of small / mass market growth rates on long-range volumes |
| EFCH/TCH-CS-029 | 22 | 20150204 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Prepare expense documentation for fee application |
| EFCH/TCH-CS-029 | 18 | 20150204 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Analyze new data room documents |
| EFCH/TCH-CS-029 | 22 | 20150204 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fee Application-Preparation of 2nd interim fee application |
| EFCH/TCH-CS-029 | 4 | 20150204 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Market Analysis-Research energy efficiency in residential consumption |
| EFCH/TCH-CS-029 | 4 | 20150204 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Transmission and Distribution Charge Analysis-Apply wires charge updates in retail model |
| EFCH/TCH-CS-029 | 17 | 20150204 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to Denver (billed at 50%) for on site dd |
| EFCH/TCH-CS-029 | 1 | 20150204 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Incorporate 2014 actuals into residential counts model |
| EFCH/TCH-CS-029 | 14 | 20150204 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review/discuss residential attrition rate assumptions with company |
| EFCH/TCH-CS-029 | 1 | 20150204 | Scott Davis | Director | $545 | 1.0 | $545.00 | Load Forecast-Review EPA EE forecast for Texas |
| EFCH/TCH-CS-029 | 1 | 20150204 | Scott Davis | Director | $545 | 5.0 | $2,725.00 | Quality Control-Residential model review (QA) and scenario refinements |
| EFCH/TCH-CS-029 | 14 | 20150204 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis-Review EOY residential portfolio tenure data; update analyses |
| EFCH/TCH-CS-029 | 8 | 20150204 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Environmental Analysis-CSAPR allowance limit modeling |
| EFCH/TCH-CS-029 | 8 | 20150204 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Environmental Analysis-CSAPR allowance price data collection |
| EFCH/TCH-CS-029 | 8 | 20150204 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Environmental Analysis-CSAPR research |
| EFCH/TCH-CS-029 | 3 | 20150204 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-review Imp historical results |
| EFCH/TCH-CS-029 | 5 | 20150204 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling-Analyze basis differential impacts based on current conditions |
| EFCH/TCH-CS-029 | 13 | 20150205 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150205 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in east San Angelo |
| EFCH/TCH-CS-029 | 13 | 20150205 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Eldorado |
| EFCH/TCH-CS-029 | 13 | 20150205 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in west San Angelo |
| EFCH/TCH-CS-029 | 13 | 20150205 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets in Eldorado and to San Angelo |
| EFCH/TCH-CS-029 | 13 | 20150205 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets on east side of San Angelo |
| EFCH/TCH-CS-029 | 13 | 20150205 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets on near west side of San Angelo |
| EFCH/TCH-CS-029 | 8 | 20150205 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Carbon Analysis-Prepare for meeting with Company on draft environmental impacts |
| EFCH/TCH-CS-029 | 1 | 20150205 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Analyze current Company methodologies for allocating Business Services costs to separate business units |
| EFCH/TCH-CS-029 | 14 | 20150205 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze new data received from the Company regarding costs |
| EFCH/TCH-CS-029 | 14 | 20150205 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding potential discovery issues |
| EFCH/TCH-CS-029 | 15 | 20150205 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding potential environmental EBITDA impacts and the transmittal of the presentation to other advisors and attorneys |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 1 | 20150205 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company related to the revised 0+12 projections of corporate business services costs |
| EFCH/TCH-CS-029 | 12 | 20150205 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Retail Market Analysis-Discussion regarding the long-term trajectory of specific components of the TXU Energy business plan |
| EFCH/TCH-CS-029 | 17 | 20150205 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-029 | 8 | 20150205 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Environmental Analysis-Updated wind assumptions to incorporate FEP research |
| EFCH/TCH-CS-029 | 17 | 20150205 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Dallas to Denver (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-029 | 1 | 20150205 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Processed and reviewed results of 0+12 runs |
| EFCH/TCH-CS-029 | 1 | 20150205 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Ran Aurora with updated model inputs |
| EFCH/TCH-CS-029 | 14 | 20150205 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Reviewed updated PUP files and documented changes from prior version |
| EFCH/TCH-CS-029 | 8 | 20150205 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis-Updated environmental case summary presentation retirement graphic to include companies |
| EFCH/TCH-CS-029 | 3 | 20150205 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling-Setup and ran dispatch model for basis pricing analysis |
| EFCH/TCH-CS-029 | 3 | 20150205 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis-Researched and summarized planned wind additions for renewable summary presentation |
| EFCH/TCH-CS-029 | 3 | 20150205 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Analysis-Updated model outage inputs with new PUP assumptions |
| EFCH/TCH-CS-029 | 6 | 20150205 | Laura Hatanaka | Consultant | $390 | 5.0 | $1,950.00 | Cost Analysis-Industry comparison of the sales, general and admin cost vs the generation in a company |
| EFCH/TCH-CS-029 | 6 | 20150205 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Review competitor companies SG&A costs vs other statistics |
| EFCH/TCH-CS-029 | 1 | 20150205 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Assess and review the stochastic model used for the analysis of the coal, gas and nuclear plants |
| EFCH/TCH-CS-029 | 17 | 20150205 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from DFW to DEN for on-site diligence: 2.5. Time billed at half: 1.25 |
| EFCH/TCH-CS-029 | 1 | 20150205 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Review business services costs and billing allocation methodologies |
| EFCH/TCH-CS-029 | 3 | 20150205 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model for basis price scenarios |
| EFCH/TCH-CS-029 | 3 | 20150205 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Reviewed inputs and ran generation dispatch model |
| EFCH/TCH-CS-029 | 3 | 20150205 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Updated generation dispatch model inputs |
| EFCH/TCH-CS-029 | 17 | 20150205 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed selling, general and administrative expenses with EFH staff |
| EFCH/TCH-CS-029 | 17 | 20150205 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas-Denver) billed @ 50% for on site dd |
| EFCH/TCH-CS-029 | 5 | 20150205 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Modeled and discussed nodal bases with FEP staff |
| EFCH/TCH-CS-029 | 14 | 20150205 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Carbon Research-Data collection - I.H.S. prognosis for a smoother energy transition ion Germany |
| EFCH/TCH-CS-029 | 14 | 20150205 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Carbon Research-Data collection on German feed in tariffs |
| EFCH/TCH-CS-029 | 8 | 20150205 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-EEI research on German Energiewende |
| EFCH/TCH-CS-029 | 8 | 20150205 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-Research renewable impact on industrial rates |
| EFCH/TCH-CS-029 | 3 | 20150205 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Generation Asset Modeling-Review current Luminant FGEN inputs and outputs and provide feedback to FEP team |
| EFCH/TCH-CS-029 | 4 | 20150205 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Discuss business segment margin analysis next-steps with FEP team |
| EFCH/TCH-CS-029 | 7 | 20150205 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation-Review O&M and SG&A cost analysis approach with FEP team |
| EFCH/TCH-CS-029 | 1 | 20150205 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Update business load forecast to account for energy efficiency initiatives across large commercial / industrial and mass market business segments |
| EFCH/TCH-CS-029 | 4 | 20150205 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze KPI trends between base- and alternate-case margin forecasts |
| EFCH/TCH-CS-029 | 7 | 20150205 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update long-range base- and alternative-case business segment margin forecast |
| EFCH/TCH-CS-029 | 17 | 20150205 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-029 | 4 | 20150205 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Business Customer Analysis-Review business loads forecast |
| EFCH/TCH-CS-029 | 1 | 20150205 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Cost Analysis-Summarize retail costs |
| EFCH/TCH-CS-029 | 4 | 20150205 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Energy Supply Book Analysis-Review ESB pricing assumptions |
| EFCH/TCH-CS-029 | 4 | 20150205 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Load Forecast-Research load forecast assumptions |
| EFCH/TCH-CS-029 | 4 | 20150205 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Margins-Review business margins forecast |
| EFCH/TCH-CS-029 | 7 | 20150205 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Incorporate residential and business scenarios into EBITDA model |
| EFCH/TCH-CS-029 | 1 | 20150205 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Run residential scenarios |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 7 | 20150205 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Process parametric results reports |
| EFCH/TCH-CS-029 | 7 | 20150205 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Quality Control-TXU model and draft scenario review |
| EFCH/TCH-CS-029 | 17 | 20150205 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel EP to Houston 4 hrs billed @ 50% for Sierra DD |
| EFCH/TCH-CS-029 | 17 | 20150205 | Scott Davis | Director | $545 | 0.5 | $272.50 | Travel-Travel Sierra to EP for project meeting, 1 hr billed @ 50% |
| EFCH/TCH-CS-029 | 8 | 20150205 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Environmental Analysis-CSAPR allowance price modeling |
| EFCH/TCH-CS-029 | 17 | 20150205 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dallas to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-029 | 5 | 20150205 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Wholesale Prices Modeling-Nodal price data collection |
| EFCH/TCH-CS-029 | 5 | 20150205 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Nodal price modeling |
| EFCH/TCH-CS-029 | 13 | 20150205 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Documentation-Review IT comps for T&D companies |
| EFCH/TCH-CS-029 | 13 | 20150206 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150206 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Big Lake area |
| EFCH/TCH-CS-029 | 13 | 20150206 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Garden City area |
| EFCH/TCH-CS-029 | 13 | 20150206 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Rankin area |
| EFCH/TCH-CS-029 | 13 | 20150206 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in southwest San Angelo and Eldorado |
| EFCH/TCH-CS-029 | 13 | 20150206 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in Sterling City area |
| EFCH/TCH-CS-029 | 17 | 20150206 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Travel-1 hour travel from Midland to Denver billed at 50% |
| EFCH/TCH-CS-029 | 13 | 20150206 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Big Lake to Rankin to Midland |
| EFCH/TCH-CS-029 | 13 | 20150206 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets southwest San Angelo and Eldorado |
| EFCH/TCH-CS-029 | 13 | 20150206 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets, Garden City to Big Lake |
| EFCH/TCH-CS-029 | 13 | 20150206 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP, Oncor assets San Angelo to Sterling City |
| EFCH/TCH-CS-029 | 13 | 20150206 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor Assets, Garden City |
| EFCH/TCH-CS-029 | 11 | 20150206 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Analysis of Position and Risk Reports-Review and analyze the migration of open power and natural gas positions for TCEH |
| EFCH/TCH-CS-029 | 20 | 20150206 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Call with Miller Buckfire regarding the status of key Oncor due diligence items |
| EFCH/TCH-CS-029 | 6 | 20150206 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Research market economics of new solar generation opportunities |
| EFCH/TCH-CS-029 | 6 | 20150206 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Operating Reports-Review Texas Public Utility Commission State of Competition report for January 2015 |
| EFCH/TCH-CS-029 | 5 | 20150206 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Research potential activities related to pipeline or LNG activities related to Alaskan natural gas and its long term impact on Henry Hub prices |
| EFCH/TCH-CS-029 | 6 | 20150206 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Industry comparison of the sales, general and admin cost vs the generation in a company |
| EFCH/TCH-CS-029 | 6 | 20150206 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Assess the coal fuel costs for the coal plants in the forecasted years |
| EFCH/TCH-CS-029 | 6 | 20150206 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Assess the coal fuel costs from the 8+4 and the 0+12 data |
| EFCH/TCH-CS-029 | 6 | 20150206 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Pull together the coal fuel cost values from the coal files and the coal plant files for a coal fuel cost analysis |
| EFCH/TCH-CS-029 | 14 | 20150206 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Data and Documents Management-Analyzed and processed company generation forecast models for end-of-year 2014 projection |
| EFCH/TCH-CS-029 | 3 | 20150206 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Analyzed generation dispatch model results for basis price scenarios |
| EFCH/TCH-CS-029 | 7 | 20150206 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated consolidated EBITDA model for end-of-year 2014 numbers |
| EFCH/TCH-CS-029 | 14 | 20150206 | Michael McDermott | Managing Consultant | $495 | 0.5 | $247.50 | Retail Competitor Analysis-Industry research on IT investment |
| EFCH/TCH-CS-029 | 15 | 20150206 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Historical Financial Results Analysis-Presentation work on financial metrics between EFH and peers |
| EFCH/TCH-CS-029 | 14 | 20150206 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Historical Financial Results Analysis-Research operating expenses between EFH, Oncor, and peers |
| EFCH/TCH-CS-029 | 7 | 20150206 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Cost Analysis-Analyze Luminant fixed and variable coal generation expenses |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 7 | 20150206 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Historical Financial Results Analysis-Review historical SEC and FERC reported SG&A financial metrics with FEP team |
| EFCH/TCH-CS-029 | 4 | 20150206 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Refine analysis of business delivery volumes and renewal pipeline based on updated TXU LRP |
| EFCH/TCH-CS-029 | 4 | 20150206 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Update business segment load forecast |
| EFCH/TCH-CS-029 | 4 | 20150206 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update large- and small- business segment margin forecast |
| EFCH/TCH-CS-029 | 1 | 20150206 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Residential scenario development and testing |
| EFCH/TCH-CS-029 | 3 | 20150206 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Wind plant success rate |
| EFCH/TCH-CS-029 | 5 | 20150206 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Wholesale Prices Modeling-Nodal price modeling |
| EFCH/TCH-CS-029 | 7 | 20150206 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review draft FGEn results |
| EFCH/TCH-CS-029 | 1 | 20150207 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Initial review of 0+12 corporate business services information received from the Company |
| EFCH/TCH-CS-029 | 1 | 20150207 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Customer Forecast-Residential scenario development and testing |
| EFCH/TCH-CS-029 | 13 | 20150208 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets between Big Spring and Abilene TX |
| EFCH/TCH-CS-029 | 13 | 20150208 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets in Big Spring TX |
| EFCH/TCH-CS-029 | 8 | 20150208 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Researched historical SO2 emissions for coal plants in TX |
| EFCH/TCH-CS-029 | 1 | 20150208 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Added logic in Aurora for ozone season NOX |
| EFCH/TCH-CS-029 | 14 | 20150208 | Michael McDermott | Managing Consultant | $495 | 1.0 | $495.00 | Financial Reports-Research IT Spend Data |
| EFCH/TCH-CS-029 | 13 | 20150209 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150209 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Abilene and Hamlin |
| EFCH/TCH-CS-029 | 13 | 20150209 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Lubbock and Dickens |
| EFCH/TCH-CS-029 | 13 | 20150209 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Roaring Springs and Jayton |
| EFCH/TCH-CS-029 | 13 | 20150209 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Rotan |
| EFCH/TCH-CS-029 | 17 | 20150209 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Travel-1 hour travel from Denver to Lubbock billed at 50% |
| EFCH/TCH-CS-029 | 13 | 20150209 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets between Abilene and Hamlin, TX |
| EFCH/TCH-CS-029 | 13 | 20150209 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Dickens, to Roaring Springs to Jayton |
| EFCH/TCH-CS-029 | 13 | 20150209 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Rotan, TX |
| EFCH/TCH-CS-029 | 13 | 20150209 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Searching and inspecting AEP assets, Rotan to Lubbock, to Dickens |
| EFCH/TCH-CS-029 | 1 | 20150209 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Cost Analysis-Analyze 0+12 projections of corporate service costs |
| EFCH/TCH-CS-029 | 14 | 20150209 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Data and Documents Management-Analyze the myriad of documents newly posted to Intralinks, including plant operating agreements, intercompany fuel supply agreements and mining service agreements |
| EFCH/TCH-CS-029 | 18 | 20150209 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company on preliminary draft findings on TXUE, plus internal call on project status |
| EFCH/TCH-CS-029 | 14 | 20150209 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding the status of various Oncor due diligence items |
| EFCH/TCH-CS-029 | 20 | 20150209 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Rate of Return Analysis-Perform analysis of options and draft a response to Evercore related to the potential long-term growth rate in regulated operations |
| EFCH/TCH-CS-029 | 17 | 20150209 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-029 | 5 | 20150209 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Research various market views and opinions on long term price of natural gas |
| EFCH/TCH-CS-029 | 8 | 20150209 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Environmental Analysis-Updated solar shape analysis for matching to weather stations |
| EFCH/TCH-CS-029 | 3 | 20150209 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Worked on gas plants inputs for 0+12 runs |
| EFCH/TCH-CS-029 | 1 | 20150209 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Ran Aurora with updated inputs for solar, gas plants and NOX |
| EFCH/TCH-CS-029 | 14 | 20150209 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Reviewed 0+12 GPO and Fuel Summary files provided by company |
| EFCH/TCH-CS-029 | 14 | 20150209 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation-Updated EFH gas plant characteristics and input assumptions for fundamental model inputs |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 14 | 20150209 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Validated fixed O&M calculations from GPO model and operating parameters for fundamental model input |
| EFCH/TCH-CS-029 | 18 | 20150209 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project meeting and  call to discuss 0+12 status and timeline |
| EFCH/TCH-CS-029 | 14 | 20150209 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Updated 0+12 modeling checklist and source documentation |
| EFCH/TCH-CS-029 | 1 | 20150209 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Ran fundamental model run with selected generic resources for base case scenario |
| EFCH/TCH-CS-029 | 1 | 20150209 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Reviewed ERCOT sources and Constraints and Needs report for DC tie data updates |
| EFCH/TCH-CS-029 | 2 | 20150209 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Assess the sales general and admin costs from competitor companies |
| EFCH/TCH-CS-029 | 3 | 20150209 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Pull together all the wind units that were proposed and are existing over a historical period of time from the CDRs |
| EFCH/TCH-CS-029 | 3 | 20150209 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Discussion on the wind success rate from the capacity, demand and reserve from ERCOT |
| EFCH/TCH-CS-029 | 3 | 20150209 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Research on the requirements for inputs into the CDR over time |
| EFCH/TCH-CS-029 | 3 | 20150209 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analyze the CDR resources for projected vs built units |
| EFCH/TCH-CS-029 | 17 | 20150209 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from DEN to DAL for on-site diligence: 2.5. Time billed at half: 1.25 |
| EFCH/TCH-CS-029 | 1 | 20150209 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Validated fixed fuel cost calculations |
| EFCH/TCH-CS-029 | 14 | 20150209 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Financial Reports-Examined nuclear fuel contracts net positions and mark-to-market values |
| EFCH/TCH-CS-029 | 3 | 20150209 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling-Analyzed/updated long-term coal fuel cost projections for Martin Lake |
| EFCH/TCH-CS-029 | 3 | 20150209 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran generation dispatch model for preliminary draft 12/31 price forecast base case |
| EFCH/TCH-CS-029 | 14 | 20150209 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Historical Financial Results Analysis-Analyzed historical and projected business services and overhead costs from company documents |
| EFCH/TCH-CS-029 | 7 | 20150209 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Analyzed/updated long-term mining capital expenditures forecast |
| EFCH/TCH-CS-029 | 7 | 20150209 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Updated income model for end-of-year 2014 data inputs |
| EFCH/TCH-CS-029 | 17 | 20150209 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Travel-2 hours travel (Denver-Dallas) billed @ 50% for meetings at EP |
| EFCH/TCH-CS-029 | 5 | 20150209 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis-Analysis of environmental rule impact on gas prices |
| EFCH/TCH-CS-029 | 15 | 20150209 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Reporting work on gas price analysis |
| EFCH/TCH-CS-029 | 5 | 20150209 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Researched work-overs on existing wells |
| EFCH/TCH-CS-029 | 15 | 20150209 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Historical Financial Results Analysis-Reporting on peer financial analysis |
| EFCH/TCH-CS-029 | 18 | 20150209 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Compare historical bib brown emissions |
| EFCH/TCH-CS-029 | 4 | 20150209 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze effect of annual large commercial and industrial contract deliveries on growth rates |
| EFCH/TCH-CS-029 | 4 | 20150209 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze market share forecast sensitivity based on average large commercial and industrial contract lengths |
| EFCH/TCH-CS-029 | 4 | 20150209 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze sensitivity of various key business performance drivers on TXU load growth rates through 2020 |
| EFCH/TCH-CS-029 | 4 | 20150209 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze impact of contract transfers on large and small business portfolio load forecast |
| EFCH/TCH-CS-029 | 17 | 20150209 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2 time)for on site dd |
| EFCH/TCH-CS-029 | 22 | 20150209 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Prepare expense documentation for fee application |
| EFCH/TCH-CS-029 | 22 | 20150209 | Pam Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-029 | 3 | 20150209 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Fuel Commodity Analysis-Reviewed Mining Plans |
| EFCH/TCH-CS-029 | 18 | 20150209 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Retail Market Analysis-Project Update Call |
| EFCH/TCH-CS-029 | 4 | 20150209 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Business Customer Analysis-Research business load forecasts |
| EFCH/TCH-CS-029 | 14 | 20150209 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Review, analyze and distribute data room documents |
| EFCH/TCH-CS-029 | 22 | 20150209 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fee Application-Review data tables in interim application |
| EFCH/TCH-CS-029 | 22 | 20150209 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fee Application-Review language in interim application |
| EFCH/TCH-CS-029 | 4 | 20150209 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling-Analyze updated retail market projections |
| EFCH/TCH-CS-029 | 17 | 20150209 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Denver to Dallas (billed at 50%) for on site dd |
| EFCH/TCH-CS-029 | 1 | 20150209 | Scott Davis | Director | $545 | 1.0 | $545.00 | Business Customer Analysis-Business scenario review |
| EFCH/TCH-CS-029 | 1 | 20150209 | Scott Davis | Director | $545 | 6.5 | $3,542.50 | Customer Forecast-Residential scenario development and testing |
| EFCH/TCH-CS-029 | 7 | 20150209 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Incorporate latest draft res & bus scenarios into EBITDA model |
| EFCH/TCH-CS-029 | 17 | 20150209 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed 50% |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 3 | 20150209 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-EFH plant dispatch analysis |
| EFCH/TCH-CS-029 | 5 | 20150209 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Energy price rank averaging methodology |
| EFCH/TCH-CS-029 | 18 | 20150209 | Tim Wang | Director | $575 | 1.0 | $575.00 | Project coordination Meeting to outline open items and future task for modeling |
| EFCH/TCH-CS-029 | 9 | 20150209 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Financial Reports-Review 5 12+0 inputs |
| EFCH/TCH-CS-029 | 12 | 20150209 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with TXU on progress to date |
| EFCH/TCH-CS-029 | 18 | 20150209 | Todd W. Filsinger | Senior Managing Director | $750 | 0.8 | $562.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-O&C meeting |
| EFCH/TCH-CS-029 | 13 | 20150210 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Managed fieldwork photos |
| EFCH/TCH-CS-029 | 13 | 20150210 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in north Abilene |
| EFCH/TCH-CS-029 | 13 | 20150210 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in south Abilene |
| EFCH/TCH-CS-029 | 13 | 20150210 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork in southwest Abilene |
| EFCH/TCH-CS-029 | 13 | 20150210 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork on Abilene Loop 322 |
| EFCH/TCH-CS-029 | 13 | 20150210 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets circumference of Abilene Loop 322 |
| EFCH/TCH-CS-029 | 13 | 20150210 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets north side of Abilene |
| EFCH/TCH-CS-029 | 13 | 20150210 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets south side of Abilene |
| EFCH/TCH-CS-029 | 13 | 20150210 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets south west of Abilene |
| EFCH/TCH-CS-029 | 13 | 20150210 | Dave Andrus | Director | $645 | 6.0 | $3,870.00 | Distribution Operations-Outage data comparison analysis |
| EFCH/TCH-CS-029 | 1 | 20150210 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Analyze & reconcile 0+12 projections of corporate service costs and intercompany billings |
| EFCH/TCH-CS-029 | 12 | 20150210 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Customer Forecast-Meeting on retail customer retention, gain and attrition rates by region and customer class |
| EFCH/TCH-CS-029 | 12 | 20150210 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Energy Supply Book Analysis-Meeting on the impacts of the energy supply book on retail performance and the dynamics of wholesale price movements on the ESB portfolio |
| EFCH/TCH-CS-029 | 11 | 20150210 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company regarding the potential of future generation development projects |
| EFCH/TCH-CS-029 | 12 | 20150210 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding the current preliminary draft TXUE EBITDA projections and discussion of alternative outlooks |
| EFCH/TCH-CS-029 | 12 | 20150210 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Analyze preliminary draft customer retention, margin by customer type and EBITDA projections for the retail business |
| EFCH/TCH-CS-029 | 12 | 20150210 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Review current preliminary draft TXUE EBITDA projections in preparation for a status meeting with the Company |
| EFCH/TCH-CS-029 | 12 | 20150210 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Product Analysis-Discussion regarding the margins associated with new retail customer gains, and margins related to rollover customers |
| EFCH/TCH-CS-029 | 15 | 20150210 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Documentation-Prepared summary of inputs for 0+12 vs 10/27 |
| EFCH/TCH-CS-029 | 3 | 20150210 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Checked all company inputs in Aurora model |
| EFCH/TCH-CS-029 | 1 | 20150210 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Updated Aurora run with new inputs |
| EFCH/TCH-CS-029 | 3 | 20150210 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Generation Asset Modeling-Reviewed output and results from dispatch model and analyzed scenarios and variances through comparison model |
| EFCH/TCH-CS-029 | 17 | 20150210 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas  for gen mtgs (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-029 | 1 | 20150210 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Reviewed 0+12 fundamental model price comparison between curve dates and scenarios |
| EFCH/TCH-CS-029 | 11 | 20150210 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Reviewed analysis and derivation of basis calculations and documented impact on dispatch results |
| EFCH/TCH-CS-029 | 6 | 20150210 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Pull and research the sales, general and admin costs from the competitor company |
| EFCH/TCH-CS-029 | 6 | 20150210 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-Pull company information on public offering from a competitor company |
| EFCH/TCH-CS-029 | 3 | 20150210 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Pull together the wind total resource capacities from each historical CDR for planned and existing resources |
| EFCH/TCH-CS-029 | 3 | 20150210 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Assess the total capacities vs the capacities from individual units over the historical CDR time frame |
| EFCH/TCH-CS-029 | 3 | 20150210 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Pull the GIS and SPR reports to account for the planned wind units being forecasted |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 3 | 20150210 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Research on the requirements for inputs into the CDR over time |
| EFCH/TCH-CS-029 | 1 | 20150210 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyzed data for EFH functional cost forecasts |
| EFCH/TCH-CS-029 | 14 | 20150210 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Data and Documents Management-Analyzed Intralinks document postings by EFH |
| EFCH/TCH-CS-029 | 3 | 20150210 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model for preliminary draft 12/31 price forecast base case |
| EFCH/TCH-CS-029 | 5 | 20150210 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Wholesale Prices Modeling-Modeled typical week basis prices by EFH unit |
| EFCH/TCH-CS-029 | 8 | 20150210 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Data collection on German renewable policies |
| EFCH/TCH-CS-029 | 8 | 20150210 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Load Forecast-Data collection on renewable policies impact on industry/manufacturing |
| EFCH/TCH-CS-029 | 1 | 20150210 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Integrate revised estimate of large commercial and industrial contract term length and start lag into long-term load forecast |
| EFCH/TCH-CS-029 | 1 | 20150210 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Update large commercial and industrial load renewal pipeline based on revised estimate of contract term distribution |
| EFCH/TCH-CS-029 | 4 | 20150210 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Product Analysis-Analyze distribution of 2012 sample set of custom large commercial and industrial contract terms |
| EFCH/TCH-CS-029 | 4 | 20150210 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Product Analysis-Analyze effect of contract start lag on delivery curve shape and load forecast |
| EFCH/TCH-CS-029 | 4 | 20150210 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Product Analysis-Analyze effect of contract term length distribution on forecast load shape |
| EFCH/TCH-CS-029 | 22 | 20150210 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Edits and changes to second interim application |
| EFCH/TCH-CS-029 | 22 | 20150210 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review |
| EFCH/TCH-CS-029 | 17 | 20150210 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One half of 4.5 hour travel time Denver to Dallas - Fieldwork |
| EFCH/TCH-CS-029 | 4 | 20150210 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Business Customer Analysis-Analyze business customer contract terms |
| EFCH/TCH-CS-029 | 4 | 20150210 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis-Develop contract term shapes for forecast |
| EFCH/TCH-CS-029 | 4 | 20150210 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Business Customer Analysis-Review and discuss business model with team |
| EFCH/TCH-CS-029 | 22 | 20150210 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fee Application-Review updated interim application |
| EFCH/TCH-CS-029 | 4 | 20150210 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Quality Control-Preliminary assessment of business model results |
| EFCH/TCH-CS-029 | 4 | 20150210 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Retail Prices Modeling-Analyze available historical business pricing data |
| EFCH/TCH-CS-029 | 1 | 20150210 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Business Customer Analysis-Review business model; provide direction |
| EFCH/TCH-CS-029 | 7 | 20150210 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Quality Control-Process scenario comparisons |
| EFCH/TCH-CS-029 | 7 | 20150210 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Quality Control-Review latest residential and EBITDA scenarios; discuss next steps |
| EFCH/TCH-CS-029 | 3 | 20150210 | Tim Wang | Director | $575 | 4.5 | $2,587.50 | Generation Asset Modeling-Review dispatch model pricing methodology |
| EFCH/TCH-CS-029 | 17 | 20150210 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-029 | 1 | 20150210 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review base case test run results |
| EFCH/TCH-CS-029 | 4 | 20150210 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Customer Forecast-Review customer forecasts for 12+0 |
| EFCH/TCH-CS-029 | 10 | 20150210 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Preliminary review of Cap-x deltas |
| EFCH/TCH-CS-029 | 13 | 20150211 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150211 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Aspermont |
| EFCH/TCH-CS-029 | 13 | 20150211 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Benjamin, Know and Goree |
| EFCH/TCH-CS-029 | 13 | 20150211 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Munday |
| EFCH/TCH-CS-029 | 13 | 20150211 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets between Abilene and Aspermont, TX |
| EFCH/TCH-CS-029 | 13 | 20150211 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets from Aspermont to Munday TX |
| EFCH/TCH-CS-029 | 13 | 20150211 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Munday, to Benjamin, Knox, to Goree |
| EFCH/TCH-CS-029 | 1 | 20150211 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Analyze and reconcile 0+12 projections of EFH/TCEH business services and corporate costs |
| EFCH/TCH-CS-029 | 1 | 20150211 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Analyze and reconcile 0+12 projections of Luminant Information Technology, Luminant Energy and Luminant Power overhead costs |
| EFCH/TCH-CS-029 | 6 | 20150211 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Attend meeting of industry experts on the current implications of solar generation development costs and future expectations of technological gains or challenges |
| EFCH/TCH-CS-029 | 3 | 20150211 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Discussion around the enhancement of modeling combustion turbine dispatch models |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 1 | 20150211 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding the current LRP projections of business services and corporate level costs |
| EFCH/TCH-CS-029 | 20 | 20150211 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Analyze presentation created by Oncor personnel in preparation for meetings with potential bidders |
| EFCH/TCH-CS-029 | 14 | 20150211 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Review current market analyst perspectives on the state of the ERCOT market |
| EFCH/TCH-CS-029 | 6 | 20150211 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Review meeting materials sent by Luminant in preparation for attendance at All Hands meeting |
| EFCH/TCH-CS-029 | 3 | 20150211 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Developed fuel price inputs for historical dispatch against price in Aurora |
| EFCH/TCH-CS-029 | 9 | 20150211 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Set up historical prices for input to Aurora for historical runs |
| EFCH/TCH-CS-029 | 3 | 20150211 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Updated maintenance schedules for ERCOT units in Aurora |
| EFCH/TCH-CS-029 | 1 | 20150211 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Set up and ran aurora with updated inputs |
| EFCH/TCH-CS-029 | 3 | 20150211 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Validated heat rate inputs and realized heat rate outputs between dispatch model and PUP results |
| EFCH/TCH-CS-029 | 3 | 20150211 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Created analysis and comparison of maintenance schedule iterations |
| EFCH/TCH-CS-029 | 3 | 20150211 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Updated maintenance schedule to dynamically account for different unit schedules |
| EFCH/TCH-CS-029 | 1 | 20150211 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed fundamental model logic for energy price inputs |
| EFCH/TCH-CS-029 | 1 | 20150211 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Validated and updated additional fundamental model inputs based on comparison model results |
| EFCH/TCH-CS-029 | 6 | 20150211 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Research a competitor company for cost information in relation to the holding company's cost |
| EFCH/TCH-CS-029 | 8 | 20150211 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Calculate and analyze the success rate of a wind plant being planned and the chance of it being built from the historical data |
| EFCH/TCH-CS-029 | 14 | 20150211 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Fuel Commodity Analysis-Update the commodity costs comparison for the balance of year commodity forward price |
| EFCH/TCH-CS-029 | 1 | 20150211 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Comparison of start fixed costs and start fuel costs |
| EFCH/TCH-CS-029 | 1 | 20150211 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Discuss and expound on the stochastic model |
| EFCH/TCH-CS-029 | 9 | 20150211 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Determine the inputs for the stochastic model and input into the model for a backtest of the model |
| EFCH/TCH-CS-029 | 3 | 20150211 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Generation Asset Modeling-Ran generation dispatch model for alternate price granularity scenarios |
| EFCH/TCH-CS-029 | 17 | 20150211 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Met with EFH staff re: business services EBITDA detail |
| EFCH/TCH-CS-029 | 3 | 20150211 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Worked on generation dispatch model backtesting |
| EFCH/TCH-CS-029 | 5 | 20150211 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Wholesale Prices Modeling-Examined commodity price forward curves for natural gas and power |
| EFCH/TCH-CS-029 | 5 | 20150211 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Updated power price inputs to generation dispatch model |
| EFCH/TCH-CS-029 | 4 | 20150211 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze three- to five-year effects of revised assumptions on load growth forecasts |
| EFCH/TCH-CS-029 | 1 | 20150211 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Update large commercial and industrial contract acquisition long-range load forecast |
| EFCH/TCH-CS-029 | 1 | 20150211 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Update large commercial and industrial contract renewal long-range load forecast |
| EFCH/TCH-CS-029 | 4 | 20150211 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze effect of revised assumptions on contract renewal and delivery schedules |
| EFCH/TCH-CS-029 | 1 | 20150211 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Review and update large commercial and industrial forecast assumptions with FEP team |
| EFCH/TCH-CS-029 | 22 | 20150211 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Final review and changes for the March budget |
| EFCH/TCH-CS-029 | 20 | 20150211 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Crockett to Lufkin |
| EFCH/TCH-CS-029 | 20 | 20150211 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Mexia to Crockett |
| EFCH/TCH-CS-029 | 17 | 20150211 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-Fieldwork - Athens - Corsicana |
| EFCH/TCH-CS-029 | 4 | 20150211 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Business Customer Analysis-Analyze business contract renewal trends |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 4 | 20150211 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis-Analyze business portfolio mix and evolution |
| EFCH/TCH-CS-029 | 1 | 20150211 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Develop summary of residential model relationships |
| EFCH/TCH-CS-029 | 22 | 20150211 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fee Application-Review interim application |
| EFCH/TCH-CS-029 | 4 | 20150211 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Discuss status of retail model with team |
| EFCH/TCH-CS-029 | 12 | 20150211 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Load Forecast-Review retail business load forecast assumptions |
| EFCH/TCH-CS-029 | 4 | 20150211 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Research LCI contract terms |
| EFCH/TCH-CS-029 | 1 | 20150211 | Scott Davis | Director | $545 | 1.5 | $817.50 | Business Customer Analysis-Review/discuss business model inputs / results |
| EFCH/TCH-CS-029 | 1 | 20150211 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Customer Forecast-Reconciliation and tuning of residential model for 0+12 case |
| EFCH/TCH-CS-029 | 1 | 20150211 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review / discuss residential planning assumptions |
| EFCH/TCH-CS-029 | 1 | 20150211 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Quality Control-Incorporate additional parametric reporting in the residential model |
| EFCH/TCH-CS-029 | 1 | 20150211 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Prices Modeling-Refine wires charges modeling |
| EFCH/TCH-CS-029 | 5 | 20150211 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Develop price shaping methodology |
| EFCH/TCH-CS-029 | 3 | 20150211 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-EFH plant dispatch analysis |
| EFCH/TCH-CS-029 | 3 | 20150211 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Historical plant dispatch model benchmarking |
| EFCH/TCH-CS-029 | 5 | 20150211 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Price shaping calculations |
| EFCH/TCH-CS-029 | 10 | 20150211 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Transmission and Distribution Charge Analysis-Review capital for Oncor |
| EFCH/TCH-CS-029 | 13 | 20150211 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Transmission and Distribution Charge Analysis-Review ONCOR presentation and provide comments |
| EFCH/TCH-CS-029 | 13 | 20150212 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Avoca and Stamford |
| EFCH/TCH-CS-029 | 13 | 20150212 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Eastland |
| EFCH/TCH-CS-029 | 13 | 20150212 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Lueders and Albany |
| EFCH/TCH-CS-029 | 13 | 20150212 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Moran and Cisco |
| EFCH/TCH-CS-029 | 13 | 20150212 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Putnam |
| EFCH/TCH-CS-029 | 13 | 20150212 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Abilene to Avoca, Stamford |
| EFCH/TCH-CS-029 | 13 | 20150212 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Lueders, Albany |
| EFCH/TCH-CS-029 | 13 | 20150212 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Moran, Cisco |
| EFCH/TCH-CS-029 | 13 | 20150212 | Buck Monday | Managing Consultant | $450 | 0.5 | $225.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Putman TX |
| EFCH/TCH-CS-029 | 13 | 20150212 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets Eastland TX |
| EFCH/TCH-CS-029 | 13 | 20150212 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Distribution Operations-Leaning poles review of standards and comparison utility approach |
| EFCH/TCH-CS-029 | 14 | 20150212 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze current postings of information to the Intralinks data repository |
| EFCH/TCH-CS-029 | 11 | 20150212 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Luminant Meetings-Attend the Luminant All Hands meeting focused on near term and long term strategies |
| EFCH/TCH-CS-029 | 17 | 20150212 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-029 | 6 | 20150212 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Attend the presentation of a market analyst at the Luminant All Hands meeting regarding the potential future of the ERCOT market |
| EFCH/TCH-CS-029 | 9 | 20150212 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Documentation-Processed results and prepared summary reports of historical analysis |
| EFCH/TCH-CS-029 | 1 | 20150212 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Developed maintenance schedules for historical runs |
| EFCH/TCH-CS-029 | 9 | 20150212 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Ran Aurora with historical prices for dispatch against price |
| EFCH/TCH-CS-029 | 14 | 20150212 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation-Updated 0+12 model checklist for additional documentation and assignments for summary comparisons |
| EFCH/TCH-CS-029 | 3 | 20150212 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Validated FOM and VOM model inputs between scenarios |
| EFCH/TCH-CS-029 | 3 | 20150212 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Reviewed and analyzed model results and variation from updated maintenance scheduling |
| EFCH/TCH-CS-029 | 18 | 20150212 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Meeting to discuss base case status, documentation and comparison between model results |
| EFCH/TCH-CS-029 | 1 | 20150212 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Validated input model and assumption changes between 10/27 model inputs and 12/31 |
| EFCH/TCH-CS-029 | 1 | 20150212 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Discuss and expound on the stochastic model |
| EFCH/TCH-CS-029 | 9 | 20150212 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Pull in historical availability from PC-Gar to run in the back test in for the stochastic model |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 7 | 20150212 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analysis and review of the consolidated model and a discussion on the inputs into the model |
| EFCH/TCH-CS-029 | 9 | 20150212 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Determine the inputs for the stochastic model and input into the model for a backtest of the model |
| EFCH/TCH-CS-029 | 17 | 20150212 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from DAL to DEN for on-site diligence: 2.5. Time billed at half: 1.25 |
| EFCH/TCH-CS-029 | 3 | 20150212 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Ran generation dispatch model for alternate price granularity scenarios |
| EFCH/TCH-CS-029 | 7 | 20150212 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Reviewed inputs and outputs of long-term income forecasting model |
| EFCH/TCH-CS-029 | 3 | 20150212 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Worked on generation dispatch model backtesting |
| EFCH/TCH-CS-029 | 17 | 20150212 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Travel-2 hour travel (Dallas-New Orleans billed @ 50%) |
| EFCH/TCH-CS-029 | 14 | 20150212 | Michael McDermott | Managing Consultant | $495 | 1.0 | $495.00 | Financial Reports-Research IT Spend Data |
| EFCH/TCH-CS-029 | 14 | 20150212 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of inputs for gas price forecast |
| EFCH/TCH-CS-029 | 5 | 20150212 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched EIA scenarios re: coal and nuclear retirements for gas forecast |
| EFCH/TCH-CS-029 | 4 | 20150212 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Product Analysis-Analyze portfolio contract terms and relationship to annual renewal origination pipeline |
| EFCH/TCH-CS-029 | 4 | 20150212 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Product Analysis-Analyze relationship between average large commercial and industrial contract start lag and first-year deliveries |
| EFCH/TCH-CS-029 | 4 | 20150212 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Product Analysis-Analyze relationship between contract term length distribution and portfolio load forecast |
| EFCH/TCH-CS-029 | 17 | 20150212 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (Billed 1/2 time) |
| EFCH/TCH-CS-029 | 20 | 20150212 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Centerpoint Jacksonville Area |
| EFCH/TCH-CS-029 | 20 | 20150212 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Lufkin to San Augustine |
| EFCH/TCH-CS-029 | 20 | 20150212 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Palestine to Rusk |
| EFCH/TCH-CS-029 | 1 | 20150212 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Summarize retail model analytics |
| EFCH/TCH-CS-029 | 4 | 20150212 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Review residential portfolio pricing assumptions |
| EFCH/TCH-CS-029 | 4 | 20150212 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Product Analysis-Analyze residential gains and renewal behavior |
| EFCH/TCH-CS-029 | 17 | 20150212 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to Denver (billed at 50%) for on site dd |
| EFCH/TCH-CS-029 | 1 | 20150212 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Review business segment scenario updates |
| EFCH/TCH-CS-029 | 1 | 20150212 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Customer Forecast-Reconciliation and tuning of residential model for 0+12 case |
| EFCH/TCH-CS-029 | 14 | 20150212 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss open items list |
| EFCH/TCH-CS-029 | 14 | 20150212 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis-Research / discuss with company residential intra portfolio transactions |
| EFCH/TCH-CS-029 | 1 | 20150212 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Prices Modeling-Add additional foreword curve scenarios to residential model |
| EFCH/TCH-CS-029 | 17 | 20150212 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-029 | 15 | 20150212 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Document assumptions updates |
| EFCH/TCH-CS-029 | 7 | 20150212 | Tim Wang | Director | $575 | 1.0 | $575.00 | Projections-Financial model assumptions update |
| EFCH/TCH-CS-029 | 7 | 20150212 | Tim Wang | Director | $575 | 1.0 | $575.00 | Projections-Financial model review |
| EFCH/TCH-CS-029 | 17 | 20150212 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dallas to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-029 | 1 | 20150212 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review 0+12 input assumptions |
| EFCH/TCH-CS-029 | 1 | 20150212 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review 0+12 test run results |
| EFCH/TCH-CS-029 | 13 | 20150213 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150213 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Clyde and Baird |
| EFCH/TCH-CS-029 | 13 | 20150213 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Loraine and Westbrook |
| EFCH/TCH-CS-029 | 13 | 20150213 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Merkel |
| EFCH/TCH-CS-029 | 13 | 20150213 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork near Trent |
| EFCH/TCH-CS-029 | 13 | 20150213 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork north of I20 |
| EFCH/TCH-CS-029 | 17 | 20150213 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Travel-1 hour travel from Midland to Denver billed at 50% |
| EFCH/TCH-CS-029 | 13 | 20150213 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Compiling weeks asset inspection, uploading photos, update Oncor |
| EFCH/TCH-CS-029 | 13 | 20150213 | Buck Monday | Managing Consultant | $450 | 0.5 | $225.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets , Clyde north of I-20 |
| EFCH/TCH-CS-029 | 13 | 20150213 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Abilene to Merkel |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 13 | 20150213 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets east of Abilene, Clyde, Baird |
| EFCH/TCH-CS-029 | 13 | 20150213 | Buck Monday | Managing Consultant | $450 | 0.5 | $225.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets Trent |
| EFCH/TCH-CS-029 | 13 | 20150213 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets Loraine, Westbrook |
| EFCH/TCH-CS-029 | 14 | 20150213 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze current postings of information to the Intralinks data repository |
| EFCH/TCH-CS-029 | 15 | 20150213 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore personnel related to terminal year adjustments for Oncor and potential environmental regulations at TCEH |
| EFCH/TCH-CS-029 | 18 | 20150213 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Meeting regarding open issues and status of various work streams |
| EFCH/TCH-CS-029 | 11 | 20150213 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Research market perspectives on long term natural gas prices in the U.S. and globally |
| EFCH/TCH-CS-029 | 1 | 20150213 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Reviewed natural gas price history for development of scenarios |
| EFCH/TCH-CS-029 | 3 | 20150213 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Plant by plant capacity comparison analysis |
| EFCH/TCH-CS-029 | 8 | 20150213 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Quality Control-Reviewed solar shapes for capacity credit analysis |
| EFCH/TCH-CS-029 | 1 | 20150213 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Ran Aurora for 0+12 with revised inputs |
| EFCH/TCH-CS-029 | 14 | 20150213 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation-Reviewed and documented additional 0+12 data from company |
| EFCH/TCH-CS-029 | 14 | 20150213 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Reviewed and updated due diligence request list for current status and data requests |
| EFCH/TCH-CS-029 | 17 | 20150213 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-029 | 1 | 20150213 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Created comparison and documentation of all EFH unit input changes between model curve dates |
| EFCH/TCH-CS-029 | 1 | 20150213 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Created comparison and documentation of all ERCOT unit assumption updates between curve dates |
| EFCH/TCH-CS-029 | 1 | 20150213 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Analyze and write up the inputs for the capacity for the stochastic model |
| EFCH/TCH-CS-029 | 9 | 20150213 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Compare backtest results with modeling historical data |
| EFCH/TCH-CS-029 | 9 | 20150213 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Run the stochastic model and assess the results |
| EFCH/TCH-CS-029 | 9 | 20150213 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis-Determine the inputs for the stochastic model and input into the model for a backtest of the model |
| EFCH/TCH-CS-029 | 13 | 20150213 | Michael McDermott | Managing Consultant | $495 | 0.5 | $247.50 | Operating Reports-Organize IT Data Research |
| EFCH/TCH-CS-029 | 8 | 20150213 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Report on environmental controls |
| EFCH/TCH-CS-029 | 5 | 20150213 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched coal quality by basin |
| EFCH/TCH-CS-029 | 5 | 20150213 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched delivered coal prices |
| EFCH/TCH-CS-029 | 4 | 20150213 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze 2013 contract origination data and relationship to 2015 delivery forecast |
| EFCH/TCH-CS-029 | 4 | 20150213 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze effect of revised contract term-lengths on portfolio growth |
| EFCH/TCH-CS-029 | 4 | 20150213 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze inclusion of short-term contracts on portfolio average term |
| EFCH/TCH-CS-029 | 4 | 20150213 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Update estimate of contract term distribution based on 2014 contract sales origination data |
| EFCH/TCH-CS-029 | 1 | 20150213 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Update large-commercial and industrial load forecast with revised portfolio estimate of contract term distribution |
| EFCH/TCH-CS-029 | 4 | 20150213 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze Itron / ERCOT market growth forecasts drivers |
| EFCH/TCH-CS-029 | 20 | 20150213 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork - Tyler area |
| EFCH/TCH-CS-029 | 20 | 20150213 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Fieldwork -Edom to Wills point |
| EFCH/TCH-CS-029 | 17 | 20150213 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 4.5 hour Travel Time Dallas to Denver - Fieldwork |
| EFCH/TCH-CS-029 | 18 | 20150213 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Review preliminary term sheet |
| EFCH/TCH-CS-029 | 22 | 20150213 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Fee Application-Review updates to interim application |
| EFCH/TCH-CS-029 | 3 | 20150213 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Evaluate FGEN outputs |
| EFCH/TCH-CS-029 | 7 | 20150213 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Projections-Financial model results review |
| EFCH/TCH-CS-029 | 5 | 20150213 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Fuel Commodity Analysis-review gas basis issues |
| EFCH/TCH-CS-029 | 6 | 20150213 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Operations-Review capital costs for new builds pre 2014 |
| EFCH/TCH-CS-029 | 18 | 20150213 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-Review task progress and plans |
| EFCH/TCH-CS-029 | 13 | 20150214 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Travel from Midland Texas to Albuquerque NM for on site diligence (6 hours billed at 50%) |
| EFCH/TCH-CS-029 | 8 | 20150214 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Environmental Analysis-Researched hourly wind and solar shapes for development of ELCC |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 1 | 20150214 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Updated Aurora inputs with new ELCC and reserve margin estimates |
| EFCH/TCH-CS-029 | 14 | 20150214 | Michael McDermott | Managing Consultant | $495 | 2.0 | $990.00 | Transmission and Distribution Charge Analysis-Research Competitive IT spend |
| EFCH/TCH-CS-029 | 1 | 20150214 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Product Analysis-Analyze historical market growth indicators and PUCT data |
| EFCH/TCH-CS-029 | 1 | 20150214 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis-Residential scenario development and testing |
| EFCH/TCH-CS-029 | 15 | 20150215 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company, Kirkland & Ellis and Evercore regarding the status of the project |
| EFCH/TCH-CS-029 | 7 | 20150215 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Working on dispatch runs with no volatility |
| EFCH/TCH-CS-029 | 14 | 20150215 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Court Filings and Related Documents-Reviewed court filing documents for Oncor |
| EFCH/TCH-CS-029 | 17 | 20150215 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Travel-2 hours travel (New Orleans - Dallas) billed @ 50% |
| EFCH/TCH-CS-029 | 13 | 20150215 | Michael McDermott | Managing Consultant | $495 | 1.5 | $742.50 | Historical Financial Results Analysis-Analyze Key competitor and client IT spend |
| EFCH/TCH-CS-029 | 13 | 20150215 | Michael McDermott | Managing Consultant | $495 | 2.0 | $990.00 | Transmission and Distribution Charge Analysis-Develop Competitor IT and Technology spend Models |
| EFCH/TCH-CS-029 | 14 | 20150215 | Michael McDermott | Managing Consultant | $495 | 1.5 | $742.50 | Transmission and Distribution Charge Analysis-Research Market IT Spend |
| EFCH/TCH-CS-029 | 13 | 20150215 | Michael McDermott | Managing Consultant | $495 | 2.0 | $990.00 | Transmission and Distribution Charge Analysis-Reviewed Competitor operational reports for IT and Technology spend |
| EFCH/TCH-CS-029 | 1 | 20150215 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update retail business margin long-range forecast |
| EFCH/TCH-CS-029 | 22 | 20150215 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fee Application-Review and incorporate comments regarding draft interim application |
| EFCH/TCH-CS-029 | 18 | 20150215 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting to discuss projections with the company |
| EFCH/TCH-CS-029 | 13 | 20150216 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed data by TDU |
| EFCH/TCH-CS-029 | 13 | 20150216 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork photos |
| EFCH/TCH-CS-029 | 13 | 20150216 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150216 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Uploaded fieldwork data & photos |
| EFCH/TCH-CS-029 | 20 | 20150216 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Develop revised future capex analysis |
| EFCH/TCH-CS-029 | 20 | 20150216 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Review and analysis of ERCOT long range plan |
| EFCH/TCH-CS-029 | 13 | 20150216 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Internal meeting on next steps of capex review |
| EFCH/TCH-CS-029 | 3 | 20150216 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Meeting with Company related to long-term projections of lignite operations and costs |
| EFCH/TCH-CS-029 | 1 | 20150216 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Discuss preliminary 0+12 fundamental model results and its implications on new build scenarios in the market |
| EFCH/TCH-CS-029 | 6 | 20150216 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Analysis-Analyze market announcements related to ERCOT generation and load |
| EFCH/TCH-CS-029 | 17 | 20150216 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-029 | 1 | 20150216 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Summarized results for 0+12 comparison |
| EFCH/TCH-CS-029 | 1 | 20150216 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Quality Control-Reviewed commodity assumptions in long-run forecast |
| EFCH/TCH-CS-029 | 1 | 20150216 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Processed results from revised Aurora runs |
| EFCH/TCH-CS-029 | 18 | 20150216 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Meeting to discuss base case results and generic renewable assumption |
| EFCH/TCH-CS-029 | 17 | 20150216 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-029 | 1 | 20150216 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Compiled fundamental model long-term build iteration level results for generic build assumption validation |
| EFCH/TCH-CS-029 | 1 | 20150216 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Reviewed solar cost assumptions and created comparison to previous curve date modeling |
| EFCH/TCH-CS-029 | 1 | 20150216 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Analyze the inputs for the stochastic model and the sources of the inputs |
| EFCH/TCH-CS-029 | 1 | 20150216 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Update and adjust inputs to the coal fuel costs used as inputs |
| EFCH/TCH-CS-029 | 14 | 20150216 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Assess and analyze the stochastic model capacity inputs |
| EFCH/TCH-CS-029 | 14 | 20150216 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Assess and analyze the stochastic model emissions inputs |
| EFCH/TCH-CS-029 | 14 | 20150216 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Assess and analyze the stochastic model heat rate inputs |
| EFCH/TCH-CS-029 | 14 | 20150216 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Data and Documents Management-Reviewed Luminant income forecasting models from clients |
| EFCH/TCH-CS-029 | 5 | 20150216 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Fuel Commodity Analysis-Reviewed Luminant lignite coal forecasts |
| EFCH/TCH-CS-029 | 5 | 20150216 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed Luminant mining with EFH staff |
| EFCH/TCH-CS-029 | 7 | 20150216 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Updated income model for 12/31 fixed cost inputs |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 5 | 20150216 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Wholesale Prices Modeling-Discussed fundamental power price modeling with FEP staff |
| EFCH/TCH-CS-029 | 13 | 20150216 | Michael McDermott | Managing Consultant | $495 | 1.5 | $742.50 | Data Request Response Preparation-Develop Client Questionnaire for more detailed IT Budget |
| EFCH/TCH-CS-029 | 13 | 20150216 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Oncor capex research project |
| EFCH/TCH-CS-029 | 18 | 20150216 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Discuss current forecast and next steps with FEP team |
| EFCH/TCH-CS-029 | 4 | 20150216 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze ERCOT Capacity, Demand, and Reserve Report |
| EFCH/TCH-CS-029 | 4 | 20150216 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze ERCOT load forecast for relationships to historical trends |
| EFCH/TCH-CS-029 | 4 | 20150216 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Analyze retail business margins relationships with historical growth trends |
| EFCH/TCH-CS-029 | 17 | 20150216 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2 time) for Sierra mtgs |
| EFCH/TCH-CS-029 | 22 | 20150216 | Pam Morin | Consultant | $380 | 3.0 | $1,140.00 | Fee Application-Final review and changes to second interim application |
| EFCH/TCH-CS-029 | 20 | 20150216 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Data and Documents Management-Uploaded and analyzed Oncor fieldwork data |
| EFCH/TCH-CS-029 | 20 | 20150216 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork - Waco Area |
| EFCH/TCH-CS-029 | 20 | 20150216 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Field Inspections-Updated Oncor Fieldwork maps |
| EFCH/TCH-CS-029 | 1 | 20150216 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Meeting with Luminant Staff regarding long term lignite reserves |
| EFCH/TCH-CS-029 | 17 | 20150216 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 4.5 hour travel time Denver - Dallas Onsite Diligence |
| EFCH/TCH-CS-029 | 22 | 20150216 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fee Application-Develop summary table for interim application |
| EFCH/TCH-CS-029 | 22 | 20150216 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fee Application-Review final draft of interim application |
| EFCH/TCH-CS-029 | 22 | 20150216 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fee Application-Update category descriptions for interim application |
| EFCH/TCH-CS-029 | 12 | 20150216 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Historical Financial Results Analysis-Analyze TXU historical performance data |
| EFCH/TCH-CS-029 | 18 | 20150216 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-TXU projections |
| EFCH/TCH-CS-029 | 4 | 20150216 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Margins-Research residential price / margin evolution |
| EFCH/TCH-CS-029 | 1 | 20150216 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Work on tuning residential margin evolution algorithm |
| EFCH/TCH-CS-029 | 1 | 20150216 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review 0+12 base case assumptions |
| EFCH/TCH-CS-029 | 1 | 20150216 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review 0+12 base case results |
| EFCH/TCH-CS-029 | 3 | 20150216 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-analyze and review replacement cost and operating cost differentials |
| EFCH/TCH-CS-029 | 3 | 20150216 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling-Review 10/14 market assumptions |
| EFCH/TCH-CS-029 | 3 | 20150216 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling-Review 10/2014 WACC assumptions in new build model |
| EFCH/TCH-CS-029 | 3 | 20150216 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Review new builds in the power model and impacts 10/14 |
| EFCH/TCH-CS-029 | 3 | 20150216 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-Review projected retirements for 10/14 projections |
| EFCH/TCH-CS-029 | 13 | 20150217 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Analyzed photo and geotaggings |
| EFCH/TCH-CS-029 | 13 | 20150217 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Analyzed photos and data |
| EFCH/TCH-CS-029 | 13 | 20150217 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Updated fieldwork database |
| EFCH/TCH-CS-029 | 20 | 20150217 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Develop revised future capex scenarios |
| EFCH/TCH-CS-029 | 13 | 20150217 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis-Review and analysis of ERCOT long range plan |
| EFCH/TCH-CS-029 | 20 | 20150217 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Capital Analysis-Converting Oncor capital expenditures into a real dollar view and analyze the long term growth rates |
| EFCH/TCH-CS-029 | 11 | 20150217 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Energy Supply Book Analysis-Review the Company's economic analysis of a potential new solar power offtake agreement |
| EFCH/TCH-CS-029 | 11 | 20150217 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Analyze ERCOT's December 2014 Generation Siting Methodology report |
| EFCH/TCH-CS-029 | 6 | 20150217 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Analyze current market analyst reports related to comparable generation entities |
| EFCH/TCH-CS-029 | 4 | 20150217 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Retail Prices Modeling-Analyze recent market information in the ERCOT retail market |
| EFCH/TCH-CS-029 | 20 | 20150217 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Transmission Operations-Analyze ERCOT's December 2014 Long Term System Assessment for the ERCOT Region report |
| EFCH/TCH-CS-029 | 20 | 20150217 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Transmission Operations-Analyze ERCOT's December 2014 Report on Existing and Potential Electric System Constraints and Needs report |
| EFCH/TCH-CS-029 | 5 | 20150217 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Researched historical gas curves for scenario development |
| EFCH/TCH-CS-029 | 3 | 20150217 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Reviewed development of EFOR estimates for units in Aurora |
| EFCH/TCH-CS-029 | 5 | 20150217 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Fuel Commodity Analysis-Reviewed curve date results comparison files for necessary updates |
| EFCH/TCH-CS-029 | 11 | 20150217 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis-Updated planned unit database with current data sources and assumptions |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 14 | 20150217 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Quality Control-Sourced and documented generic new unit FOM and capital cost assumptions and levelized cost calculation |
| EFCH/TCH-CS-029 | 1 | 20150217 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Documented load forecast data sources and derivation for retail model use |
| EFCH/TCH-CS-029 | 1 | 20150217 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Reviewed capacity compensation logic and unit recovery period |
| EFCH/TCH-CS-029 | 1 | 20150217 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Reviewed fundamental model run results and price comparison for updated capital cost assumptions |
| EFCH/TCH-CS-029 | 1 | 20150217 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Pull together the sources of the inputs for the VOM for each of the EFH plants used in modeling the company |
| EFCH/TCH-CS-029 | 1 | 20150217 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Fuel Commodity Analysis-Using updated company info adjusted the coal fuel cost inputs |
| EFCH/TCH-CS-029 | 9 | 20150217 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Analyze the availability inputs for the stochastic model and the sources of the inputs |
| EFCH/TCH-CS-029 | 1 | 20150217 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Analyze the emission allowances for SO2, NOx annual and NOx Ozone used in modeling |
| EFCH/TCH-CS-029 | 9 | 20150217 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Assess the emission inputs of SO2, CO2 and Hg for the stochastic model |
| EFCH/TCH-CS-029 | 1 | 20150217 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Assess the historical fuel prices and the historical power prices used in forecasting |
| EFCH/TCH-CS-029 | 17 | 20150217 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from DEN to DFW for on-site diligence: 2.5. Time billed at half: 1.25 |
| EFCH/TCH-CS-029 | 5 | 20150217 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Fuel Commodity Analysis-Reviewed coal mining projections from Luminant |
| EFCH/TCH-CS-029 | 3 | 20150217 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Generation Asset Modeling-Ran generation dispatch model for basis price scenarios |
| EFCH/TCH-CS-029 | 5 | 20150217 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed Luminant mining with EFH staff |
| EFCH/TCH-CS-029 | 3 | 20150217 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Compared generation dispatch results to company long-range plan |
| EFCH/TCH-CS-029 | 14 | 20150217 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Environmental Analysis-EU renewable legislation research |
| EFCH/TCH-CS-029 | 4 | 20150217 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis-Analyze ERCOT premise growth forecast by weather zone |
| EFCH/TCH-CS-029 | 1 | 20150217 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Customer Forecast-Update retail business load growth rate and market forecast |
| EFCH/TCH-CS-029 | 4 | 20150217 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze ERCOT premise growth use per premise forecast |
| EFCH/TCH-CS-029 | 4 | 20150217 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Develop load forecast based on ERCOT premise counts and use per premise forecast |
| EFCH/TCH-CS-029 | 4 | 20150217 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Analyze changes in forecast margins based on  win rate and contract delivery start dates |
| EFCH/TCH-CS-029 | 1 | 20150217 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update power price forward curve data in business forecast |
| EFCH/TCH-CS-029 | 22 | 20150217 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Consolidate expense data for January for fee application |
| EFCH/TCH-CS-029 | 22 | 20150217 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-029 | 20 | 20150217 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - East of Waco |
| EFCH/TCH-CS-029 | 20 | 20150217 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - South of Waco |
| EFCH/TCH-CS-029 | 20 | 20150217 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - West of Waco |
| EFCH/TCH-CS-029 | 4 | 20150217 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Load Forecast-Research inputs to load forecast |
| EFCH/TCH-CS-029 | 17 | 20150217 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-029 | 1 | 20150217 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Review business segment model/scenario updates; provide direction |
| EFCH/TCH-CS-029 | 1 | 20150217 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Quality Control-Residential scenario development and reconciliations |
| EFCH/TCH-CS-029 | 4 | 20150217 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Research ERCOT CDR forecast inputs; reconcile data sources |
| EFCH/TCH-CS-029 | 4 | 20150217 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Update ERCOT premise & load growth assumptions |
| EFCH/TCH-CS-029 | 17 | 20150217 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hours billed @ 50% |
| EFCH/TCH-CS-029 | 7 | 20150217 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Projections-Review financial model |
| EFCH/TCH-CS-029 | 1 | 20150217 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Load forecast analysis |
| EFCH/TCH-CS-029 | 5 | 20150217 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Fuel Commodity Analysis-Analyze/review associated vs non associated NG |
| EFCH/TCH-CS-029 | 5 | 20150217 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Fuel Commodity Analysis-Research and analyze commodity trends and relationships |
| EFCH/TCH-CS-029 | 5 | 20150217 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Fuel Commodity Analysis-Review weather impacts on short term commodity prices |
| EFCH/TCH-CS-029 | 6 | 20150217 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Generation Asset Modeling-Review and discussion of renewable projections in Texas |
| EFCH/TCH-CS-029 | 17 | 20150217 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Transmission and Distribution Charge Analysis-Field review of Austin area Oncor distributions system |
| EFCH/TCH-CS-029 | 13 | 20150218 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed data by TDU |
| EFCH/TCH-CS-029 | 13 | 20150218 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Updated fieldwork database |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 13 | 20150218 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Created google earth file |
| EFCH/TCH-CS-029 | 20 | 20150218 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-Review and analysis of ERCOT long range plan |
| EFCH/TCH-CS-029 | 20 | 20150218 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Distribution Operations-Develop revised future capex scenarios |
| EFCH/TCH-CS-029 | 10 | 20150218 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cash Flow Analysis-Update capital expenditure estimates related to potential environmental case to 0+12 |
| EFCH/TCH-CS-029 | 14 | 20150218 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Cost Analysis-Analyze general corporate expense projections |
| EFCH/TCH-CS-029 | 20 | 20150218 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Cost Analysis-Analyze potential information request on Oncor IT needs |
| EFCH/TCH-CS-029 | 14 | 20150218 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Analyze information and documentation posted to the Intralinks data repository |
| EFCH/TCH-CS-029 | 11 | 20150218 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Analyze EIA Short Term Energy Outlook published February 2015 for energy commodities |
| EFCH/TCH-CS-029 | 3 | 20150218 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Acquire additional information, plus have discussions with the Company related to net generation projections for certain baseload plants |
| EFCH/TCH-CS-029 | 1 | 20150218 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Research ERCOT Protocols on EPS rates for all generation facilities |
| EFCH/TCH-CS-029 | 15 | 20150218 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company, Kirkland & Ellis and Evercore regarding the status of the project |
| EFCH/TCH-CS-029 | 15 | 20150218 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Review draft presentation for tomorrow's SPC meeting |
| EFCH/TCH-CS-029 | 1 | 20150218 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Load Forecast-ERCOT Load Forecast research |
| EFCH/TCH-CS-029 | 3 | 20150218 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Projections-Reviewed detailed generation results in 0+12 PUP files |
| EFCH/TCH-CS-029 | 17 | 20150218 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Denver to Dallas (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-029 | 14 | 20150218 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Documentation-Added documentation of source changes and assumptions to load forecast |
| EFCH/TCH-CS-029 | 3 | 20150218 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Plant Operations-Created PUP and GAPS file reconciliation for validation of model inputs for unit capacities, availability and derates |
| EFCH/TCH-CS-029 | 3 | 20150218 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Updated Comanche Peak input assumptions to account for updated unit capacity data and monthly capacity shape |
| EFCH/TCH-CS-029 | 11 | 20150218 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Researched ERCOT Polled Settlement for input to fundamental model resources |
| EFCH/TCH-CS-029 | 1 | 20150218 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Reviewed and updated load forecast escalation assumptions |
| EFCH/TCH-CS-029 | 1 | 20150218 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated load forecast growth rates and EE adjustment analysis for updated load forecast escalation |
| EFCH/TCH-CS-029 | 1 | 20150218 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Analyze the purchase power, SG&A and property tax inputs used in the consolidated model for each of the generating plants |
| EFCH/TCH-CS-029 | 1 | 20150218 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation-Analyze the inputs for the consolidated model and the sources of the inputs |
| EFCH/TCH-CS-029 | 14 | 20150218 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Assess the sources for the fixed fuel cost inputs |
| EFCH/TCH-CS-029 | 1 | 20150218 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Analyze the availability inputs for the stochastic model and the sources of the inputs |
| EFCH/TCH-CS-029 | 1 | 20150218 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Projections-Assess the forecasted fuel prices used in the stochastic model |
| EFCH/TCH-CS-029 | 1 | 20150218 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Cost Analysis-Reviewed business services historical overhead spend data |
| EFCH/TCH-CS-029 | 1 | 20150218 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Cost Analysis-Updated capital expenditure forecast per revised company schedule |
| EFCH/TCH-CS-029 | 3 | 20150218 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Reran generation dispatch model for updated capacity and basis scenarios |
| EFCH/TCH-CS-029 | 3 | 20150218 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Reviewed unit capacities for company seasonal derate data |
| EFCH/TCH-CS-029 | 5 | 20150218 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Validated basis price calculations for block dispatch |
| EFCH/TCH-CS-029 | 5 | 20150218 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Validated basis price calculations for hourly dispatch |
| EFCH/TCH-CS-029 | 15 | 20150218 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Environmental Analysis-Reporting on renewable policies lessons learned |
| EFCH/TCH-CS-029 | 20 | 20150218 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Managed requests for data from Oncor and IT research project |
| EFCH/TCH-CS-029 | 4 | 20150218 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis-Analyze ERCOT premise growth rates by customer segment |
| EFCH/TCH-CS-029 | 4 | 20150218 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Analyze relationship between ERCOT premise growth and load growth forecasts |
| EFCH/TCH-CS-029 | 1 | 20150218 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Customer Forecast-Analyze and compare historical customer segment premise growth rates to forecast segment growth rates |
| EFCH/TCH-CS-029 | 1 | 20150218 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation-Review load forecast analysis methodology with FEP team |

[1] Matter

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|-----------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-029 | 4 | 20150218 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze 2014 ERCOT load forecast methodology updates |
| EFCH/TCH-CS-029 | 4 | 20150218 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze difference between bottom-up load forecast build and ERCOT top-line load forecast |
| EFCH/TCH-CS-029 | 1 | 20150218 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze effects of energy efficiency gains on ERCOT ten-year load forecast |
| EFCH/TCH-CS-029 | 1 | 20150218 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Load Forecast-Analyze effects of leap-year day on long-range load forecast |
| EFCH/TCH-CS-029 | 4 | 20150218 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Load Forecast-Analyze relationships between premise, load, and peak demand forecasts |
| EFCH/TCH-CS-029 | 19 | 20150218 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Prepare Disclosure -Review conflict list |
| EFCH/TCH-CS-029 | 22 | 20150218 | Pam Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Update information for Jan fee application |
| EFCH/TCH-CS-029 | 20 | 20150218 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - Round Rock/Taylor Area |
| EFCH/TCH-CS-029 | 20 | 20150218 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Comanche/Stephenville |
| EFCH/TCH-CS-029 | 20 | 20150218 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Round Rock/Brownwood |
| EFCH/TCH-CS-029 | 14 | 20150218 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Analyze new data on retail provided by Co |
| EFCH/TCH-CS-029 | 8 | 20150218 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Environmental Analysis-Research industry analysis of CPP |
| EFCH/TCH-CS-029 | 22 | 20150218 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fee Application-Prepare reports for fee application |
| EFCH/TCH-CS-029 | 4 | 20150218 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast-Review / edit premise & load forecast assumptions reconciliation |
| EFCH/TCH-CS-029 | 14 | 20150218 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss open items |
| EFCH/TCH-CS-029 | 1 | 20150218 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review commodity margin reconciliations and planning assumptions with company |
| EFCH/TCH-CS-029 | 1 | 20150218 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Quality Control-Residential scenario development and reconciliations |
| EFCH/TCH-CS-029 | 4 | 20150218 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-ERCOT forecast discussions & analysis |
| EFCH/TCH-CS-029 | 3 | 20150218 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Generation Asset Modeling-Benchmark dispatch results |
| EFCH/TCH-CS-029 | 1 | 20150218 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review 0+12 forecast assumptions |
| EFCH/TCH-CS-029 | 17 | 20150218 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Transmission and Distribution Charge Analysis-Field review of Georgetown area Oncor distribution system |
| EFCH/TCH-CS-029 | 17 | 20150218 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Transmission and Distribution Charge Analysis-Field review of North Austin area Oncor distribution system |
| EFCH/TCH-CS-029 | 13 | 20150219 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150219 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Updated Picasa folders |
| EFCH/TCH-CS-029 | 13 | 20150219 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Created google earth maps |
| EFCH/TCH-CS-029 | 20 | 20150219 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-Review and analysis of ERCOT long range plan |
| EFCH/TCH-CS-029 | 15 | 20150219 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Court Filings and Related Documents-Analyze requirements of work requested for the Disclosure Statement |
| EFCH/TCH-CS-029 | 14 | 20150219 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze current market analyst reports related to ERCOT market |
| EFCH/TCH-CS-029 | 13 | 20150219 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Field Inspections-Review fieldwork completed on Oncor and competitors distribution territory |
| EFCH/TCH-CS-029 | 3 | 20150219 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Research and analysis related to long-term life projections for coal facilities |
| EFCH/TCH-CS-029 | 11 | 20150219 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hedging and Trading Positions-Review projected contract cash flows for Sandow 4 Alcoa contract |
| EFCH/TCH-CS-029 | 1 | 20150219 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend meeting with Kirkland, Evercore and Company executives regarding case matters |
| EFCH/TCH-CS-029 | 11 | 20150219 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Meeting with Luminant personnel related to an update of current activities |
| EFCH/TCH-CS-029 | 12 | 20150219 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Operating Reports-Meeting with TXUE personnel related to an update of current activities |
| EFCH/TCH-CS-029 | 1 | 20150219 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Prepare support for today's SPC meeting |
| EFCH/TCH-CS-029 | 1 | 20150219 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Load Forecast-Researched historical load data for break out into zones |
| EFCH/TCH-CS-029 | 3 | 20150219 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Projections-Created additional summaries for 0+12 PUP files for comparison |
| EFCH/TCH-CS-029 | 3 | 20150219 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Created checks for analysis of company generation files |
| EFCH/TCH-CS-029 | 17 | 20150219 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Dallas to Denver (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-029 | 3 | 20150219 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Generation Asset Modeling-Reviewed and validated EFOR assumptions and methodology for dispatch model |
| EFCH/TCH-CS-029 | 3 | 20150219 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Plant Operations-Added generation and derate checks and reconciliation to PUP input files and comparisons to model inputs |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|--------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-029 | 3 | 20150219 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Reviewed updated checks and formulas for generation inputs and total derates for model input |
| EFCH/TCH-CS-029 | 3 | 20150219 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Updated capacity reconciliation file to validate and compare PUP generation values |
| EFCH/TCH-CS-029 | 17 | 20150219 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-029 | 1 | 20150219 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Documentation-Analyze the inputs for the consolidated model and the sources of the inputs |
| EFCH/TCH-CS-029 | 1 | 20150219 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Projections-Research and assess the application for the forward power prices that is used to create files for the stochastic model |
| EFCH/TCH-CS-029 | 1 | 20150219 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Projections-Review the application that is used to pull and analyze the forward power prices |
| EFCH/TCH-CS-029 | 14 | 20150219 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Projections-Write up and assess the forward power prices methodology |
| EFCH/TCH-CS-029 | 1 | 20150219 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Quality Control-Consolidated Model input analysis |
| EFCH/TCH-CS-029 | 3 | 20150219 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Ran generation dispatch model for company price scenarios |
| EFCH/TCH-CS-029 | 3 | 20150219 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Compared generation dispatch results to company long-range plan |
| EFCH/TCH-CS-029 | 17 | 20150219 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas - Denver) billed @ 50% |
| EFCH/TCH-CS-029 | 5 | 20150219 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Reviewed dispatch model energy and basis prices with FEP staff |
| EFCH/TCH-CS-029 | 14 | 20150219 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Carbon Research-Data collection Carbon intensity, emissions, etc. |
| EFCH/TCH-CS-029 | 5 | 20150219 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Environmental Analysis-Analysis of electricity stats and economic indicators for German renewable policy research |
| EFCH/TCH-CS-029 | 15 | 20150219 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Environmental Analysis-Reporting on renewable policies lessons learned |
| EFCH/TCH-CS-029 | 14 | 20150219 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Generation Asset Modeling-Data collection generation by fuel |
| EFCH/TCH-CS-029 | 14 | 20150219 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Retail Market Analysis-Data collection Macroeconomic indicators |
| EFCH/TCH-CS-029 | 4 | 20150219 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation-Review energy efficiency assumptions and retail customer segment load forecast approach with FEP team |
| EFCH/TCH-CS-029 | 1 | 20150219 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Load Forecast-Analyze effects of electric vehicle charging on ERCOT load forecast |
| EFCH/TCH-CS-029 | 1 | 20150219 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze effects on ERCOT power factor forecast based on changes to energy efficiency gains rates |
| EFCH/TCH-CS-029 | 4 | 20150219 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze implied efficiency gains rates based on ERCOT peak demand, load, and premise growth forecasts |
| EFCH/TCH-CS-029 | 4 | 20150219 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Load Forecast-Analyze premise growth forecast for ERCOT South Central weather zone |
| EFCH/TCH-CS-029 | 4 | 20150219 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Load Forecast-Analyze year-over-year changes in historical energy efficiency gains rates |
| EFCH/TCH-CS-029 | 17 | 20150219 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-029 | 5 | 20150219 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Review power price forecasts and methodology; provide feedback to FEP modeling team |
| EFCH/TCH-CS-029 | 20 | 20150219 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Graham/Mineral Wells |
| EFCH/TCH-CS-029 | 20 | 20150219 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Palo Pinto |
| EFCH/TCH-CS-029 | 20 | 20150219 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Ranger/Breckenridge |
| EFCH/TCH-CS-029 | 3 | 20150219 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Environmental Analysis-Analyze environmental controls on operating plants |
| EFCH/TCH-CS-029 | 4 | 20150219 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Load Forecast-Research load forecast underlying data |
| EFCH/TCH-CS-029 | 3 | 20150219 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Analyze plant age distributions and expectations |
| EFCH/TCH-CS-029 | 3 | 20150219 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Operations-Develop database of plant ages |
| EFCH/TCH-CS-029 | 4 | 20150219 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss revised ERCOT load forecast |
| EFCH/TCH-CS-029 | 1 | 20150219 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis-Residential scenario development and testing |
| EFCH/TCH-CS-029 | 1 | 20150219 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis-Scenario development and testing |
| EFCH/TCH-CS-029 | 4 | 20150219 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Research energy efficiency impacts to demand and energy projections |
| EFCH/TCH-CS-029 | 4 | 20150219 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Research EV penetration into ERCOT; determine range of potential ERCOT load growth |
| EFCH/TCH-CS-029 | 4 | 20150219 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Review & advise on ERCOT load forecast methodology |
| EFCH/TCH-CS-029 | 4 | 20150219 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review / discuss ERCOT load forecasts and reconciliations to historical trends |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|-----------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-029 | 3 | 20150219 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Review dispatch model |
| EFCH/TCH-CS-029 | 1 | 20150219 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Wholesale Prices Modeling-Load forecast adjustment calculations |
| EFCH/TCH-CS-029 | 17 | 20150219 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Disclosure Statement-Discussions with KE on disclosure process |
| EFCH/TCH-CS-029 | 9 | 20150219 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Generation Asset Modeling-Discussion of ITC and extension potential |
| EFCH/TCH-CS-029 | 1 | 20150219 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion w Company on business plan process |
| EFCH/TCH-CS-029 | 11 | 20150219 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Luminant on analysis update |
| EFCH/TCH-CS-029 | 12 | 20150219 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with TXU on analysis update |
| EFCH/TCH-CS-029 | 17 | 20150219 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Travel-Non working travel from DFW to Denver 1/2 time |
| EFCH/TCH-CS-029 | 9 | 20150219 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Review and discussion of renewable contract levels in Texas |
| EFCH/TCH-CS-029 | 13 | 20150220 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Review of condition assessment maps. |
| EFCH/TCH-CS-029 | 20 | 20150220 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Meting with Company on future capex and O&M spend |
| EFCH/TCH-CS-029 | 20 | 20150220 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review and analysis of ERCOT long range plan |
| EFCH/TCH-CS-029 | 20 | 20150220 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Distribution Operations-Develop revised future capex scenarios |
| EFCH/TCH-CS-029 | 13 | 20150220 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Distribution Operations-Field inspection data review and schedule for remaining inspections |
| EFCH/TCH-CS-029 | 6 | 20150220 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze current market updates on potential new generation in ERCOT |
| EFCH/TCH-CS-029 | 20 | 20150220 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend meeting with Company and Oncor personnel related to preliminary views of long term performance |
| EFCH/TCH-CS-029 | 20 | 20150220 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding future expectations and timelines related the long term expectations of Oncor |
| EFCH/TCH-CS-029 | 12 | 20150220 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Participate in meeting reviewing January results for TXUE |
| EFCH/TCH-CS-029 | 20 | 20150220 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Pro Forma Development-Generate talking points for review meeting with Oncor on preliminary views of long term performance |
| EFCH/TCH-CS-029 | 17 | 20150220 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at 50% rate) |
| EFCH/TCH-CS-029 | 3 | 20150220 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Created comparison sheet for generation comparison |
| EFCH/TCH-CS-029 | 3 | 20150220 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Validated build up of generation buckets in PUP files |
| EFCH/TCH-CS-029 | 14 | 20150220 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-Analyze the inputs for the stochastic model and the sources of the inputs |
| EFCH/TCH-CS-029 | 3 | 20150220 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Updated new planned units from the TECQ pending and issued permits |
| EFCH/TCH-CS-029 | 14 | 20150220 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Projections-Research and assess the application for the forward power prices that is used to create files for the stochastic model |
| EFCH/TCH-CS-029 | 14 | 20150220 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Quality Control-Analyze the inputs for the consolidated model and the sources of the inputs |
| EFCH/TCH-CS-029 | 6 | 20150220 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Transmission and Distribution Charge Analysis-Assess transmission and distribution data for ERCOT T&D companies used in a company comparison |
| EFCH/TCH-CS-029 | 17 | 20150220 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel-Travel from DFW to SAF for on-site diligence: 2.5. Time billed at half: 1.25 |
| EFCH/TCH-CS-029 | 14 | 20150220 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Reviewed filed Oncor documents for rate cases |
| EFCH/TCH-CS-029 | 3 | 20150220 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Reviewed generation dispatch model price bin logic |
| EFCH/TCH-CS-029 | 5 | 20150220 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Wholesale Prices Modeling-Analyzed basis prices in generation dispatch model |
| EFCH/TCH-CS-029 | 13 | 20150220 | Michael McDermott | Managing Consultant | $495 | 0.5 | $247.50 | Data Request Response Preparation-Review client discovery questions to support IT data request |
| EFCH/TCH-CS-029 | 5 | 20150220 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researched gas index prices - eu |
| EFCH/TCH-CS-029 | 14 | 20150220 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Data Collection - environmental controls retired units, small coal |
| EFCH/TCH-CS-029 | 3 | 20150220 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Analysis-Researched levelized cost of energy (lig, bit, pv, on/offshore wind, CC) |
| EFCH/TCH-CS-029 | 4 | 20150220 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze commercial and industrial load growth with energy efficiency assumptions |
| EFCH/TCH-CS-029 | 4 | 20150220 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze implied energy efficiency trends in ERCOT residential market |
| EFCH/TCH-CS-029 | 3 | 20150220 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Analyze differences between daily power price curves based on various statistical sampling techniques |
| EFCH/TCH-CS-029 | 3 | 20150220 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Wholesale Prices Modeling-Analyze historical power price distribution by day of year |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 20 | 20150220 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Data and Documents Management-Uploaded and analyzed Oncor fieldwork data |
| EFCH/TCH-CS-029 | 20 | 20150220 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Participation, Preparation and Follow-Up to Site Visits-Meeting with Oncor regarding spend projections |
| EFCH/TCH-CS-029 | 20 | 20150220 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Participation, Preparation and Follow-Up to Site Visits-Reviewed Long-term Oncor Spend Projections |
| EFCH/TCH-CS-029 | 17 | 20150220 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 4.5 hour Travel Time Dallas to Denver - Fieldwork |
| EFCH/TCH-CS-029 | 14 | 20150220 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Analyze updated data room docs provided by Co |
| EFCH/TCH-CS-029 | 12 | 20150220 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Monthly Performance Reports-January TXU MPR meeting |
| EFCH/TCH-CS-029 | 12 | 20150220 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Monthly Performance Reports-Review MPR materials |
| EFCH/TCH-CS-029 | 3 | 20150220 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Operations-Discuss coal age analysis results with team |
| EFCH/TCH-CS-029 | 17 | 20150220 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-029 | 14 | 20150220 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss open items list |
| EFCH/TCH-CS-029 | 14 | 20150220 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Jan MOR meeting |
| EFCH/TCH-CS-029 | 14 | 20150220 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Operating Reports-Review Jan MOR documents |
| EFCH/TCH-CS-029 | 1 | 20150220 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Residential scenario development and testing |
| EFCH/TCH-CS-029 | 17 | 20150220 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hours billed @ 50% |
| EFCH/TCH-CS-029 | 3 | 20150220 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Generation Asset Modeling-Benchmark coal unit dispatch |
| EFCH/TCH-CS-029 | 1 | 20150220 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Finalize load forecast adjustments |
| EFCH/TCH-CS-029 | 13 | 20150220 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Oncor meeting on progress to date |
| EFCH/TCH-CS-029 | 12 | 20150220 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-TXU results meetings |
| EFCH/TCH-CS-029 | 12 | 20150220 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Operating Reports-review customer retention to date and analysis |
| EFCH/TCH-CS-029 | 13 | 20150222 | Michael McDermott | Managing Consultant | $495 | 0.5 | $247.50 | Documentation-Prepared summary review IT Spend |
| EFCH/TCH-CS-029 | 20 | 20150223 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Capital Analysis-Develop revised future capex scenarios |
| EFCH/TCH-CS-029 | 20 | 20150223 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Review and analysis of ERCOT long range plan |
| EFCH/TCH-CS-029 | 17 | 20150223 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas for Oncor DD(6 Hours billed at 50%) |
| EFCH/TCH-CS-029 | 20 | 20150223 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Capital Analysis-Review and analyze high level analysis of potential Oncor IT spend |
| EFCH/TCH-CS-029 | 14 | 20150223 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Review current posting to Intralinks data repository for the case |
| EFCH/TCH-CS-029 | 18 | 20150223 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Lead internal call related to the status of multiple project work streams |
| EFCH/TCH-CS-029 | 17 | 20150223 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-029 | 3 | 20150223 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Developed monthly comparison of generation results |
| EFCH/TCH-CS-029 | 19 | 20150223 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated on status call to discuss schedule and progress |
| EFCH/TCH-CS-029 | 1 | 20150223 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Build up of price duration curves for comparison |
| EFCH/TCH-CS-029 | 17 | 20150223 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-029 | 18 | 20150223 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting to discuss status, timeline and assignments |
| EFCH/TCH-CS-029 | 3 | 20150223 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Updated generation dispatch model flag checks |
| EFCH/TCH-CS-029 | 1 | 20150223 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-FEP internal call re: modeling methodologies and preliminary results |
| EFCH/TCH-CS-029 | 3 | 20150223 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Validated generation dispatch model results and tested for errors |
| EFCH/TCH-CS-029 | 17 | 20150223 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3.0 hours travel (Denver-Dallas) billed @ 50% for On site DD |
| EFCH/TCH-CS-029 | 8 | 20150223 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Environmental Analysis-Reporting on renewable policy impacts |
| EFCH/TCH-CS-029 | 14 | 20150223 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Load Forecast-Data collection GDP and industrial output |
| EFCH/TCH-CS-029 | 18 | 20150223 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Status meeting coordinating deadlines and next steps |
| EFCH/TCH-CS-029 | 5 | 20150223 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Wholesale Prices Modeling-Researching higher resolution EU power prices |
| EFCH/TCH-CS-029 | 18 | 20150223 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Update FEP team on current status of retail analysis and coordinate next actions |
| EFCH/TCH-CS-029 | 4 | 20150223 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze premise growth and implied energy efficiency in the commercial and industrial markets |
| EFCH/TCH-CS-029 | 4 | 20150223 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Review current residential energy efficiency assumptions |
| EFCH/TCH-CS-029 | 3 | 20150223 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Research statistical sampling methods for building power price and load forecasts |
| EFCH/TCH-CS-029 | 1 | 20150223 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Wholesale Prices Modeling-Review and analyze current power price forecasts |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|--------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-029 | 3 | 20150223 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Review FGEN and F-Power settings for current forecast |
| EFCH/TCH-CS-029 | 3 | 20150223 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Plant Operations-Meeting regarding Comanche Peak O&M Cost Projections |
| EFCH/TCH-CS-029 | 13 | 20150223 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Projections-Reviewed Oncor IT and Comm Budget Projections |
| EFCH/TCH-CS-029 | 1 | 20150223 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Update walkforward analysis for retail forecast |
| EFCH/TCH-CS-029 | 1 | 20150223 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Margins-Review updated draft retail model results |
| EFCH/TCH-CS-029 | 17 | 20150223 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Travel-Travel from Denver to Dallas for Sierra DD(billed at 50%) |
| EFCH/TCH-CS-029 | 18 | 20150223 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-029 | 1 | 20150223 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Quality Control-Reconcile residential scenarios to 0+12; QA |
| EFCH/TCH-CS-029 | 7 | 20150223 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis-Output scenarios for EBITDA modeling |
| EFCH/TCH-CS-029 | 1 | 20150223 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis-Residential scenario development |
| EFCH/TCH-CS-029 | 3 | 20150223 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Plant Analysis-Historical coal plant benchmark dispatch |
| EFCH/TCH-CS-029 | 3 | 20150223 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Plant Analysis-Review dispatch model inputs |
| EFCH/TCH-CS-029 | 18 | 20150223 | Tim Wang | Director | $575 | 1.0 | $575.00 | Project Meeting on deadlines and open items |
| EFCH/TCH-CS-029 | 7 | 20150223 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Environmental Analysis-Review environmental rules from 2008 fwd |
| EFCH/TCH-CS-029 | 5 | 20150223 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Generation Asset Modeling-Review market data on price differentials in West vs Rest of Texas and winter impacts |
| EFCH/TCH-CS-029 | 18 | 20150223 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion of 0+12 analysis status |
| EFCH/TCH-CS-029 | 1 | 20150223 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Load Forecast-Discussion and review of ERCOT load forecast and energy vs peak differentials |
| EFCH/TCH-CS-029 | 11 | 20150223 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Operations-Meeting with Luminant to discuss performance to date and open issues |
| EFCH/TCH-CS-029 | 20 | 20150223 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Transmission and Distribution Charge Analysis-Discussions with ONCOR and advisors on open items |
| EFCH/TCH-CS-029 | 17 | 20150223 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Travel-Non working travel to Dallas from Denver for BOD meetings and onsite DD billed at 50% |
| EFCH/TCH-CS-029 | 13 | 20150224 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Data and Documents Management-Updated oncor fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150224 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Created new photo map views |
| EFCH/TCH-CS-029 | 13 | 20150224 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Uploaded new T&D fieldwork data |
| EFCH/TCH-CS-029 | 20 | 20150224 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Review and analysis of ERCOT long range plan |
| EFCH/TCH-CS-029 | 13 | 20150224 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Distribution Operations-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-029 | 20 | 20150224 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Transmission and Distribution Charge Analysis-Breakout and review of IT capital spend |
| EFCH/TCH-CS-029 | 20 | 20150224 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Internal call to discuss IT spend |
| EFCH/TCH-CS-029 | 20 | 20150224 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Call related to deriving additional views on long-term capital spending at Oncor |
| EFCH/TCH-CS-029 | 20 | 20150224 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Develop additional 2020 specifics related to potential Oncor IT spend |
| EFCH/TCH-CS-029 | 18 | 20150224 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Discussion regarding the development of additional supporting documentation related to the court filing of an Oncor growth report |
| EFCH/TCH-CS-029 | 12 | 20150224 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Customer Forecast-Analyze draft retail customer attrition paths for the long term in relation to history |
| EFCH/TCH-CS-029 | 6 | 20150224 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze current EIA reports related to generation additions by fuel or renewable type |
| EFCH/TCH-CS-029 | 3 | 20150224 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Updated PUP file summary to evaluate alternative O&M rates |
| EFCH/TCH-CS-029 | 3 | 20150224 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Generation Asset Modeling-Added dispatch model compiled results to monthly generation and availability comparison |
| EFCH/TCH-CS-029 | 3 | 20150224 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Generation Asset Modeling-Created graphical comparison of monthly unit generation, availability and outages between various models |
| EFCH/TCH-CS-029 | 3 | 20150224 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Reviewed hourly dispatch and price duration curve analysis for generation backdown |
| EFCH/TCH-CS-029 | 3 | 20150224 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Reviewed and analyzed PUP generation buildup for outages, derates and available generation with respect to modeling inputs |
| EFCH/TCH-CS-029 | 7 | 20150224 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Write-up and assess the inputs for the consolidated model |
| EFCH/TCH-CS-029 | 14 | 20150224 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Write-up and assess the inputs for the stochastic model |
| EFCH/TCH-CS-029 | 3 | 20150224 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Adjust the stochastic model to assess the simulations vs the output results |
| EFCH/TCH-CS-029 | 3 | 20150224 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Analyze the stochastic model for different scenarios over difference iterations |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 17 | 20150224 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DFW for on-site diligence: 3 hours. Time billed at half: 1.5 |
| EFCH/TCH-CS-029 | 6 | 20150224 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Analyzed nuclear industry operating and maintenance costs |
| EFCH/TCH-CS-029 | 14 | 20150224 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Court Filings and Related Documents-Reviewed court filing documents |
| EFCH/TCH-CS-029 | 3 | 20150224 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran generation dispatch model scenarios around hourly prices |
| EFCH/TCH-CS-029 | 3 | 20150224 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Updated generation dispatch model forward price validations |
| EFCH/TCH-CS-029 | 3 | 20150224 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Tested generation dispatch model forward price validations |
| EFCH/TCH-CS-029 | 5 | 20150224 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Wholesale Prices Modeling-Analyzed company hourly price forecasts |
| EFCH/TCH-CS-029 | 4 | 20150224 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Business Customer Analysis-Analyze TXU current LCI contract mix and committed load forecast |
| EFCH/TCH-CS-029 | 4 | 20150224 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Update ERCOT market growth assumptions for the commercial and industrial market |
| EFCH/TCH-CS-029 | 5 | 20150224 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Analyze the lognormal distribution of historical ERCOT power prices |
| EFCH/TCH-CS-029 | 5 | 20150224 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Compare current power price forecast distributions against historical trends |
| EFCH/TCH-CS-029 | 22 | 20150224 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-029 | 1 | 20150224 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Update walkforward analysis for retail forecast |
| EFCH/TCH-CS-029 | 4 | 20150224 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Residential Customer Analysis-Analyze customer inputs for walkforward analysis |
| EFCH/TCH-CS-029 | 4 | 20150224 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling-Analyze financial inputs for walkforward analysis |
| EFCH/TCH-CS-029 | 7 | 20150224 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Incorporate business scenarios into EBITDA model |
| EFCH/TCH-CS-029 | 7 | 20150224 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Projections-Process EBITDA scenarios & summaries |
| EFCH/TCH-CS-029 | 7 | 20150224 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis-Incorporate residential scenarios into EBITDA model |
| EFCH/TCH-CS-029 | 12 | 20150224 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Reconcile consumer segment 'Other Revenue'; update EBITDA model |
| EFCH/TCH-CS-029 | 4 | 20150224 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Review & analysis of MTM reprice data |
| EFCH/TCH-CS-029 | 3 | 20150224 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Plant Analysis-Review coal plant operating costs |
| EFCH/TCH-CS-029 | 3 | 20150224 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Plant Analysis-Review plant operating characteristics |
| EFCH/TCH-CS-029 | 5 | 20150224 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Fuel Commodity Analysis-Review coal price escalations for the long term forecast |
| EFCH/TCH-CS-029 | 5 | 20150224 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fuel Commodity Analysis-Review the basis differential in the Aurora models as compared to history |
| EFCH/TCH-CS-029 | 3 | 20150224 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Plant Analysis-Review discount rates for new entrant in the model and resulting calculations |
| EFCH/TCH-CS-029 | 1 | 20150224 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Review Aurora inputs file for 2/24 runs |
| EFCH/TCH-CS-029 | 13 | 20150225 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Data and Documents Management-Updated oncor fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150225 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated TDU categories |
| EFCH/TCH-CS-029 | 13 | 20150225 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data |
| EFCH/TCH-CS-029 | 20 | 20150225 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-029 | 20 | 20150225 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Development of draft report of capex analysis |
| EFCH/TCH-CS-029 | 13 | 20150225 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Distribution Reliability Analysis-Reliability comparison benchmark review |
| EFCH/TCH-CS-029 | 1 | 20150225 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Analyze projections of Business Services capital expenditures through the forecast period |
| EFCH/TCH-CS-029 | 1 | 20150225 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Analyze the underlying support for the Company's long range projections of business service costs |
| EFCH/TCH-CS-029 | 14 | 20150225 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Court Filings and Related Documents-Read and reviewed certain motion filings made in the case related to solvency and fraudulent conveyance |
| EFCH/TCH-CS-029 | 14 | 20150225 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Review additions to the Intralinks data repository for various tax and operating activities of the Company |
| EFCH/TCH-CS-029 | 14 | 20150225 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Conversation with Kirkland & Ellis regarding the status of multiple bankruptcy case work streams and project requirements |
| EFCH/TCH-CS-029 | 15 | 20150225 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Analyze slide deck for the Board of Directors meeting |
| EFCH/TCH-CS-029 | 12 | 20150225 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Discussion regarding the derivation of how long range retail markets will progress in customer counts or margin maturation |
| EFCH/TCH-CS-029 | 12 | 20150225 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Retail Margins-Analyze draft retail customer margin paths for the long term in relation to history |
| EFCH/TCH-CS-029 | 1 | 20150225 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Load Forecast-Worked on long term annual load forecast |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 1 | 20150225 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Load Forecast-Worked on methodology for division of ERCOT peak and energy to zonal forecasts |
| EFCH/TCH-CS-029 | 17 | 20150225 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Dallas to Denver (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-029 | 3 | 20150225 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Generation Asset Modeling-Added analysis for available generation and outage generation to monthly unit generation model |
| EFCH/TCH-CS-029 | 3 | 20150225 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Plant Operations-Created unit EFOR buildup from outage generation PUP results |
| EFCH/TCH-CS-029 | 3 | 20150225 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Reconciled differences in available generation and capacity between various models and data sources |
| EFCH/TCH-CS-029 | 1 | 20150225 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Reviewed and validated inputs for levelized generic unit cost model |
| EFCH/TCH-CS-029 | 7 | 20150225 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Pull together the data used in the consolidated model for an understanding of the source of the data |
| EFCH/TCH-CS-029 | 14 | 20150225 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation-Write-up and assess the inputs for the consolidated model |
| EFCH/TCH-CS-029 | 14 | 20150225 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Documentation-Write-up and assess the inputs for the long range forecast model |
| EFCH/TCH-CS-029 | 3 | 20150225 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Calculated monthly dispatch costs for coal plants |
| EFCH/TCH-CS-029 | 3 | 20150225 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Ran generation dispatch model scenarios around hourly prices |
| EFCH/TCH-CS-029 | 3 | 20150225 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Compared hourly dispatch results from coal units against company forecasts |
| EFCH/TCH-CS-029 | 17 | 20150225 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Travel-2 hours travel (Dallas-Austin) for due diligence billed @ 50% |
| EFCH/TCH-CS-029 | 13 | 20150225 | Michael McDermott | Managing Consultant | $495 | 1.0 | $495.00 | Distribution Operations- Review IT spend analysis |
| EFCH/TCH-CS-029 | 4 | 20150225 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Analyze TXU custom contract historical term lengths |
| EFCH/TCH-CS-029 | 4 | 20150225 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Business Customer Analysis-Analyze TXU custom contract start and end dates |
| EFCH/TCH-CS-029 | 4 | 20150225 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Review current contract analysis approach with FEP team |
| EFCH/TCH-CS-029 | 4 | 20150225 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Update power price forward curve data in business forecast |
| EFCH/TCH-CS-029 | 5 | 20150225 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Analyze and compare trends generated with lognormal and normal power price distributions against historical ERCOT trends |
| EFCH/TCH-CS-029 | 13 | 20150225 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Participation, Preparation and Follow-Up to Site Visits-Reviewed Oncor Fieldwork Maps and Discussed next steps |
| EFCH/TCH-CS-029 | 3 | 20150225 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Develop description of model functions |
| EFCH/TCH-CS-029 | 4 | 20150225 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Operating Reports-Expand analysis of walkforward with additional sensitivities |
| EFCH/TCH-CS-029 | 1 | 20150225 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Update walkforward with updated retail inputs |
| EFCH/TCH-CS-029 | 4 | 20150225 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Quality Control-Analyze and check calculations in walkforward analysis |
| EFCH/TCH-CS-029 | 4 | 20150225 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Business Customer Analysis-Research business segment commodity margin evolution |
| EFCH/TCH-CS-029 | 7 | 20150225 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Process EBITDA scenarios & summaries |
| EFCH/TCH-CS-029 | 7 | 20150225 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Review EBITDA walkforward template |
| EFCH/TCH-CS-029 | 5 | 20150225 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Fuel Commodity Analysis-Review EFH plant coal fuel costs |
| EFCH/TCH-CS-029 | 3 | 20150225 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Plant Analysis-Build plant dispatch diagnostic model |
| EFCH/TCH-CS-029 | 13 | 20150225 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Cost Analysis-Review Costs projections on ONCOR |
| EFCH/TCH-CS-029 | 4 | 20150225 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Energy Supply Book Analysis-Review EBITDA analysis for 2020 |
| EFCH/TCH-CS-029 | 18 | 20150225 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend O & C meeting in Dallas |
| EFCH/TCH-CS-029 | 11 | 20150225 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Luminant |
| EFCH/TCH-CS-029 | 13 | 20150225 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Quality Control-Review latest mix of field samples across TX |
| EFCH/TCH-CS-029 | 17 | 20150225 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Travel-Non working travel from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-029 | 13 | 20150226 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Analyzed photo maps |
| EFCH/TCH-CS-029 | 13 | 20150226 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Data and Documents Management-Updated oncor fieldwork database |
| EFCH/TCH-CS-029 | 13 | 20150226 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Updated spreadsheet with competitor TDUs |
| EFCH/TCH-CS-029 | 20 | 20150226 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Development of draft report of capex analysis |
| EFCH/TCH-CS-029 | 20 | 20150226 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-Reliability comparison benchmark review |
| EFCH/TCH-CS-029 | 17 | 20150226 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 Hours billed at 50%) |
| EFCH/TCH-CS-029 | 1 | 20150226 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis-Review the Company's current year end 2014 draft impairment analysis specifics |
| EFCH/TCH-CS-029 | 12 | 20150226 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Cost Analysis-Analyze draft retail support cost migration paths in correlation to customer trends |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 15 | 20150226 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Court Filings and Related Documents-Discussion regarding the derivation of the first draft expert report related to the long term projection of Oncor operations |
| EFCH/TCH-CS-029 | 6 | 20150226 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Customer Forecast-Analyze current market and analyst news related to ERCOT |
| EFCH/TCH-CS-029 | 12 | 20150226 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Discussion regarding the parameters to utilize in the next draft case for the retail operation |
| EFCH/TCH-CS-029 | 12 | 20150226 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Retail Product Analysis-Analyze the draft retail projections for margins attributable to various customer classifications |
| EFCH/TCH-CS-029 | 17 | 20150226 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-029 | 1 | 20150226 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Load Forecast-Pulled historical hourly load data by zone and set up model to forecast |
| EFCH/TCH-CS-029 | 1 | 20150226 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Load Forecast-Researched hourly load shaping techniques |
| EFCH/TCH-CS-029 | 1 | 20150226 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Load Forecast-Tested updated hourly shapes in Aurora |
| EFCH/TCH-CS-029 | 14 | 20150226 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Compared generation backdown from previous PUP files to current |
| EFCH/TCH-CS-029 | 14 | 20150226 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Created comparison file for company and generic ERCOT resource assumptions |
| EFCH/TCH-CS-029 | 14 | 20150226 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation-Created comparison for ERCOT generic heat rate assumptions to EFH portfolio |
| EFCH/TCH-CS-029 | 14 | 20150226 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Documentation-Created comparison for ERCOT generic variable and fuel cost assumptions to EFH portfolio |
| EFCH/TCH-CS-029 | 14 | 20150226 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Documentation-Updated modeling checklist for due diligence items |
| EFCH/TCH-CS-029 | 7 | 20150226 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Cost Analysis-Pull together the data used in the consolidated model for an understanding of the source of the data |
| EFCH/TCH-CS-029 | 1 | 20150226 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Research the sources and intricacies of how the fundamental model uses each of the inputs |
| EFCH/TCH-CS-029 | 14 | 20150226 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation-Write-up and assess the inputs for the long range forecast model |
| EFCH/TCH-CS-029 | 14 | 20150226 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Environmental Analysis-Studied/discussed potential impacts of EPA Clean Power Plan and other regulations in ERCOT |
| EFCH/TCH-CS-029 | 14 | 20150226 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Reviewed ancillary services and generation supply challenges in ERCOT market |
| EFCH/TCH-CS-029 | 14 | 20150226 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Reviewed performance of ERCOT market in 2014 and pending legislative and regulatory challenges |
| EFCH/TCH-CS-029 | 13 | 20150226 | Michael McDermott | Managing Consultant | $495 | 0.5 | $247.50 | Distribution Operations-Research additional IT spend ratios |
| EFCH/TCH-CS-029 | 4 | 20150226 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Analyze and develop large and small commercial contract summary statistics |
| EFCH/TCH-CS-029 | 4 | 20150226 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Business Customer Analysis-Analyze commercial contract deliveries by month and year |
| EFCH/TCH-CS-029 | 4 | 20150226 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Analyze differences in commercial contract term distributions by contract counts and load |
| EFCH/TCH-CS-029 | 4 | 20150226 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis-Analyze TXU commercial contract book date and start date patterns |
| EFCH/TCH-CS-029 | 4 | 20150226 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Review current contract analysis findings with FEP team and discuss next steps |
| EFCH/TCH-CS-029 | 3 | 20150226 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Review documentation of model functions |
| EFCH/TCH-CS-029 | 4 | 20150226 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Historical Financial Results Analysis-Update YTD financial results reports |
| EFCH/TCH-CS-029 | 1 | 20150226 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Expand walkforward analysis inputs |
| EFCH/TCH-CS-029 | 17 | 20150226 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-029 | 4 | 20150226 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Business Customer Analysis-Analyze LCI sales and delivery schedules |
| EFCH/TCH-CS-029 | 4 | 20150226 | Scott Davis | Director | $545 | 1.5 | $817.50 | Business Customer Analysis-Discussion / analysis of LCI sales and delivery schedules; provide direction |
| EFCH/TCH-CS-029 | 7 | 20150226 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Review EBITDA scenarios; discuss additional residential scenarios |
| EFCH/TCH-CS-029 | 3 | 20150226 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Plant Analysis-Build plant dispatch diagnostic model |
| EFCH/TCH-CS-029 | 3 | 20150226 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Plant Analysis-Run plant dispatch diagnostics |
| EFCH/TCH-CS-029 | 5 | 20150226 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Carbon Research-Carbon research from initial legislation drafts |
| EFCH/TCH-CS-029 | 9 | 20150226 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Fuel Commodity Analysis-Review position reports and trends |
| EFCH/TCH-CS-029 | 3 | 20150226 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Generation Asset Modeling-Review Capital and O&M for Baseload and cycling facilities |
| EFCH/TCH-CS-029 | 13 | 20150227 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Updated oncor fieldwork database |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | 13 | 20150227 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data |
| EFCH/TCH-CS-029 | 13 | 20150227 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits-Updated photo maps |
| EFCH/TCH-CS-029 | 20 | 20150227 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Development of draft report of capex analysis |
| EFCH/TCH-CS-029 | 13 | 20150227 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Distribution Reliability Analysis-Reliability comparison benchmark review |
| EFCH/TCH-CS-029 | 13 | 20150227 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Operations & Maintenance Cost Analysis-FERC Form 1 data benchmarking analysis |
| EFCH/TCH-CS-029 | 14 | 20150227 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Analyze recent Intralinks data repository postings related to tax and operational issues for the Company |
| EFCH/TCH-CS-029 | 12 | 20150227 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Retail Competitor Analysis-Research and analyze various sources of competitor information related to retail power marketers |
| EFCH/TCH-CS-029 | 1 | 20150227 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Load Forecast-Revised hourly load shaping to better account for monthly overlap |
| EFCH/TCH-CS-029 | 1 | 20150227 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Load Forecast-Tested new method of monthly shaping of zonal prices |
| EFCH/TCH-CS-029 | 1 | 20150227 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Set up and started Aurora run to test new load shapes |
| EFCH/TCH-CS-029 | 1 | 20150227 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Updated and reviewed process for load forecast methodology |
| EFCH/TCH-CS-029 | 1 | 20150227 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Research the sources and intricacies of how the fundamental model uses each of the inputs |
| EFCH/TCH-CS-029 | 1 | 20150227 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Update and pull together sources generally used in a fundamental model |
| EFCH/TCH-CS-029 | 1 | 20150227 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Assess the stochastic model run with the updated PUP file data compared with other runs |
| EFCH/TCH-CS-029 | 1 | 20150227 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Pull together the data used in the fundamental model for an understanding of the source of the data |
| EFCH/TCH-CS-029 | 1 | 20150227 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Run the stochastic model using updated PUP file data |
| EFCH/TCH-CS-029 | 17 | 20150227 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DFW to DEN for on-site diligence: 3 hours. Time billed at half: 1.5 |
| EFCH/TCH-CS-029 | 3 | 20150227 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Documented generation dispatch model inputs and methods |
| EFCH/TCH-CS-029 | 14 | 20150227 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Transmission and Distribution Charge Analysis-Analyzed energy storage, transmission and distribution issues in Texas |
| EFCH/TCH-CS-029 | 17 | 20150227 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3 hours travel (Austin-Denver) billed @ 50% |
| EFCH/TCH-CS-029 | 14 | 20150227 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Wholesale Prices Modeling-Learned about current financing and hedging trends and projections within ERCOT |
| EFCH/TCH-CS-029 | 13 | 20150227 | Michael McDermott | Managing Consultant | $495 | 0.5 | $247.50 | Data and Documents Management-Review new historical IT spend data from client |
| EFCH/TCH-CS-029 | 14 | 20150227 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection gas production changes |
| EFCH/TCH-CS-029 | 4 | 20150227 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze effects of contract term distribution on large and small market load forecast |
| EFCH/TCH-CS-029 | 4 | 20150227 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze effects of various commercial contract annual delivery curves on yearly load growth and market share |
| EFCH/TCH-CS-029 | 3 | 20150227 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze historical ERCOT hourly load patterns |
| EFCH/TCH-CS-029 | 3 | 20150227 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Develop hourly load forecast updates |
| EFCH/TCH-CS-029 | 3 | 20150227 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Load Forecast-Review current methodology for generating hourly load curves with FEP team |
| EFCH/TCH-CS-029 | 3 | 20150227 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Plant Analysis-Research PUCT approved storage-based solutions in ERCOT market |
| EFCH/TCH-CS-029 | 14 | 20150227 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Analyze updated data room documents |
| EFCH/TCH-CS-029 | 3 | 20150227 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Documentation-Document FCAP functionality |
| EFCH/TCH-CS-029 | 4 | 20150227 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Documentation-Document retail model functionality |
| EFCH/TCH-CS-029 | 8 | 20150227 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Environmental Analysis-Update descriptions of existing environmental regulations |
| EFCH/TCH-CS-029 | 3 | 20150227 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Plant Analysis-Test alternative coal plant costs |
| EFCH/TCH-CS-029 | 7 | 20150227 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Projections-Review financial model input assumptions |
| EFCH/TCH-CS-029 | 1 | 20150228 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Pull together the data used in the fundamental model for an understanding of the source of the data |
| EFCH/TCH-CS-029 | 3 | 20150228 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Refine proposed hourly load estimation methodology |
| EFCH/TCH-CS-030 | 13 | 20150301 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Developing trip plan, copying service area boundary to readable map |
| EFCH/TCH-CS-030 | 13 | 20150301 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Travel for four hours (billed at 50%) |
| EFCH/TCH-CS-030 | 13 | 20150301 | Don Chambless | Director | $525 | 2.0 | $1,050.00 | Transmission and Distribution Charge Analysis-Developing trip plan, copying service area boundary to readable map |
| EFCH/TCH-CS-030 | 13 | 20150301 | Don Chambless | Director | $525 | 2.0 | $1,050.00 | Transmission and Distribution Charge Analysis-Travel for four hours (billed at 50%) |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 4 | 20150301 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Business Customer Analysis-Analyze contract modification characteristics to identify various categories of change |
| EFCH/TCH-CS-030 | 4 | 20150301 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Analyze distribution of large commercial and industrial origination start months by booking date |
| EFCH/TCH-CS-030 | 4 | 20150301 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Analyze large commercial and industrial load deliveries by year and origination date |
| EFCH/TCH-CS-030 | 1 | 20150301 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Update large commercial and industrial long-range forecast framework |
| EFCH/TCH-CS-030 | 1 | 20150301 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Customer Forecast-Develop & test residential scenarios |
| EFCH/TCH-CS-030 | 13 | 20150302 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Updated google earth files |
| EFCH/TCH-CS-030 | 13 | 20150302 | Alex Vinton | Analyst | $275 | 4.5 | $1,237.50 | Data and Documents Management-Updated Oncor fieldwork database |
| EFCH/TCH-CS-030 | 18 | 20150302 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Project status update |
| EFCH/TCH-CS-030 | 13 | 20150302 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data |
| EFCH/TCH-CS-030 | 13 | 20150302 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets at and around Shamrock TX |
| EFCH/TCH-CS-030 | 13 | 20150302 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets Clarendon |
| EFCH/TCH-CS-030 | 13 | 20150302 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets from Amarillo to Wheeler TX |
| EFCH/TCH-CS-030 | 13 | 20150302 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets Lutie, Wellington, Hedley |
| EFCH/TCH-CS-030 | 20 | 20150302 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Develop revised future capex scenarios |
| EFCH/TCH-CS-030 | 20 | 20150302 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review and analysis of ERCOT long range plan |
| EFCH/TCH-CS-030 | 13 | 20150302 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Distribution Operations-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-030 | 13 | 20150302 | Don Chambless | Director | $525 | 2.5 | $1,312.50 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets at and around Shamrock TX |
| EFCH/TCH-CS-030 | 13 | 20150302 | Don Chambless | Director | $525 | 1.0 | $525.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets Clarendon |
| EFCH/TCH-CS-030 | 13 | 20150302 | Don Chambless | Director | $525 | 3.5 | $1,837.50 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets from Amarillo to Wheeler TX |
| EFCH/TCH-CS-030 | 13 | 20150302 | Don Chambless | Director | $525 | 1.0 | $525.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets Lutie, Wellington, Hedley |
| EFCH/TCH-CS-030 | 14 | 20150302 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Analyze additional income tax, state tax, local tax and other documents posted to the Intralinks data repository |
| EFCH/TCH-CS-030 | 14 | 20150302 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Analyze recent income tax posting documentation to the Intralinks data repository |
| EFCH/TCH-CS-030 | 3 | 20150302 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Discussions and reconciliations of total mining and fuel costs between the PUP files and the XRP files |
| EFCH/TCH-CS-030 | 15 | 20150302 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Monthly Performance Reports-Analyze January 2015 Business Services & Corporate monthly performance reports |
| EFCH/TCH-CS-030 | 11 | 20150302 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Monthly Performance Reports-Analyze January 2015 Luminant monthly performance reports |
| EFCH/TCH-CS-030 | 20 | 20150302 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Monthly Performance Reports-Analyze January 2015 Oncor monthly performance reports |
| EFCH/TCH-CS-030 | 12 | 20150302 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Monthly Performance Reports-Analyze January 2015 TXUE monthly performance reports |
| EFCH/TCH-CS-030 | 18 | 20150302 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Lead an internal project status call discussing various current workstreams |
| EFCH/TCH-CS-030 | 17 | 20150302 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-030 | 6 | 20150302 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Review current analyst reports related to new generation opportunities |
| EFCH/TCH-CS-030 | 3 | 20150302 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Developed monthly generation tool to compare backdown levels |
| EFCH/TCH-CS-030 | 1 | 20150302 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Quality Control-Developed percentile diagnostics to analyze historical values versus forecast |
| EFCH/TCH-CS-030 | 1 | 20150302 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Reviewed overall Aurora inputs for quality control |
| EFCH/TCH-CS-030 | 14 | 20150302 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Documentation-Documented fundamental model dispatch and long-term capacity expansion logic for modeling assumption document |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|--------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-030 | 14 | 20150302 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Documentation-Documented fundamental model unit characteristics for modeling assumptions document |
| EFCH/TCH-CS-030 | 18 | 20150302 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting to discuss revised timeline and project status |
| EFCH/TCH-CS-030 | 17 | 20150302 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-030 | 1 | 20150302 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discussion on modeling status, inputs and timeline |
| EFCH/TCH-CS-030 | 9 | 20150302 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Analyze and assess the price and load data for historical trends |
| EFCH/TCH-CS-030 | 9 | 20150302 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Pull together price and load data for analysis |
| EFCH/TCH-CS-030 | 1 | 20150302 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Analyzed solar depreciation cost trends |
| EFCH/TCH-CS-030 | 14 | 20150302 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Reviewed company cost and expense analyses |
| EFCH/TCH-CS-030 | 13 | 20150302 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Data and Documents Management-Reviewed Oncor tax depreciation expense forecast diligence response |
| EFCH/TCH-CS-030 | 1 | 20150302 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Fuel Commodity Analysis-Compared coal fuel cost forecasts between Q3 and Q4 2014 |
| EFCH/TCH-CS-030 | 1 | 20150302 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed business services expense forecast with EFH staff |
| EFCH/TCH-CS-030 | 17 | 20150302 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3 hours travel to attend mtg in Dallas(Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-030 | 18 | 20150302 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project status meeting to discuss progress and deadlines for LUM, TXU, and Oncor work |
| EFCH/TCH-CS-030 | 4 | 20150302 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis-Analyze distribution of large commercial and industrial contract renewal start months based on booking date |
| EFCH/TCH-CS-030 | 4 | 20150302 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Analyze distribution of small business contract origination start dates |
| EFCH/TCH-CS-030 | 4 | 20150302 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Analyze distribution of small business contract renewal start dates |
| EFCH/TCH-CS-030 | 4 | 20150302 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Review current contract analysis approach with FEP team |
| EFCH/TCH-CS-030 | 1 | 20150302 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Business Customer Analysis-Update small business long-range forecast framework |
| EFCH/TCH-CS-030 | 1 | 20150302 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Update TXU business long-range forecast |
| EFCH/TCH-CS-030 | 4 | 20150302 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Update large commercial and industrial load analysis based on start-date distributions |
| EFCH/TCH-CS-030 | 4 | 20150302 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Update small business load analysis based on start-date distributions |
| EFCH/TCH-CS-030 | 22 | 20150302 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-030 | 17 | 20150302 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 4.5 hour travel time Denver - Dallas Onsite Diligence |
| EFCH/TCH-CS-030 | 14 | 20150302 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data and Documents Management-Review and analyze new data room documents |
| EFCH/TCH-CS-030 | 4 | 20150302 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Monthly Performance Reports-Review TXU MPR |
| EFCH/TCH-CS-030 | 4 | 20150302 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling-Update inputs to walkforward analysis |
| EFCH/TCH-CS-030 | 4 | 20150302 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Review analysis of business sales & delivery schedules; provide direction |
| EFCH/TCH-CS-030 | 1 | 20150302 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Develop & test residential scenarios |
| EFCH/TCH-CS-030 | 7 | 20150302 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Incorporate new/updated residential cases into EBITDA model |
| EFCH/TCH-CS-030 | 18 | 20150302 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-030 | 7 | 20150302 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Process EBITDA scenarios and parametric summaries |
| EFCH/TCH-CS-030 | 7 | 20150302 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Output residential scenarios for EBITDA projections |
| EFCH/TCH-CS-030 | 4 | 20150302 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Analyze brand effects on ERCOT consumer decisions |
| EFCH/TCH-CS-030 | 3 | 20150302 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-EFH coal plant assumptions line item review |
| EFCH/TCH-CS-030 | 3 | 20150302 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Review dispatch model input assumptions |
| EFCH/TCH-CS-030 | 3 | 20150302 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Plant Analysis-Test fuel price in dispatch analysis |
| EFCH/TCH-CS-030 | 7 | 20150302 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Projections-Review financial model cost inputs |
| EFCH/TCH-CS-030 | 17 | 20150302 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Travel-Travel Boston to Dallas for on site dd (4 hours billed at half time) |
| EFCH/TCH-CS-030 | 4 | 20150302 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Load Forecast-Review draft residential projections for long term forecast |
| EFCH/TCH-CS-030 | 18 | 20150302 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Review work product progress for week ending 2/27 and plan week of 3/2 |
| EFCH/TCH-CS-030 | 13 | 20150303 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Analyzed photo maps |
| EFCH/TCH-CS-030 | 13 | 20150303 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed scoring trends |
| EFCH/TCH-CS-030 | 13 | 20150303 | Alex Vinton | Analyst | $275 | 4.0 | $1,100.00 | Data and Documents Management-Updated fieldwork data |
| EFCH/TCH-CS-030 | 13 | 20150303 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussed scoring calibrations |
| EFCH/TCH-CS-030 | 13 | 20150303 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets, Childress |
| EFCH/TCH-CS-030 | 13 | 20150303 | Buck Monday | Managing Consultant | $450 | 0.5 | $225.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets, Chillicothe |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 13 | 20150303 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets, Memphis, Estelline |
| EFCH/TCH-CS-030 | 13 | 20150303 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets, Quanah |
| EFCH/TCH-CS-030 | 13 | 20150303 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets, Vernon |
| EFCH/TCH-CS-030 | 20 | 20150303 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Development of draft report of capex analysis |
| EFCH/TCH-CS-030 | 13 | 20150303 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Distribution Operations-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-030 | 13 | 20150303 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Distribution Operations-Reliability comparison benchmark review |
| EFCH/TCH-CS-030 | 20 | 20150303 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-FERC Form 1 data benchmarking analysis |
| EFCH/TCH-CS-030 | 13 | 20150303 | Don Chambless | Director | $525 | 2.0 | $1,050.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets, Childress |
| EFCH/TCH-CS-030 | 13 | 20150303 | Don Chambless | Director | $525 | 0.5 | $262.50 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets, Chillicothe |
| EFCH/TCH-CS-030 | 13 | 20150303 | Don Chambless | Director | $525 | 2.0 | $1,050.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets, Memphis, Estelline |
| EFCH/TCH-CS-030 | 13 | 20150303 | Don Chambless | Director | $525 | 2.0 | $1,050.00 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets, Quanah |
| EFCH/TCH-CS-030 | 13 | 20150303 | Don Chambless | Director | $525 | 1.5 | $787.50 | Transmission and Distribution Charge Analysis-Inspecting AEP North assets, Vernon |
| EFCH/TCH-CS-030 | 1 | 20150303 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Reconcile and analyze long term projections for Corporate costs |
| EFCH/TCH-CS-030 | 20 | 20150303 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Distribution Operations-Review Oncor presentation to Dallas City Council on vegetation management |
| EFCH/TCH-CS-030 | 20 | 20150303 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Field Inspections-Review and discuss the status of the fieldwork on the Oncor T&D system |
| EFCH/TCH-CS-030 | 3 | 20150303 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze the report that was created for Oncor regarding the potential benefits and costs of battery storage in ERCOT |
| EFCH/TCH-CS-030 | 11 | 20150303 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding draft results of the year end impairment analysis |
| EFCH/TCH-CS-030 | 12 | 20150303 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Analyze latest draft projections for TXUE |
| EFCH/TCH-CS-030 | 12 | 20150303 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Discussion regarding potential changes to the long-term TXUE forecast |
| EFCH/TCH-CS-030 | 6 | 20150303 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Review latest market information related to ERCOT perspectives |
| EFCH/TCH-CS-030 | 3 | 20150303 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Analyzed dispatch pattern of coal generation in Aurora |
| EFCH/TCH-CS-030 | 3 | 20150303 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Input heatrate curves for Company coal plant for Aurora runs |
| EFCH/TCH-CS-030 | 14 | 20150303 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation-Constructed due diligence list for company from data received |
| EFCH/TCH-CS-030 | 14 | 20150303 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Documentation-Documented heat rate assumptions and derivation by ERCOT unit for modeling assumptions document |
| EFCH/TCH-CS-030 | 5 | 20150303 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Fuel Commodity Analysis-Reviewed coal incremental cost curves and compared to fuel cost modeling assumptions |
| EFCH/TCH-CS-030 | 17 | 20150303 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Met with company to discuss due diligence items and data requests |
| EFCH/TCH-CS-030 | 18 | 20150303 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Project call to discuss revised load forecast and additional due diligence request items |
| EFCH/TCH-CS-030 | 1 | 20150303 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Updated maintenance outage derivation to account for forced outage assumptions from generation buildup |
| EFCH/TCH-CS-030 | 1 | 20150303 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Generation Asset Modeling-Assess the pulled CC unit data and calculate the heat rate for each unit |
| EFCH/TCH-CS-030 | 14 | 20150303 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull generation and heat input data from Velocity Suite for coal fired generating units |
| EFCH/TCH-CS-030 | 14 | 20150303 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull generation and heat input data from Velocity Suite for combined cycle generating units |
| EFCH/TCH-CS-030 | 9 | 20150303 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Analyze and assess the price and load data for historical trends |
| EFCH/TCH-CS-030 | 17 | 20150303 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel-Travel from DEN to DFW for on-site diligence: 2 hours. Time billed at half: 1 |
| EFCH/TCH-CS-030 | 3 | 20150303 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Data and Documents Management-Reviewed generation dispatch inputs and discussed data requests for company |
| EFCH/TCH-CS-030 | 3 | 20150303 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Discussed/analyzed fossil generation ramp rates with FEP staff |
| EFCH/TCH-CS-030 | 3 | 20150303 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Met with EFH staff re: generation dispatch costs |
| EFCH/TCH-CS-030 | 5 | 20150303 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Met with EFH staff re: lignite fuel cost forecasts |
| EFCH/TCH-CS-030 | 1 | 20150303 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Researched potential ERCOT impacts of battery storage |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 4 | 20150303 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze energy efficiency effects on TXU large- and small-business segment load forecast |
| EFCH/TCH-CS-030 | 20 | 20150303 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Data and Documents Management-Uploaded and analyzed Oncor fieldwork data |
| EFCH/TCH-CS-030 | 20 | 20150303 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Field Inspections-Oncor Fieldwork - Centerpoint Assets SE of Houston |
| EFCH/TCH-CS-030 | 3 | 20150303 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Plant Operations-Reviewed Luminant Plant Ramp times |
| EFCH/TCH-CS-030 | 3 | 20150303 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations-Reviewed Plant performance inputs to the model |
| EFCH/TCH-CS-030 | 17 | 20150303 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Travel-One Half of 2 hour travel time Dallas - Houston Oncor Fieldwork |
| EFCH/TCH-CS-030 | 8 | 20150303 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Environmental Analysis-Research current draft environmental regulations |
| EFCH/TCH-CS-030 | 4 | 20150303 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Retail Prices Modeling-Review updated inputs to walkforward |
| EFCH/TCH-CS-030 | 6 | 20150303 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling-Update retail competitor analysis |
| EFCH/TCH-CS-030 | 4 | 20150303 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Load Forecast-Research EPA carbon rule energy efficiency forecast; develop ERCOT specific forecast |
| EFCH/TCH-CS-030 | 7 | 20150303 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Work on EBITDA WF template |
| EFCH/TCH-CS-030 | 7 | 20150303 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Review latest EBITDA cases; discuss next steps |
| EFCH/TCH-CS-030 | 17 | 20150303 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra for TXU DD 4 hrs billed @ 50% |
| EFCH/TCH-CS-030 | 17 | 20150303 | Scott Davis | Director | $545 | 0.5 | $272.50 | Travel-Travel r.t. Sierra-EP-Sierra for meeting; 1 hr billed @ 50% |
| EFCH/TCH-CS-030 | 5 | 20150303 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Lignite mine cost meeting |
| EFCH/TCH-CS-030 | 3 | 20150303 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Cost assumptions meeting |
| EFCH/TCH-CS-030 | 3 | 20150303 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Plant cost assumptions review |
| EFCH/TCH-CS-030 | 1 | 20150303 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Wholesale Prices Modeling-Hourly load profile calculations |
| EFCH/TCH-CS-030 | 18 | 20150303 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Documentation-Documentation and comment on historical price development |
| EFCH/TCH-CS-030 | 18 | 20150303 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Documentation-Review and comment on derivation on cap comp |
| EFCH/TCH-CS-030 | 18 | 20150303 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Documentation-Review and mark up draft detailed description of fundamental process |
| EFCH/TCH-CS-030 | 1 | 20150303 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-Review draft residential projections for long term forecast |
| EFCH/TCH-CS-030 | 13 | 20150304 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed scoring calibrations |
| EFCH/TCH-CS-030 | 13 | 20150304 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Data and Documents Management-Updated fieldwork data |
| EFCH/TCH-CS-030 | 13 | 20150304 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Updated fieldwork data formats |
| EFCH/TCH-CS-030 | 13 | 20150304 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets, Cross Plains to Midland |
| EFCH/TCH-CS-030 | 13 | 20150304 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets, Holliday, Throckmorton |
| EFCH/TCH-CS-030 | 13 | 20150304 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets, Woodson |
| EFCH/TCH-CS-030 | 13 | 20150304 | Buck Monday | Managing Consultant | $450 | 0.5 | $225.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Holliday TX |
| EFCH/TCH-CS-030 | 20 | 20150304 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-030 | 20 | 20150304 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-Development of Company long range ROSCO capital forecast |
| EFCH/TCH-CS-030 | 13 | 20150304 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Operations & Maintenance Cost Analysis-FERC Form 1 data benchmarking analysis |
| EFCH/TCH-CS-030 | 13 | 20150304 | Don Chambless | Director | $525 | 3.0 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets, Cross Plains to Midland |
| EFCH/TCH-CS-030 | 13 | 20150304 | Don Chambless | Director | $525 | 2.5 | $1,312.50 | Transmission and Distribution Charge Analysis-Inspecting AEP assets, Holliday, Throckmorton |
| EFCH/TCH-CS-030 | 13 | 20150304 | Don Chambless | Director | $525 | 2.0 | $1,050.00 | Transmission and Distribution Charge Analysis-Inspecting AEP assets, Woodson |
| EFCH/TCH-CS-030 | 13 | 20150304 | Don Chambless | Director | $525 | 0.5 | $262.50 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Holliday TX |
| EFCH/TCH-CS-030 | 1 | 20150304 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Cost Analysis-Evaluate various scenarios related to corporate business services costs |
| EFCH/TCH-CS-030 | 8 | 20150304 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Environmental Analysis-Analyze Clean Power Plan economic analysis prepared by a Northeast ISO |
| EFCH/TCH-CS-030 | 20 | 20150304 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Oncor Company advisors related to current response to information requests |
| EFCH/TCH-CS-030 | 18 | 20150304 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal call with Oncor team to delineate current task related to long term capital expenditures |
| EFCH/TCH-CS-030 | 12 | 20150304 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Analyze current draft long term projections for TXUE in preparation for meeting with the Company |
| EFCH/TCH-CS-030 | 20 | 20150304 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Transmission Operations-Analyze new data received from the Company related to regulated Transmission Investment Drivers for the future |
| EFCH/TCH-CS-030 | 5 | 20150304 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Tested dispatch with revised blended coal prices |
| EFCH/TCH-CS-030 | 1 | 20150304 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Load Forecast-Documented load forecasting process |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter[1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 1 | 20150304 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Load Forecast-Tested annual shaping of hourly loads |
| EFCH/TCH-CS-030 | 14 | 20150304 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Documentation-Added modeling input assumptions justification and documentation to input assumption write-up |
| EFCH/TCH-CS-030 | 14 | 20150304 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Compiled due diligence items and requests for the company based on meeting discussions |
| EFCH/TCH-CS-030 | 1 | 20150304 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Load Forecast-Reviewed hourly load shape analysis and compared forecast to historical data |
| EFCH/TCH-CS-030 | 3 | 20150304 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Added operational derates to EFOR and planned outage analysis for use in modeling inputs |
| EFCH/TCH-CS-030 | 11 | 20150304 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Reviewed transmission limits study for updated ERCOT transmission projects |
| EFCH/TCH-CS-030 | 28 | 20150304 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Analyze the pulled heat rate data to calculate the heat rate for the CC units in ERCOT |
| EFCH/TCH-CS-030 | 1 | 20150304 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Run and assess the stochastic model and compare the results |
| EFCH/TCH-CS-030 | 9 | 20150304 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Pull data from PC-GAR to calculate the ESOF for generic coal and gas fired units |
| EFCH/TCH-CS-030 | 9 | 20150304 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Pull EFOR data from PC-GAR for generic coal and gas fired units |
| EFCH/TCH-CS-030 | 14 | 20150304 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Pull generation and heat input data from Velocity Suite for combined cycle generating units |
| EFCH/TCH-CS-030 | 3 | 20150304 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model scenarios for multiple operating states |
| EFCH/TCH-CS-030 | 3 | 20150304 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Ran generation dispatch model with alternate state transition matrices |
| EFCH/TCH-CS-030 | 3 | 20150304 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Reviewed generation dispatch model outputs for scenarios |
| EFCH/TCH-CS-030 | 17 | 20150304 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-030 | 15 | 20150304 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis-Presentation work for renewable policy impacts |
| EFCH/TCH-CS-030 | 3 | 20150304 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Generation Asset Modeling-Analysis of correlation between nuclear/renewable split and power prices |
| EFCH/TCH-CS-030 | 3 | 20150304 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Operations-Research on baseload generation in a high renewable case |
| EFCH/TCH-CS-030 | 5 | 20150304 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Wholesale Prices Modeling-Data collection for various gas hub price histories |
| EFCH/TCH-CS-030 | 5 | 20150304 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Wholesale Prices Modeling-Data collection, formatting, and charting - industrial vs residential rates |
| EFCH/TCH-CS-030 | 20 | 20150304 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork Centerpoint Assets Central Houston |
| EFCH/TCH-CS-030 | 20 | 20150304 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Centerpoint Assets N Houston |
| EFCH/TCH-CS-030 | 20 | 20150304 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Centerpoint Assets NW Houston |
| EFCH/TCH-CS-030 | 1 | 20150304 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Review updated TXU LRP forecast |
| EFCH/TCH-CS-030 | 4 | 20150304 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Expand walkforward analysis |
| EFCH/TCH-CS-030 | 1 | 20150304 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Formulate additional residential cases |
| EFCH/TCH-CS-030 | 7 | 20150304 | Scott Davis | Director | $545 | 6.0 | $3,270.00 | Documentation-Work on TXU forecast review |
| EFCH/TCH-CS-030 | 14 | 20150304 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss open items list; schedule review meeting |
| EFCH/TCH-CS-030 | 7 | 20150304 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Update EBITDA model; process parametric summaries |
| EFCH/TCH-CS-030 | 1 | 20150304 | Tim Wang | Director | $575 | 1.5 | $862.50 | Wholesale Prices Modeling-Energy efficiency load forecast |
| EFCH/TCH-CS-030 | 1 | 20150304 | Tim Wang | Director | $575 | 6.0 | $3,450.00 | Wholesale Prices Modeling-Hourly load profile calculations |
| EFCH/TCH-CS-030 | 20 | 20150304 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Cost Analysis-Review IT analysis YTD for Oncor forecast |
| EFCH/TCH-CS-030 | 12 | 20150304 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Historical Financial Results Analysis-Review TXU MPR with the 2016 projection |
| EFCH/TCH-CS-030 | 18 | 20150304 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Discussion with project members on ONCOR status and tasks for week |
| EFCH/TCH-CS-030 | 13 | 20150305 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Updated competitor TDU data |
| EFCH/TCH-CS-030 | 13 | 20150305 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated fieldwork database file |
| EFCH/TCH-CS-030 | 13 | 20150305 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Added formatting for competitor TDUs |
| EFCH/TCH-CS-030 | 13 | 20150305 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets, Kermit to Pecos |
| EFCH/TCH-CS-030 | 13 | 20150305 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets, Midland to Kermit |
| EFCH/TCH-CS-030 | 13 | 20150305 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets, Pecos, Barstow, to Midland |
| EFCH/TCH-CS-030 | 20 | 20150305 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Development of Company long range ROSCO capital forecast |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 20 | 20150305 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Development of draft report of capex analysis |
| EFCH/TCH-CS-030 | 13 | 20150305 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Distribution Operations-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-030 | 13 | 20150305 | Don Chambless | Director | $525 | 3.0 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets, Kermit to Pecos |
| EFCH/TCH-CS-030 | 13 | 20150305 | Don Chambless | Director | $525 | 3.0 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets, Midland to Kermit |
| EFCH/TCH-CS-030 | 13 | 20150305 | Don Chambless | Director | $525 | 2.0 | $1,050.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets, Pecos, Barstow, to Midland |
| EFCH/TCH-CS-030 | 11 | 20150305 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Review research related to the  timing of long term penetration of solar resources |
| EFCH/TCH-CS-030 | 12 | 20150305 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding the current draft long term projection of operations |
| EFCH/TCH-CS-030 | 12 | 20150305 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Retail Margins-Discussion on immediate next steps for the TXUE projection process |
| EFCH/TCH-CS-030 | 12 | 20150305 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Market Analysis-Review and provide comments and feedback on draft TXUE long term projections presentation |
| EFCH/TCH-CS-030 | 12 | 20150305 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Market Analysis-Review revised meeting presentation for TXUE and prepare meeting points |
| EFCH/TCH-CS-030 | 17 | 20150305 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-030 | 5 | 20150305 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Perform market research on the projections of term natural gas prices from the EIA |
| EFCH/TCH-CS-030 | 1 | 20150305 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Load Forecast-Reworked monthly shaping of hourly loads |
| EFCH/TCH-CS-030 | 1 | 20150305 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Tested updated hourly loads in Aurora |
| EFCH/TCH-CS-030 | 14 | 20150305 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation-Reviewed additional incremental cost data provided by client |
| EFCH/TCH-CS-030 | 3 | 20150305 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Updated maintenance percent derivation for coal units for additional available pc-GAR data |
| EFCH/TCH-CS-030 | 14 | 20150305 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Quality Control-Performed validation and quality checks on hourly load shape model |
| EFCH/TCH-CS-030 | 17 | 20150305 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-030 | 28 | 20150305 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation-Create an assessment to pull together the heat rate values for each of the generating units |
| EFCH/TCH-CS-030 | 28 | 20150305 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Analyze the pulled heat rate data to calculate the heat rate for the CC units in ERCOT |
| EFCH/TCH-CS-030 | 14 | 20150305 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Pull generation and heat input data from Velocity Suite for coal fired generating units |
| EFCH/TCH-CS-030 | 14 | 20150305 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Pull generation and heat input data from Velocity Suite for combined cycle generating units |
| EFCH/TCH-CS-030 | 1 | 20150305 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Analyzed company selling, general and administrative cost forecasts |
| EFCH/TCH-CS-030 | 5 | 20150305 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Researched investment analyst views on renewable generation and future commodity prices |
| EFCH/TCH-CS-030 | 3 | 20150305 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Tested generation dispatch model transition cost calculations |
| EFCH/TCH-CS-030 | 15 | 20150305 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Environmental Analysis-Presentation work for renewable policy impacts |
| EFCH/TCH-CS-030 | 3 | 20150305 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Generation Asset Modeling-Researched energy intensity trends for future impact on load |
| EFCH/TCH-CS-030 | 5 | 20150305 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Researched the projected lifespan of US nukes, future of baseload |
| EFCH/TCH-CS-030 | 5 | 20150305 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-Researched retail competition trends |
| EFCH/TCH-CS-030 | 20 | 20150305 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Centerpoint Assets NE Houston |
| EFCH/TCH-CS-030 | 20 | 20150305 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Centerpoint Assets S Houston |
| EFCH/TCH-CS-030 | 17 | 20150305 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 5 hour travel time Houston - Denver Oncor Fieldwork |
| EFCH/TCH-CS-030 | 4 | 20150305 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Energy Supply Book Analysis-Review implementation of ESB forecast |
| EFCH/TCH-CS-030 | 3 | 20150305 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Research stochastic modeling documentation |
| EFCH/TCH-CS-030 | 3 | 20150305 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Review updated FGEN input development |
| EFCH/TCH-CS-030 | 7 | 20150305 | Scott Davis | Director | $545 | 6.5 | $3,542.50 | Documentation-Work on TXU forecast review |
| EFCH/TCH-CS-030 | 7 | 20150305 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Forecast review meeting |
| EFCH/TCH-CS-030 | 5 | 20150305 | Tim Wang | Director | $575 | 1.5 | $862.50 | Fuel Commodity Analysis-Reconcile lignite costs |
| EFCH/TCH-CS-030 | 3 | 20150305 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Plant heat rate and capacity calculations |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 17 | 20150305 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Travel-Travel Dallas to Boston (7 hours billed at half time) |
| EFCH/TCH-CS-030 | 1 | 20150305 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Base case and high EE load forecasts |
| EFCH/TCH-CS-030 | 18 | 20150305 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Quality Control-Compare fundamentals vs stochastics |
| EFCH/TCH-CS-030 | 18 | 20150305 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Quality Control-Compare Fundamentals vs supply stacking for ERCOT |
| EFCH/TCH-CS-030 | 13 | 20150306 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Developed scoring calibration mechanism |
| EFCH/TCH-CS-030 | 13 | 20150306 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data |
| EFCH/TCH-CS-030 | 13 | 20150306 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits-Compared scoring calibrations |
| EFCH/TCH-CS-030 | 13 | 20150306 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP and AEP assets in Ft. Stockton area |
| EFCH/TCH-CS-030 | 13 | 20150306 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP and AEP assets, Bakersfield, Hwy 1901, McCamey |
| EFCH/TCH-CS-030 | 13 | 20150306 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets, Midland to Toyah |
| EFCH/TCH-CS-030 | 20 | 20150306 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-Development of Company long range ROSCO capital forecast |
| EFCH/TCH-CS-030 | 20 | 20150306 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Development of draft report of capex analysis |
| EFCH/TCH-CS-030 | 13 | 20150306 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Distribution Operations-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-030 | 13 | 20150306 | Don Chambless | Director | $525 | 2.0 | $1,050.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP and AEP assets in Ft. Stockton area |
| EFCH/TCH-CS-030 | 13 | 20150306 | Don Chambless | Director | $525 | 3.0 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP and AEP assets, Bakersfield, Hwy 1901, McCamey |
| EFCH/TCH-CS-030 | 13 | 20150306 | Don Chambless | Director | $525 | 3.0 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets, Midland to Toyah |
| EFCH/TCH-CS-030 | 20 | 20150306 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Discussion regarding potential changes to the long-term analysis of Oncor capital expenditures |
| EFCH/TCH-CS-030 | 3 | 20150306 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Discussion related to generation dispatch issues at the plants that blend coals |
| EFCH/TCH-CS-030 | 20 | 20150306 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding long term ROSCO charges and other capital charges at Oncor |
| EFCH/TCH-CS-030 | 5 | 20150306 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Perform market research on the projections of term natural gas prices from expert forecasters |
| EFCH/TCH-CS-030 | 8 | 20150306 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Environmental Analysis-Calculated capacity compensation for generic wind and solar units |
| EFCH/TCH-CS-030 | 1 | 20150306 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Ran Aurora with updated inputs |
| EFCH/TCH-CS-030 | 5 | 20150306 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis-Reviewed incremental cost buildup and data provided by client |
| EFCH/TCH-CS-030 | 1 | 20150306 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Load Forecast-Reviewed and validated process for hourly load shape derivation |
| EFCH/TCH-CS-030 | 1 | 20150306 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Reviewed and documented input sources for levelized capital model |
| EFCH/TCH-CS-030 | 1 | 20150306 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Validated derivation of reserve margin, capacity credit, and capacity compensation modeling |
| EFCH/TCH-CS-030 | 28 | 20150306 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Documentation-Create an assessment to pull together the heat rate values for each of the generating units |
| EFCH/TCH-CS-030 | 28 | 20150306 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analyze the pulled heat rate data to calculate the heat rate for the CC units in ERCOT |
| EFCH/TCH-CS-030 | 28 | 20150306 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-VBA to pull all data from Heat Rate sheets |
| EFCH/TCH-CS-030 | 17 | 20150306 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel-Travel from DAL to HOU for on-site diligence: 2 hours. Time billed at half: 1 |
| EFCH/TCH-CS-030 | 15 | 20150306 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Environmental Analysis-Charting for renewable policy impact |
| EFCH/TCH-CS-030 | 15 | 20150306 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis-Drafting report on renewable policy impacts |
| EFCH/TCH-CS-030 | 3 | 20150306 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Analysis-Built supply curve comparisons over time and resource mix showing move to renewable and marginalization of coal |
| EFCH/TCH-CS-030 | 14 | 20150306 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-Data collection for more complete industrial rates |
| EFCH/TCH-CS-030 | 18 | 20150306 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Transmission Operations-Participated in calls regarding Oncor terminal capital projections |
| EFCH/TCH-CS-030 | 1 | 20150306 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Review updated TXU LRP forecast |
| EFCH/TCH-CS-030 | 4 | 20150306 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling-Reformat walkforward inputs |
| EFCH/TCH-CS-030 | 14 | 20150306 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review open items list |
| EFCH/TCH-CS-030 | 4 | 20150306 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Load Forecast-Research / analysis of energy efficiency improvements in ERCOT vs Texas |
| EFCH/TCH-CS-030 | 4 | 20150306 | Scott Davis | Director | $545 | 0.5 | $272.50 | Load Forecast-Review draft EPA energy efficiency overlay forecast |
| EFCH/TCH-CS-030 | 17 | 20150306 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-030 | 3 | 20150306 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Plant Analysis-Coal plant dispatch cost analysis |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 18 | 20150306 | Todd W. Filsinger | Senior Managing Director | $750 | 3.6 | $2,700.00 | Quality Control-Review run results of Aurora and FGEN with same assumption set |
| EFCH/TCH-CS-030 | 13 | 20150307 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Travel-Eight hours travel Midland to Rio Rancho, charge for four. |
| EFCH/TCH-CS-030 | 3 | 20150308 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Updated Sandow 4 contract model with more recent company data |
| EFCH/TCH-CS-030 | 13 | 20150309 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Consolidate and review data from fieldwork, including last weeks pictures,  and notes |
| EFCH/TCH-CS-030 | 20 | 20150309 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Develop revised future capex scenarios |
| EFCH/TCH-CS-030 | 20 | 20150309 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Development of Company long range ROSCO capital forecast |
| EFCH/TCH-CS-030 | 13 | 20150309 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Distribution Operations-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-030 | 13 | 20150309 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Court Filings and Related Documents-Review and revise the presentation and analysis related to the transmission/distribution system |
| EFCH/TCH-CS-030 | 7 | 20150309 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore related to project timing and deliverables |
| EFCH/TCH-CS-030 | 18 | 20150309 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Lead internal status call related to project deliverables |
| EFCH/TCH-CS-030 | 25 | 20150309 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Transmission Operations-Develop additional criteria for Oncor field work |
| EFCH/TCH-CS-030 | 17 | 20150309 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for client meetings (billed at a 50% rate) |
| EFCH/TCH-CS-030 | 5 | 20150309 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Research potential long term migration of natural gas prices |
| EFCH/TCH-CS-030 | 26 | 20150309 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Environmental Analysis-Enhanced percentile diagnostics to include wind generation |
| EFCH/TCH-CS-030 | 5 | 20150309 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Updated coal price forecast for all ERCOT coal units |
| EFCH/TCH-CS-030 | 18 | 20150309 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated on call to layout schedule for next month |
| EFCH/TCH-CS-030 | 1 | 20150309 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Ran Aurora with updated inputs |
| EFCH/TCH-CS-030 | 3 | 20150309 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Compiled list of dispatch model and capacity compensation inputs and assumptions for model validation work |
| EFCH/TCH-CS-030 | 1 | 20150309 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Compiled list of fundamental modeling inputs and assumptions for assignments and model validation work |
| EFCH/TCH-CS-030 | 1 | 20150309 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Documentation-Created source file documentation for all fundamental model input assumptions and derivations |
| EFCH/TCH-CS-030 | 18 | 20150309 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Call with team to discuss project status, timeline and assignments |
| EFCH/TCH-CS-030 | 17 | 20150309 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas for on site dd (3 hour travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-030 | 1 | 20150309 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status of the analysis of Luminant and TXU |
| EFCH/TCH-CS-030 | 1 | 20150309 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis-Analyze the pulled data to calculate the heat rate for the CC units in ERCOT |
| EFCH/TCH-CS-030 | 14 | 20150309 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Pull hourly CEMS data for coal fired generation units through the end of 2014 |
| EFCH/TCH-CS-030 | 14 | 20150309 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Pull hourly CEMS data for combined cycle gas units through the end of 2014 |
| EFCH/TCH-CS-030 | 14 | 20150309 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Pull hourly CEMS data for gas steam units through the end of 2014 |
| EFCH/TCH-CS-030 | 29 | 20150309 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Analyzed selling general and administrative cost forecast from EFH |
| EFCH/TCH-CS-030 | 3 | 20150309 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Data and Documents Management-Reviewed company Sandow 4 model file and compared against long range plan |
| EFCH/TCH-CS-030 | 3 | 20150309 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Data and Documents Management-Reviewed Luminant dispatch cost model |
| EFCH/TCH-CS-030 | 3 | 20150309 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Documented generation dispatch model variables |
| EFCH/TCH-CS-030 | 3 | 20150309 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Configured and ran generation dispatch model for PRB coal scenarios |
| EFCH/TCH-CS-030 | 7 | 20150309 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed price and generation modeling with FEP staff |
| EFCH/TCH-CS-030 | 6 | 20150309 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Rate of Return Analysis-Reviewed SNL weighted average cost of capital report for electric power companies |
| EFCH/TCH-CS-030 | 8 | 20150309 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis-Researched various FIT programs and rates |
| EFCH/TCH-CS-030 | 14 | 20150309 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Analysis-Primary source data collection for generating units and environmental controls |
| EFCH/TCH-CS-030 | 18 | 20150309 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project status meeting - discussed quality control tasks to be completed |
| EFCH/TCH-CS-030 | 3 | 20150309 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-QC heat rate and load assumptions |
| EFCH/TCH-CS-030 | 5 | 20150309 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-QC natural gas forecast assumptions |
| EFCH/TCH-CS-030 | 14 | 20150309 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Distribution Operations-Compile and upload field inspection data and photos |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 20 | 20150309 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Distribution Operations-Updated Distribution Section of Oncor Presentation |
| EFCH/TCH-CS-030 | 18 | 20150309 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Internal Conference Call Participation-Weekly project update call |
| EFCH/TCH-CS-030 | 20 | 20150309 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis-Updated Transmission Section of Oncor Presentation |
| EFCH/TCH-CS-030 | 1 | 20150309 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Financial Reports-Analyzed updated draft LRP retail model results |
| EFCH/TCH-CS-030 | 3 | 20150309 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Analyzed option value calculation methods |
| EFCH/TCH-CS-030 | 30 | 20150309 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed the draft model results with TXU team |
| EFCH/TCH-CS-030 | 24 | 20150309 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Analyzed the impact of market retail margin evolution |
| EFCH/TCH-CS-030 | 17 | 20150309 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel from Denver to Dallas for on site dd (billed at 50%) |
| EFCH/TCH-CS-030 | 14 | 20150309 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss open items list |
| EFCH/TCH-CS-030 | 1 | 20150309 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Mtg with company to review residential segment drivers of draft EBITDA scenarios |
| EFCH/TCH-CS-030 | 1 | 20150309 | Scott Davis | Director | $545 | 1.5 | $817.50 | Load Forecast-Incorporate diminishing energy efficiency improvement into residential model |
| EFCH/TCH-CS-030 | 27 | 20150309 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Load Forecast-Update ERCOT EPA energy efficiency overlay forecast |
| EFCH/TCH-CS-030 | 30 | 20150309 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis-Analysis of intra portfolio transactions |
| EFCH/TCH-CS-030 | 28 | 20150309 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Product Analysis-Research gains by acquisition channel |
| EFCH/TCH-CS-030 | 17 | 20150309 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra for on site dd 4 hrs billed @ 50% |
| EFCH/TCH-CS-030 | 17 | 20150309 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Field Inspections-Discussions with staff on next steps for field work |
| EFCH/TCH-CS-030 | 11 | 20150309 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Historical Financial Results Analysis-Call with HR on staffing issues |
| EFCH/TCH-CS-030 | 18 | 20150309 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Review 3/9 task lists and schedule |
| EFCH/TCH-CS-030 | 18 | 20150309 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Set up input QA/Qc methods |
| EFCH/TCH-CS-030 | 18 | 20150309 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Quality Control-Develop spreadsheets to compare and contrast analyses fro price forecast |
| EFCH/TCH-CS-030 | 18 | 20150309 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Quality Control-Review and calculate option value calcs |
| EFCH/TCH-CS-030 | 20 | 20150310 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Development of Company long range ROSCO capital forecast |
| EFCH/TCH-CS-030 | 20 | 20150310 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Development of draft report of capex analysis |
| EFCH/TCH-CS-030 | 13 | 20150310 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Distribution Operations-Reliability comparison benchmark review |
| EFCH/TCH-CS-030 | 20 | 20150310 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-FERC Form 1 data benchmarking analysis |
| EFCH/TCH-CS-030 | 18 | 20150310 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding the status of multiple workstreams |
| EFCH/TCH-CS-030 | 5 | 20150310 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Analyze global gas markets report prepared for EIA to evaluate global levels of potential natural gas demand and production |
| EFCH/TCH-CS-030 | 5 | 20150310 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Analyze historical U.S. natural gas production profiles |
| EFCH/TCH-CS-030 | 11 | 20150310 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Research analyst reports related to the potential long term global migration of natural gas supply and demand |
| EFCH/TCH-CS-030 | 18 | 20150310 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Documentation of modeling inputs for gas and coal price forecasts |
| EFCH/TCH-CS-030 | 17 | 20150310 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-030 | 1 | 20150310 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Updated production cost model inputs to prepare for historical analysis |
| EFCH/TCH-CS-030 | 1 | 20150310 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation-Documented fundamental model WACC and projected/historical inflation assumptions |
| EFCH/TCH-CS-030 | 8 | 20150310 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis-Reviewed emission price projection sources and derivation for modeling methodology |
| EFCH/TCH-CS-030 | 11 | 20150310 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Load Forecast-Validated derivation of long-term load forecast and hourly load shaping for fundamental modeling inputs and documented methodology |
| EFCH/TCH-CS-030 | 11 | 20150310 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Documented additional ERCOT operating pool input assumption for modeling purposes |
| EFCH/TCH-CS-030 | 1 | 20150310 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Sourced and updated hourly wind and solar shapes for generic wind resources for use in fundamental model |
| EFCH/TCH-CS-030 | 3 | 20150310 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Examined and summarized Luminant average dispatch costs |
| EFCH/TCH-CS-030 | 5 | 20150310 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Examined and summarized Luminant incremental coal costs |
| EFCH/TCH-CS-030 | 3 | 20150310 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Calculated and compared generation dispatch model marginal production costs |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 30 | 20150310 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Retail Market Analysis-Discussed rank average methodologies and ERCOT load forecasting with FEP staff |
| EFCH/TCH-CS-030 | 30 | 20150310 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Environmental Analysis-Charted FIT rates for report on renewable policy impacts |
| EFCH/TCH-CS-030 | 15 | 20150310 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis-Report work for renewable policy impacts |
| EFCH/TCH-CS-030 | 3 | 20150310 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Environmental Analysis-Researched declining cost of solar |
| EFCH/TCH-CS-030 | 30 | 20150310 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Environmental Analysis-Researched impact of zero marginal cost renewables in financing new dispatchable gen in energy only markets |
| EFCH/TCH-CS-030 | 27 | 20150310 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Market Analysis-Researched retail competition |
| EFCH/TCH-CS-030 | 30 | 20150310 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Analyze large commercial and industrial contract portfolio renewal volumes by month |
| EFCH/TCH-CS-030 | 30 | 20150310 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis-Analyze Small Business contract portfolio origination and renewal start date patterns |
| EFCH/TCH-CS-030 | 30 | 20150310 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Analyze small business contract portfolio renewal volumes by month |
| EFCH/TCH-CS-030 | 1 | 20150310 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Business Customer Analysis-Update Large commercial and industrial long-range forecast framework |
| EFCH/TCH-CS-030 | 22 | 20150310 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-030 | 27 | 20150310 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Analyzed brand impacts on retail portfolio |
| EFCH/TCH-CS-030 | 3 | 20150310 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Analyzed option value calculation methods |
| EFCH/TCH-CS-030 | 3 | 20150310 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Review modeling assumptions and inputs |
| EFCH/TCH-CS-030 | 26 | 20150310 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Operations-Research coal unit age relationships |
| EFCH/TCH-CS-030 | 8 | 20150310 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Analyze environmental position of coal units |
| EFCH/TCH-CS-030 | 1 | 20150310 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Update committed volumes in the res model |
| EFCH/TCH-CS-030 | 1 | 20150310 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Develop & test brand convergence algorithms |
| EFCH/TCH-CS-030 | 1 | 20150310 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Market Analysis-Refine consumer transaction modeling; model testing |
| EFCH/TCH-CS-030 | 14 | 20150310 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Documentation-Review battery presentation |
| EFCH/TCH-CS-030 | 8 | 20150310 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Environmental Analysis-Analysis of mass based vs rate based C strategies |
| EFCH/TCH-CS-030 | 8 | 20150310 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Environmental Analysis-Review PJM CPP implementation |
| EFCH/TCH-CS-030 | 17 | 20150310 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Field Inspections-Review assets classes reviewed in the field |
| EFCH/TCH-CS-030 | 20 | 20150310 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with Company on status of projections |
| EFCH/TCH-CS-030 | 1 | 20150310 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-Review current fcap results |
| EFCH/TCH-CS-030 | 13 | 20150311 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Cypress, TX |
| EFCH/TCH-CS-030 | 13 | 20150311 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Friendswood, TX |
| EFCH/TCH-CS-030 | 13 | 20150311 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from NW Houston |
| EFCH/TCH-CS-030 | 13 | 20150311 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from SE Houston |
| EFCH/TCH-CS-030 | 20 | 20150311 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-030 | 5 | 20150311 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Analyze industry leading petroleum and natural gas engineering reports and information |
| EFCH/TCH-CS-030 | 5 | 20150311 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Downloaded and analyzed multiple sources of natural gas production and consumption information for further analysis |
| EFCH/TCH-CS-030 | 11 | 20150311 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Discussion regarding the validation of model inputs and outputs |
| EFCH/TCH-CS-030 | 3 | 20150311 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Discussion related to the derivation of the power supply stack |
| EFCH/TCH-CS-030 | 11 | 20150311 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Research analyst reports related to the potential long term global migration of natural gas supply and demand |
| EFCH/TCH-CS-030 | 8 | 20150311 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis-Updated emission rate inputs to reflect additional data |
| EFCH/TCH-CS-030 | 1 | 20150311 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Updated gas price forecast in the long term |
| EFCH/TCH-CS-030 | 26 | 20150311 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Generation Asset Modeling-Researched historical outage data for inclusion in production cost runs |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 1 | 20150311 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Documentation-Documented sources, forward assumptions and source of values for all company input assumptions used in model analysis |
| EFCH/TCH-CS-030 | 11 | 20150311 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Validated transmission limit assumptions for ERCOT fundamental model and inclusion of additionally proposed transmission projects |
| EFCH/TCH-CS-030 | 18 | 20150311 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Meeting to discuss model benchmarking assignments, assumptions and timeline |
| EFCH/TCH-CS-030 | 18 | 20150311 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Call and follow up discussions to discuss model benchmarking |
| EFCH/TCH-CS-030 | 1 | 20150311 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Quality Control-Reviewed past benchmarking data for new available data and necessary updates |
| EFCH/TCH-CS-030 | 1 | 20150311 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Analyze the pulled data to calculate the heat rate for the CC units in ERCOT |
| EFCH/TCH-CS-030 | 1 | 20150311 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Analysis-Analyze the pulled data to calculate the heat rate for the coal units in ERCOT |
| EFCH/TCH-CS-030 | 1 | 20150311 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analyze the pulled data to calculate the heat rate for the gas steam units in ERCOT |
| EFCH/TCH-CS-030 | 1 | 20150311 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Compare and assess the calculated HR values for the new CC unit data vs the existing calculations |
| EFCH/TCH-CS-030 | 1 | 20150311 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Compare and assess the calculated HR values for the new coal fired generation unit data vs the existing calculations |
| EFCH/TCH-CS-030 | 3 | 20150311 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Analyzed generation dispatch model inputs and compared against EFH data |
| EFCH/TCH-CS-030 | 28 | 20150311 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Discussed/scoped validation reports and calculations for financial model outputs |
| EFCH/TCH-CS-030 | 5 | 20150311 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Reviewed market forward prices from Aurora |
| EFCH/TCH-CS-030 | 11 | 20150311 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Reviewed market supply and demand from Aurora |
| EFCH/TCH-CS-030 | 15 | 20150311 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis-Worked on environmental policy impact presentation |
| EFCH/TCH-CS-030 | 14 | 20150311 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection industrial gas demand in Tx |
| EFCH/TCH-CS-030 | 5 | 20150311 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Pulled rig data updates for model |
| EFCH/TCH-CS-030 | 15 | 20150311 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Load Forecast-Report on energy intensity issues |
| EFCH/TCH-CS-030 | 3 | 20150311 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Analysis-Researched coal retirements and additions |
| EFCH/TCH-CS-030 | 30 | 20150311 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Analyze ratio of originations, renewals, and contract changes in TXU large commercial and industrial portfolio |
| EFCH/TCH-CS-030 | 30 | 20150311 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Analyze ratio of originations, renewals, and contract changes in TXU small business contract portfolio |
| EFCH/TCH-CS-030 | 4 | 20150311 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation-Review current contract analysis findings and next steps with FEP team |
| EFCH/TCH-CS-030 | 3 | 20150311 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze hourly load curve forecast |
| EFCH/TCH-CS-030 | 1 | 20150311 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update business segment long-range forecast based on current contract analysis |
| EFCH/TCH-CS-030 | 30 | 20150311 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Research option value methodology |
| EFCH/TCH-CS-030 | 8 | 20150311 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Correlate coal age to environmental posture |
| EFCH/TCH-CS-030 | 26 | 20150311 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Research coal unit age relationships |
| EFCH/TCH-CS-030 | 3 | 20150311 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Quality Control-Discuss plan for modeling process with team |
| EFCH/TCH-CS-030 | 4 | 20150311 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Margins-Develop walkforward updates |
| EFCH/TCH-CS-030 | 24 | 20150311 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling-Review retail margin evolution by segment |
| EFCH/TCH-CS-030 | 1 | 20150311 | Scott Davis | Director | $545 | 7.0 | $3,815.00 | Customer Forecast-Develop & test residential scenarios |
| EFCH/TCH-CS-030 | 1 | 20150311 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Process latest residential scenarios for EBITDA model |
| EFCH/TCH-CS-030 | 1 | 20150311 | Scott Davis | Director | $545 | 1.0 | $545.00 | Load Forecast-Review / discuss load forecasts for business segment modeling |
| EFCH/TCH-CS-030 | 1 | 20150311 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Residential model testing |
| EFCH/TCH-CS-030 | 26 | 20150311 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Gas market research |
| EFCH/TCH-CS-030 | 5 | 20150311 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Market price benchmarking |
| EFCH/TCH-CS-030 | 8 | 20150311 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Environmental Analysis-Review PJM Appendices CPP implementation and modeling issues |
| EFCH/TCH-CS-030 | 5 | 20150311 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Fuel Commodity Analysis-Discuss Gas dynamics with gas team for analysis |
| EFCH/TCH-CS-030 | 30 | 20150311 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with team on the status of the portfolio model |
| EFCH/TCH-CS-030 | 13 | 20150312 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-030 | 13 | 20150312 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Jacksonville, TX |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|-----------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-030 | 13 | 20150312 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Tyler, TX |
| EFCH/TCH-CS-030 | 13 | 20150312 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Waco, TX |
| EFCH/TCH-CS-030 | 20 | 20150312 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Development of Company long range ROSCO capital forecast |
| EFCH/TCH-CS-030 | 20 | 20150312 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-Development of draft report of capex analysis |
| EFCH/TCH-CS-030 | 14 | 20150312 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze recent postings from the Intralinks data repository site |
| EFCH/TCH-CS-030 | 1 | 20150312 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Fuel Commodity Analysis-Discussion regarding the long term trajectory of energy commodity prices |
| EFCH/TCH-CS-030 | 12 | 20150312 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Develop new criteria for the long term forecast of retail operations |
| EFCH/TCH-CS-030 | 27 | 20150312 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Margins-Meeting with the Company regarding market elements in the long term retail forecast |
| EFCH/TCH-CS-030 | 12 | 20150312 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Retail Market Analysis-Review and analyze current set of TXUE long term projections |
| EFCH/TCH-CS-030 | 17 | 20150312 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from client meetings (billed at a 50% rate) |
| EFCH/TCH-CS-030 | 1 | 20150312 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Adapted coal forecast spreadsheet to automate ability to burn multiple coal products |
| EFCH/TCH-CS-030 | 26 | 20150312 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Researched implementation of using blended coal prices for ERCOT coal units |
| EFCH/TCH-CS-030 | 1 | 20150312 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Load Forecast-Reviewed load forecast inputs for energy efficiency option for carbon runs |
| EFCH/TCH-CS-030 | 17 | 20150312 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Dallas to Denver (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-030 | 5 | 20150312 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis-Reviewed and discussed updated gas price projection methodology and created comparison to previous |
| EFCH/TCH-CS-030 | 3 | 20150312 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis-Reviewed generic new unit assumptions for fundamental model long-term build out analysis and updated sources and heat rate assumptions for generic CC and CT units |
| EFCH/TCH-CS-030 | 3 | 20150312 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Validated assumptions and data for ERCOT resource heat rate definitions |
| EFCH/TCH-CS-030 | 3 | 20150312 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Updated coal maintenance scheduled outage days for additional CEMS data and revised EFORd assumptions |
| EFCH/TCH-CS-030 | 17 | 20150312 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-030 | 3 | 20150312 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Analyze the historical availability of the coal plants in ERCOT |
| EFCH/TCH-CS-030 | 3 | 20150312 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull hourly generation data for all coal plants in Texas |
| EFCH/TCH-CS-030 | 3 | 20150312 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull PC-GAR data and calculate EFOR and ESOF for different unit types |
| EFCH/TCH-CS-030 | 1 | 20150312 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analyze the pulled data to calculate the heat rate for the gas steam units in ERCOT |
| EFCH/TCH-CS-030 | 1 | 20150312 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Compare and assess the calculated HR values for the new gas steam unit data vs the existing calculations |
| EFCH/TCH-CS-030 | 17 | 20150312 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel-Travel from DFW to DEN for on-site diligence: 2 hours. Time billed at half: 1 |
| EFCH/TCH-CS-030 | 5 | 20150312 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Carbon Modeling-Reviewed CO2 price modeling in Aurora with FEP staff |
| EFCH/TCH-CS-030 | 5 | 20150312 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Reviewed coal price forecasting with FEP staff |
| EFCH/TCH-CS-030 | 3 | 20150312 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran generation dispatch model for coal price scenarios and analyzed results |
| EFCH/TCH-CS-030 | 8 | 20150312 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Reviewed environmental emission volumes and costs from Aurora |
| EFCH/TCH-CS-030 | 3 | 20150312 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Reviewed generation dispatch model calculations with FEP staff |
| EFCH/TCH-CS-030 | 3 | 20150312 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Reviewed generation unit outputs from Aurora |
| EFCH/TCH-CS-030 | 5 | 20150312 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection gas production trends |
| EFCH/TCH-CS-030 | 5 | 20150312 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research directional/horizontal drilling trends |
| EFCH/TCH-CS-030 | 14 | 20150312 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Wholesale Prices Modeling - capacity pricing for presentation |
| EFCH/TCH-CS-030 | 5 | 20150312 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-Research ancillary service pricing |
| EFCH/TCH-CS-030 | 27 | 20150312 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze business as usual energy efficiency gains in the large commercial, industrial, and small business segments |
| EFCH/TCH-CS-030 | 27 | 20150312 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze effects of accelerated EPA energy efficiency gains in the large commercial, industrial, and small business segments |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 3 | 20150312 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze load dispatch model |
| EFCH/TCH-CS-030 | 1 | 20150312 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Update business segment long-range forecast framework with business as usual and accelerated energy efficiency analysis |
| EFCH/TCH-CS-030 | 27 | 20150312 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Premise Forecast-Analyze large commercial and industrial business segment premise growth |
| EFCH/TCH-CS-030 | 27 | 20150312 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Premise Forecast-Analyze small business segment premise growth |
| EFCH/TCH-CS-030 | 22 | 20150312 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Prepare fee application documentation for February |
| EFCH/TCH-CS-030 | 3 | 20150312 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Operations-Reviewed New Unit Heat Rate Assumptions |
| EFCH/TCH-CS-030 | 24 | 20150312 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting to discuss updated preliminary forecast results with team |
| EFCH/TCH-CS-030 | 27 | 20150312 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Competitor Analysis-Develop updated market share analysis |
| EFCH/TCH-CS-030 | 4 | 20150312 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Margins-Develop walkforward updates |
| EFCH/TCH-CS-030 | 27 | 20150312 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Market Analysis-Update analysis based on newly released EIA data |
| EFCH/TCH-CS-030 | 17 | 20150312 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-030 | 7 | 20150312 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Model / process review with company |
| EFCH/TCH-CS-030 | 7 | 20150312 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Process EBITDA and parametric summaries |
| EFCH/TCH-CS-030 | 7 | 20150312 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Quality Control-Review model results; discuss next steps |
| EFCH/TCH-CS-030 | 7 | 20150312 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis-Import new residential scenarios |
| EFCH/TCH-CS-030 | 17 | 20150312 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston  4 hrs billed @ 50% |
| EFCH/TCH-CS-030 | 26 | 20150312 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Gas market research |
| EFCH/TCH-CS-030 | 3 | 20150312 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Plant dispatch diagnostics |
| EFCH/TCH-CS-030 | 3 | 20150312 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Historical operations benchmarking |
| EFCH/TCH-CS-030 | 13 | 20150313 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Updated fieldwork database |
| EFCH/TCH-CS-030 | 13 | 20150313 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated google earth photo files |
| EFCH/TCH-CS-030 | 13 | 20150313 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Eastland, TX |
| EFCH/TCH-CS-030 | 20 | 20150313 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Company T&D asset statistics reconciliation |
| EFCH/TCH-CS-030 | 20 | 20150313 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-Development of draft report of capex analysis |
| EFCH/TCH-CS-030 | 13 | 20150313 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Distribution Operations-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-030 | 6 | 20150313 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Analyze market analyst reports related to generation activities in ERCOT |
| EFCH/TCH-CS-030 | 7 | 20150313 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore related to project timing and deliverables |
| EFCH/TCH-CS-030 | 25 | 20150313 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Transmission and Distribution Charge Analysis-Analyze ERCOT transmission and distribution reports and include into summary of T&D analysis |
| EFCH/TCH-CS-030 | 1 | 20150313 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Finalized updating of coal prices to reflect coal blending |
| EFCH/TCH-CS-030 | 1 | 20150313 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Set up and ran aurora with new inputs |
| EFCH/TCH-CS-030 | 1 | 20150313 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Documented and sourced assumptions for all ERCOT resource modeling assumptions |
| EFCH/TCH-CS-030 | 1 | 20150313 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Reviewed derivation of start cost assumptions and documented methodology |
| EFCH/TCH-CS-030 | 1 | 20150313 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Populated updated assumptions and inputs into fundamental model and performed long-term run |
| EFCH/TCH-CS-030 | 1 | 20150313 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated capital cost and FOM inputs for generic resources |
| EFCH/TCH-CS-030 | 3 | 20150313 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Calculate historical outages for the coal and nuclear plants in ERCOT |
| EFCH/TCH-CS-030 | 3 | 20150313 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Assess and run the stochastic model to assess Monticello |
| EFCH/TCH-CS-030 | 1 | 20150313 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Assess the bid adders and bid factors for the gas units that are input into the fundamental model |
| EFCH/TCH-CS-030 | 1 | 20150313 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Assess the heat rates for the coal and gas units that are input into the fundamental model |
| EFCH/TCH-CS-030 | 3 | 20150313 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model for must-run scenarios and analyzed results |
| EFCH/TCH-CS-030 | 15 | 20150313 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Charting for gas presentation |
| EFCH/TCH-CS-030 | 14 | 20150313 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection and formatting - gas forwards |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 5 | 20150313 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Gas basis research |
| EFCH/TCH-CS-030 | 5 | 20150313 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched the impact of oil prices on gas |
| EFCH/TCH-CS-030 | 1 | 20150313 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis-Update business segment long-range forecast with current load and commodity margin analysis |
| EFCH/TCH-CS-030 | 3 | 20150313 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Review load duration curve forecast approach with FEP team |
| EFCH/TCH-CS-030 | 1 | 20150313 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze large-commercial and industrial non-contract load forecasts |
| EFCH/TCH-CS-030 | 1 | 20150313 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze small business non-contract load forecasts |
| EFCH/TCH-CS-030 | 1 | 20150313 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Update large and small business segment non-contract revenue rate growth forecast |
| EFCH/TCH-CS-030 | 22 | 20150313 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-consolidate monthly task and narratives |
| EFCH/TCH-CS-030 | 14 | 20150313 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Transmission and Distribution Charge Analysis-Reviewed Oncor data related to company total assets |
| EFCH/TCH-CS-030 | 4 | 20150313 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Develop summary of market share analysis |
| EFCH/TCH-CS-030 | 3 | 20150313 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Generation Asset Modeling-Discuss data availability with team |
| EFCH/TCH-CS-030 | 27 | 20150313 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Competitor Analysis-Analyze EIA market share data |
| EFCH/TCH-CS-030 | 27 | 20150313 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Market Analysis-Update retail analysis based on newly released EIA data |
| EFCH/TCH-CS-030 | 28 | 20150313 | Scott Davis | Director | $545 | 5.5 | $2,997.50 | Residential Customer Analysis-Residential transactions analysis & reconciliation of data sources; revert questions |
| EFCH/TCH-CS-030 | 26 | 20150313 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Fuel Commodity Analysis-Gas market research |
| EFCH/TCH-CS-030 | 3 | 20150313 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Coal plant operations benchmarking |
| EFCH/TCH-CS-030 | 3 | 20150313 | Tim Wang | Director | $575 | 1.5 | $862.50 | Plant Analysis-Dispatch assumptions meeting |
| EFCH/TCH-CS-030 | 1 | 20150313 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-Load curve discussion |
| EFCH/TCH-CS-030 | 30 | 20150313 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling-Review of number of periods included I the analysis |
| EFCH/TCH-CS-030 | 20 | 20150314 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Miller Buckfire regarding Company feedback on engagement |
| EFCH/TCH-CS-030 | 3 | 20150314 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Calculate historical outages for the coal plants in ERCOT |
| EFCH/TCH-CS-030 | 14 | 20150314 | Michael McDermott | Managing Consultant | $495 | 1.0 | $495.00 | Data Request Response Preparation-Research Client 2012/13 increases in IT Spend |
| EFCH/TCH-CS-030 | 14 | 20150314 | Michael McDermott | Managing Consultant | $495 | 1.5 | $742.50 | Historical Financial Results Analysis-Compare historical to forecasted Financial IT CapEx vs OpEx spend |
| EFCH/TCH-CS-030 | 5 | 20150314 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fuel Commodity Analysis-Review articles on NG prices and drivers |
| EFCH/TCH-CS-030 | 13 | 20150316 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets - Annetta to West Fort Worth |
| EFCH/TCH-CS-030 | 13 | 20150316 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets - Irving to Aleda |
| EFCH/TCH-CS-030 | 13 | 20150316 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Participated in Project conference call |
| EFCH/TCH-CS-030 | 13 | 20150316 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Travel-Travel, Albuquerque to Houston, to Dallas for field work, (6 hours @ 50%) |
| EFCH/TCH-CS-030 | 20 | 20150316 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Development of Company long range ROSCO capital forecast |
| EFCH/TCH-CS-030 | 20 | 20150316 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of ROSCO capex spending drivers |
| EFCH/TCH-CS-030 | 17 | 20150316 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas for onsite meetings and dd(6 hours billed at 50%) |
| EFCH/TCH-CS-030 | 25 | 20150316 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Analyze Oncor CREZ projects to incorporate metrics into analysis |
| EFCH/TCH-CS-030 | 10 | 20150316 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Capital Analysis-Create a long term capital expenditures profile by year for Luminant |
| EFCH/TCH-CS-030 | 15 | 20150316 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Capital Analysis-Oncor capex analysis and overview |
| EFCH/TCH-CS-030 | 18 | 20150316 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Lead weekly internal project management call to update status of work initiatives and defining short term objectives |
| EFCH/TCH-CS-030 | 20 | 20150316 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Rate of Return Analysis-Reconcile Oncor capital expenditure forecasts to history and current plans |
| EFCH/TCH-CS-030 | 12 | 20150316 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Retail Margins-Review high level incremental margin analysis and trade off received from the Company |
| EFCH/TCH-CS-030 | 17 | 20150316 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meeting with the Company (billed at a 50% rate) |
| EFCH/TCH-CS-030 | 11 | 20150316 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Analyze market information related to long term prices for natural gas in the U.S. |
| EFCH/TCH-CS-030 | 1 | 20150316 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Fuel Commodity Analysis-Tested sensitivity of aurora runs to varying coal price inputs |
| EFCH/TCH-CS-030 | 3 | 20150316 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Updated levelized cost calculator |
| EFCH/TCH-CS-030 | 15 | 20150316 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Prepared comparison of run results for review |
| EFCH/TCH-CS-030 | 1 | 20150316 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Reviewed basecase runs results |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 3 | 20150316 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis-Reviewed and documented start cost and bid adder derivations and analysis |
| EFCH/TCH-CS-030 | 18 | 20150316 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Call /meeting all to discuss generation project status, timeline and 2021 projections |
| EFCH/TCH-CS-030 | 1 | 20150316 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Documented capacity compensation model logic and data sources |
| EFCH/TCH-CS-030 | 1 | 20150316 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Reviewed capacity compensation model for logic checks and formula validation |
| EFCH/TCH-CS-030 | 3 | 20150316 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Calculate historical outages for coal plants in ERCOT and analyze the past 10 years of data |
| EFCH/TCH-CS-030 | 14 | 20150316 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Historical Financial Results Analysis-Pull historical emissions allowances from SNL and EV |
| EFCH/TCH-CS-030 | 1 | 20150316 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discussion based around the progress of the modeling of the company and the status of each of the key components |
| EFCH/TCH-CS-030 | 25 | 20150316 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission Operations-Map and research Oncor's CREZ projects for transmission additional line miles |
| EFCH/TCH-CS-030 | 25 | 20150316 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission Operations-Research Oncor's historical transmission projects related to CREZ |
| EFCH/TCH-CS-030 | 17 | 20150316 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel-Travel from DEN to DAL for on-site diligence: 2 hours. Time billed at half: 1 |
| EFCH/TCH-CS-030 | 29 | 20150316 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Analyzed business services cost reconciliation with EFH staff |
| EFCH/TCH-CS-030 | 14 | 20150316 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Reviewed various Luminant generation modeling documents |
| EFCH/TCH-CS-030 | 3 | 20150316 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed generation dispatch modeling with FEP staff |
| EFCH/TCH-CS-030 | 7 | 20150316 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed TCEH EBITDA modeling with FEP staff |
| EFCH/TCH-CS-030 | 3 | 20150316 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Quality Control-Tested generation dispatch model under various variable operating and maintenance cost scenarios |
| EFCH/TCH-CS-030 | 6 | 20150316 | Michael McDermott | Managing Consultant | $495 | 0.5 | $247.50 | Data Request Response Preparation-Validated IT research on CapEx |
| EFCH/TCH-CS-030 | 14 | 20150316 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection ng prices |
| EFCH/TCH-CS-030 | 15 | 20150316 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Report writing - gas |
| EFCH/TCH-CS-030 | 5 | 20150316 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research correlating gas prices to rig counts |
| EFCH/TCH-CS-030 | 5 | 20150316 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched o&g drilling productivity |
| EFCH/TCH-CS-030 | 5 | 20150316 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Reviewed annual reports for strategies in low oil/gas environment |
| EFCH/TCH-CS-030 | 18 | 20150316 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | gas projections status meeting |
| EFCH/TCH-CS-030 | 18 | 20150316 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Review current status and discuss next steps with FEP team |
| EFCH/TCH-CS-030 | 1 | 20150316 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze large commercial, small business, and total business load growth trends in current long-range forecast |
| EFCH/TCH-CS-030 | 4 | 20150316 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze load delivery forecast for total business and large- and small-business contract and non-contract sub-segments |
| EFCH/TCH-CS-030 | 1 | 20150316 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze market share sensitivity to changes in acquisition and renewal win rates in current long-range forecast |
| EFCH/TCH-CS-030 | 4 | 20150316 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze small business margin trends in TXU long-range forecast |
| EFCH/TCH-CS-030 | 4 | 20150316 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Analyze year-over-year commodity margin changes in large commercial / industrial and small business segments |
| EFCH/TCH-CS-030 | 17 | 20150316 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX for TXU DD (Billed 1/2 time) |
| EFCH/TCH-CS-030 | 22 | 20150316 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-030 | 20 | 20150316 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork - Annetta to West Fort Worth |
| EFCH/TCH-CS-030 | 20 | 20150316 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Irving to Aleda |
| EFCH/TCH-CS-030 | 18 | 20150316 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Internal Conference Call Participation-Participated in Project conference call |
| EFCH/TCH-CS-030 | 17 | 20150316 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 4.5 hour travel time Denver - Dallas Oncor Fieldwork |
| EFCH/TCH-CS-030 | 27 | 20150316 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Customer Forecast-Develop market share presentation materials |
| EFCH/TCH-CS-030 | 3 | 20150316 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Generation Asset Modeling-Analyze stochastic modeling impacts |
| EFCH/TCH-CS-030 | 18 | 20150316 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss project status and work plan |
| EFCH/TCH-CS-030 | 27 | 20150316 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Competitor Analysis-Update documentation regarding residential market share analysis |
| EFCH/TCH-CS-030 | 27 | 20150316 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Market Analysis-Analyze residential market share data |
| EFCH/TCH-CS-030 | 17 | 20150316 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Denver to Dallas (billed at 50%) for DD meetings |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 1 | 20150316 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Review latest business segment model results; provide direction |
| EFCH/TCH-CS-030 | 1 | 20150316 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Reconciliation and testing of residential forecast model |
| EFCH/TCH-CS-030 | 1 | 20150316 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Refine residential sub segment attrition modeling |
| EFCH/TCH-CS-030 | 18 | 20150316 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call to discuss TXU model status |
| EFCH/TCH-CS-030 | 27 | 20150316 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Review market share analysis; provide direction |
| EFCH/TCH-CS-030 | 17 | 20150316 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra for on site dd4 hrs billed @ 50% |
| EFCH/TCH-CS-030 | 14 | 20150316 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-030 | 5 | 20150316 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Gas Market Research |
| EFCH/TCH-CS-030 | 3 | 20150316 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Generation Asset Modeling-Coal plant cost calculations |
| EFCH/TCH-CS-030 | 29 | 20150316 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Cost Analysis-Review historical performance indicators |
| EFCH/TCH-CS-030 | 20 | 20150316 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Cost Analysis-Review IT expense categories for ONCOR wrt LRP |
| EFCH/TCH-CS-030 | 13 | 20150317 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets - Benbrook area |
| EFCH/TCH-CS-030 | 13 | 20150317 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets - Burleson to Cleburne |
| EFCH/TCH-CS-030 | 13 | 20150317 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets - Godley to Kennedale |
| EFCH/TCH-CS-030 | 20 | 20150317 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-REIT review and internal calls |
| EFCH/TCH-CS-030 | 20 | 20150317 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Research and analyze FERC Form 1 comparison data |
| EFCH/TCH-CS-030 | 20 | 20150317 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Develop questions for company around capex forecast |
| EFCH/TCH-CS-030 | 20 | 20150317 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-FERC Form 1 data benchmarking analysis |
| EFCH/TCH-CS-030 | 10 | 20150317 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Capital Analysis-Re-design and enhance calculations of Luminant capital expenditure estimates beyond 2020 |
| EFCH/TCH-CS-030 | 29 | 20150317 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Cost Analysis-Analyze new business service cost information and analysis received from the Company |
| EFCH/TCH-CS-030 | 13 | 20150317 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore and Kirkland & Ellis regarding potential REIT analysis |
| EFCH/TCH-CS-030 | 7 | 20150317 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call and meeting with Company related to deriving 2021 EBITDA for TCEH utilizing Company price curves |
| EFCH/TCH-CS-030 | 10 | 20150317 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company clarifying certain factors on their long term run rate capital expenditure estimates |
| EFCH/TCH-CS-030 | 13 | 20150317 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company, Oncor, Evercore, and Kirkland on follow up questions related to the potential allocation of operations into an OpCo and PropCo |
| EFCH/TCH-CS-030 | 13 | 20150317 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Rate of Return Analysis-Research the taxation and operational principles applied to allocating assets to a Real Estate Investment Trust structure |
| EFCH/TCH-CS-030 | 7 | 20150317 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Reviewed coal plant inputs for 2021 runs |
| EFCH/TCH-CS-030 | 18 | 20150317 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation-Internal call to discuss preparation of 2021 analysis |
| EFCH/TCH-CS-030 | 7 | 20150317 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Projections-Modified consolidated model to reflect 2021 analysis |
| EFCH/TCH-CS-030 | 3 | 20150317 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Quality Control-Reviewed updates to cases for outage scenarios |
| EFCH/TCH-CS-030 | 14 | 20150317 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Finalized model documentation of data sources |
| EFCH/TCH-CS-030 | 3 | 20150317 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling-Analyzed dispatch model output and comparison to company projections |
| EFCH/TCH-CS-030 | 3 | 20150317 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Reviewed and analyzed preliminary dispatch model output |
| EFCH/TCH-CS-030 | 18 | 20150317 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Call to discuss modeling assumptions and input validation |
| EFCH/TCH-CS-030 | 18 | 20150317 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Call to discuss modeling benchmark |
| EFCH/TCH-CS-030 | 1 | 20150317 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation on the running and methodology of the stochastic model |
| EFCH/TCH-CS-030 | 3 | 20150317 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Research historical ERCOT generation from private use networks |
| EFCH/TCH-CS-030 | 3 | 20150317 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Analysis-Aggregate historical units with retirement dates or mothball status over the past few years |
| EFCH/TCH-CS-030 | 14 | 20150317 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Analysis-Pull historical CDR reports to understand historical units with retirement dates and mothball status units from the past few years |
| EFCH/TCH-CS-030 | 1 | 20150317 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Quality Control-Discuss and assess the inputs into the fundamental model |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 20 | 20150317 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Transmission Operations-Update information related to Oncor's transmission historical statistics related to CREZ and future capex spend |
| EFCH/TCH-CS-030 | 29 | 20150317 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Analyzed business services mgmt. EBITDA adjustments |
| EFCH/TCH-CS-030 | 3 | 20150317 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Reviewed generation dispatch modeling methodologies with FEP staff |
| EFCH/TCH-CS-030 | 7 | 20150317 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Internal Conference Call Participation-Reviewed long-term EBITDA modeling with FEP staff |
| EFCH/TCH-CS-030 | 3 | 20150317 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Reviewed generation dispatch model inputs and assumptions |
| EFCH/TCH-CS-030 | 7 | 20150317 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Reviewed/validated income projection model inputs and assumptions |
| EFCH/TCH-CS-030 | 14 | 20150317 | Michael McDermott | Managing Consultant | $495 | 1.5 | $742.50 | Data and Documents Management-Developed comparison model forecast against CapEx and OpEx data |
| EFCH/TCH-CS-030 | 5 | 20150317 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Calculated price volatilities of commodities |
| EFCH/TCH-CS-030 | 5 | 20150317 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection global lng price forecasts |
| EFCH/TCH-CS-030 | 5 | 20150317 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched global LNG |
| EFCH/TCH-CS-030 | 5 | 20150317 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched LNG transport costs |
| EFCH/TCH-CS-030 | 3 | 20150317 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Generation Asset Modeling-Review generation and dispatch model with FEP team |
| EFCH/TCH-CS-030 | 4 | 20150317 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze annualized contract load loss and gains rates by business sub-segment |
| EFCH/TCH-CS-030 | 1 | 20150317 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze yearly and compound annual load growth rates for business sub-segments |
| EFCH/TCH-CS-030 | 4 | 20150317 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Analyze per-megawatt hour and total commodity margin sensitivities by business segment |
| EFCH/TCH-CS-030 | 4 | 20150317 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Analyze and update large commercial and industrial wholesale price forecast |
| EFCH/TCH-CS-030 | 4 | 20150317 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Wholesale Prices Modeling-Update transfer prices and business segment wholesale prices by contract type |
| EFCH/TCH-CS-030 | 20 | 20150317 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Benbrook area |
| EFCH/TCH-CS-030 | 20 | 20150317 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Burleson to Cleburne |
| EFCH/TCH-CS-030 | 20 | 20150317 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork - Godley to Kennedale |
| EFCH/TCH-CS-030 | 27 | 20150317 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Customer Forecast-Develop market share presentation materials |
| EFCH/TCH-CS-030 | 3 | 20150317 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Generation Asset Modeling-Analyze stochastic modeling methodology |
| EFCH/TCH-CS-030 | 1 | 20150317 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Internal Conference Call Participation-Call with team to discuss status of projections |
| EFCH/TCH-CS-030 | 4 | 20150317 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Review retail business model updates |
| EFCH/TCH-CS-030 | 1 | 20150317 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Review retail LRP projection updates |
| EFCH/TCH-CS-030 | 3 | 20150317 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Wholesale Prices Modeling-Review wholesale prices modeling assumptions |
| EFCH/TCH-CS-030 | 1 | 20150317 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Reconciliation and testing of residential forecast model |
| EFCH/TCH-CS-030 | 1 | 20150317 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Residential segment scenarios development |
| EFCH/TCH-CS-030 | 18 | 20150317 | Scott Davis | Director | $545 | 1.0 | $545.00 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-030 | 7 | 20150317 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Develop placeholder for TXU 0+12 extended forecast |
| EFCH/TCH-CS-030 | 27 | 20150317 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review market share analysis; research entity data |
| EFCH/TCH-CS-030 | 5 | 20150317 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Gas analysis outline |
| EFCH/TCH-CS-030 | 5 | 20150317 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Lignite fixed cost review |
| EFCH/TCH-CS-030 | 5 | 20150317 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Lignite production and consumption analysis |
| EFCH/TCH-CS-030 | 5 | 20150317 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-PRB consumption analysis |
| EFCH/TCH-CS-030 | 18 | 20150317 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Field Inspections-Review data and coverage, determine areas for further review |
| EFCH/TCH-CS-030 | 11 | 20150317 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Luminant Meetings-Meeting with Luminant to discuss LRp |
| EFCH/TCH-CS-030 | 18 | 20150317 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Review 3/10 progress reports and set path for 3/17 |
| EFCH/TCH-CS-030 | 13 | 20150318 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Updated Google earth photo maps |
| EFCH/TCH-CS-030 | 13 | 20150318 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyze fieldwork data from Aledo, TX |
| EFCH/TCH-CS-030 | 13 | 20150318 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyze fieldwork data from Annetta, TX |
| EFCH/TCH-CS-030 | 13 | 20150318 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyze fieldwork data from Ft. Worth, TX |
| EFCH/TCH-CS-030 | 13 | 20150318 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyze fieldwork data from Irving, TX |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 13 | 20150318 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets - Mansfield to Midlothian |
| EFCH/TCH-CS-030 | 13 | 20150318 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets - South Dallas to Bristol |
| EFCH/TCH-CS-030 | 13 | 20150318 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets - Waxahachie area |
| EFCH/TCH-CS-030 | 20 | 20150318 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-REIT review and internal calls |
| EFCH/TCH-CS-030 | 20 | 20150318 | Dave Andrus | Director | $645 | 6.0 | $3,870.00 | Capital Analysis-Report development and data review |
| EFCH/TCH-CS-030 | 13 | 20150318 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Distribution Operations-Reliability comparison benchmark review |
| EFCH/TCH-CS-030 | 10 | 20150318 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Create additional follow up to long term LUM capex estimates |
| EFCH/TCH-CS-030 | 14 | 20150318 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Review current posting of items to the Intralinks data repository |
| EFCH/TCH-CS-030 | 7 | 20150318 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with the Company related to the derivation of 2021 TCEH EBITDA |
| EFCH/TCH-CS-030 | 20 | 20150318 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Operating Reports-Derive estimate of 2015 information technology operating expenses for the T&D company based on available history and other factors |
| EFCH/TCH-CS-030 | 12 | 20150318 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Margins-Analyze TXUE operational estimates for 2021 and develop potential alternative assumptions |
| EFCH/TCH-CS-030 | 12 | 20150318 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Margins-Derive various potential TXUE scenarios for long term customer attrition and margin trajectory |
| EFCH/TCH-CS-030 | 17 | 20150318 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning from meetings with the Company (billed at a 50% rate) |
| EFCH/TCH-CS-030 | 15 | 20150318 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Prepared summary of CT dispatch results for review |
| EFCH/TCH-CS-030 | 3 | 20150318 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Tested dispatch of CTs versus varying basis assumptions |
| EFCH/TCH-CS-030 | 14 | 20150318 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Researched basis values for CT dispatch |
| EFCH/TCH-CS-030 | 3 | 20150318 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling-Reviewed PUP file inputs for validation and explanation of variances in dispatch model runs |
| EFCH/TCH-CS-030 | 14 | 20150318 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Plant Analysis-Researched ERCOT variable and start cost data for model input validation |
| EFCH/TCH-CS-030 | 14 | 20150318 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Plant Analysis-Reviewed and summarized manufacturer turbine specification sheets for generic unit modeling inputs |
| EFCH/TCH-CS-030 | 3 | 20150318 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Assess the private use network for retired units not listed in the CDR |
| EFCH/TCH-CS-030 | 3 | 20150318 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Analyze the generation data and assess the running status of retired and mothball units |
| EFCH/TCH-CS-030 | 14 | 20150318 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Pull generation data related to retired and mothballed units to analyze the last run date for units in ERCOT |
| EFCH/TCH-CS-030 | 1 | 20150318 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Projections-Assess the coal fuel cost inputs for the Luminant coal fired generation plants |
| EFCH/TCH-CS-030 | 1 | 20150318 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Projections-Assess the coal fuel fixed costs for lignite and PRB |
| EFCH/TCH-CS-030 | 1 | 20150318 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Projections-Assess the coal fuel variable costs for lignite and PRB |
| EFCH/TCH-CS-030 | 1 | 20150318 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Projections-Discuss and assess the coal fuel costs used in modeling the Luminant coal plants |
| EFCH/TCH-CS-030 | 5 | 20150318 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Reviewed coal fuel costs with FEP staff |
| EFCH/TCH-CS-030 | 3 | 20150318 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Generation Asset Modeling-Ran and analyzed generation dispatch model scenarios for seasonal operations |
| EFCH/TCH-CS-030 | 7 | 20150318 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Reviewed EBITDA model cost inputs and dispatch assumptions with FEP staff |
| EFCH/TCH-CS-030 | 10 | 20150318 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Reviewed long-term capital expenditure run rates under varying environmental scenarios |
| EFCH/TCH-CS-030 | 7 | 20150318 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Updated EBITDA projection model with dispatch results for various scenarios and reviewed results |
| EFCH/TCH-CS-030 | 1 | 20150318 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze and compare key performance indicators used in long-range forecast |
| EFCH/TCH-CS-030 | 1 | 20150318 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze historical and forecast load growth rates and market share by business sub-segment |
| EFCH/TCH-CS-030 | 7 | 20150318 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Analyze and compare 0+12 LRP commodity margins to current long-range forecast |
| EFCH/TCH-CS-030 | 7 | 20150318 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze long-range margins in nominal and 2015 dollars |
| EFCH/TCH-CS-030 | 4 | 20150318 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Retail Margins-Analyze trends in small business segment month-to-month margins |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 4 | 20150318 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis-Analyze and compare TXU historical load data with EIA reported commercial and industrial volumes |
| EFCH/TCH-CS-030 | 4 | 20150318 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Product Analysis-Analyze committed business loads and purchased power prices by product segment |
| EFCH/TCH-CS-030 | 1 | 20150318 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Update power price forecast for large commercial and small business month-to-month segments |
| EFCH/TCH-CS-030 | 20 | 20150318 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Mansfield to Midlothian |
| EFCH/TCH-CS-030 | 20 | 20150318 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork - South Dallas to Bristol |
| EFCH/TCH-CS-030 | 20 | 20150318 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Waxahachie area |
| EFCH/TCH-CS-030 | 4 | 20150318 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Business Customer Analysis-Analyze business contract survivorship methodology |
| EFCH/TCH-CS-030 | 27 | 20150318 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Develop market share presentation materials |
| EFCH/TCH-CS-030 | 14 | 20150318 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Review and analyze updated data room documents |
| EFCH/TCH-CS-030 | 4 | 20150318 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Product Analysis-Update walkforward retail analysis |
| EFCH/TCH-CS-030 | 3 | 20150318 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Wholesale Prices Modeling-Review wholesale prices modeling assumptions |
| EFCH/TCH-CS-030 | 1 | 20150318 | Scott Davis | Director | $545 | 1.0 | $545.00 | Business Customer Analysis-Review business segment scenario development; provide direction |
| EFCH/TCH-CS-030 | 1 | 20150318 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Customer Forecast-Residential segment scenarios development |
| EFCH/TCH-CS-030 | 7 | 20150318 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Projections-Review TXU extended forecast; incorporate updates |
| EFCH/TCH-CS-030 | 5 | 20150318 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Fuel Commodity Analysis-Lignite fixed cost calculation |
| EFCH/TCH-CS-030 | 5 | 20150318 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Lignite production reconciliation |
| EFCH/TCH-CS-030 | 5 | 20150318 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Lignite variable cost reconciliation |
| EFCH/TCH-CS-030 | 20 | 20150318 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Transmission and Distribution Charge Analysis-Review competitor spend spreadsheets for trends |
| EFCH/TCH-CS-030 | 13 | 20150319 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated Google earth photo maps |
| EFCH/TCH-CS-030 | 13 | 20150319 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyze fieldwork data from Bulleson, TX |
| EFCH/TCH-CS-030 | 13 | 20150319 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyze fieldwork data from Ft. Worth, TX |
| EFCH/TCH-CS-030 | 13 | 20150319 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyze fieldwork data from Joshua, TX |
| EFCH/TCH-CS-030 | 13 | 20150319 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets - Justin to Ponder |
| EFCH/TCH-CS-030 | 13 | 20150319 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets - Blue Mound to Rhome |
| EFCH/TCH-CS-030 | 13 | 20150319 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets - Krum to Gainesville |
| EFCH/TCH-CS-030 | 13 | 20150319 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Travel-Travel, Dallas to Albuquerque, (3 hours @ 50%) |
| EFCH/TCH-CS-030 | 20 | 20150319 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-030 | 20 | 20150319 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-Report development and data review |
| EFCH/TCH-CS-030 | 17 | 20150319 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-030 | 29 | 20150319 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Reconcile the preliminary 2021 draft business services costs to ensure that they flowed through models correctly |
| EFCH/TCH-CS-030 | 7 | 20150319 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Analyze draft and preliminary 2021 EBITDA forecast for Luminant operations, develop a set of revisions that were required |
| EFCH/TCH-CS-030 | 13 | 20150319 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore discussing the status of various workstreams that are underway |
| EFCH/TCH-CS-030 | 3 | 20150319 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Multiple calls with Company personnel regarding generating unit operating parameters |
| EFCH/TCH-CS-030 | 1 | 20150319 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Analyze specific components within the Company 0+12 consolidation model to conform to other supporting detail |
| EFCH/TCH-CS-030 | 12 | 20150319 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Finalize the preliminary draft TXUE 2021 EBITDA forecast in preparation for meeting with the Company |
| EFCH/TCH-CS-030 | 7 | 20150319 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Internal discussion on preliminary draft results for 2021 TCEH EBITDA and outline any required open data items |
| EFCH/TCH-CS-030 | 14 | 20150319 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Load Forecast-Prepared load inputs for historical analysis |
| EFCH/TCH-CS-030 | 1 | 20150319 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Set up Aurora for historical run analysis |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 14 | 20150319 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Reviewed and added data source documentation to dispatch model description |
| EFCH/TCH-CS-030 | 3 | 20150319 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling-Ran dispatch model  and processed results for basis price scenarios |
| EFCH/TCH-CS-030 | 3 | 20150319 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Plant Operations-Extrapolated PUP derate and outage parameters for extended forced outage build up projection |
| EFCH/TCH-CS-030 | 3 | 20150319 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Pulled historical data for unit forward maintenance and planned outage schedule beyond 2020 |
| EFCH/TCH-CS-030 | 3 | 20150319 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Analyze the historical generation and capacity from plants in ERCOT and matched plant data |
| EFCH/TCH-CS-030 | 3 | 20150319 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull and compare retired units from the past 10 years for a historical analysis of generation |
| EFCH/TCH-CS-030 | 1 | 20150319 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Analyze the historical resource inputs from past CDR's for a historical representation of generating units |
| EFCH/TCH-CS-030 | 1 | 20150319 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Projections-Assess the coal fuel cost inputs for the Luminant coal fired generation plants |
| EFCH/TCH-CS-030 | 1 | 20150319 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Quality Control-Discuss the fundamental model inputs |
| EFCH/TCH-CS-030 | 17 | 20150319 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DFW to DEN for on-site diligence: 3 hours. Time billed at half: 1.5 |
| EFCH/TCH-CS-030 | 3 | 20150319 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Ran and processed additional generation dispatch scenarios for EBITDA model |
| EFCH/TCH-CS-030 | 7 | 20150319 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Reviewed dispatch and fuel cost modeling with FEP staff |
| EFCH/TCH-CS-030 | 1 | 20150319 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Review current retail contract analysis and load long-range forecast methodology with FEP team |
| EFCH/TCH-CS-030 | 4 | 20150319 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Projections-Analyze and compare current TXU key performance indicators with past long-range plans |
| EFCH/TCH-CS-030 | 1 | 20150319 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Review current margin forecast methodology with FEP team |
| EFCH/TCH-CS-030 | 17 | 20150319 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (Billed 1/2 time) |
| EFCH/TCH-CS-030 | 20 | 20150319 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork -  Justin to Ponder |
| EFCH/TCH-CS-030 | 20 | 20150319 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Field Inspections-Oncor Fieldwork - Blue Mound to Rhome |
| EFCH/TCH-CS-030 | 20 | 20150319 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork - Krum to Gainesville |
| EFCH/TCH-CS-030 | 17 | 20150319 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel-One Half of 4.5 hour travel time Dallas - Denver Oncor Fieldwork |
| EFCH/TCH-CS-030 | 4 | 20150319 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Business Customer Analysis-Analyze business contract survivorship application |
| EFCH/TCH-CS-030 | 28 | 20150319 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Monthly Performance Reports-Attend February MPR Meeting |
| EFCH/TCH-CS-030 | 28 | 20150319 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Monthly Performance Reports-Review February MPR |
| EFCH/TCH-CS-030 | 4 | 20150319 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Walk through updates to business model methodology |
| EFCH/TCH-CS-030 | 4 | 20150319 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Product Analysis-Update walkforward retail analysis |
| EFCH/TCH-CS-030 | 17 | 20150319 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-030 | 7 | 20150319 | Scott Davis | Director | $545 | 0.5 | $272.50 | Cost Analysis-Review and update SG&A forecast |
| EFCH/TCH-CS-030 | 12 | 20150319 | Scott Davis | Director | $545 | 1.5 | $817.50 | Operating Reports-Review Feb MOR |
| EFCH/TCH-CS-030 | 7 | 20150319 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Review TXU extended forecast; incorporate updates |
| EFCH/TCH-CS-030 | 1 | 20150319 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Process residential scenarios for EBITDA model |
| EFCH/TCH-CS-030 | 7 | 20150319 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Update EBITDA model with residential and business segment scenarios |
| EFCH/TCH-CS-030 | 17 | 20150319 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hours billed @ 50% |
| EFCH/TCH-CS-030 | 12 | 20150319 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-MOR meeting |
| EFCH/TCH-CS-030 | 7 | 20150319 | Tim Wang | Director | $575 | 1.5 | $862.50 | Financial Reports-2021 EBITDA assumptions discussion |
| EFCH/TCH-CS-030 | 5 | 20150319 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-PRB fixed cost reconciliation |
| EFCH/TCH-CS-030 | 1 | 20150319 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Review dispatch results |
| EFCH/TCH-CS-030 | 5 | 20150319 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Wholesale Prices Modeling-Nodal basis calculation |
| EFCH/TCH-CS-030 | 20 | 20150319 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Field Inspections-Review weekly field progress and data |
| EFCH/TCH-CS-030 | 20 | 20150319 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Quality Control-Review check in review for field team results |
| EFCH/TCH-CS-030 | 13 | 20150320 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Mansfield, TX |
| EFCH/TCH-CS-030 | 13 | 20150320 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork trends |
| EFCH/TCH-CS-030 | 13 | 20150320 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Updated Google earth photo maps |
| EFCH/TCH-CS-030 | 13 | 20150320 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Updated Oncor fieldwork trend data |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 13 | 20150320 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Finalizing Data from this weeks asset inspection |
| EFCH/TCH-CS-030 | 20 | 20150320 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-REIT tax research for utility assets |
| EFCH/TCH-CS-030 | 20 | 20150320 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Research and analyze FERC Form 1 comparison data |
| EFCH/TCH-CS-030 | 7 | 20150320 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze the next revision of draft and preliminary 2021 EBITDA forecast for Luminant operations, develop reconciliation queries to Company forecast |
| EFCH/TCH-CS-030 | 7 | 20150320 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Discussion regarding detailed elements underlying the draft Luminant 2021 EBITDA forecast |
| EFCH/TCH-CS-030 | 6 | 20150320 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Review market analyst analysis related to TCEH competitors |
| EFCH/TCH-CS-030 | 7 | 20150320 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Fuel Commodity Analysis-Added new coal price calculation to consolidated model |
| EFCH/TCH-CS-030 | 18 | 20150320 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Internal Conference Call Participation-Internal call to discuss updates needed for 2021 analysis |
| EFCH/TCH-CS-030 | 7 | 20150320 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Reviewed results from 2021 analysis |
| EFCH/TCH-CS-030 | 3 | 20150320 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Generation Asset Modeling-Checked and validated derate projections for 2020 versus 2021 |
| EFCH/TCH-CS-030 | 3 | 20150320 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Added flexibility to outage derivation for various maintenance and seasonal operations scenarios |
| EFCH/TCH-CS-030 | 3 | 20150320 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Created total cumulative outage buildup and verified results versus historical and projected data |
| EFCH/TCH-CS-030 | 3 | 20150320 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Pull and compare retired units from the past 10 years for a historical analysis of generation |
| EFCH/TCH-CS-030 | 1 | 20150320 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis-Analyze the historical resource inputs from past CDR's for a historical representation of generating units |
| EFCH/TCH-CS-030 | 3 | 20150320 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Input historical generation data from historical units into the fundamental model |
| EFCH/TCH-CS-030 | 5 | 20150320 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Fuel Commodity Analysis-Examined coal fuel cost escalation methodologies and prices |
| EFCH/TCH-CS-030 | 3 | 20150320 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Updated generation dispatch model start costs per revised Luminant values |
| EFCH/TCH-CS-030 | 3 | 20150320 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Internal Conference Call Participation-Reviewed gas plant forecasts with FEP staff |
| EFCH/TCH-CS-030 | 7 | 20150320 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Reviewed/reconciled Luminant EBITDA projections |
| EFCH/TCH-CS-030 | 15 | 20150320 | Michael McDermott | Managing Consultant | $495 | 1.0 | $495.00 | Capital Analysis-Developed presentation data for reports |
| EFCH/TCH-CS-030 | 4 | 20150320 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze historical and forecast monthly load shapes for business segment deliveries |
| EFCH/TCH-CS-030 | 4 | 20150320 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Analyze differences in total annual average purchased power price versus forecast price by business segment deliveries |
| EFCH/TCH-CS-030 | 4 | 20150320 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Analyze historical large- and small-business contract purchase power rates |
| EFCH/TCH-CS-030 | 4 | 20150320 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Review purchase power price modeling approach with FEP team |
| EFCH/TCH-CS-030 | 13 | 20150320 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Data and Documents Management-Compiled and reviewed fieldwork calibration data |
| EFCH/TCH-CS-030 | 13 | 20150320 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Data and Documents Management-Uploaded and reviewed fieldwork data sheets and photos |
| EFCH/TCH-CS-030 | 4 | 20150320 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Populate retail walkforward analysis template with draft inputs |
| EFCH/TCH-CS-030 | 7 | 20150320 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Market Analysis-Analyze retail business market EBITDA projection |
| EFCH/TCH-CS-030 | 24 | 20150320 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Product Analysis-Analyze business customer contract roll-forward pricing |
| EFCH/TCH-CS-030 | 24 | 20150320 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Product Analysis-Assess methodology for business margin roll |
| EFCH/TCH-CS-030 | 7 | 20150320 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Financial Reports-CT Non-spin revenue data and calculation |
| EFCH/TCH-CS-030 | 7 | 20150320 | Tim Wang | Director | $575 | 1.0 | $575.00 | Financial Reports-EBITDA projection discussion |
| EFCH/TCH-CS-030 | 5 | 20150320 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Gas market research |
| EFCH/TCH-CS-030 | 12 | 20150320 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | TXU Meetings-Meeting with TXU end of year forecasts |
| EFCH/TCH-CS-030 | 12 | 20150320 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | TXU Meetings-Prepare for TXU meeting regarding 2021 forecasts |
| EFCH/TCH-CS-030 | 7 | 20150321 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Various discussions on validating parameters related to generating the draft preliminary 2021 TCEH EBITDA forecast |
| EFCH/TCH-CS-030 | 11 | 20150321 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Analyze draft 2021 TCEH EBITDA model, validate assumptions and correct certain assumptions and parameters |
| EFCH/TCH-CS-030 | 7 | 20150321 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Ran dispatch model and populated consolidated model for 2021 analysis |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 7 | 20150321 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Updated forced outage calculation for dispatch analysis |
| EFCH/TCH-CS-030 | 15 | 20150322 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Financial Reports-Begin to compile an overview presentation for the 2021 TCEH EBITDA forecast results |
| EFCH/TCH-CS-030 | 7 | 20150322 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Finalize preliminary 2021 TCEH EBITDA forecast and distribute results to Evercore and others |
| EFCH/TCH-CS-030 | 7 | 20150322 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Reviewed and summarized changes in consolidated model with updated inputs |
| EFCH/TCH-CS-030 | 7 | 20150322 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Cost Analysis-Reviewed company fixed operating and maintenance estimates |
| EFCH/TCH-CS-030 | 13 | 20150323 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Data and Documents Management-Updated fieldwork photo maps |
| EFCH/TCH-CS-030 | 18 | 20150323 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Internal next steps discussion |
| EFCH/TCH-CS-030 | 13 | 20150323 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Arlington, TX |
| EFCH/TCH-CS-030 | 13 | 20150323 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Mansfield, TX |
| EFCH/TCH-CS-030 | 32 | 20150323 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-REIT tax research for utility assets |
| EFCH/TCH-CS-030 | 32 | 20150323 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Interactions, Calls and Meetings with Advisors to Debtors-REIT discussion conference call |
| EFCH/TCH-CS-030 | 9 | 20150323 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Cash Flow Analysis-Create a draft waterfall analysis from the FEP estimate of 2020 TCEH EBITDA to the draft preliminary TCEH FEP EBITDA for 2021 |
| EFCH/TCH-CS-030 | 11 | 20150323 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Analyze initial comments from the Company regarding the draft 2021 Luminant EBITDA analysis and determine a course of action to close any analysis gaps |
| EFCH/TCH-CS-030 | 11 | 20150323 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Refine the background for certain assumptions in the draft 2021 TCEH EBITDA estimate |
| EFCH/TCH-CS-030 | 11 | 20150323 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company regarding draft 2021 EBITDA results for Luminant |
| EFCH/TCH-CS-030 | 13 | 20150323 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company, Evercore and Kirkland & Ellis regarding the allocation of property within potential REIT and non-REIT entities |
| EFCH/TCH-CS-030 | 1 | 20150323 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding assumptions made within the year end impairment analysis |
| EFCH/TCH-CS-030 | 18 | 20150323 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Lead an internal project status call to dispatch resources onto key issues |
| EFCH/TCH-CS-030 | 11 | 20150323 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Develop key drivers of Luminant draft 2021 EBITDA results for discussion with management |
| EFCH/TCH-CS-030 | 17 | 20150323 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Houston to Dallas for meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-030 | 1 | 20150323 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Updated Aurora inputs with new coal price assumptions |
| EFCH/TCH-CS-030 | 7 | 20150323 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Revised EFOR spreadsheet to account for net outages |
| EFCH/TCH-CS-030 | 1 | 20150323 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Set up Aurora model runs to incorporate existing unit start characteristics |
| EFCH/TCH-CS-030 | 18 | 20150323 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation-Internal call to discuss progress on 2021 analysis |
| EFCH/TCH-CS-030 | 17 | 20150323 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-030 | 5 | 20150323 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Reviewed coal basin price model and PRB price dispatch model |
| EFCH/TCH-CS-030 | 5 | 20150323 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Updated fundamental model inputs for historical gas price shape and monthly time series |
| EFCH/TCH-CS-030 | 3 | 20150323 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Setup, ran and processed results for one day hourly resource stack analysis |
| EFCH/TCH-CS-030 | 3 | 20150323 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Updated one day resource stack model for incremental dispatch cost analysis |
| EFCH/TCH-CS-030 | 18 | 20150323 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting to discuss project status, updates and timeline |
| EFCH/TCH-CS-030 | 17 | 20150323 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-030 | 9 | 20150323 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Pull historical coal prices for ERCOT coal plants and analyze the annual coal cost per plant |
| EFCH/TCH-CS-030 | 9 | 20150323 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Pull historical gas prices for ERCOT and analyze the annual coal cost per hub |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 9 | 20150323 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Update coal and gas prices in the fundamental model for a historical analysis |
| EFCH/TCH-CS-030 | 1 | 20150323 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Run the fundamental model and assess the outputs |
| EFCH/TCH-CS-030 | 3 | 20150323 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Pull in historical outages for coal and nuclear plants in ERCOT and create a MST table to be used in a historical analysis |
| EFCH/TCH-CS-030 | 17 | 20150323 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel-Travel from DEN to DAL for on-site diligence: 2 hours. Time billed at half: 1 |
| EFCH/TCH-CS-030 | 7 | 20150323 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Created Luminant EBITDA walkforward analysis |
| EFCH/TCH-CS-030 | 5 | 20150323 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Environmental Analysis-Examined company's SO2 and NOX cost modeling |
| EFCH/TCH-CS-030 | 3 | 20150323 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Plant Operations-Examined coal plant maintenance schedules and planned outage forecasts |
| EFCH/TCH-CS-030 | 3 | 20150323 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Plant Operations-Examined company's gas plant and economic incremental value forecasts |
| EFCH/TCH-CS-030 | 15 | 20150323 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Analyzed fundamental model output reports |
| EFCH/TCH-CS-030 | 17 | 20150323 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3 hours travel (Denver to Dallas) billed @ 50% fro on site GEN dd |
| EFCH/TCH-CS-030 | 14 | 20150323 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Data collection country level delivered LNG |
| EFCH/TCH-CS-030 | 5 | 20150323 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Researched country level ng imports and exports |
| EFCH/TCH-CS-030 | 1 | 20150323 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched historical AEO ng price forecasts and changes over time |
| EFCH/TCH-CS-030 | 18 | 20150323 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project status meeting discussing modeling deadlines |
| EFCH/TCH-CS-030 | 24 | 20150323 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze current long-range contract and non-contract forecast margins and compare to TXU 0+12 forecast |
| EFCH/TCH-CS-030 | 17 | 20150323 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2 time) for Res DD |
| EFCH/TCH-CS-030 | 4 | 20150323 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Analyze annual large commercial and industrial annual contract cohort power prices |
| EFCH/TCH-CS-030 | 4 | 20150323 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Wholesale Prices Modeling-Analyze historical and forward large commercial and industrial purchase power price trends |
| EFCH/TCH-CS-030 | 22 | 20150323 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-030 | 18 | 20150323 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation-Discuss status and upcoming tasks for field work |
| EFCH/TCH-CS-030 | 14 | 20150323 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Review and analyze updated data room postings |
| EFCH/TCH-CS-030 | 18 | 20150323 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Discuss project status and plan with team |
| EFCH/TCH-CS-030 | 28 | 20150323 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Monthly Performance Reports-Review and analyze February MPR |
| EFCH/TCH-CS-030 | 1 | 20150323 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Develop walkforward inputs |
| EFCH/TCH-CS-030 | 18 | 20150323 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-030 | 5 | 20150323 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fuel Commodity Analysis-Gas demand data acquisition |
| EFCH/TCH-CS-030 | 5 | 20150323 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Fuel Commodity Analysis-Global LNG market research |
| EFCH/TCH-CS-030 | 7 | 20150323 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plan of Reorganization-2021 EBITDA projection assumptions |
| EFCH/TCH-CS-030 | 7 | 20150323 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Plan of Reorganization-2021 EBITDA projection review |
| EFCH/TCH-CS-030 | 18 | 20150323 | Tim Wang | Director | $575 | 1.0 | $575.00 | Modeling status and tak call |
| EFCH/TCH-CS-030 | 17 | 20150323 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Travel-Travel Boston to Dallas (4 hours billed at half time) for Lume DD |
| EFCH/TCH-CS-030 | 13 | 20150324 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Data and Documents Management-Analyzed fieldwork from Cedar Hill, TX |
| EFCH/TCH-CS-030 | 18 | 20150324 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussion of fieldwork project status |
| EFCH/TCH-CS-030 | 13 | 20150324 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed new photo map data |
| EFCH/TCH-CS-030 | 13 | 20150324 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed photo map trend data |
| EFCH/TCH-CS-030 | 13 | 20150324 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Organized TDU data |
| EFCH/TCH-CS-030 | 20 | 20150324 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-FERC Form 1 data benchmarking analysis |
| EFCH/TCH-CS-030 | 32 | 20150324 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-REIT tax research for utility assets |
| EFCH/TCH-CS-030 | 32 | 20150324 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Research ERCOT LRP drivers and plan |
| EFCH/TCH-CS-030 | 7 | 20150324 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Cash Flow Analysis-Create a draft waterfall analysis from the Company estimate of 2020 TCEH EBITDA to the FEP TCEH EBITDA for 2021 |
| EFCH/TCH-CS-030 | 9 | 20150324 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis-Finalize initial draft waterfall analysis related to the estimate of Luminant 2021 EBITDA |
| EFCH/TCH-CS-030 | 11 | 20150324 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Derive listing of any additional data and information required to complete the update of the TCEH 2021 EBITDA estimate and supporting analyses |
| EFCH/TCH-CS-030 | 3 | 20150324 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Discussion with modeling staff related to the draft and preliminary waterfall analysis |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 3 | 20150324 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Refine the scheduled outage assumptions in the draft 2021 TCEH EBITDA estimate |
| EFCH/TCH-CS-030 | 3 | 20150324 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Evaluate differences in modeling approaches related to the Sandow 4 model and determine a remediation of the differences |
| EFCH/TCH-CS-030 | 26 | 20150324 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Analyze current market information related to potential generation additions in ERCOT |
| EFCH/TCH-CS-030 | 3 | 20150324 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Analyze superpeak price differential between 2020 and 2021 related to the natural gas fired units owned by the Company |
| EFCH/TCH-CS-030 | 7 | 20150324 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Summarized changes with EFOR updates |
| EFCH/TCH-CS-030 | 7 | 20150324 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Generation Asset Modeling-Worked on EFOR adjustments for 2021 analysis |
| EFCH/TCH-CS-030 | 7 | 20150324 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Reviewed waterfall analysis for 2021 runs |
| EFCH/TCH-CS-030 | 5 | 20150324 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Created comparison for company PRB price projections and other market price projections |
| EFCH/TCH-CS-030 | 5 | 20150324 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Fuel Commodity Analysis-Reviewed coal basin projections and compared methodologies between blended and PRB dispatch price derivations |
| EFCH/TCH-CS-030 | 3 | 20150324 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Adjusted projected outage rates for historical planned outages and reviewed EFOR derivation for equipment derates |
| EFCH/TCH-CS-030 | 3 | 20150324 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Analyzed resource stack analysis for coal dispatch cost and must run vs. non cycling assumptions |
| EFCH/TCH-CS-030 | 3 | 20150324 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Plant Operations-Updated fundamental model input assumptions for EPS generation factor |
| EFCH/TCH-CS-030 | 1 | 20150324 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Processed fundamental model run results and updated one day resource stack analysis for update validation |
| EFCH/TCH-CS-030 | 1 | 20150324 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Ran fundamental model for updated resource non cycling and must run assumptions |
| EFCH/TCH-CS-030 | 9 | 20150324 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Analyze the fundamental model for historical assessment |
| EFCH/TCH-CS-030 | 3 | 20150324 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Assess Martin Lake and Monticello historical outages |
| EFCH/TCH-CS-030 | 14 | 20150324 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull together data for the coal planned outages |
| EFCH/TCH-CS-030 | 9 | 20150324 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Historical Financial Results Analysis-Run the fundamental model and assess the outputs for a historical assessment |
| EFCH/TCH-CS-030 | 1 | 20150324 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss and assess the inputs going into the fundamental model |
| EFCH/TCH-CS-030 | 9 | 20150324 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Assess historical modeled data with actual historical energy data |
| EFCH/TCH-CS-030 | 3 | 20150324 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Analyze and calculate the forecasted outages for the Luminant coal plants for the fundamental model |
| EFCH/TCH-CS-030 | 3 | 20150324 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Ran generation dispatch model for availability updates |
| EFCH/TCH-CS-030 | 7 | 20150324 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Internal FEP modeling call re: EFH EBITDA |
| EFCH/TCH-CS-030 | 3 | 20150324 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Plant Analysis-Analyzed company coal plant planned maintenance schedules |
| EFCH/TCH-CS-030 | 3 | 20150324 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Plant Analysis-Reviewed FEP Sandow 4 contract model |
| EFCH/TCH-CS-030 | 1 | 20150324 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Reviewed/validated plant-level fuel cost calculations in long-range EBITDA model |
| EFCH/TCH-CS-030 | 14 | 20150324 | Michael McDermott | Managing Consultant | $495 | 0.5 | $247.50 | Data and Documents Management-Validated final IT CapEx spend data against client fi |
| EFCH/TCH-CS-030 | 18 | 20150324 | Mike Perry | Managing Director | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Discussion on status of global LNG supply |
| EFCH/TCH-CS-030 | 5 | 20150324 | Mike Perry | Managing Director | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched gas production and consumption trends by country |
| EFCH/TCH-CS-030 | 4 | 20150324 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze committed load volumes and purchase power rates |
| EFCH/TCH-CS-030 | 4 | 20150324 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze large commercial and industrial monthly contract load shape |
| EFCH/TCH-CS-030 | 4 | 20150324 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze large commercial and industrial margins by annual contract cohort |
| EFCH/TCH-CS-030 | 4 | 20150324 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Wholesale Prices Modeling-Analyze historical deliveries and blended purchase power prices |
| EFCH/TCH-CS-030 | 4 | 20150324 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Wholesale Prices Modeling-Analyze relationships between large- and small-business contract and non-contract purchase power prices |
| EFCH/TCH-CS-030 | 22 | 20150324 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-030 | 13 | 20150324 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Data and Documents Management-Reviewed data for Oncor Presentation |
| EFCH/TCH-CS-030 | 13 | 20150324 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Data and Documents Management-Updated and reviewed fieldwork maps |
| EFCH/TCH-CS-030 | 18 | 20150324 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation-Discuss status of field work status update |
| EFCH/TCH-CS-030 | 18 | 20150324 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Discuss modeling methodology and plan with team |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 26 | 20150324 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Operations-Analyze holding company generation |
| EFCH/TCH-CS-030 | 1 | 20150324 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Expand walkforward inputs for retail |
| EFCH/TCH-CS-030 | 1 | 20150324 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Quality Control-Check walkforward inputs against TXU LRP |
| EFCH/TCH-CS-030 | 5 | 20150324 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-US NG market demand research |
| EFCH/TCH-CS-030 | 3 | 20150324 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-ERCOT coal plant hourly dispatch profile |
| EFCH/TCH-CS-030 | 3 | 20150324 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Outage and availability calculations |
| EFCH/TCH-CS-030 | 7 | 20150324 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plan of Reorganization-2021 EBITDA change waterfall |
| EFCH/TCH-CS-030 | 13 | 20150325 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Analyzed fieldwork data from Ft. Worth, TX |
| EFCH/TCH-CS-030 | 13 | 20150325 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated fieldwork photo maps |
| EFCH/TCH-CS-030 | 13 | 20150325 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Participation, Preparation and Follow-Up to Site Visits-Created maps for presentation use |
| EFCH/TCH-CS-030 | 20 | 20150325 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-FERC Form 1 data benchmarking analysis |
| EFCH/TCH-CS-030 | 32 | 20150325 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-REIT tax research for utility assets |
| EFCH/TCH-CS-030 | 32 | 20150325 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Develop questions for company around capex forecast |
| EFCH/TCH-CS-030 | 20 | 20150325 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Report development and data review |
| EFCH/TCH-CS-030 | 30 | 20150325 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Analysis of Position and Risk Reports-Verify the forward hedging parameters of the transactional book related to 2021 activities |
| EFCH/TCH-CS-030 | 15 | 20150325 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Documentation-Prepare overview documents for meetings with Luminant and TXUE executives |
| EFCH/TCH-CS-030 | 3 | 20150325 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Analyze the underlying mathematical principles of the Company's Three Oaks mining model which allocates costs between the two Sandow plants |
| EFCH/TCH-CS-030 | 7 | 20150325 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company, Evercore and Kirkland & Ellis responding to additional questions related to the preliminary 2021 EBITDA estimate |
| EFCH/TCH-CS-030 | 7 | 20150325 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Conversation with the Company updating them on the status of finalizing the 2021 TCEH EBITDA results plus other items |
| EFCH/TCH-CS-030 | 11 | 20150325 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding the dynamics of long term modeling related to the Luminant portfolio |
| EFCH/TCH-CS-030 | 12 | 20150325 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding the dynamics of long term modeling related to the TXUE portfolio |
| EFCH/TCH-CS-030 | 3 | 20150325 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Reconcile the Company's beyond 2020 projections of operations for the Sandow 4 contract |
| EFCH/TCH-CS-030 | 28 | 20150325 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Discussion regarding various potential long term scheduled outage profiles for each Luminant generation unit |
| EFCH/TCH-CS-030 | 7 | 20150325 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Review and analyze the current draft 2021 preliminary EBITDA projections for Luminant and TXU |
| EFCH/TCH-CS-030 | 7 | 20150325 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Incorporated long term fuel derates for Aurora analysis |
| EFCH/TCH-CS-030 | 7 | 20150325 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Updated Equipment derate through 2040 |
| EFCH/TCH-CS-030 | 7 | 20150325 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Updated Planned outage days for long term dispatch analysis |
| EFCH/TCH-CS-030 | 7 | 20150325 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Matched assumptions to company estimates of net derates |
| EFCH/TCH-CS-030 | 5 | 20150325 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Reconciled coal price escalation projections and added formulaic extrapolation to coal basin price model |
| EFCH/TCH-CS-030 | 3 | 20150325 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Created monthly outage comparison an analyzed variances from previous versions |
| EFCH/TCH-CS-030 | 3 | 20150325 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Operations-Input fundamental model maintenance projections and assumptions and ran maintenance schedule run |
| EFCH/TCH-CS-030 | 3 | 20150325 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Reviewed projected maintenance schedules based on updated maintenance cycle information |
| EFCH/TCH-CS-030 | 14 | 20150325 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull and analyze historical emissions data for the ERCOT region |
| EFCH/TCH-CS-030 | 14 | 20150325 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull historical generation data by fuel type and primary mover type for ERCOT |
| EFCH/TCH-CS-030 | 9 | 20150325 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Assess historical modeled data with actual historical energy data |
| EFCH/TCH-CS-030 | 9 | 20150325 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Assess transmission limits in ERCOT for years pre 2012 |
| EFCH/TCH-CS-030 | 3 | 20150325 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Assess the generation data from different sources for historical generation in ERCOT and assess monthly and yearly historical generation data |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 9 | 20150325 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Assess yearly historical SO2 emissions rates for coal plants in ERCOT |
| EFCH/TCH-CS-030 | 14 | 20150325 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Pull in historical SO2 emissions rates for coal plants in ERCOT |
| EFCH/TCH-CS-030 | 3 | 20150325 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Analyzed coal plant fixed costs and long-term lignite/PRB prices |
| EFCH/TCH-CS-030 | 7 | 20150325 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Analyzed direct operating and maintenance costs at coal plants and updated forecasts |
| EFCH/TCH-CS-030 | 15 | 20150325 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Financial Reports-Updated fundamental market model EFH unit and ERCOT market reporting outputs |
| EFCH/TCH-CS-030 | 3 | 20150325 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling-Reran generation dispatch model for variable operating and maintenance cost scenario |
| EFCH/TCH-CS-030 | 3 | 20150325 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Plant Analysis-Compared Luminant Sandow 4 financial forecasts |
| EFCH/TCH-CS-030 | 1 | 20150325 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Updated Sandow 4 worksheet in long-term EBITDA model |
| EFCH/TCH-CS-030 | 15 | 20150325 | Michael McDermott | Managing Consultant | $495 | 2.0 | $990.00 | Capital Analysis-Developed final data models, comparison charts and worksheet |
| EFCH/TCH-CS-030 | 5 | 20150325 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research LNG market and pricing of Japan |
| EFCH/TCH-CS-030 | 14 | 20150325 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researching general investment criteria for new liquefaction projects |
| EFCH/TCH-CS-030 | 14 | 20150325 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Review of E&Y global LNG report |
| EFCH/TCH-CS-030 | 1 | 20150325 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze large- and small-business load and market share forecast |
| EFCH/TCH-CS-030 | 24 | 20150325 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze relationships between business sub-segment pricing, cost of goods, and margin trends |
| EFCH/TCH-CS-030 | 24 | 20150325 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Review and analyze current contract and non-contract margin forecast approach |
| EFCH/TCH-CS-030 | 4 | 20150325 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Market Analysis-Review and analyze estimates of ERCOT large- and small-business market sizes |
| EFCH/TCH-CS-030 | 1 | 20150325 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | TXU Meetings-Meet with TXU representatives to review current forecast assumptions |
| EFCH/TCH-CS-030 | 30 | 20150325 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Business Customer Analysis-Review status of business markets model |
| EFCH/TCH-CS-030 | 4 | 20150325 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Customer Forecast-Check walkforward against previous walkforward analyses |
| EFCH/TCH-CS-030 | 5 | 20150325 | Tim Wang | Director | $575 | 1.5 | $862.50 | Fuel Commodity Analysis-Oil and NG supply and price linkages |
| EFCH/TCH-CS-030 | 5 | 20150325 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-US NG production and cost fundamentals |
| EFCH/TCH-CS-030 | 11 | 20150325 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Luminant Meetings-Meeting on forecasts for inclusion in disclosure |
| EFCH/TCH-CS-030 | 12 | 20150325 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Participation, Preparation and Follow-Up to Site Visits-Meeting on forecasts for inclusion in disclosure |
| EFCH/TCH-CS-030 | 18 | 20150325 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Review progress on disclosure statement and forecasts |
| EFCH/TCH-CS-030 | 13 | 20150326 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Data and Documents Management-Analyzed data by asset type |
| EFCH/TCH-CS-030 | 13 | 20150326 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from NW Dallas, TX |
| EFCH/TCH-CS-030 | 13 | 20150326 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from South Dallas, TX |
| EFCH/TCH-CS-030 | 32 | 20150326 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-REIT tax research for utility assets |
| EFCH/TCH-CS-030 | 20 | 20150326 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Report development and data review |
| EFCH/TCH-CS-030 | 20 | 20150326 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Capital Analysis-Review current comparison of T&D information technology costs to industry data, determine assumption and driver changes that are required |
| EFCH/TCH-CS-030 | 15 | 20150326 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Disclosure Statement-Review preliminary draft of liquidation analysis report to be included in the Disclosure Statement |
| EFCH/TCH-CS-030 | 18 | 20150326 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Documentation-Discuss documentation requirements for the 2021 TCEH EBITDA effort |
| EFCH/TCH-CS-030 | 3 | 20150326 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Finalize analysis attributes of the derivation and allocation of Three Oaks mining costs to the Sandow units; incorporate into Sandow 4 model |
| EFCH/TCH-CS-030 | 7 | 20150326 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Transmit final 2021 TCEH EBITDA results to Evercore, Company and Kirkland & Ellis |
| EFCH/TCH-CS-030 | 11 | 20150326 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Analyze similarities and differences between certain input parameters in the year end impairment work and the FEP 2021 TCEH EBITDA analysis |
| EFCH/TCH-CS-030 | 17 | 20150326 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-030 | 26 | 20150326 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Analyze market analyst reports regarding various generation and market construct issues within ERCOT and the U.S. |
| EFCH/TCH-CS-030 | 5 | 20150326 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Modeling-Reviewed historical analysis run outputs |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 1 | 20150326 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Transmission and Distribution Charge Analysis-Researched historical transmission constraints |
| EFCH/TCH-CS-030 | 17 | 20150326 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Dallas to Denver (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-030 | 14 | 20150326 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Documentation-Reviewed and updated modeling input assumptions for revised updates |
| EFCH/TCH-CS-030 | 3 | 20150326 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Reviewed and validated forced outage derivations from derates and scheduled outages for projected outage trends |
| EFCH/TCH-CS-030 | 17 | 20150326 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-030 | 11 | 20150326 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Researched and reviewed ERCOT data for transmission losses |
| EFCH/TCH-CS-030 | 1 | 20150326 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Calculated and aggregate EBITDA, O&M and Revenue data |
| EFCH/TCH-CS-030 | 1 | 20150326 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Fuel Commodity Analysis-Aggregate natural gas prices and forecasted power prices for the plants in Luminant |
| EFCH/TCH-CS-030 | 1 | 20150326 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Compare and assess the cost data from the forecasted company data to the forecasted calculated data |
| EFCH/TCH-CS-030 | 9 | 20150326 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Assess transmission limits in ERCOT for years pre 2012 |
| EFCH/TCH-CS-030 | 3 | 20150326 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Compare company generation and capacity data to the forecasted Luminant plant data |
| EFCH/TCH-CS-030 | 3 | 20150326 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Compare and document the gas, coal and nuclear plant specific forecasted data |
| EFCH/TCH-CS-030 | 17 | 20150326 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DFW to DEN for on-site diligence: 3 hours. Time billed at half: 1.5 |
| EFCH/TCH-CS-030 | 5 | 20150326 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Fuel Commodity Analysis-Analyzed company 3 Oaks mine fuel price model |
| EFCH/TCH-CS-030 | 3 | 20150326 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Plant Analysis-Analyzed company Sandow 4 contract models |
| EFCH/TCH-CS-030 | 3 | 20150326 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Plant Analysis-Updated FEP Sandow 4 contract model |
| EFCH/TCH-CS-030 | 17 | 20150326 | Michael Gadsden | Managing Consultant | $460 | 2.3 | $1,035.00 | Travel-4.5 hours travel (Dallas to Denver) billed @ 50% |
| EFCH/TCH-CS-030 | 14 | 20150326 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Analysis for global LNG model |
| EFCH/TCH-CS-030 | 15 | 20150326 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Charting and slides for lng presentation |
| EFCH/TCH-CS-030 | 14 | 20150326 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Data collection for global LNG matrix |
| EFCH/TCH-CS-030 | 1 | 20150326 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze sensitivity of changes to large- and small-business market sizes on delivered volumes and total margin |
| EFCH/TCH-CS-030 | 4 | 20150326 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze sensitivity of market size changes on forecast acquisition and renewal pipeline |
| EFCH/TCH-CS-030 | 1 | 20150326 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Update analysis and forecast of large commercial and industrial load |
| EFCH/TCH-CS-030 | 24 | 20150326 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update analysis and forecast of unit commodity margins for contract loads |
| EFCH/TCH-CS-030 | 4 | 20150326 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Update purchase power price forecast for large commercial and industrial business sub-segments |
| EFCH/TCH-CS-030 | 26 | 20150326 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Disclosure Statement-Update market view of generation by holding company |
| EFCH/TCH-CS-030 | 26 | 20150326 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Operating Reports-Analyze impact of market generation sources |
| EFCH/TCH-CS-030 | 26 | 20150326 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Operating Reports-Research data sources for market generation |
| EFCH/TCH-CS-030 | 1 | 20150326 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Expand walkforward inputs |
| EFCH/TCH-CS-030 | 5 | 20150326 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fuel Commodity Analysis-ERCOT power & NG interaction |
| EFCH/TCH-CS-030 | 5 | 20150326 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fuel Commodity Analysis-Oil and NG financing costs |
| EFCH/TCH-CS-030 | 5 | 20150326 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Pipeline build-out research |
| EFCH/TCH-CS-030 | 17 | 20150326 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dallas to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-030 | 13 | 20150327 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Organized TDU data |
| EFCH/TCH-CS-030 | 13 | 20150327 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Reformatted fieldwork photo maps |
| EFCH/TCH-CS-030 | 13 | 20150327 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Arlington, TX |
| EFCH/TCH-CS-030 | 32 | 20150327 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-REIT tax research for utility assets |
| EFCH/TCH-CS-030 | 32 | 20150327 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Research ERCOT LRP drivers and plan |
| EFCH/TCH-CS-030 | 14 | 20150327 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze recent posting to the Intralinks data repository |
| EFCH/TCH-CS-030 | 6 | 20150327 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Complete research requested by Kirkland & Ellis for the Disclosure Statement |
| EFCH/TCH-CS-030 | 3 | 20150327 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Operations-Determine appropriate action related to enhancing the forward model for Sandow 4 |
| EFCH/TCH-CS-030 | 1 | 20150327 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Set up Aurora runs for updated basecase analysis |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 3 | 20150327 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Generation Asset Modeling-Added start fuels and unit specific start fuel costs to model inputs |
| EFCH/TCH-CS-030 | 11 | 20150327 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Researched ERCOT requirements for minimum operating reserves and proposed methodology for calculating requirements |
| EFCH/TCH-CS-030 | 11 | 20150327 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated and added seasonal shape to fundamental model transmission loss assumptions |
| EFCH/TCH-CS-030 | 11 | 20150327 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Updated operating reserve model assumptions and input documentation |
| EFCH/TCH-CS-030 | 3 | 20150327 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Aggregate and compare company data from 2015 to 2020 and calculated data after 2020 |
| EFCH/TCH-CS-030 | 9 | 20150327 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Research and assess transmission limits in ERCOT from before 2012 |
| EFCH/TCH-CS-030 | 3 | 20150327 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Compare company generation and capacity data to the forecasted Luminant plant data |
| EFCH/TCH-CS-030 | 3 | 20150327 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Compare and document the gas, coal and nuclear plant specific forecasted data |
| EFCH/TCH-CS-030 | 10 | 20150327 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Cost Analysis-Modeled 3 Oaks mine fuel revenues and costs |
| EFCH/TCH-CS-030 | 10 | 20150327 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Fuel Commodity Analysis-Modeled 3 Oaks lignite prices |
| EFCH/TCH-CS-030 | 14 | 20150327 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection lng export prices |
| EFCH/TCH-CS-030 | 15 | 20150327 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Report work - LNG ppt |
| EFCH/TCH-CS-030 | 14 | 20150327 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researched history of Kenai terminal |
| EFCH/TCH-CS-030 | 5 | 20150327 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched re-exportation for interpreting US gas export data |
| EFCH/TCH-CS-030 | 14 | 20150327 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-Researched drop in lng exports to Japan |
| EFCH/TCH-CS-030 | 4 | 20150327 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Review current status and next steps with FEP team |
| EFCH/TCH-CS-030 | 4 | 20150327 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Analyze margin sensitivity to changes in market growth rates and new volume acquisition rates |
| EFCH/TCH-CS-030 | 24 | 20150327 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze sensitivity of commodity margin to variation in future power price forecast |
| EFCH/TCH-CS-030 | 17 | 20150327 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Travel-Travel from Dallas, TX to Houston, TX (Billed 1/2 time) |
| EFCH/TCH-CS-030 | 26 | 20150327 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Disclosure Statement-Examine impact of owner/operator view on generation analysis |
| EFCH/TCH-CS-030 | 26 | 20150327 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Disclosure Statement-Update company analysis with operator data |
| EFCH/TCH-CS-030 | 1 | 20150327 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Expand walkforward inputs |
| EFCH/TCH-CS-030 | 1 | 20150327 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Work on residential model scenario development |
| EFCH/TCH-CS-030 | 18 | 20150327 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination discussions |
| EFCH/TCH-CS-030 | 14 | 20150327 | Scott Davis | Director | $545 | 1.5 | $817.50 | Operating Reports-Prepare for discussion with company re: MOR follow-up, residential transactions analysis |
| EFCH/TCH-CS-030 | 4 | 20150327 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Review EBITDA walkforward analysis template; provide direction |
| EFCH/TCH-CS-030 | 14 | 20150327 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discussion re: MOR, transactions analysis, open items list |
| EFCH/TCH-CS-030 | 5 | 20150327 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-NG demand by region |
| EFCH/TCH-CS-030 | 5 | 20150327 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-NG supply costs |
| EFCH/TCH-CS-030 | 3 | 20150327 | Tim Wang | Director | $575 | 1.0 | $575.00 | Generation Asset Modeling-Coal plant availability calculations |
| EFCH/TCH-CS-030 | 1 | 20150328 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Wholesale Prices Modeling-Continued set up of Aurora for 1231 CASE1 runs |
| EFCH/TCH-CS-030 | 32 | 20150330 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-REIT tax research for utility assets |
| EFCH/TCH-CS-030 | 32 | 20150330 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Draft summary of ERCOT LRP impact on Oncor capex |
| EFCH/TCH-CS-030 | 32 | 20150330 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Transmission and Distribution Charge Analysis-Continued REIT review and comparison of Oncor calculations |
| EFCH/TCH-CS-030 | 32 | 20150330 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Interactions, Calls and Meetings with Advisors to Debtors-Field Inspection data review and map development |
| EFCH/TCH-CS-030 | 13 | 20150330 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Revise analysis related to the potential future Oncor costs for information technology services |
| EFCH/TCH-CS-030 | 13 | 20150330 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Field Inspections-Analyze the findings related to the fieldwork process on Texas transmission and distribution operators |
| EFCH/TCH-CS-030 | 25 | 20150330 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Field Inspections-Create a mathematically derived analysis of the calibration of field observations |
| EFCH/TCH-CS-030 | 11 | 20150330 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting  with Company risk management personnel on options for evaluating hourly power basis curves |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|-----------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-030 | 30 | 20150330 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Analyze and review Risk Management Review document prepared by the Company |
| EFCH/TCH-CS-030 | 17 | 20150330 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-030 | 26 | 20150330 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze recent market analyst reports and data related to the ERCOT market; potential market rule changes and shifts in power demand supply |
| EFCH/TCH-CS-030 | 8 | 20150330 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Research-Researched ERCOT summary of clean power plan impacts |
| EFCH/TCH-CS-030 | 1 | 20150330 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis-Updated coal prices to reflect localized lignite prices |
| EFCH/TCH-CS-030 | 1 | 20150330 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Refined EFOR calculations to extend out to 2040 |
| EFCH/TCH-CS-030 | 1 | 20150330 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Updated start cost inputs for all fossil generation in ERCOT |
| EFCH/TCH-CS-030 | 18 | 20150330 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting to discuss base case and project status |
| EFCH/TCH-CS-030 | 17 | 20150330 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) for on site diligence meetings |
| EFCH/TCH-CS-030 | 1 | 20150330 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Added updated input assumption to fundamental model and ran base case scenarios |
| EFCH/TCH-CS-030 | 1 | 20150330 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Processed and reviewed model run results for preliminary base case |
| EFCH/TCH-CS-030 | 1 | 20150330 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Updated capacity price model for recovery period scenarios and reviewed results |
| EFCH/TCH-CS-030 | 25 | 20150330 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cash Flow Analysis-Update and assess the transmission and distribution data and graphics and data |
| EFCH/TCH-CS-030 | 1 | 20150330 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the projects status and updates to the overall modeling efforts |
| EFCH/TCH-CS-030 | 1 | 20150330 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Pull together planned outages that are forecasted out for the baseload plants |
| EFCH/TCH-CS-030 | 1 | 20150330 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Coal plant mine analysis and assessment of the operational years of the mines at each of the coal plants |
| EFCH/TCH-CS-030 | 17 | 20150330 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel-Travel from DEN to DAL for on-site diligence: 2 hours. Time billed at half: 1 |
| EFCH/TCH-CS-030 | 7 | 20150330 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Documented EBITDA forecasting methodology |
| EFCH/TCH-CS-030 | 5 | 20150330 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Fuel Commodity Analysis-Compared Luminant lignite mining forecast to Alcoa contract models |
| EFCH/TCH-CS-030 | 15 | 20150330 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Historical Financial Results Analysis-Compiled and analyzed historical ERCOT market metrics |
| EFCH/TCH-CS-030 | 7 | 20150330 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EBITDA modeling methodologies and results with FEP staff |
| EFCH/TCH-CS-030 | 5 | 20150330 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Luminant Meetings-Discussed lignite mining costs with Luminant staff |
| EFCH/TCH-CS-030 | 7 | 20150330 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Worked on FEP base case EBITDA model LUME inputs |
| EFCH/TCH-CS-030 | 3 | 20150330 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Quality Control-Reviewed generation dispatch model computer code |
| EFCH/TCH-CS-030 | 5 | 20150330 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-effect of increased LNG export levels on US energy markets |
| EFCH/TCH-CS-030 | 5 | 20150330 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research hydrates advancement |
| EFCH/TCH-CS-030 | 5 | 20150330 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched Alaska LNG project |
| EFCH/TCH-CS-030 | 5 | 20150330 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched future of Kenai after 2 year extension runs out |
| EFCH/TCH-CS-030 | 8 | 20150330 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Reviewed Environmental Impact Analysis progress for Exxon Alaska LNG Project |
| EFCH/TCH-CS-030 | 18 | 20150330 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project status meeting - discussing basecase forecast assumptions |
| EFCH/TCH-CS-030 | 4 | 20150330 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Update FEP team on current retail analysis and next steps |
| EFCH/TCH-CS-030 | 1 | 20150330 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Update large- and small-business market size estimates long-range forecast |
| EFCH/TCH-CS-030 | 7 | 20150330 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze segment-specific revenue rates, cost of goods, and commodity margins |
| EFCH/TCH-CS-030 | 1 | 20150330 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze market size sensitivity on large- and small-business long-range forecast |
| EFCH/TCH-CS-030 | 4 | 20150330 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Market Analysis-Analyze TXU estimate of large commercial and industrial / commercial mass market volumes |
| EFCH/TCH-CS-030 | 22 | 20150330 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-030 | 18 | 20150330 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation-Participated in Project conference call |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 4 | 20150330 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Business Customer Analysis-Review updates to business markets model |
| EFCH/TCH-CS-030 | 28 | 20150330 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Projections-Apply walkforward to growth model current draft results |
| EFCH/TCH-CS-030 | 4 | 20150330 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Develop model template for walkforward analysis inputs |
| EFCH/TCH-CS-030 | 28 | 20150330 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Test walkforward analysis against previous models |
| EFCH/TCH-CS-030 | 17 | 20150330 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Denver to Dallas (billed at 50%) for on site dd |
| EFCH/TCH-CS-030 | 1 | 20150330 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Debrief business segment discussion; provide direction |
| EFCH/TCH-CS-030 | 4 | 20150330 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Cost Analysis-Analysis of transfer price data |
| EFCH/TCH-CS-030 | 4 | 20150330 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Consolidate and analyze transfer price data |
| EFCH/TCH-CS-030 | 7 | 20150330 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Review EBITDA WF analysis; provide direction |
| EFCH/TCH-CS-030 | 18 | 20150330 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-030 | 1 | 20150330 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Analysis and reconciliation of residential margins across LRP iterations |
| EFCH/TCH-CS-030 | 17 | 20150330 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra for TXU meetings 4 hrs billed @ 50% |
| EFCH/TCH-CS-030 | 14 | 20150330 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss open items with company team |
| EFCH/TCH-CS-030 | 5 | 20150330 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-US gas production research |
| EFCH/TCH-CS-030 | 18 | 20150330 | Tim Wang | Director | $575 | 1.0 | $575.00 | On site meeting /call to discuss next steps and tasks for next 30 days |
| EFCH/TCH-CS-030 | 1 | 20150330 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Base Case assumptions review |
| EFCH/TCH-CS-030 | 14 | 20150330 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Travel-Travel to Dallas from Denver for management meetings- non working travel time @50% |
| EFCH/TCH-CS-030 | 20 | 20150331 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Field Inspection data review and map development |
| EFCH/TCH-CS-030 | 32 | 20150331 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-REIT tax research for utility assets |
| EFCH/TCH-CS-030 | 32 | 20150331 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Draft summary of ERCOT LRP impact on Oncor capex |
| EFCH/TCH-CS-030 | 15 | 20150331 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Edit and enhance the presentation related to the potential magnitude of future Oncor capital expenditures |
| EFCH/TCH-CS-030 | 1 | 20150331 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Disclosure Statement-Analyze a draft liquidation analysis document and verify conformance with other analyses |
| EFCH/TCH-CS-030 | 11 | 20150331 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Review and analyze the assumptions and results utilized in the year-end asset impairment analysis |
| EFCH/TCH-CS-030 | 14 | 20150331 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding potential discovery issues |
| EFCH/TCH-CS-030 | 13 | 20150331 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Transmission and Distribution Charge Analysis-Review Oncor transmission and distribution capital balances in order to develop a long term view of capital deployed |
| EFCH/TCH-CS-030 | 33 | 20150331 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Transmission Operations-Examine recent Texas Public Utility Commission findings |
| EFCH/TCH-CS-030 | 1 | 20150331 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Refined new unit assumptions |
| EFCH/TCH-CS-030 | 15 | 20150331 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Set up results comparison sheet to analyze Aurora results |
| EFCH/TCH-CS-030 | 1 | 20150331 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Processed Aurora results for CASE1 |
| EFCH/TCH-CS-030 | 1 | 20150331 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Set up and ran Aurora for CASE1 |
| EFCH/TCH-CS-030 | 3 | 20150331 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling-Researched fundamental model handling of outage implementation for available generation calculations |
| EFCH/TCH-CS-030 | 3 | 20150331 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Reviewed hourly and segment level resource output and analyzed must run resource results |
| EFCH/TCH-CS-030 | 3 | 20150331 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Updated fundamental model must run and bid factor assumptions and processed results |
| EFCH/TCH-CS-030 | 18 | 20150331 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting to discuss modeling updates and status for base case and environmental scenarios |
| EFCH/TCH-CS-030 | 20 | 20150331 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cash Flow Analysis-Assess the forecasted transmission and distribution capital expenditures and new build |
| EFCH/TCH-CS-030 | 14 | 20150331 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-EFH data collecting and sourcing of project material related to the business marketing for review |
| EFCH/TCH-CS-030 | 9 | 20150331 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Analyze the coal fuel consumed blend and cost |
| EFCH/TCH-CS-030 | 25 | 20150331 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Historical Financial Results Analysis-Research Oncor 10K's and FERC forms for transmission data comparisons |
| EFCH/TCH-CS-030 | 1 | 20150331 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Discuss the inputs into the fundamental model |
| EFCH/TCH-CS-030 | 25 | 20150331 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Transmission and Distribution Charge Analysis-Include and analyze CREZ impacts on the transmission assessment for Oncor |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | 25 | 20150331 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Transmission and Distribution Charge Analysis-Update and assess the transmission and distribution data and graphics |
| EFCH/TCH-CS-030 | 15 | 20150331 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Historical Financial Results Analysis-Compiled and analyzed historical EFH unit generation |
| EFCH/TCH-CS-030 | 15 | 20150331 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Historical Financial Results Analysis-Compiled and analyzed historical ERCOT generation data |
| EFCH/TCH-CS-030 | 7 | 20150331 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed EBITDA modeling methodologies and results with FEP staff |
| EFCH/TCH-CS-030 | 5 | 20150331 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched impact of forecasted vehicle demand on ng |
| EFCH/TCH-CS-030 | 5 | 20150331 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched regulatory outlook for Alaska LNG projects |
| EFCH/TCH-CS-030 | 5 | 20150331 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched status of various LNG projects |
| EFCH/TCH-CS-030 | 1 | 20150331 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched the discrepancies between reference and accelerated coal retirement cases |
| EFCH/TCH-CS-030 | 1 | 20150331 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Update commercial mass market load forecast |
| EFCH/TCH-CS-030 | 1 | 20150331 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Update large commercial and industrial acquisition pipeline forecast |
| EFCH/TCH-CS-030 | 7 | 20150331 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update small business non-contract margin forecast |
| EFCH/TCH-CS-030 | 4 | 20150331 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze relationships between large commercial and industrial and commercial mass market annualized acquisition volumes |
| EFCH/TCH-CS-030 | 4 | 20150331 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Prices Modeling-Analyze and update small-business non-contract price forecast |
| EFCH/TCH-CS-030 | 4 | 20150331 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Wholesale Prices Modeling-Update long-range forecast purchase power price curves |
| EFCH/TCH-CS-030 | 22 | 20150331 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-030 | 13 | 20150331 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Data and Documents Management-Identified additional areas for review |
| EFCH/TCH-CS-030 | 13 | 20150331 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Data and Documents Management-Reviewed Oncor Fieldwork data for AEP South |
| EFCH/TCH-CS-030 | 18 | 20150331 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss status of modeling efforts and plan |
| EFCH/TCH-CS-030 | 4 | 20150331 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Apply business model inputs to walkforward analysis |
| EFCH/TCH-CS-030 | 4 | 20150331 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Develop model template for walkforward analysis inputs |
| EFCH/TCH-CS-030 | 1 | 20150331 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Review draft retail model results |
| EFCH/TCH-CS-030 | 27 | 20150331 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Product Analysis-Research market availability of distributed generation options from retail providers |
| EFCH/TCH-CS-030 | 1 | 20150331 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Coordinate update of business segment scenarios |
| EFCH/TCH-CS-030 | 4 | 20150331 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Update transfer price model |
| EFCH/TCH-CS-030 | 1 | 20150331 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Customer Forecast-Process residential & review scenarios for EBITDA model |
| EFCH/TCH-CS-030 | 1 | 20150331 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Review and test residential scenarios |
| EFCH/TCH-CS-030 | 1 | 20150331 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast-Test and refine residential scenarios |
| EFCH/TCH-CS-030 | 18 | 20150331 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call on generating efforts |
| EFCH/TCH-CS-030 | 1 | 20150331 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Update ERCOT price curves |
| EFCH/TCH-CS-030 | 14 | 20150331 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Discuss open items with team and staff |
| EFCH/TCH-CS-030 | 18 | 20150331 | Tim Wang | Director | $575 | 1.0 | $575.00 | Project call on generation modeling |
| EFCH/TCH-CS-030 | 1 | 20150331 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review Base Case test runs |
| EFCH/TCH-CS-030 | 11 | 20150331 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Luminant Meetings-Meet with Luminant on status report |
| EFCH/TCH-CS-030 | 20 | 20150331 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Projections-Review ONCOR cap x escalations and projections |
| EFCH/TCH-CS-030 | 20 | 20150331 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Quality Control-Review asset reconciliation analysis and results |
| EFCH/TCH-CS-031 | 13 | 20150401 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Edited service territories |
| EFCH/TCH-CS-031 | 13 | 20150401 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated Oncor data set |
| EFCH/TCH-CS-031 | 13 | 20150401 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Created alternate photo map views according to requests |
| EFCH/TCH-CS-031 | 13 | 20150401 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Formatted TDU legend |
| EFCH/TCH-CS-031 | 20 | 20150401 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-FERC Form 1 data benchmarking analysis |
| EFCH/TCH-CS-031 | 32 | 20150401 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-REIT tax research for utility assets |
| EFCH/TCH-CS-031 | 32 | 20150401 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Interactions, Calls and Meetings with Advisors to Debtors-REIT discussion conference call |
| EFCH/TCH-CS-031 | 7 | 20150401 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis-Review preliminary results from the update of recent price curves on the portfolio cash flows |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 14 | 20150401 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze postings to Intralinks data repository for generation operating characteristics and mine operations |
| EFCH/TCH-CS-031 | 30 | 20150401 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with the Company on various chapter 11 scheduling and delivery issues |
| EFCH/TCH-CS-031 | 12 | 20150401 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Market Analysis-Examine revised set of TXUE long term operations scenarios; suggest alterations to scenarios |
| EFCH/TCH-CS-031 | 8 | 20150401 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Set up environmental case - retirements and carbon price |
| EFCH/TCH-CS-031 | 1 | 20150401 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Summarized revised CASE1 results |
| EFCH/TCH-CS-031 | 1 | 20150401 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Created on and off peak resource stack and fuel on margin analysis for price output analysis |
| EFCH/TCH-CS-031 | 1 | 20150401 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Reviewed run results and analyzed price comparisons for base case scenarios |
| EFCH/TCH-CS-031 | 15 | 20150401 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Environmental Analysis-Worked on automating reports on generation unit environmental controls |
| EFCH/TCH-CS-031 | 1 | 20150401 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Configured dispatch model for long-term forecast runs |
| EFCH/TCH-CS-031 | 14 | 20150401 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data work and charting of historical and forecasted prices |
| EFCH/TCH-CS-031 | 15 | 20150401 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Report work on LNG presentation |
| EFCH/TCH-CS-031 | 5 | 20150401 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched JCC pricing dynamics and effect on forecast |
| EFCH/TCH-CS-031 | 3 | 20150401 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Operations-Researched nuclear generation outlook |
| EFCH/TCH-CS-031 | 6 | 20150401 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Update ERCOT market new unit and merchant data |
| EFCH/TCH-CS-031 | 4 | 20150401 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Prices Modeling-Analyze large-commercial and industrial contract price forecast |
| EFCH/TCH-CS-031 | 27 | 20150401 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion of retail marketing plans for solar and other distributed generation applications with team |
| EFCH/TCH-CS-031 | 4 | 20150401 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Projections-Expand template for walkforward analysis inputs for attrition model |
| EFCH/TCH-CS-031 | 1 | 20150401 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Review business segment scenario results |
| EFCH/TCH-CS-031 | 1 | 20150401 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Develop additional residential scenarios |
| EFCH/TCH-CS-031 | 7 | 20150401 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Process EBITDA scenarios & parametric reports |
| EFCH/TCH-CS-031 | 7 | 20150401 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Review TXU EBITDA scenarios |
| EFCH/TCH-CS-031 | 7 | 20150401 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Update SG&A model |
| EFCH/TCH-CS-031 | 7 | 20150401 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Load & test residential and business scenarios in EBITDA model |
| EFCH/TCH-CS-031 | 14 | 20150401 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review solar power issues and economics |
| EFCH/TCH-CS-031 | 17 | 20150401 | Scott Davis | Director | $545 | 0.5 | $272.50 | Travel-Travel r.t. Sierra-EP-Sierra for meeting; 1 hr billed @ 50% |
| EFCH/TCH-CS-031 | 14 | 20150401 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Meeting with company re: solar market participation |
| EFCH/TCH-CS-031 | 18 | 20150401 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Carbon Research-Analysis and review of current carbon impacts |
| EFCH/TCH-CS-031 | 8 | 20150401 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Environmental Analysis-Compare PJM CPP summaries to ERCOT projections |
| EFCH/TCH-CS-031 | 8 | 20150401 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Environmental Analysis-Review CPP impacts in US regions based on published report |
| EFCH/TCH-CS-031 | 13 | 20150402 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Data and Documents Management-Added new views/scenarios for Oncor fieldwork maps |
| EFCH/TCH-CS-031 | 13 | 20150402 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Updated eastern Oncor service territories with Gimp |
| EFCH/TCH-CS-031 | 13 | 20150402 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Updated western Oncor service territories with Gimp |
| EFCH/TCH-CS-031 | 32 | 20150402 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-REIT tax research for utility assets |
| EFCH/TCH-CS-031 | 20 | 20150402 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Report development and data review |
| EFCH/TCH-CS-031 | 7 | 20150402 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis-Analyze draft base case cash flow projections |
| EFCH/TCH-CS-031 | 1 | 20150402 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Disclosure Statement-Analyze preliminary draft of valuation assumptions related to the derivation of a liquidation amount |
| EFCH/TCH-CS-031 | 11 | 20150402 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Historical Financial Results Analysis-Analyze actual results for the month of February 2015 pursuant to the Company published operating reports |
| EFCH/TCH-CS-031 | 14 | 20150402 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Historical Financial Results Analysis-Review court motion reply filed by the Unsecured Creditors Committee related to the historical solvency of EFH |
| EFCH/TCH-CS-031 | 30 | 20150402 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Review Company documents related to future competitor comparisons |
| EFCH/TCH-CS-031 | 15 | 20150402 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Transmission Operations-Manage graphics within the preliminary Oncor presentation |
| EFCH/TCH-CS-031 | 17 | 20150402 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 26 | 20150402 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Analyze recent market analyst reports and data related to the ERCOT market |
| EFCH/TCH-CS-031 | 8 | 20150402 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Modeling-Iterated across carbon prices to hit ERCOT carbon target |
| EFCH/TCH-CS-031 | 8 | 20150402 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Ran long term carbon case to see starting build out |
| EFCH/TCH-CS-031 | 3 | 20150402 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Added updated availability and emissions price assumptions to dispatch model inputs and validated forward projection methodology |
| EFCH/TCH-CS-031 | 3 | 20150402 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Generation Asset Modeling-Ran and processed dispatch model for long-term base case results |
| EFCH/TCH-CS-031 | 3 | 20150402 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling-Updated dispatch model unit and price assumptions to extend through 2034 |
| EFCH/TCH-CS-031 | 3 | 20150402 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis-Reviewed current VOM buildup for long-term assumptions |
| EFCH/TCH-CS-031 | 17 | 20150402 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hour travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-031 | 3 | 20150402 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-Assess the changes in generation for the forecasted model from each of the baseload plants |
| EFCH/TCH-CS-031 | 9 | 20150402 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Update new units that come into the market or are scheduled to come into the market from various sources in ERCOT |
| EFCH/TCH-CS-031 | 17 | 20150402 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to DEN for on-site diligence: 3 hours. Time billed at half: 1.5 |
| EFCH/TCH-CS-031 | 14 | 20150402 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Data and Documents Management-Reviewed ICF-Millstein Luminant diligence questions and responses |
| EFCH/TCH-CS-031 | 5 | 20150402 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Fuel Commodity Analysis-Reviewed company mining forecasts and updated Three Oaks and Sandow models |
| EFCH/TCH-CS-031 | 3 | 20150402 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Reviewed/updated generation dispatch model for long-term run |
| EFCH/TCH-CS-031 | 5 | 20150402 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Worked on power price forecasting model for dispatch |
| EFCH/TCH-CS-031 | 14 | 20150402 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection and research historical LNG prices in Asia |
| EFCH/TCH-CS-031 | 14 | 20150402 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection and research historical LNG prices in North America |
| EFCH/TCH-CS-031 | 14 | 20150402 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection historical LNG prices in Europe |
| EFCH/TCH-CS-031 | 5 | 20150402 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researching the state of shale production in China |
| EFCH/TCH-CS-031 | 13 | 20150402 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Distribution Operations-Update Oncor service territory map |
| EFCH/TCH-CS-031 | 4 | 20150402 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze business sub-segment delivered volumes by year |
| EFCH/TCH-CS-031 | 4 | 20150402 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Analyze business sub-segment commodity margins by year |
| EFCH/TCH-CS-031 | 4 | 20150402 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Analyze large- and small-business margin sensitivities to changes in acquisition and renewal win rates |
| EFCH/TCH-CS-031 | 1 | 20150402 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update business segment base case margin forecast |
| EFCH/TCH-CS-031 | 1 | 20150402 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | TXU Meetings-Discuss long-range forecast assumptions with TXU representatives |
| EFCH/TCH-CS-031 | 8 | 20150402 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Environmental Analysis-Research status of CPP and other environmental rules |
| EFCH/TCH-CS-031 | 17 | 20150402 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-031 | 1 | 20150402 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Provide direction on business segment scenario development |
| EFCH/TCH-CS-031 | 1 | 20150402 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Develop additional residential scenarios |
| EFCH/TCH-CS-031 | 1 | 20150402 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Process residential scenarios for EBITDA model |
| EFCH/TCH-CS-031 | 1 | 20150402 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast-Work on residential scenarios |
| EFCH/TCH-CS-031 | 1 | 20150402 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Incorporate wholesale curve update into residential model |
| EFCH/TCH-CS-031 | 17 | 20150402 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra Office of TXU to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-031 | 12 | 20150402 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Meeting with company re: transactions analyses |
| EFCH/TCH-CS-031 | 14 | 20150402 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open data request items list |
| EFCH/TCH-CS-031 | 14 | 20150402 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Generation Asset Modeling-Discuss responses to modeling data requests |
| EFCH/TCH-CS-031 | 5 | 20150402 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Historical Financial Results Analysis-Review draft NG monthly variations |
| EFCH/TCH-CS-031 | 20 | 20150402 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Quality Control-Review asset class description results to date |
| EFCH/TCH-CS-031 | 20 | 20150402 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Quality Control-Set up regions for data analysis |
| EFCH/TCH-CS-031 | 13 | 20150403 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Reformatted legend entries |
| EFCH/TCH-CS-031 | 13 | 20150403 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Created Oncor specific photo maps |
| EFCH/TCH-CS-031 | 13 | 20150403 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Updated eastern Oncor service territories with Gimp |
| EFCH/TCH-CS-031 | 13 | 20150403 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Updated oncor fieldwork database |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 32 | 20150403 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-REIT tax research for utility assets |
| EFCH/TCH-CS-031 | 20 | 20150403 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Report development and data review |
| EFCH/TCH-CS-031 | 13 | 20150403 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Historical Financial Results Analysis-Analyze actual results for the month of February 2015 pursuant to the Company published operating reports |
| EFCH/TCH-CS-031 | 3 | 20150403 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Evaluate modeling revisions related to the Three Oaks mine and the Sandow 4 contract analysis |
| EFCH/TCH-CS-031 | 26 | 20150403 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Analyzed March GIS report for potential new additions |
| EFCH/TCH-CS-031 | 7 | 20150403 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Processed price results and set up for FGEN runs |
| EFCH/TCH-CS-031 | 3 | 20150403 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Plant Operations-Created buildup model of variable operating costs and projected costs based on plant operating characteristics |
| EFCH/TCH-CS-031 | 3 | 20150403 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Reviewed incremental cost curves for analysis of VOM rates and correlation to various unit operating parameters |
| EFCH/TCH-CS-031 | 3 | 20150403 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Assess the changes in generation for the forecasted model from each of the baseload plants |
| EFCH/TCH-CS-031 | 5 | 20150403 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Fuel Commodity Analysis-Pull in and assess the gas prices used in the fundamental modeling runs |
| EFCH/TCH-CS-031 | 1 | 20150403 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Pull in and assess the market power prices used in the fundamental modeling runs |
| EFCH/TCH-CS-031 | 1 | 20150403 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull in and assess the market heat rates used in the fundamental modeling runs |
| EFCH/TCH-CS-031 | 1 | 20150403 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Review and assess the calculated power prices used as the inputs for the stochastic model |
| EFCH/TCH-CS-031 | 9 | 20150403 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Update new units that come into the market or are scheduled to come into the market from EV and SNLxl |
| EFCH/TCH-CS-031 | 5 | 20150403 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Fuel Commodity Analysis-Modeled Three Oaks mining costs/revenues |
| EFCH/TCH-CS-031 | 3 | 20150403 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran generation dispatch model for base and environmental scenarios |
| EFCH/TCH-CS-031 | 5 | 20150403 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed Sandow and Three Oaks modeling with FEP staff |
| EFCH/TCH-CS-031 | 7 | 20150403 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Worked on EBITDA model adjustments for plant retirement scenarios |
| EFCH/TCH-CS-031 | 14 | 20150403 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection and research building LNG price history for S. America |
| EFCH/TCH-CS-031 | 14 | 20150403 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection historical EIA forecasted prices |
| EFCH/TCH-CS-031 | 15 | 20150403 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Report - built presentation on EIA forecast changes over time |
| EFCH/TCH-CS-031 | 5 | 20150403 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research LNG shipping costs |
| EFCH/TCH-CS-031 | 1 | 20150403 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation-Update FEP team on contract cost of goods forecast and sensitivity analysis |
| EFCH/TCH-CS-031 | 1 | 20150403 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Update business energy efficiency and market load growth rates |
| EFCH/TCH-CS-031 | 4 | 20150403 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update business segment commodity margin sensitivity analysis |
| EFCH/TCH-CS-031 | 1 | 20150403 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update carbon case business segment margin forecast |
| EFCH/TCH-CS-031 | 4 | 20150403 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Wholesale Prices Modeling-Update long-range forecast purchase power price curves |
| EFCH/TCH-CS-031 | 14 | 20150403 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Review and analyze updated data room documents |
| EFCH/TCH-CS-031 | 1 | 20150403 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Quality Control-Review LRP projection draft results |
| EFCH/TCH-CS-031 | 1 | 20150403 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Business Customer Analysis-Review business segment scenarios; provide direction |
| EFCH/TCH-CS-031 | 7 | 20150403 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Load / test residential and business scenarios in EBITDA model |
| EFCH/TCH-CS-031 | 7 | 20150403 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Process EBITDA scenarios and parametric reports |
| EFCH/TCH-CS-031 | 7 | 20150403 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Review / discuss EBITDA results |
| EFCH/TCH-CS-031 | 18 | 20150403 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Review weekly tasks and following week requirements |
| EFCH/TCH-CS-031 | 1 | 20150404 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Processed results of gas scenario |
| EFCH/TCH-CS-031 | 1 | 20150404 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Set up Aurora for gas sensitivity case |
| EFCH/TCH-CS-031 | 15 | 20150404 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Quality Control-Updated comparison sheets to compare across cases |
| EFCH/TCH-CS-031 | 13 | 20150405 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Travel-Travel, Albuquerque to Houston for on site diligence, 6 hours (billed at 50%) |
| EFCH/TCH-CS-031 | 13 | 20150406 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated Oncor fieldwork data |
| EFCH/TCH-CS-031 | 18 | 20150406 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussed T&D fieldwork and next steps |
| EFCH/TCH-CS-031 | 13 | 20150406 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed data from AEP-C fieldwork |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 13 | 20150406 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed data from Centerpoint fieldwork |
| EFCH/TCH-CS-031 | 13 | 20150406 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets - Brookshire, Waller, Katy |
| EFCH/TCH-CS-031 | 13 | 20150406 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets - Houston to Katy |
| EFCH/TCH-CS-031 | 13 | 20150406 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, Katy, Cypress, Houston |
| EFCH/TCH-CS-031 | 20 | 20150406 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-REIT review and comparison of KE and Oncor calculations |
| EFCH/TCH-CS-031 | 17 | 20150406 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas for ONCOR DD(6 hours billed at 50%) |
| EFCH/TCH-CS-031 | 18 | 20150406 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Carbon Modeling-Internal discussion related to status of processing on various environmental cases |
| EFCH/TCH-CS-031 | 3 | 20150406 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Research potential ownership control changes in the ERCOT market and evaluate any residual market impacts |
| EFCH/TCH-CS-031 | 18 | 20150406 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Develop a list of prioritized projects currently required for the project |
| EFCH/TCH-CS-031 | 12 | 20150406 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Residential Customer Analysis-Analyze information related to potential scenarios of customer retention and migration |
| EFCH/TCH-CS-031 | 17 | 20150406 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Houston to Dallas for various Company meetings (billed at a 50% rate) |
| EFCH/TCH-CS-031 | 1 | 20150406 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Modeling-Prepared Aurora for carbon analysis around gas sensitivity |
| EFCH/TCH-CS-031 | 1 | 20150406 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Modeling-Ran Aurora iteratively to achieve target carbon levels |
| EFCH/TCH-CS-031 | 1 | 20150406 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Processed results of carbon/gas sensitivity |
| EFCH/TCH-CS-031 | 8 | 20150406 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Carbon Modeling-Reviewed initial carbon tax run results and comparison sheet for iterative model runs |
| EFCH/TCH-CS-031 | 8 | 20150406 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Carbon Modeling-Setup and ran iterative carbon tax runs and processed output results |
| EFCH/TCH-CS-031 | 18 | 20150406 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting at EP to discuss project status and updates |
| EFCH/TCH-CS-031 | 1 | 20150406 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation-Internal call on the progress and status of the modeling analysis |
| EFCH/TCH-CS-031 | 3 | 20150406 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Analysis based on the changes in generation at the baseload plants between different years |
| EFCH/TCH-CS-031 | 9 | 20150406 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Assessment of the data from the company provided 2020 forecasted data and the 2021 forecasted data |
| EFCH/TCH-CS-031 | 3 | 20150406 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull together components that contribute to the additional generation of the baseload generation |
| EFCH/TCH-CS-031 | 5 | 20150406 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Worked on long-term forecast of Three Oaks mining costs |
| EFCH/TCH-CS-031 | 3 | 20150406 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Worked on long-term Sandow 4 model |
| EFCH/TCH-CS-031 | 1 | 20150406 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed long-term Luminant income forecasting with FEP staff |
| EFCH/TCH-CS-031 | 17 | 20150406 | Michael Gadsden | Managing Consultant | $460 | 2.8 | $1,265.00 | Travel-5.5 hours travel to EP for generation DD (Philadelphia - Dallas) billed @ 50% |
| EFCH/TCH-CS-031 | 5 | 20150406 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research China's progress in developing shale gas |
| EFCH/TCH-CS-031 | 5 | 20150406 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Research LNG transport costs |
| EFCH/TCH-CS-031 | 5 | 20150406 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research the change in Gulf Coast transport costs when Panama Canal expansion is completed |
| EFCH/TCH-CS-031 | 18 | 20150406 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project status meeting discussing modeling needs and data cataloging of interlink data sources |
| EFCH/TCH-CS-031 | 4 | 20150406 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Update FEP team on current status of retail analysis and discuss next steps |
| EFCH/TCH-CS-031 | 4 | 20150406 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze historical deliveries and market share against forecast delivery and market share sensitivity scenarios |
| EFCH/TCH-CS-031 | 4 | 20150406 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Load Forecast-Analyze historical volume growth by business sub-segment |
| EFCH/TCH-CS-031 | 24 | 20150406 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze historical commodity margin against forecast sensitivity scenarios |
| EFCH/TCH-CS-031 | 7 | 20150406 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update long-range business forecast with sensitivity scenarios |
| EFCH/TCH-CS-031 | 1 | 20150406 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Update long-range forecast workflow to automate export of margin scenarios |
| EFCH/TCH-CS-031 | 17 | 20150406 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX Sierra TXU office (Billed 1/2 time) |
| EFCH/TCH-CS-031 | 18 | 20150406 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call on environmental proj status |
| EFCH/TCH-CS-031 | 4 | 20150406 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Business Customer Analysis-Assess business segments application in analysis |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 18 | 20150406 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss project status and plan for week |
| EFCH/TCH-CS-031 | 1 | 20150406 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Projections-Evaluate current draft projections |
| EFCH/TCH-CS-031 | 4 | 20150406 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Reconcile sub-segment projections in walkforward analysis |
| EFCH/TCH-CS-031 | 4 | 20150406 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling-Update additional sensitivity tests in walkforward |
| EFCH/TCH-CS-031 | 7 | 20150406 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Review & edit walk forward analysis template |
| EFCH/TCH-CS-031 | 12 | 20150406 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Monthly Performance Reports-Review monthly operations reports |
| EFCH/TCH-CS-031 | 17 | 20150406 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra TXU Office 4 hrs billed @ 50% |
| EFCH/TCH-CS-031 | 7 | 20150406 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Document data room assumptions and follow up needs |
| EFCH/TCH-CS-031 | 1 | 20150406 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review Base Case assumptions |
| EFCH/TCH-CS-031 | 11 | 20150406 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Luminant Meetings-Attend Luminant staff meeting for status update |
| EFCH/TCH-CS-031 | 17 | 20150406 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Quality Control-review and discuss ERCOT open areas in field mapping |
| EFCH/TCH-CS-031 | 15 | 20150406 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Quality Control-Review last draft of market write up |
| EFCH/TCH-CS-031 | 20 | 20150406 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Transmission and Distribution Charge Analysis-Discuss alternative financing structures for regulated properties |
| EFCH/TCH-CS-031 | 20 | 20150406 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Transmission and Distribution Charge Analysis-Review and analysis around OpCO and RealCO asset allocations |
| EFCH/TCH-CS-031 | 20 | 20150406 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Transmission and Distribution Charge Analysis-Review IRS rules around the property classifications for meters |
| EFCH/TCH-CS-031 | 13 | 20150407 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed data from Oncor fieldwork |
| EFCH/TCH-CS-031 | 13 | 20150407 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed google earth data files |
| EFCH/TCH-CS-031 | 13 | 20150407 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Participation, Preparation and Follow-Up to Site Visits-Updated photo map files |
| EFCH/TCH-CS-031 | 13 | 20150407 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, northwest Houston, Cypress |
| EFCH/TCH-CS-031 | 13 | 20150407 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, Sugar Land area |
| EFCH/TCH-CS-031 | 13 | 20150407 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, west of Houston |
| EFCH/TCH-CS-031 | 20 | 20150407 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Report development and data review |
| EFCH/TCH-CS-031 | 20 | 20150407 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Research ERCOT LRP drivers and data |
| EFCH/TCH-CS-031 | 20 | 20150407 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Transmission and Distribution Charge Analysis-Continued REIT review and comparison of KE and Oncor calculations |
| EFCH/TCH-CS-031 | 32 | 20150407 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Analyze REIT overview documents from Kirkland & Ellis |
| EFCH/TCH-CS-031 | 32 | 20150407 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Discussion regarding the application of a REIT structure to a transmission and distribution entity |
| EFCH/TCH-CS-031 | 6 | 20150407 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Customer Forecast-Research public information related to retail energy provider strategies |
| EFCH/TCH-CS-031 | 14 | 20150407 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Disclosure Statement-Analyze portion of preliminary and draft Disclosure Statement |
| EFCH/TCH-CS-031 | 18 | 20150407 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding the status of various Chapter 11 workstreams |
| EFCH/TCH-CS-031 | 15 | 20150407 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Review and analyze the February 2015 monthly operating reports published by the Company |
| EFCH/TCH-CS-031 | 5 | 20150407 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Compared company lignite pricing to those reported in velocity suite |
| EFCH/TCH-CS-031 | 5 | 20150407 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Developed comparison of inputs to lignite price assumptions |
| EFCH/TCH-CS-031 | 5 | 20150407 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Due diligence on lignite price inputs from company |
| EFCH/TCH-CS-031 | 17 | 20150407 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-031 | 18 | 20150407 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Call to discuss status and timeline of modeling |
| EFCH/TCH-CS-031 | 17 | 20150407 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Travel-Travel from Denver to Dallas (4 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-031 | 1 | 20150407 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed and processed fundamental model output for long-term buildout study logs and documentation |
| EFCH/TCH-CS-031 | 1 | 20150407 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Reviewed model output capabilities for capacity build diagnostics |
| EFCH/TCH-CS-031 | 9 | 20150407 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Analysis of the capital expenditure and the operational and maintenance cost changes between different forecasted years |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 1 | 20150407 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation-Internal discussion on the inputs and variables used in the fundamental model |
| EFCH/TCH-CS-031 | 3 | 20150407 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Analysis based on the changes in generation at the baseload plants between different years |
| EFCH/TCH-CS-031 | 9 | 20150407 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Assessment of the data from the company provided 2020 forecasted data and the 2021 forecasted data |
| EFCH/TCH-CS-031 | 14 | 20150407 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Prepare and collect discloser statement information |
| EFCH/TCH-CS-031 | 17 | 20150407 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Travel-Travel from DEN to DAL for onsite diligence: 4 hours, Time billed at half: 2 hours |
| EFCH/TCH-CS-031 | 7 | 20150407 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Reviewed 2021 EBITDA summary slide deck with FEP staff |
| EFCH/TCH-CS-031 | 3 | 20150407 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Generation Asset Modeling-Updated Sandow 4 model to reflect findings from Three Oaks discussion |
| EFCH/TCH-CS-031 | 7 | 20150407 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed Luminant EBITDA modeling with FEP staff |
| EFCH/TCH-CS-031 | 5 | 20150407 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Luminant Meetings-Discussed Three Oaks mining contract with Luminant staff |
| EFCH/TCH-CS-031 | 7 | 20150407 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Reviewed and updated long-term income model for Sandow 4 updates |
| EFCH/TCH-CS-031 | 1 | 20150407 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Updated validation reports for fundamental market price model |
| EFCH/TCH-CS-031 | 15 | 20150407 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Charting work for global LNG analysis |
| EFCH/TCH-CS-031 | 14 | 20150407 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Normalization of data collected for global historical LNG prices |
| EFCH/TCH-CS-031 | 15 | 20150407 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Reporting on LNG |
| EFCH/TCH-CS-031 | 5 | 20150407 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research into pricing shift for Mexico LNG |
| EFCH/TCH-CS-031 | 5 | 20150407 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research La Reforma in Mexico |
| EFCH/TCH-CS-031 | 14 | 20150407 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Quality Control-QC with FERC about UK LNG prices |
| EFCH/TCH-CS-031 | 4 | 20150407 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Review current business modeling efforts with FEP team and discuss next steps |
| EFCH/TCH-CS-031 | 4 | 20150407 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Update analysis of annual large- and small- business delivered volumes and growth rates |
| EFCH/TCH-CS-031 | 1 | 20150407 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Develop automated workflow to export charts and graphics that support long-range forecast and analysis |
| EFCH/TCH-CS-031 | 1 | 20150407 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Update automated workflow to process base and sensitivity cases for business long-range forecast |
| EFCH/TCH-CS-031 | 7 | 20150407 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update long-range retail EBITDA sensitivity analysis charts and graphics |
| EFCH/TCH-CS-031 | 22 | 20150407 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-031 | 13 | 20150407 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - AEP Central Cotulla to Laredo |
| EFCH/TCH-CS-031 | 13 | 20150407 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - AEP Central San Antonio to Pearsall |
| EFCH/TCH-CS-031 | 17 | 20150407 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 5 hour travel time Denver to San Antonio Oncor Fieldwork (AEP Central) |
| EFCH/TCH-CS-031 | 14 | 20150407 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Analyze data room documents |
| EFCH/TCH-CS-031 | 14 | 20150407 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Reconcile data room document data sources |
| EFCH/TCH-CS-031 | 3 | 20150407 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Assess buildout decision sensitivities and assumptions |
| EFCH/TCH-CS-031 | 3 | 20150407 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Draft development of plant buildout decision analysis |
| EFCH/TCH-CS-031 | 7 | 20150407 | Scott Davis | Director | $545 | 1.0 | $545.00 | Quality Control-Review scenario reports; provide direction |
| EFCH/TCH-CS-031 | 12 | 20150407 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis-Analyze historical EFL rates of historical monthly gains |
| EFCH/TCH-CS-031 | 12 | 20150407 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis-Analyze NTX roll-over losses and EFL rates |
| EFCH/TCH-CS-031 | 12 | 20150407 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis-Research re-contracting rates on transfers |
| EFCH/TCH-CS-031 | 15 | 20150407 | Tim Wang | Director | $575 | 1.0 | $575.00 | Documentation-Document 0+12 general assumptions |
| EFCH/TCH-CS-031 | 14 | 20150407 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Reconcile data room plant assumptions |
| EFCH/TCH-CS-031 | 14 | 20150407 | Tim Wang | Director | $575 | 1.0 | $575.00 | Quality Control-Data room content review |
| EFCH/TCH-CS-031 | 17 | 20150407 | Tim Wang | Director | $575 | 3.3 | $1,868.75 | Travel-Travel Boston to Dallas (6.5 hours billed at half time) |
| EFCH/TCH-CS-031 | 1 | 20150407 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Base case long-term build assumptions |
| EFCH/TCH-CS-031 | 1 | 20150407 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussions on project tasks and open items with EFH |
| EFCH/TCH-CS-031 | 1 | 20150407 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Analysis of TCEH March 2015 Financial pln |
| EFCH/TCH-CS-031 | 12 | 20150407 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Residential Customer Analysis-Competitor branding analysis and review on retail |
| EFCH/TCH-CS-031 | 20 | 20150407 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Transmission and Distribution Charge Analysis-develop plan for property validation |
| EFCH/TCH-CS-031 | 13 | 20150407 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Review financing alternative for distribution property |
| EFCH/TCH-CS-031 | 20 | 20150407 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Review REIT structure and implications |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 20 | 20150407 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Transmission and Distribution Charge Analysis-Review RIET tax assumptions |
| EFCH/TCH-CS-031 | 13 | 20150408 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Analyzed fieldwork data |
| EFCH/TCH-CS-031 | 13 | 20150408 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Data and Documents Management-Updated google earth data |
| EFCH/TCH-CS-031 | 13 | 20150408 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed google earth photo maps |
| EFCH/TCH-CS-031 | 13 | 20150408 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Formatted google earth fieldwork files |
| EFCH/TCH-CS-031 | 13 | 20150408 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, Pearland, Houston, Marvel, Fresno |
| EFCH/TCH-CS-031 | 13 | 20150408 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, south west Houston |
| EFCH/TCH-CS-031 | 13 | 20150408 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, Sugarland and other towns to south |
| EFCH/TCH-CS-031 | 20 | 20150408 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Report development and data review |
| EFCH/TCH-CS-031 | 13 | 20150408 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Distribution Operations-Continued REIT review confirmation of Oncor capex forecast |
| EFCH/TCH-CS-031 | 13 | 20150408 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Distribution Operations-Transmission and Distribution Charge Analysis-Continued REIT review and comparison of Oncor calculations |
| EFCH/TCH-CS-031 | 32 | 20150408 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Begin analysis of Company projected financial statements for the potential REIT structure |
| EFCH/TCH-CS-031 | 5 | 20150408 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Comparison of FOB mine prices and transportation between company and EV |
| EFCH/TCH-CS-031 | 5 | 20150408 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Due diligence on PRB price inputs from company |
| EFCH/TCH-CS-031 | 1 | 20150408 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Set up process for iterative build out in Aurora |
| EFCH/TCH-CS-031 | 3 | 20150408 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis-Validated and updated variable cost build up assumptions for EFH unit dispatch |
| EFCH/TCH-CS-031 | 3 | 20150408 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Updated maintenance schedule to account for 24 hour period ending and eliminated 2014 data |
| EFCH/TCH-CS-031 | 3 | 20150408 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Historical outlook on the generation and load forecast |
| EFCH/TCH-CS-031 | 1 | 20150408 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Analyze the forecast for new build of either solar or natural gas generation |
| EFCH/TCH-CS-031 | 9 | 20150408 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-In a 3 year outlook cycle, calculate a new build scenario for the forecasted generation |
| EFCH/TCH-CS-031 | 9 | 20150408 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Load Forecast-Model and analyze a new build scenario for a 3 year outlook at generation |
| EFCH/TCH-CS-031 | 3 | 20150408 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Cost Analysis-Modeled variable operating and maintenance costs at coal plants using updated company projections |
| EFCH/TCH-CS-031 | 14 | 20150408 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Examined and analyzed company rail contract diligence responses |
| EFCH/TCH-CS-031 | 5 | 20150408 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Examined company PRB coal forecasts and modeled prices |
| EFCH/TCH-CS-031 | 3 | 20150408 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran generation dispatch model for draft FEP EBITDA base case scenario |
| EFCH/TCH-CS-031 | 7 | 20150408 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated coal plant retirement scenario adjustments in EBITDA model |
| EFCH/TCH-CS-031 | 15 | 20150408 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Drafting LNG summary |
| EFCH/TCH-CS-031 | 5 | 20150408 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Reviewed materials of James Jensen regarding headwinds in global LNG market |
| EFCH/TCH-CS-031 | 5 | 20150408 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Reviewed presentation of James Bowe, O&GJ - developments in global LNG |
| EFCH/TCH-CS-031 | 1 | 20150408 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze long-range load forecast trends |
| EFCH/TCH-CS-031 | 1 | 20150408 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Automate collection of charts and graphs for long-range forecast analysis |
| EFCH/TCH-CS-031 | 4 | 20150408 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Develop automated workflow to combine residential and business scenario analysis output |
| EFCH/TCH-CS-031 | 7 | 20150408 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update business EBITDA scenarios |
| EFCH/TCH-CS-031 | 7 | 20150408 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Update small- and large-business long-range EBITDA forecast |
| EFCH/TCH-CS-031 | 4 | 20150408 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Wholesale Prices Modeling-Update business purchase power price forecast |
| EFCH/TCH-CS-031 | 22 | 20150408 | Pam Morin | Consultant | $380 | 0.3 | $95.00 | Fee Application-Prepare expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-031 | 13 | 20150408 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Field Inspections-Oncor Fieldwork - AEP Central Camp Wood to Rock Springs |
| EFCH/TCH-CS-031 | 13 | 20150408 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - AEP Central LaPryor to Sabinal |
| EFCH/TCH-CS-031 | 13 | 20150408 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork AEP Central Laredo to Crystal City |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|-----------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-031 | 5 | 20150408 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Analyze impact of oil prices on LNG pricing |
| EFCH/TCH-CS-031 | 5 | 20150408 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Research and analyze LNG pricing |
| EFCH/TCH-CS-031 | 5 | 20150408 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Research LGN transportation costs and impact on ultimate pricing |
| EFCH/TCH-CS-031 | 5 | 20150408 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis-Research status of LNG export terminals |
| EFCH/TCH-CS-031 | 1 | 20150408 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast-Process residential scenarios for the EBITDA model |
| EFCH/TCH-CS-031 | 1 | 20150408 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Customer Forecast-Update and test residential scenarios |
| EFCH/TCH-CS-031 | 7 | 20150408 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Update / add residential and business scenarios in the EBITDA model |
| EFCH/TCH-CS-031 | 7 | 20150408 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Work on scenario parametric reporting |
| EFCH/TCH-CS-031 | 12 | 20150408 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis-Extend EFL analysis to STX transactions |
| EFCH/TCH-CS-031 | 1 | 20150408 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Update ERCOT forward curve |
| EFCH/TCH-CS-031 | 15 | 20150408 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Revise documentation report structure |
| EFCH/TCH-CS-031 | 5 | 20150408 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-PRB coal price forecast |
| EFCH/TCH-CS-031 | 5 | 20150408 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fuel Commodity Analysis-PRB rail transport data collection |
| EFCH/TCH-CS-031 | 1 | 20150408 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Capacity expansion logic |
| EFCH/TCH-CS-031 | 1 | 20150408 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Input checklist and assumptions reconciliation |
| EFCH/TCH-CS-031 | 1 | 20150408 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Disclosure Statement-Review the draft Disclosure Statement and projections |
| EFCH/TCH-CS-031 | 5 | 20150408 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fuel Commodity Analysis-Review gas curve deltas for the first quarter and impacts to performance |
| EFCH/TCH-CS-031 | 9 | 20150408 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Wholesale Prices Modeling-Review FCAP result with solar alts |
| EFCH/TCH-CS-031 | 13 | 20150409 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management-Analyzed fieldwork photo maps |
| EFCH/TCH-CS-031 | 13 | 20150409 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed fieldwork spreadsheet |
| EFCH/TCH-CS-031 | 13 | 20150409 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Data and Documents Management-Updated google earth data |
| EFCH/TCH-CS-031 | 13 | 20150409 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Houston fieldwork data |
| EFCH/TCH-CS-031 | 13 | 20150409 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, Friendswood and Webster |
| EFCH/TCH-CS-031 | 13 | 20150409 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, Pearland |
| EFCH/TCH-CS-031 | 13 | 20150409 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, South east Houston |
| EFCH/TCH-CS-031 | 13 | 20150409 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Travel-Inspecting Center Point assets, South east Houston |
| EFCH/TCH-CS-031 | 20 | 20150409 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-031 | 20 | 20150409 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued REIT review comparison to IRS precedence |
| EFCH/TCH-CS-031 | 20 | 20150409 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued report development and data review |
| EFCH/TCH-CS-031 | 17 | 20150409 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Travel-Travel from Dallas to Vermont (8 hours billed at 50%) |
| EFCH/TCH-CS-031 | 17 | 20150409 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Dallas to Austin returning home from various Company meetings (billed at a 50% rate) |
| EFCH/TCH-CS-031 | 6 | 20150409 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze current market analyst reports related to potential ERCOT market migrations |
| EFCH/TCH-CS-031 | 3 | 20150409 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Operations-Investigated difference in heat rate curves between company and CEMs data |
| EFCH/TCH-CS-031 | 1 | 20150409 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Tested Aurora runs with alternative heatrate inputs |
| EFCH/TCH-CS-031 | 17 | 20150409 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel-Travel from Dallas to Denver (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-031 | 5 | 20150409 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Processed model results for coal price scenario and constructed price outputs for dispatch |
| EFCH/TCH-CS-031 | 5 | 20150409 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Updated fundamental model inputs for coal price scenarios and conducted model runs |
| EFCH/TCH-CS-031 | 1 | 20150409 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Ran diagnostic level fundamental model runs for build out comparisons |
| EFCH/TCH-CS-031 | 1 | 20150409 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Fundamental model diagnostic assessment of the resource forecasted build |
| EFCH/TCH-CS-031 | 1 | 20150409 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Fundamental model long term runs to observe and analyze the resource build outs |
| EFCH/TCH-CS-031 | 1 | 20150409 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Analyze the forecast for new build of either solar or natural gas generation |
| EFCH/TCH-CS-031 | 9 | 20150409 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Model and analyze a new build scenario for a 3 year outlook at generation |
| EFCH/TCH-CS-031 | 3 | 20150409 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Examined monthly gas plant fixed operating costs |
| EFCH/TCH-CS-031 | 5 | 20150409 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Fuel Commodity Analysis-Analyzed lignite and PRB coal fuel cost projections |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 3 | 20150409 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Ran generation dispatch model for coal fuel cost scenarios |
| EFCH/TCH-CS-031 | 7 | 20150409 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated and analyzed EBITDA projection model for coal fuel cost scenarios |
| EFCH/TCH-CS-031 | 17 | 20150409 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas - Denver) billed @ 50% |
| EFCH/TCH-CS-031 | 5 | 20150409 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Calculating historical US LNG balance - charting analysis |
| EFCH/TCH-CS-031 | 14 | 20150409 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-data collection lng facilities under construction |
| EFCH/TCH-CS-031 | 5 | 20150409 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research - BG annual lng report |
| EFCH/TCH-CS-031 | 14 | 20150409 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Research and data collection - existing LNG facilities and capacity |
| EFCH/TCH-CS-031 | 5 | 20150409 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research global LNG market - International Gas Union report |
| EFCH/TCH-CS-031 | 14 | 20150409 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research, data collection global lng outlook |
| EFCH/TCH-CS-031 | 4 | 20150409 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Automate the layout of long-range EBITDA scenario summary graphics |
| EFCH/TCH-CS-031 | 4 | 20150409 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Automate workflow to enhance side-by-side analysis of multiple EBITDA scenario results |
| EFCH/TCH-CS-031 | 4 | 20150409 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update workflow for side-by-side analysis of business and residential EBITDA forecasts |
| EFCH/TCH-CS-031 | 17 | 20150409 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (Billed 1/2 time) |
| EFCH/TCH-CS-031 | 22 | 20150409 | Pam Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Fee application preparation |
| EFCH/TCH-CS-031 | 22 | 20150409 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review and consolidate monthly report and budget comparisons |
| EFCH/TCH-CS-031 | 22 | 20150409 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-031 | 13 | 20150409 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork -  AEP Central Maverick to Eagle Pass |
| EFCH/TCH-CS-031 | 13 | 20150409 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - AEP Central Del Rio to Bracketville |
| EFCH/TCH-CS-031 | 13 | 20150409 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - AEP Central El Indio to Laredo |
| EFCH/TCH-CS-031 | 8 | 20150409 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Carbon Modeling-Assess treatment of states in CPP |
| EFCH/TCH-CS-031 | 8 | 20150409 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Carbon Modeling-Develop walkforward of CPP blocks |
| EFCH/TCH-CS-031 | 5 | 20150409 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis-Analyze potential LNG export capacity |
| EFCH/TCH-CS-031 | 5 | 20150409 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Research LNG breakeven costs |
| EFCH/TCH-CS-031 | 5 | 20150409 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Research public statements regarding LNG project terminations |
| EFCH/TCH-CS-031 | 7 | 20150409 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Work on scenario parametric reporting |
| EFCH/TCH-CS-031 | 17 | 20150409 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Dallas to Austin 4 hrs billed @ 50% |
| EFCH/TCH-CS-031 | 15 | 20150409 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Finalize documentation framework |
| EFCH/TCH-CS-031 | 5 | 20150409 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-EFH blended coal cost analysis |
| EFCH/TCH-CS-031 | 5 | 20150409 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fuel Commodity Analysis-PRB rail transport analysis |
| EFCH/TCH-CS-031 | 17 | 20150409 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Travel-Travel Dallas to Boston (7 hours billed at half time) |
| EFCH/TCH-CS-031 | 1 | 20150409 | Tim Wang | Director | $575 | 1.5 | $862.50 | Wholesale Prices Modeling-Capacity build plan diagnostics |
| EFCH/TCH-CS-031 | 10 | 20150409 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Wholesale Prices Modeling-Review FCAP results as and resulting build plan |
| EFCH/TCH-CS-031 | 10 | 20150409 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Wholesale Prices Modeling-Run FCAP with build plan 1 and 2 |
| EFCH/TCH-CS-031 | 13 | 20150410 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Analyzed google photo data |
| EFCH/TCH-CS-031 | 13 | 20150410 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Updated google earth data |
| EFCH/TCH-CS-031 | 13 | 20150410 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data sheets |
| EFCH/TCH-CS-031 | 13 | 20150410 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, east Houston |
| EFCH/TCH-CS-031 | 13 | 20150410 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, La Porte, Seabrook, Pasadena |
| EFCH/TCH-CS-031 | 13 | 20150410 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, League City, Webster |
| EFCH/TCH-CS-031 | 13 | 20150410 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, Pasadena |
| EFCH/TCH-CS-031 | 13 | 20150410 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Center Point assets, South east Houston |
| EFCH/TCH-CS-031 | 13 | 20150410 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Travel-Travel, Houston to Albuquerque, 6 hours (billed at 50%) |
| EFCH/TCH-CS-031 | 20 | 20150410 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued report development and data review |
| EFCH/TCH-CS-031 | 20 | 20150410 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis-Continued REIT review comparison to IRS precedence |
| EFCH/TCH-CS-031 | 11 | 20150410 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend Company meeting regarding the long term wholesale price derivation model |
| EFCH/TCH-CS-031 | 11 | 20150410 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Review and generate comments on draft/preliminary presentation related to the Company's long term wholesale price derivation model |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|--------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-031 | 5 | 20150410 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Developed methodology for buildout of coal prices in the long term |
| EFCH/TCH-CS-031 | 5 | 20150410 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Estimation of rail costs for PRB delivery to ERCOT |
| EFCH/TCH-CS-031 | 17 | 20150410 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-031 | 3 | 20150410 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Load Forecast-Assess the historical build out and market prices from the a historical analysis |
| EFCH/TCH-CS-031 | 3 | 20150410 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Create and input a benchmarking assessment of the historical analysis model |
| EFCH/TCH-CS-031 | 3 | 20150410 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Load Forecast-Run a historical forecast for the ERCOT market and analyze each year within the historical analysis |
| EFCH/TCH-CS-031 | 17 | 20150410 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to LAX for onsite diligence: 3 hours, Time billed at half: 1.5 hours |
| EFCH/TCH-CS-031 | 20 | 20150410 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Data and Documents Management-Reviewed Oncor Intralinks postings re: revised bonus depreciation model |
| EFCH/TCH-CS-031 | 5 | 20150410 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed coal cost forecasts with FEP staff |
| EFCH/TCH-CS-031 | 3 | 20150410 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Plant Operations-Analyzed Sandow 4 ERA cost calculations |
| EFCH/TCH-CS-031 | 7 | 20150410 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Updated EBITDA model for coal fuel cost scenarios |
| EFCH/TCH-CS-031 | 5 | 20150410 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Calculating statistics and charting of LNG export data |
| EFCH/TCH-CS-031 | 15 | 20150410 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Calculating stats of total gas import/export and LNG totals.  Charting and analysis |
| EFCH/TCH-CS-031 | 14 | 20150410 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection global liquefaction projects |
| EFCH/TCH-CS-031 | 5 | 20150410 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Research into Mexico LNG price spike |
| EFCH/TCH-CS-031 | 5 | 20150410 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched the US fracklog balance |
| EFCH/TCH-CS-031 | 4 | 20150410 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Update and combine residential- and business-specific output based on sensitivity scenario analysis |
| EFCH/TCH-CS-031 | 1 | 20150410 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update business and residential long-range forecast scenario analysis processes |
| EFCH/TCH-CS-031 | 4 | 20150410 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Analyze business long-range forecast sensitivity scenarios with current power price forecast |
| EFCH/TCH-CS-031 | 13 | 20150410 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Data and Documents Management-Reviewed and Uploaded Fieldwork Data |
| EFCH/TCH-CS-031 | 13 | 20150410 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - AEP Central Freer to Pleasonton |
| EFCH/TCH-CS-031 | 13 | 20150410 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - AEP Central Laredo to Hebronville |
| EFCH/TCH-CS-031 | 17 | 20150410 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 5 hour travel time  San Antonio to Denver Oncor Fieldwork (AEP Central) |
| EFCH/TCH-CS-031 | 8 | 20150410 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Carbon Modeling-Review draft CPP presentation |
| EFCH/TCH-CS-031 | 5 | 20150410 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fuel Commodity Analysis-Analyze international LNG pricing and potential impacts in TX |
| EFCH/TCH-CS-031 | 5 | 20150410 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Develop preliminary assessment of natural gas pricing outlook and impact of oil prices |
| EFCH/TCH-CS-031 | 3 | 20150410 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Continue draft development of plant buildout cost analysis |
| EFCH/TCH-CS-031 | 5 | 20150410 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Western coal cost derivation |
| EFCH/TCH-CS-031 | 1 | 20150410 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Wholesale Prices Modeling-Review capacity build plan outputs |
| EFCH/TCH-CS-031 | 14 | 20150410 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Documentation-Go through code on FGEN and documentation |
| EFCH/TCH-CS-031 | 1 | 20150410 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss process for upcoming hearings and disclosures |
| EFCH/TCH-CS-031 | 6 | 20150410 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Transmission and Distribution Charge Analysis-Review T&D transactions for recent time periods |
| EFCH/TCH-CS-031 | 13 | 20150413 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Analyzed google earth photo files |
| EFCH/TCH-CS-031 | 13 | 20150413 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Initiated photo map files |
| EFCH/TCH-CS-031 | 13 | 20150413 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed photos from AEPC fieldwork |
| EFCH/TCH-CS-031 | 13 | 20150413 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed photos from Centerpoint fieldwork |
| EFCH/TCH-CS-031 | 20 | 20150413 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued REIT review and comparison to IRS precedence |
| EFCH/TCH-CS-031 | 20 | 20150413 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Report data analysis and review |
| EFCH/TCH-CS-031 | 31 | 20150413 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis, Company and Evercore regarding the work streams on the REIT valuation |
| EFCH/TCH-CS-031 | 32 | 20150413 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Pro Forma Development-Analyze underlying principles applied to the financial and operating structure of the InfraREIT entity |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 1 | 20150413 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Set up revised Aurora model to reflect multiple heatrate input parameters |
| EFCH/TCH-CS-031 | 32 | 20150413 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Cash Flow Analysis-Begin review of REIT materials/models |
| EFCH/TCH-CS-031 | 15 | 20150413 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Court Filings and Related Documents-Continue reviewing disclosure statement |
| EFCH/TCH-CS-031 | 15 | 20150413 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Court Filings and Related Documents-Review preliminary court filings, draft of disclosure statement |
| EFCH/TCH-CS-031 | 15 | 20150413 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Financial Reports-Review of financial structure, capital structure, organizational structure, proposed restructuring plan |
| EFCH/TCH-CS-031 | 18 | 20150413 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-031 | 14 | 20150413 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Court Filings and Related Documents-Reviewed draft disclosure statement documents |
| EFCH/TCH-CS-031 | 3 | 20150413 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Plant Operations-Compared generation unit heat rates in ERCOT market |
| EFCH/TCH-CS-031 | 3 | 20150413 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Examined EFH generation unit heat rates and capacities |
| EFCH/TCH-CS-031 | 5 | 20150413 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Additional liquefaction project research |
| EFCH/TCH-CS-031 | 5 | 20150413 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched forward LNG contracts including US exports |
| EFCH/TCH-CS-031 | 5 | 20150413 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Researched the typical contract structures of LNG (e.g. fixed destination clauses and basis vs index pricing |
| EFCH/TCH-CS-031 | 18 | 20150413 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project status meeting discussing oncor and upcoming modelling deadlines |
| EFCH/TCH-CS-031 | 4 | 20150413 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Update FEP team on retail analysis progress and next steps |
| EFCH/TCH-CS-031 | 24 | 20150413 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Develop workflow to incorporate new retail margin sensitivity scenario statistics and output into current models |
| EFCH/TCH-CS-031 | 7 | 20150413 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Update annual retail EBITDA and growth rate forecast scenario summaries |
| EFCH/TCH-CS-031 | 7 | 20150413 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Update long-range retail business mass market and large commercial / industrial EBITDA forecast |
| EFCH/TCH-CS-031 | 1 | 20150413 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update summary graphics and charts from long-range business forecast sensitivity scenarios |
| EFCH/TCH-CS-031 | 17 | 20150413 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX for on site TXU diligence(Billed 1/2 time) |
| EFCH/TCH-CS-031 | 22 | 20150413 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Prepare March fee application |
| EFCH/TCH-CS-031 | 22 | 20150413 | Pam Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-031 | 18 | 20150413 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call to discuss field results |
| EFCH/TCH-CS-031 | 5 | 20150413 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Fuel Commodity Analysis-Research impact of oil prices on natural gas production |
| EFCH/TCH-CS-031 | 5 | 20150413 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis-Research natural gas pricing sensitivities |
| EFCH/TCH-CS-031 | 18 | 20150413 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Internal Conference Call Participation-Discuss current retail results |
| EFCH/TCH-CS-031 | 1 | 20150413 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Run residential scenarios for EBITDA model |
| EFCH/TCH-CS-031 | 7 | 20150413 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Review/edit scenario reports; provide direction |
| EFCH/TCH-CS-031 | 7 | 20150413 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Run / review scenario reports; provide direction |
| EFCH/TCH-CS-031 | 7 | 20150413 | Scott Davis | Director | $545 | 0.5 | $272.50 | Projections-Update res/bus scenarios |
| EFCH/TCH-CS-031 | 8 | 20150413 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Carbon Research-Create and review US weather map of CPP compliance |
| EFCH/TCH-CS-031 | 8 | 20150413 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Carbon Research-Review State by State CO2 under CPP and compare to Texas |
| EFCH/TCH-CS-031 | 1 | 20150413 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion on assumption items for Oncor analysis |
| EFCH/TCH-CS-031 | 13 | 20150414 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated google earth map data |
| EFCH/TCH-CS-031 | 13 | 20150414 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Carrizo Springs, TX |
| EFCH/TCH-CS-031 | 13 | 20150414 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Dilley, TX |
| EFCH/TCH-CS-031 | 13 | 20150414 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Laredo, TX |
| EFCH/TCH-CS-031 | 13 | 20150414 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Natalia, TX |
| EFCH/TCH-CS-031 | 20 | 20150414 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-031 | 20 | 20150414 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Continued REIT review and comparison of Oncor calculations |
| EFCH/TCH-CS-031 | 5 | 20150414 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Historical Financial Results Analysis-Researched various coal price inputs from Company for comparison |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 3 | 20150414 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Reviewed past model inputs and documented EFH unit emissions source |
| EFCH/TCH-CS-031 | 15 | 20150414 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Financial Reports-Review of REIT materials, preliminary financial projections |
| EFCH/TCH-CS-031 | 3 | 20150414 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Generation Asset Modeling-Review of generation model |
| EFCH/TCH-CS-031 | 32 | 20150414 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Call regarding potential Oncor REIT structures |
| EFCH/TCH-CS-031 | 7 | 20150414 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Projections-Review of client input data to consolidated EBITDA model/projections |
| EFCH/TCH-CS-031 | 7 | 20150414 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Projections-Review of consolidated EBITDA model/projections |
| EFCH/TCH-CS-031 | 14 | 20150414 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Historical Financial Results Analysis-Assess a historical analysis of ERCOT load and market prices |
| EFCH/TCH-CS-031 | 14 | 20150414 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Historical Financial Results Analysis-Pull historical data for gas prices to compare with a historical analysis of gas prices |
| EFCH/TCH-CS-031 | 1 | 20150414 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Load Forecast-Create and analyze a benchmarking assessment of the modeled data for forecasted Luminant plants |
| EFCH/TCH-CS-031 | 3 | 20150414 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Plant Operations-Analyzed EFH unit heat rates |
| EFCH/TCH-CS-031 | 3 | 20150414 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Plant Operations-Analyzed ERCOT market heat rates |
| EFCH/TCH-CS-031 | 3 | 20150414 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Plant Operations-Reviewed coal plant operating parameters from company data |
| EFCH/TCH-CS-031 | 7 | 20150414 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Reviewed Luminant EBITDA models with FEP staff |
| EFCH/TCH-CS-031 | 3 | 20150414 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Quality Control-Reviewed Luminant market and dispatch models with FEP staff |
| EFCH/TCH-CS-031 | 15 | 20150414 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Charting work for imports and exports |
| EFCH/TCH-CS-031 | 5 | 20150414 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-research into available data from PGC |
| EFCH/TCH-CS-031 | 5 | 20150414 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched shipping costs and canal tariffs |
| EFCH/TCH-CS-031 | 5 | 20150414 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Reviewed UBS view on timing of ERCOT prices reaching a bottom |
| EFCH/TCH-CS-031 | 1 | 20150414 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling-Initial review of 2015 AEO |
| EFCH/TCH-CS-031 | 1 | 20150414 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Projections-Analyze retail business-to long-range forecast sensitivity scenarios |
| EFCH/TCH-CS-031 | 1 | 20150414 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Projections-Consolidate and perform initial analysis of long-range forecast data |
| EFCH/TCH-CS-031 | 7 | 20150414 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Develop initial process for consolidated analysis of retail business market EBITDA scenarios |
| EFCH/TCH-CS-031 | 7 | 20150414 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Finalize consolidation of current retail EBITDA scenario graphical output and analyze results |
| EFCH/TCH-CS-031 | 22 | 20150414 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review March and April narrative and hours by task |
| EFCH/TCH-CS-031 | 14 | 20150414 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Review disclosure statement |
| EFCH/TCH-CS-031 | 14 | 20150414 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Review  POR |
| EFCH/TCH-CS-031 | 7 | 20150414 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Work on parametric reporting templates / tools |
| EFCH/TCH-CS-031 | 7 | 20150414 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Projections-Process & review scenario reports; provide direction |
| EFCH/TCH-CS-031 | 8 | 20150414 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Carbon Analysis-Discussion of the impact and hurdles for the CPP |
| EFCH/TCH-CS-031 | 1 | 20150414 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis-Review modeling updates for FCAP |
| EFCH/TCH-CS-031 | 18 | 20150414 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Plant Analysis-Review tasks from 4/ 10 and outline tasks for 4/13 |
| EFCH/TCH-CS-031 | 13 | 20150415 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Formatted Oncor territory overlay image |
| EFCH/TCH-CS-031 | 13 | 20150415 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Crystal City, TX |
| EFCH/TCH-CS-031 | 13 | 20150415 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Del Rio, TX |
| EFCH/TCH-CS-031 | 13 | 20150415 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Rock Springs, TX |
| EFCH/TCH-CS-031 | 13 | 20150415 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Uvalde, TX |
| EFCH/TCH-CS-031 | 20 | 20150415 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Review of EFH April 14th filing documents - Oncor REIT |
| EFCH/TCH-CS-031 | 13 | 20150415 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Distribution Operations-Continued REIT review of restructuring of Oncor |
| EFCH/TCH-CS-031 | 18 | 20150415 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Determine the status of various project workstreams via internal staff communications |
| EFCH/TCH-CS-031 | 5 | 20150415 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Fuel Commodity Analysis-Estimated rail transportation distances for all coal plants in ERCOT |
| EFCH/TCH-CS-031 | 5 | 20150415 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Cash Flow Analysis-Review/analyze coal life of mine plans |
| EFCH/TCH-CS-031 | 14 | 20150415 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Historical Financial Results Analysis-Pull historical power prices for specific hubs in ERCOT and compare with the historical analysis of energy only prices |
| EFCH/TCH-CS-031 | 1 | 20150415 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Analyze 2021 vs 2020 planned outages in the Luminant coal plants |
| EFCH/TCH-CS-031 | 3 | 20150415 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Compare heat rate calculation methods from heat input data |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 3 | 20150415 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Analyze the heat rate from the heat input provided from the CEMS data for each of the ERCOT coal plants |
| EFCH/TCH-CS-031 | 3 | 20150415 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Assess the historical changes in the heat rate for plants that have heat input data from CEMS |
| EFCH/TCH-CS-031 | 3 | 20150415 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Operations-Discuss heat rate and heat input calculations |
| EFCH/TCH-CS-031 | 1 | 20150415 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Documentation-Documented year-over-year EBITDA differences in long range model |
| EFCH/TCH-CS-031 | 5 | 20150415 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Fuel Commodity Analysis-Analyzed commodity forward prices |
| EFCH/TCH-CS-031 | 1 | 20150415 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Wholesale Prices Modeling-Modeled ERCOT coal plant heat rates and net generation |
| EFCH/TCH-CS-031 | 1 | 20150415 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Modeled ERCOT natural gas plant heat rates and net generation |
| EFCH/TCH-CS-031 | 5 | 20150415 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection incremental demand growth for lng by country |
| EFCH/TCH-CS-031 | 5 | 20150415 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched Asian investment in international liquefaction projects |
| EFCH/TCH-CS-031 | 5 | 20150415 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched east African LNG projects |
| EFCH/TCH-CS-031 | 4 | 20150415 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Review analysis workflow with FEP team |
| EFCH/TCH-CS-031 | 1 | 20150415 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Projections-Refine retail analysis workflow to standardize output of business and residential long-range forecast |
| EFCH/TCH-CS-031 | 24 | 20150415 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Analyze and compare retail margins for business sub-segments |
| EFCH/TCH-CS-031 | 7 | 20150415 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Optimize batch processing of business and residential scenario EBITDA for consolidated analysis |
| EFCH/TCH-CS-031 | 5 | 20150415 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Research breakeven costs of natural gas production |
| EFCH/TCH-CS-031 | 5 | 20150415 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Research natural gas proved reserves data |
| EFCH/TCH-CS-031 | 5 | 20150415 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Fuel Commodity Analysis-Review public statements regarding breakeven costs |
| EFCH/TCH-CS-031 | 1 | 20150415 | Scott Davis | Director | $545 | 1.5 | $817.50 | Business Customer Analysis-Review updated business model output process; provide direction |
| EFCH/TCH-CS-031 | 1 | 20150415 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Adapt updated reporting process to residential forecast model |
| EFCH/TCH-CS-031 | 1 | 20150415 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Test / edit updated reporting process |
| EFCH/TCH-CS-031 | 7 | 20150415 | Scott Davis | Director | $545 | 0.5 | $272.50 | Projections-Provide direction re: next steps for model input processing |
| EFCH/TCH-CS-031 | 5 | 20150415 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Fuel Commodity Analysis-Discuss and review materials on historical oil/gas relationships |
| EFCH/TCH-CS-031 | 5 | 20150415 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Fuel Commodity Analysis-Review draft EIA AIO outlook update |
| EFCH/TCH-CS-031 | 13 | 20150416 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Initiated photo map files |
| EFCH/TCH-CS-031 | 13 | 20150416 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Friendswood, TX |
| EFCH/TCH-CS-031 | 13 | 20150416 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Webster, TX |
| EFCH/TCH-CS-031 | 13 | 20150416 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Picasa photo map files |
| EFCH/TCH-CS-031 | 20 | 20150416 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued REIT review of restructuring of Oncor |
| EFCH/TCH-CS-031 | 20 | 20150416 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued review of EFH April 14th filing documents - Oncor REIT |
| EFCH/TCH-CS-031 | 6 | 20150416 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Financial Reports-Analyze recent analyst reports related to power generation entities |
| EFCH/TCH-CS-031 | 11 | 20150416 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Hedging and Trading Positions-Review portfolio position reports generated by the Company |
| EFCH/TCH-CS-031 | 1 | 20150416 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Update comparative EBITDA analysis for the 2020 to 2021 projection period using Company price curves |
| EFCH/TCH-CS-031 | 5 | 20150416 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Review and analyze the recently published  EIA Annual Energy Outlook to evaluate their view on long term commodity prices and dynamics |
| EFCH/TCH-CS-031 | 5 | 20150416 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Fuel Commodity Analysis-Researched coal contracts for all coal plants in ERCOT |
| EFCH/TCH-CS-031 | 3 | 20150416 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Reviewed company data and GAPS curves for heat rate methodology and modeling input assumptions |
| EFCH/TCH-CS-031 | 5 | 20150416 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Fuel Commodity Analysis-Research and analyze commodity price forecasts (nat gas, oil) |
| EFCH/TCH-CS-031 | 3 | 20150416 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Evaluate heat rate, heat input and incremental heat rate values for the coal plants in ERCOT |
| EFCH/TCH-CS-031 | 3 | 20150416 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Analysis-Using different polynomial fits, evaluate the incremental heat input for coal units from historical generation data |
| EFCH/TCH-CS-031 | 3 | 20150416 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Analyze the heat rate from the heat input provided from the CEMS data for each of the ERCOT coal plants |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 3 | 20150416 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Determine minimum LSL capacities and heat rates that influence the heat input equation |
| EFCH/TCH-CS-031 | 5 | 20150416 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Researched government natural gas price forecasts |
| EFCH/TCH-CS-031 | 14 | 20150416 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Historical Financial Results Analysis-Automated ERCOT market data retrieval for input to fundamental market model |
| EFCH/TCH-CS-031 | 1 | 20150416 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Quality Control-Reviewed modeled heat rates and ERCOT heat rate model |
| EFCH/TCH-CS-031 | 5 | 20150416 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection shipping rates |
| EFCH/TCH-CS-031 | 5 | 20150416 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research and data collection on Australian lng projects |
| EFCH/TCH-CS-031 | 5 | 20150416 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched breakeven costs for different types of lng projects |
| EFCH/TCH-CS-031 | 5 | 20150416 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched pipeline deals between Russia and China for impact on LNG market |
| EFCH/TCH-CS-031 | 1 | 20150416 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Projections-Perform consolidated analysis of results from residential and business long-range forecast sensitivity scenarios |
| EFCH/TCH-CS-031 | 7 | 20150416 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Projections-Process business and residential long-range forecast EBITDA sensitivity scenarios |
| EFCH/TCH-CS-031 | 1 | 20150416 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Projections-Update workflow and model output to consolidate residential and business long-range forecasts |
| EFCH/TCH-CS-031 | 17 | 20150416 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (Billed 1/2 time) |
| EFCH/TCH-CS-031 | 5 | 20150416 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Research breakeven costs of oil production |
| EFCH/TCH-CS-031 | 4 | 20150416 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling-Analyze retail rate impacts of potential carbon pricing |
| EFCH/TCH-CS-031 | 7 | 20150416 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Projections-Review / edit scenario results process |
| EFCH/TCH-CS-031 | 5 | 20150416 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Gas price analysis |
| EFCH/TCH-CS-031 | 14 | 20150416 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Quality Control-Data room information review |
| EFCH/TCH-CS-031 | 8 | 20150416 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Carbon Analysis-Review LUM CPP presentation |
| EFCH/TCH-CS-031 | 5 | 20150416 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fuel Commodity Analysis-Review and discuss long term oil impacts on nat gas |
| EFCH/TCH-CS-031 | 5 | 20150416 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fuel Commodity Analysis-review docs and discuss global oil implications |
| EFCH/TCH-CS-031 | 13 | 20150417 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Updated google earth map data |
| EFCH/TCH-CS-031 | 13 | 20150417 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Houston, TX |
| EFCH/TCH-CS-031 | 13 | 20150417 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Pearland, TX |
| EFCH/TCH-CS-031 | 20 | 20150417 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-Continued REIT IRS review of restructuring of Oncor |
| EFCH/TCH-CS-031 | 20 | 20150417 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued review of EFH April 14th filing documents - Oncor REIT |
| EFCH/TCH-CS-031 | 14 | 20150417 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Review and analyze Oncor data posted recently to the Intralinks data repository |
| EFCH/TCH-CS-031 | 12 | 20150417 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend meeting regarding preliminary operating results for TXU Energy through March 2015 |
| EFCH/TCH-CS-031 | 12 | 20150417 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Operating Reports-Review support for first quarter 2015 TXUE operating results prior to call with Company |
| EFCH/TCH-CS-031 | 5 | 20150417 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze market information regarding potential commodity price trends in ERCOT |
| EFCH/TCH-CS-031 | 6 | 20150417 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Reviewed heatrate curve development |
| EFCH/TCH-CS-031 | 1 | 20150417 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Updated database to reflect new Aurora version |
| EFCH/TCH-CS-031 | 32 | 20150417 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Financial Reports-Oncor REIT analysis |
| EFCH/TCH-CS-031 | 5 | 20150417 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Projections-Commodity price analysis (coal) |
| EFCH/TCH-CS-031 | 1 | 20150417 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Assess and add the analysis of Sandow 4 to the forecasted outlook of Luminant |
| EFCH/TCH-CS-031 | 3 | 20150417 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Analyze an exponential trend in heat rates for ERCOT coal plants |
| EFCH/TCH-CS-031 | 3 | 20150417 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Solving for exponential trends in the data, evaluate the heat input for the coal units |
| EFCH/TCH-CS-031 | 3 | 20150417 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Assess and analyze the incremental heat rate from historical data for the coal plants in ERCOT |
| EFCH/TCH-CS-031 | 3 | 20150417 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Plant Analysis-Statistical analysis of coal plant heat inputs in ERCOT |
| EFCH/TCH-CS-031 | 3 | 20150417 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Quality Control-Tested regression models of coal plant heat rates |
| EFCH/TCH-CS-031 | 15 | 20150417 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Reporting work on LNG markets |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 5 | 20150417 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researching Russia-China gas deals |
| EFCH/TCH-CS-031 | 7 | 20150417 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Projections-Develop interface to select and process retail EBITDA case data |
| EFCH/TCH-CS-031 | 1 | 20150417 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze consolidated annual retail EBITDA margin output |
| EFCH/TCH-CS-031 | 1 | 20150417 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Enhance workflow for comprehensive business and residential long-range forecast data analysis |
| EFCH/TCH-CS-031 | 24 | 20150417 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | TXU Meetings-Participate on TXU monthly management call for updates on year-to-date business segment results |
| EFCH/TCH-CS-031 | 5 | 20150417 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Carbon Research-Analyze breakeven impacts of theoretical carbon prices on gas vs oil |
| EFCH/TCH-CS-031 | 14 | 20150417 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Court Filings and Related Documents-Review disclosure statement |
| EFCH/TCH-CS-031 | 28 | 20150417 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Monthly Performance Reports-MPR meeting |
| EFCH/TCH-CS-031 | 12 | 20150417 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Monthly Performance Reports-Review and analyze 1Q2015 MPR deck |
| EFCH/TCH-CS-031 | 4 | 20150417 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Review retail model processes and model development |
| EFCH/TCH-CS-031 | 3 | 20150417 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Review 2015 EIA Annual Energy Outlook |
| EFCH/TCH-CS-031 | 5 | 20150417 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Fuel Commodity Analysis-Compare updated EIA forecasts with previous forecasts |
| EFCH/TCH-CS-031 | 5 | 20150417 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Fuel Commodity Analysis-Develop and review draft analysis around gas production in US |
| EFCH/TCH-CS-031 | 18 | 20150418 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Review tasks status and develop budgets for following weeks |
| EFCH/TCH-CS-031 | 13 | 20150420 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Updated google earth map files |
| EFCH/TCH-CS-031 | 13 | 20150420 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Houston, TX |
| EFCH/TCH-CS-031 | 13 | 20150420 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Pearland, TX |
| EFCH/TCH-CS-031 | 20 | 20150420 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued REIT review and comparison to IRS precedence |
| EFCH/TCH-CS-031 | 20 | 20150420 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Research ERCOT LRP drivers and plan |
| EFCH/TCH-CS-031 | 20 | 20150420 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Report data development and review |
| EFCH/TCH-CS-031 | 11 | 20150420 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Review monthly ERCOT potential generation update to market |
| EFCH/TCH-CS-031 | 18 | 20150420 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Lead a status update call related to various workstreams within this project |
| EFCH/TCH-CS-031 | 32 | 20150420 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Rate of Return Analysis-Analyze draft memorandum on potential regulatory considerations regarding a REIT structure in Texas |
| EFCH/TCH-CS-031 | 17 | 20150420 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-031 | 1 | 20150420 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Environmental Analysis-Reviewed planned and generic wind assumptions |
| EFCH/TCH-CS-031 | 5 | 20150420 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis-Reviewed coal transportation costs within ERCOT |
| EFCH/TCH-CS-031 | 5 | 20150420 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Reviewed history of FOB mine prices for forecast |
| EFCH/TCH-CS-031 | 18 | 20150420 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting to discuss project status and updates |
| EFCH/TCH-CS-031 | 17 | 20150420 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) for Lume DD |
| EFCH/TCH-CS-031 | 18 | 20150420 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to update team on process and discuss next steps on REIT analysis |
| EFCH/TCH-CS-031 | 3 | 20150420 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Generation Asset Modeling-Analyze and calculate a heat rate curve based off historical CEMS data |
| EFCH/TCH-CS-031 | 3 | 20150420 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Curve fit heat input and generation data using parabolic and exponential trends |
| EFCH/TCH-CS-031 | 3 | 20150420 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Run the coal and gas plants in ERCOT through an updated heat rate trend and compare with original data |
| EFCH/TCH-CS-031 | 1 | 20150420 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status and process of the modeling forecast |
| EFCH/TCH-CS-031 | 17 | 20150420 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence: 3 hours Time billed at half: 1.5 hours |
| EFCH/TCH-CS-031 | 26 | 20150420 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Estimated additional regression models for Aurora |
| EFCH/TCH-CS-031 | 26 | 20150420 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Estimated regression model for Aurora model inputs |
| EFCH/TCH-CS-031 | 7 | 20150420 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Participated in call with FEP staff re: modeling and project deliverables |
| EFCH/TCH-CS-031 | 26 | 20150420 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Validated regression model results |
| EFCH/TCH-CS-031 | 17 | 20150420 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3 hours travel (Denver-Dallas) billed @ 50% for on site DD |
| EFCH/TCH-CS-031 | 5 | 20150420 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Analysis of all liquefaction projects announced vs those with FID |
| EFCH/TCH-CS-031 | 14 | 20150420 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection Australian ng prices |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 14 | 20150420 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection Russian gas prices |
| EFCH/TCH-CS-031 | 5 | 20150420 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research PGC methodology |
| EFCH/TCH-CS-031 | 5 | 20150420 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched connections Russia to China |
| EFCH/TCH-CS-031 | 18 | 20150420 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project status meeting discussing Oncor REIT potential, heat rate modeling inputs, and proved gas reserves |
| EFCH/TCH-CS-031 | 1 | 20150420 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Update FEP team on retail long-range forecast and discuss next steps |
| EFCH/TCH-CS-031 | 4 | 20150420 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update consolidated TXU business and residential retail forecast with sensitivity analysis |
| EFCH/TCH-CS-031 | 1 | 20150420 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Update retail business segment long-range EBITDA forecast cases |
| EFCH/TCH-CS-031 | 4 | 20150420 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Update retail sensitivity analysis processes |
| EFCH/TCH-CS-031 | 17 | 20150420 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2 time) for Sierra TXU office meetings |
| EFCH/TCH-CS-031 | 22 | 20150420 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-March fee application |
| EFCH/TCH-CS-031 | 22 | 20150420 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-031 | 18 | 20150420 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call to discuss field results status |
| EFCH/TCH-CS-031 | 14 | 20150420 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Review and analyze updated data room documents |
| EFCH/TCH-CS-031 | 5 | 20150420 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Research LNG impacts on gas markets |
| EFCH/TCH-CS-031 | 3 | 20150420 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Research heat rate curve development methodology |
| EFCH/TCH-CS-031 | 4 | 20150420 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Analyze retail model component integration |
| EFCH/TCH-CS-031 | 17 | 20150420 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel-Travel from Denver to Dallas (billed at 50%) for DD at Sierra |
| EFCH/TCH-CS-031 | 7 | 20150420 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Pro Forma Development-Integrate reformatted scenario data into EBITDA model |
| EFCH/TCH-CS-031 | 7 | 20150420 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Update business scenarios in EBITDA model |
| EFCH/TCH-CS-031 | 7 | 20150420 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Update residential scenarios in EBITDA model |
| EFCH/TCH-CS-031 | 17 | 20150420 | Scott Davis | Director | $545 | 1.0 | $545.00 | Travel-Travel Waco, Tx to Sierra 2 hrs billed @ 50% |
| EFCH/TCH-CS-031 | 3 | 20150420 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Documentation-Develop plan around modeling flow charting |
| EFCH/TCH-CS-031 | 18 | 20150420 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Travel-50% of non working travel for mgt meetings |
| EFCH/TCH-CS-031 | 13 | 20150421 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed photo map files |
| EFCH/TCH-CS-031 | 13 | 20150421 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Pasadena, TX |
| EFCH/TCH-CS-031 | 13 | 20150421 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Seabrook, TX |
| EFCH/TCH-CS-031 | 13 | 20150421 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor fieldwork data summary |
| EFCH/TCH-CS-031 | 20 | 20150421 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Benchmark comparison review to other Texas utilities |
| EFCH/TCH-CS-031 | 20 | 20150421 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis-Continued REIT review and comparison of Oncor calculations |
| EFCH/TCH-CS-031 | 20 | 20150421 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Update Research and analyze FERC Form 1 comparison data |
| EFCH/TCH-CS-031 | 31 | 20150421 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Research other governmentally required characteristics to qualify as a REIT |
| EFCH/TCH-CS-031 | 3 | 20150421 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Discussion related to derivation of refining the heat rate and capacity curve calculation for model inputs |
| EFCH/TCH-CS-031 | 12 | 20150421 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company related to actual retail operations year-to-date and other matters related to long-term forecasting for the business unit |
| EFCH/TCH-CS-031 | 11 | 20150421 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company related to actual wholesale generation operations year-to-date and other ancillary matters |
| EFCH/TCH-CS-031 | 1 | 20150421 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Review Company communication on potential long term strategies |
| EFCH/TCH-CS-031 | 20 | 20150421 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Rate of Return Analysis-Internal discussion regarding current draft OpCo and PropCo financial statements and lease payments developed by the Company |
| EFCH/TCH-CS-031 | 5 | 20150421 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Enhanced gas basis forecast model |
| EFCH/TCH-CS-031 | 1 | 20150421 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Updated Aurora inputs for newest version release |
| EFCH/TCH-CS-031 | 14 | 20150421 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Reviewed updated modeling assumptions documentation |
| EFCH/TCH-CS-031 | 14 | 20150421 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Updated modeling assumptions documentation for updates to ERCOT reserves and transmission assumptions |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 18 | 20150421 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting to discuss current modeling status and open items |
| EFCH/TCH-CS-031 | 4 | 20150421 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Monthly Performance Reports-Review/analyze TXU Energy performance metrics |
| EFCH/TCH-CS-031 | 3 | 20150421 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Analyze the cogen units for gas CC and determine an analysis for those specific units |
| EFCH/TCH-CS-031 | 14 | 20150421 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Apply a curve to heat input data and calculate the incremental heat rate for use in the fundamental model |
| EFCH/TCH-CS-031 | 1 | 20150421 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the inputs being used in the fundamental model and the stochastic model |
| EFCH/TCH-CS-031 | 3 | 20150421 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Analyze the heat input and generation data with a parabolic trending model |
| EFCH/TCH-CS-031 | 3 | 20150421 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Curve fit heat input and generation data using hyperbolic trends |
| EFCH/TCH-CS-031 | 1 | 20150421 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Determine LSL percentages for units and for unit types |
| EFCH/TCH-CS-031 | 3 | 20150421 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Compared natural gas generation unit data from EPA |
| EFCH/TCH-CS-031 | 26 | 20150421 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Generation Asset Modeling-Ran alternate specification for heat rate regression model |
| EFCH/TCH-CS-031 | 7 | 20150421 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Modeling methodology discussion with FEP staff defining next steps |
| EFCH/TCH-CS-031 | 26 | 20150421 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Tested and validated alternate specification for heat rate regression model |
| EFCH/TCH-CS-031 | 5 | 20150421 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Building LNG price bottom up buildup |
| EFCH/TCH-CS-031 | 14 | 20150421 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection shipping data |
| EFCH/TCH-CS-031 | 5 | 20150421 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Developed LNG Delivered price model |
| EFCH/TCH-CS-031 | 1 | 20150421 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Update FEP team on next steps for retail analysis |
| EFCH/TCH-CS-031 | 4 | 20150421 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze current retail load forecast and sensitivity cases |
| EFCH/TCH-CS-031 | 4 | 20150421 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze consolidated results of TXU sensitivity scenarios |
| EFCH/TCH-CS-031 | 7 | 20150421 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Streamline processing of residential and business EBITDA sensitivity scenarios |
| EFCH/TCH-CS-031 | 1 | 20150421 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update long-range forecast data consolidation and analysis workflow |
| EFCH/TCH-CS-031 | 22 | 20150421 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Made updates to the fee application |
| EFCH/TCH-CS-031 | 22 | 20150421 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-031 | 18 | 20150421 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation heat map status |
| EFCH/TCH-CS-031 | 3 | 20150421 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Reviewed Luminant Heat Rate Curves |
| EFCH/TCH-CS-031 | 1 | 20150421 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Court Filings and Related Documents-Review disclosure statement |
| EFCH/TCH-CS-031 | 3 | 20150421 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Document stochastic model processes |
| EFCH/TCH-CS-031 | 5 | 20150421 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis-Analyze oil and gas well breakeven costs |
| EFCH/TCH-CS-031 | 5 | 20150421 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Research demand impacts on natural gas pricing |
| EFCH/TCH-CS-031 | 24 | 20150421 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss modeling process and plan |
| EFCH/TCH-CS-031 | 3 | 20150421 | Sam Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Plant Operations-Develop heat rate analytics model |
| EFCH/TCH-CS-031 | 24 | 20150421 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Margins-Analyze actual retail margins from 2015Q1 |
| EFCH/TCH-CS-031 | 18 | 20150421 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-031 | 12 | 20150421 | Scott Davis | Director | $545 | 1.5 | $817.50 | Monthly Performance Reports-Review 1Q MPR reports |
| EFCH/TCH-CS-031 | 7 | 20150421 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Projections-Process res & bus projections |
| EFCH/TCH-CS-031 | 7 | 20150421 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Quality Control-Run / test / edit scenario reports |
| EFCH/TCH-CS-031 | 4 | 20150421 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Historical Financial Results Analysis-Review Appendix to the March results |
| EFCH/TCH-CS-031 | 33 | 20150421 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-discuss allocation methodologies for Oncor |
| EFCH/TCH-CS-031 | 11 | 20150421 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Luminant Meetings-Meeting with Lum on status |
| EFCH/TCH-CS-031 | 33 | 20150421 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Projections-Review REIT analysis and provide input |
| EFCH/TCH-CS-031 | 4 | 20150421 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Residential Customer Analysis-Review north and south Texas customer results |
| EFCH/TCH-CS-031 | 12 | 20150421 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | TXU Meetings-Meeting with TXU on status |
| EFCH/TCH-CS-031 | 13 | 20150422 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Formatted photo map files |
| EFCH/TCH-CS-031 | 13 | 20150422 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Updated google earth map files |
| EFCH/TCH-CS-031 | 13 | 20150422 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork from Friendswood, TX |
| EFCH/TCH-CS-031 | 13 | 20150422 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork from Sugarland, TX |
| EFCH/TCH-CS-031 | 20 | 20150422 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-Continued REIT review and comparison of Oncor calculations |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---------|--------|------|----------|-------|------|-------|------|------------------|
| EFCH/TCH-CS-031 | 32 | 20150422 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Discussion of the mathematical reverse engineering of the magnitude of the draft OpCo/ PropCo lease payment |
| EFCH/TCH-CS-031 | 32 | 20150422 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Capital Analysis-Discussion regarding the tasks, analyses and related delivery timelines related to the potential use of a REIT structure for Oncor |
| EFCH/TCH-CS-031 | 31 | 20150422 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding initial views and findings related to the Company OpCo & PropCo REIT projections |
| EFCH/TCH-CS-031 | 31 | 20150422 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Participate in a meeting with the Company, Kirkland & Ellis and Evercore regarding the status of the current Company projections related to the potential REIT structure for Oncor |
| EFCH/TCH-CS-031 | 20 | 20150422 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Analyze the current long range plan for Oncor as it relates to the separation of elements into the OpCo/PropCo REIT structure |
| EFCH/TCH-CS-031 | 31 | 20150422 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Rate of Return Analysis-Analyze the nature of the draft Company based lease payment between OpCo and PropCo in preparation for a follow up meeting with the Company |
| EFCH/TCH-CS-031 | 1 | 20150422 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Reviewed generic unit assumptions |
| EFCH/TCH-CS-031 | 1 | 20150422 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Enhanced levelized cost model |
| EFCH/TCH-CS-031 | 3 | 20150422 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Analysis-Reviewed and discussed updated heat rate assumptions and modeling approach |
| EFCH/TCH-CS-031 | 1 | 20150422 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Analyzed initial fundamental model output and reconciled to previous iterations |
| EFCH/TCH-CS-031 | 1 | 20150422 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Processed fundamental model base case output and compiled price comparisons |
| EFCH/TCH-CS-031 | 4 | 20150422 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Historical Financial Results Analysis-Review historical and projected performance metrics |
| EFCH/TCH-CS-031 | 2 | 20150422 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Projections-Review/analyze TXU projected financials |
| EFCH/TCH-CS-031 | 3 | 20150422 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Update the bid adders and the bid factors for the new gas heat rates for the combined cycle gas units |
| EFCH/TCH-CS-031 | 3 | 20150422 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Run heat input data with an updated curve shape to obtain and utilize a heat rate curve for each of the coal and gas plants in ERCOT |
| EFCH/TCH-CS-031 | 1 | 20150422 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Update the stochastic model with updated cost data from the fundamental model and adjusted company data |
| EFCH/TCH-CS-031 | 1 | 20150422 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Update the stochastic model with updated heat rate curves |
| EFCH/TCH-CS-031 | 14 | 20150422 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Analyze the heat rate and capacity comparisons between the original calculated values, the updated calculated values as well as company data |
| EFCH/TCH-CS-031 | 14 | 20150422 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Data Request Response Preparation-Compiled financial model documents for discovery |
| EFCH/TCH-CS-031 | 3 | 20150422 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Modeled generation dispatch using updated prices/unit specifications |
| EFCH/TCH-CS-031 | 17 | 20150422 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Luminant Meetings-Discussed generation modeling with EFH staff |
| EFCH/TCH-CS-031 | 1 | 20150422 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Validated modeled coal and gas plant specifications |
| EFCH/TCH-CS-031 | 1 | 20150422 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research EIA AEO |
| EFCH/TCH-CS-031 | 5 | 20150422 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Review of PGC "frontier sources" |
| EFCH/TCH-CS-031 | 18 | 20150422 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss discovery guidance with Kirkland & Ellis staff |
| EFCH/TCH-CS-031 | 4 | 20150422 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Plant Analysis-Standardize reporting of retail parametric output to support additional sensitivity analysis |
| EFCH/TCH-CS-031 | 7 | 20150422 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update retail EBITDA sensitivity case analysis tools |
| EFCH/TCH-CS-031 | 1 | 20150422 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update TXU retail analysis and process sensitivity cases |
| EFCH/TCH-CS-031 | 4 | 20150422 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Review retail model functions to support process documentation |
| EFCH/TCH-CS-031 | 5 | 20150422 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Continue research of potential impacts of LNG development |
| EFCH/TCH-CS-031 | 5 | 20150422 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis-Research status of LNG terminals |
| EFCH/TCH-CS-031 | 14 | 20150422 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with K&E to discuss preparation for discovery |
| EFCH/TCH-CS-031 | 3 | 20150422 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Operations-Analyze updated heat rate analytics |
| EFCH/TCH-CS-031 | 4 | 20150422 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Analyze retail model components and interactions |
| EFCH/TCH-CS-031 | 14 | 20150422 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Conference call w/ KE |
| EFCH/TCH-CS-031 | 1 | 20150422 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Project status & assumptions review; discuss next steps |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 7 | 20150422 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Quality Control-Edit parametric reports / process; reconcile to previous |
| EFCH/TCH-CS-031 | 7 | 20150422 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Reconcile updated model results to previous |
| EFCH/TCH-CS-031 | 14 | 20150422 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Discuss open modeling and data items |
| EFCH/TCH-CS-031 | 14 | 20150422 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review process for data collection and documentation fro 12/31 |
| EFCH/TCH-CS-031 | 18 | 20150422 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Projections-Review the work plan for TXU and Luminant for 12/31 curves |
| EFCH/TCH-CS-031 | 4 | 20150422 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Retail Market Analysis-Review and set forth sensitivities for TXU residential model based on COG differentials |
| EFCH/TCH-CS-031 | 4 | 20150422 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Retail Prices Modeling-Provide input and review for TXUE EBITDA charting |
| EFCH/TCH-CS-031 | 13 | 20150423 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Houston, TX |
| EFCH/TCH-CS-031 | 13 | 20150423 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Created alternate photo map views |
| EFCH/TCH-CS-031 | 13 | 20150423 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Plan of Reorganization-Analyzed IRS PLR definitions |
| EFCH/TCH-CS-031 | 13 | 20150423 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Plan of Reorganization-Analyzed REIT structures |
| EFCH/TCH-CS-031 | 20 | 20150423 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Capital Analysis-Continued REIT review and comparison to Oncor calculations |
| EFCH/TCH-CS-031 | 20 | 20150423 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore regarding the current valuation perspective on the potential REIT structure |
| EFCH/TCH-CS-031 | 31 | 20150423 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Pro Forma Development-Construct a process to evaluate the long term OpCo and ProCo lease payment |
| EFCH/TCH-CS-031 | 32 | 20150423 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Rate of Return Analysis-Review and analyze various analyst reports related to the current market conditions for transmission and distribution REITs |
| EFCH/TCH-CS-031 | 11 | 20150423 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Review and analyze various analyst reports related to the current market conditions and positioning in ERCOT |
| EFCH/TCH-CS-031 | 5 | 20150423 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Fuel Commodity Analysis-Revised coal model to incorporate company forecasts |
| EFCH/TCH-CS-031 | 11 | 20150423 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Reviewed heatrate regression model |
| EFCH/TCH-CS-031 | 17 | 20150423 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-031 | 32 | 20150423 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Financial Reports-Analyze proposed Oncor OpCo/PropCo REIT structure |
| EFCH/TCH-CS-031 | 32 | 20150423 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Internal Conference Call Participation-Internal call to discuss Oncor structure and REIT analysis deliverables |
| EFCH/TCH-CS-031 | 14 | 20150423 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Projections-Analyze comparable REIT structures in the T&D space to establish baseline lease rates and structures |
| EFCH/TCH-CS-031 | 3 | 20150423 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Update the bid adders and the bid factors for the new gas heat rates for the combined cycle gas units |
| EFCH/TCH-CS-031 | 3 | 20150423 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Update the bid adders, bid factors and start costs for the new gas heat rates for the gas steam units |
| EFCH/TCH-CS-031 | 3 | 20150423 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Assess the gas combined cycle units for an adjusted heat rate to create a uniform data set |
| EFCH/TCH-CS-031 | 1 | 20150423 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Run and assess the adjusted heat input data for updated heat rate curves |
| EFCH/TCH-CS-031 | 17 | 20150423 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to DEN for on-site diligence: 3 hours Time billed at half: 1.5 hours |
| EFCH/TCH-CS-031 | 14 | 20150423 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Reviewed recent reports on relevant regulatory issues for Oncor and Lume |
| EFCH/TCH-CS-031 | 14 | 20150423 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Data Request Response Preparation-Compiled environmental scenario documents for discovery |
| EFCH/TCH-CS-031 | 14 | 20150423 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Data Request Response Preparation-Compiled terminal year cash flow documents for discovery |
| EFCH/TCH-CS-031 | 3 | 20150423 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Vetted generation dispatch model parameters and processes |
| EFCH/TCH-CS-031 | 17 | 20150423 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-031 | 15 | 20150423 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Charting work for LNG cost build-up |
| EFCH/TCH-CS-031 | 14 | 20150423 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection on LNG export trends |
| EFCH/TCH-CS-031 | 14 | 20150423 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection Qatar liquefaction costs |
| EFCH/TCH-CS-031 | 5 | 20150423 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Report work for impact of LNG on domestic prices |
| EFCH/TCH-CS-031 | 5 | 20150423 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched global LNG trends |
| EFCH/TCH-CS-031 | 7 | 20150423 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Consolidate and analyze retail EBITDA parametric summaries |
| EFCH/TCH-CS-031 | 1 | 20150423 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update TXU large-commercial retail sub-segment forecast |
| EFCH/TCH-CS-031 | 1 | 20150423 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update TXU small- and mass- business market sub-segment forecast |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 17 | 20150423 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (Billed 1/2 time) |
| EFCH/TCH-CS-031 | 5 | 20150423 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Continue analysis of well breakeven costs |
| EFCH/TCH-CS-031 | 3 | 20150423 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Operations-Review heat rate development |
| EFCH/TCH-CS-031 | 4 | 20150423 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Analyze retail residential and business model inter-relationships |
| EFCH/TCH-CS-031 | 17 | 20150423 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-031 | 1 | 20150423 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Work on model documentation with model updates |
| EFCH/TCH-CS-031 | 1 | 20150423 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Pro Forma Development-Review res & bus models architecture; discuss next steps |
| EFCH/TCH-CS-031 | 17 | 20150423 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Travel-Travel Sierra to Houston 5 hrs billed @ 50% |
| EFCH/TCH-CS-031 | 5 | 20150423 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Generation Asset Modeling-Review results from the 4/22 analysis |
| EFCH/TCH-CS-031 | 13 | 20150423 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Retail Competitor Analysis-Derive and review grading matrix for competitor properties |
| EFCH/TCH-CS-031 | 13 | 20150424 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Analyzed fieldwork data from calibration efforts |
| EFCH/TCH-CS-031 | 13 | 20150424 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Updated google earth map files |
| EFCH/TCH-CS-031 | 13 | 20150424 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Plan of Reorganization-Analyzed REIT PLR notices |
| EFCH/TCH-CS-031 | 13 | 20150424 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Plan of Reorganization-Analyzed T&D REIT examples |
| EFCH/TCH-CS-031 | 20 | 20150424 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued REIT review and comparison to Oncor calculations |
| EFCH/TCH-CS-031 | 20 | 20150424 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Summary of non-real property assets |
| EFCH/TCH-CS-031 | 31 | 20150424 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Capital Analysis-Develop comparison model for Company derived financial model |
| EFCH/TCH-CS-031 | 5 | 20150424 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend meeting with Company representatives regarding key input assumptions for the Company's long term price derivation model |
| EFCH/TCH-CS-031 | 31 | 20150424 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Rate of Return Analysis-Develop various scenarios to evaluate the output from the preliminary Company REIT disaggregation financial model |
| EFCH/TCH-CS-031 | 17 | 20150424 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-031 | 1 | 20150424 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Incorporated updated fuel forecasts and heatrate information into Aurora |
| EFCH/TCH-CS-031 | 1 | 20150424 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Processed and reviewed run results for latest Case |
| EFCH/TCH-CS-031 | 13 | 20150424 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Capital Analysis-Analyze historical and projected capital expenditures in OpCo/PropCo structure |
| EFCH/TCH-CS-031 | 13 | 20150424 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Cash Flow Analysis-Compare projected lease rates between Oncor and comparable transactions |
| EFCH/TCH-CS-031 | 7 | 20150424 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Projections-Analyze financial advisor EBITDA/Cash Flow projections of OpCo/PropCo structure |
| EFCH/TCH-CS-031 | 32 | 20150424 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Projections-Analyze projected capital structure and organizational structure of proposed REIT structure |
| EFCH/TCH-CS-031 | 3 | 20150424 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Update the bid adders and the bid factors for the new gas heat rates for the combined cycle and steam gas units |
| EFCH/TCH-CS-031 | 3 | 20150424 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Discuss and assess the gas CC heat rate curves and make necessary adjustments to account for cogen unit discrepancies |
| EFCH/TCH-CS-031 | 1 | 20150424 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Run and assess the heat rate model to obtain heat rate curves with cogen adjustments |
| EFCH/TCH-CS-031 | 3 | 20150424 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Ran generation dispatch model price scenarios |
| EFCH/TCH-CS-031 | 7 | 20150424 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Updated income model for price scenarios |
| EFCH/TCH-CS-031 | 3 | 20150424 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Validated generation dispatch model volatility and correlation processes |
| EFCH/TCH-CS-031 | 3 | 20150424 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Validated heat rate inputs to ERCOT fundamental market model |
| EFCH/TCH-CS-031 | 14 | 20150424 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection on forecasted gas demand in China |
| EFCH/TCH-CS-031 | 5 | 20150424 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research liquefaction capital costs by location |
| EFCH/TCH-CS-031 | 3 | 20150424 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Analysis-Researched the planned retirement dates of nuclear and impact on gas demand |
| EFCH/TCH-CS-031 | 4 | 20150424 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Review weekly retail analysis updates with FEP team |
| EFCH/TCH-CS-031 | 1 | 20150424 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Update business-segment SG&A expense analysis |
| EFCH/TCH-CS-031 | 5 | 20150424 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Wholesale Prices Modeling-Analyze historical correlation between gas and peak power prices |
| EFCH/TCH-CS-031 | 5 | 20150424 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Wholesale Prices Modeling-Analyze various wholesale pricing approaches and mathematical models |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 13 | 20150424 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Data and Documents Management-Reviewed Oncor Field data |
| EFCH/TCH-CS-031 | 32 | 20150424 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Capital Analysis-Research REIT regulatory requirements |
| EFCH/TCH-CS-031 | 4 | 20150424 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Analyze and document retail residential model |
| EFCH/TCH-CS-031 | 1 | 20150424 | Scott Davis | Director | $545 | 1.5 | $817.50 | Pro Forma Development-Update market premise churn assumptions & user interface |
| EFCH/TCH-CS-031 | 1 | 20150424 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Pro Forma Development-Update market premise forecast documentation and user interface |
| EFCH/TCH-CS-031 | 1 | 20150424 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Pro Forma Development-Work on residential model input interface redesign |
| EFCH/TCH-CS-031 | 1 | 20150424 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Base case assumptions review |
| EFCH/TCH-CS-031 | 1 | 20150424 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-NEPS Call |
| EFCH/TCH-CS-031 | 32 | 20150424 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Distribution Operations-Review T and D capital structure alternatives |
| EFCH/TCH-CS-031 | 25 | 20150424 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Field Inspections-Outline reporting for Distribution analysis and discuss tasks |
| EFCH/TCH-CS-031 | 1 | 20150426 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Update market SWI rate assumptions & user interface |
| EFCH/TCH-CS-031 | 1 | 20150426 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Work on Mid-mkt assumptions & user interface |
| EFCH/TCH-CS-031 | 18 | 20150426 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling-Review the 4/20 progress and plans for 4/27 |
| EFCH/TCH-CS-031 | 13 | 20150427 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Built detailed photo maps for Laredo & Houston |
| EFCH/TCH-CS-031 | 13 | 20150427 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data by GPS coordinates |
| EFCH/TCH-CS-031 | 13 | 20150427 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Houston, TX fieldwork data |
| EFCH/TCH-CS-031 | 13 | 20150427 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Laredo, TX fieldwork data |
| EFCH/TCH-CS-031 | 20 | 20150427 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued REIT review and comparison of KE and Oncor calculations |
| EFCH/TCH-CS-031 | 20 | 20150427 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Update Research and analyze FERC Form 1 comparison data |
| EFCH/TCH-CS-031 | 17 | 20150427 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Travel-Travel from Vermont to Dallas (8 hours billed at 50%) for Oncor DD |
| EFCH/TCH-CS-031 | 32 | 20150427 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Analyze REIT structuring information from attorneys |
| EFCH/TCH-CS-031 | 31 | 20150427 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Miller Buckfire regarding questions on Oncor's modeling of the REIT; determine process for acquiring future information |
| EFCH/TCH-CS-031 | 14 | 20150427 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Review March 2015 actual results presentations provided by the Company |
| EFCH/TCH-CS-031 | 18 | 20150427 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Lead a status call related to current project workstreams currently under execution |
| EFCH/TCH-CS-031 | 6 | 20150427 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Market Analysis-Analyze current market information related to retail competitors in the ERCOT market |
| EFCH/TCH-CS-031 | 31 | 20150427 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Transmission and Distribution Charge Analysis-Preparation and determination of queries for call with Oncor advisors |
| EFCH/TCH-CS-031 | 17 | 20150427 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-031 | 6 | 20150427 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Analyze current market information related to wholesale competitors in the ERCOT market |
| EFCH/TCH-CS-031 | 11 | 20150427 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Generation Asset Modeling-Processed heatrate bid factors for gas units in ERCOT |
| EFCH/TCH-CS-031 | 11 | 20150427 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Processed start costs and start fuel for gas units in ERCOT |
| EFCH/TCH-CS-031 | 1 | 20150427 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Aurora run set up for revised heatrate inputs |
| EFCH/TCH-CS-031 | 14 | 20150427 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Reviewed and added updated information and assumptions to model documentation |
| EFCH/TCH-CS-031 | 18 | 20150427 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting to discuss project statuses and open items |
| EFCH/TCH-CS-031 | 17 | 20150427 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) for Lume modeling DD |
| EFCH/TCH-CS-031 | 18 | 20150427 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal discussion to update, review analysis and discuss next steps on Reit analysis |
| EFCH/TCH-CS-031 | 20 | 20150427 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Projections-Ratio analysis on Oncor OpCo/PropCo structure |
| EFCH/TCH-CS-031 | 6 | 20150427 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Compare/analyze proposed REIT structure profitability to competitors |
| EFCH/TCH-CS-031 | 14 | 20150427 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling-Detail and assess the historical data range of the inputs for the fundamental model |
| EFCH/TCH-CS-031 | 1 | 20150427 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Project management discussion on the status of the project and the timeframe and tasks required |
| EFCH/TCH-CS-031 | 1 | 20150427 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Match the units from difference sources to be used in the model of the industry |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 3 | 20150427 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Detail heat rate LSL percentages from gas CC units and discuss the methodology to calculate the LSL |
| EFCH/TCH-CS-031 | 17 | 20150427 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-031 | 3 | 20150427 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Validated dispatch model volatility and price simulation algorithms |
| EFCH/TCH-CS-031 | 1 | 20150427 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed long-term EBITDA forecasting with FEP staff |
| EFCH/TCH-CS-031 | 3 | 20150427 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Plant Analysis-Reviewed modeled unit heat rates in ERCOT with FEP staff |
| EFCH/TCH-CS-031 | 26 | 20150427 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Plant Operations-Updated ERCOT heat input and heat rate model |
| EFCH/TCH-CS-031 | 26 | 20150427 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Validated ERCOT generation unit capacities |
| EFCH/TCH-CS-031 | 5 | 20150427 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis-Researched regulations threatening US shale |
| EFCH/TCH-CS-031 | 5 | 20150427 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Data collection pre-fid projects |
| EFCH/TCH-CS-031 | 3 | 20150427 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched the FERC gas-electric cooperation rule |
| EFCH/TCH-CS-031 | 3 | 20150427 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Operations-Data collection generation by fuel over time |
| EFCH/TCH-CS-031 | 18 | 20150427 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project status meeting - modeling deadlines, Oncor update |
| EFCH/TCH-CS-031 | 3 | 20150427 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Generation Asset Modeling-Analyze dispatch optimization algorithms |
| EFCH/TCH-CS-031 | 18 | 20150427 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Discuss project next steps with FEP team and set forth additional tasks |
| EFCH/TCH-CS-031 | 3 | 20150427 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Wholesale Prices Modeling-Analyze and validate wholesale price modeling framework |
| EFCH/TCH-CS-031 | 3 | 20150427 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Wholesale Prices Modeling-Review and analyze stochastic price modeling processes |
| EFCH/TCH-CS-031 | 22 | 20150427 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-031 | 17 | 20150427 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 5 hour travel time Denver to Dallas - Onsite Meetings |
| EFCH/TCH-CS-031 | 4 | 20150427 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Analyze interface methodology |
| EFCH/TCH-CS-031 | 4 | 20150427 | Sam Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Documentation-Develop documentation tool for retail modeling |
| EFCH/TCH-CS-031 | 4 | 20150427 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Documentation-Expand methods for retail documentation |
| EFCH/TCH-CS-031 | 4 | 20150427 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling-Review retail modeling interface development process |
| EFCH/TCH-CS-031 | 17 | 20150427 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-031 | 1 | 20150427 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Customer Forecast-Update residential portfolio losses models |
| EFCH/TCH-CS-031 | 18 | 20150427 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-031 | 1 | 20150427 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Update residential market model |
| EFCH/TCH-CS-031 | 17 | 20150427 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra for mgt mtgs and on site DD 4 hrs billed @ 50% |
| EFCH/TCH-CS-031 | 3 | 20150427 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Heat rate data research |
| EFCH/TCH-CS-031 | 3 | 20150427 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Unit heat rate calculation methodology |
| EFCH/TCH-CS-031 | 18 | 20150427 | Tim Wang | Director | $575 | 1.0 | $575.00 | Update meeting to go over results to date and additional tasks |
| EFCH/TCH-CS-031 | 1 | 20150427 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Base Case test run review |
| EFCH/TCH-CS-031 | 1 | 20150427 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Generation Asset Modeling-Review brownfield sites and assumptions |
| EFCH/TCH-CS-031 | 2 | 20150427 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Historical Financial Results Analysis-Review 1st quarter results and metrics |
| EFCH/TCH-CS-031 | 20 | 20150427 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Transmission and Distribution Charge Analysis-Outline timelines for Oncor process |
| EFCH/TCH-CS-031 | 13 | 20150428 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed fieldwork data regionally |
| EFCH/TCH-CS-031 | 13 | 20150428 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Updated google earth maps |
| EFCH/TCH-CS-031 | 13 | 20150428 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Laredo, TX fieldwork data |
| EFCH/TCH-CS-031 | 13 | 20150428 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Quality Control-Conducted QC on data sets |
| EFCH/TCH-CS-031 | 20 | 20150428 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Internal discussion of summary report development |
| EFCH/TCH-CS-031 | 20 | 20150428 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Transmission and Distribution Charge Analysis-Continued REIT review confirmation of Oncor capex forecast |
| EFCH/TCH-CS-031 | 20 | 20150428 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis-Update Research and analyze FERC Form 1 comparison data |
| EFCH/TCH-CS-031 | 15 | 20150428 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Capital Analysis-Discussion regarding the construct of the preliminary draft expert report related to the transmission and distribution subsidiary |
| EFCH/TCH-CS-031 | 25 | 20150428 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Research lease payment information related to publically traded electric utility REITs in the marketplace |
| EFCH/TCH-CS-031 | 20 | 20150428 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Distribution Operations-Accumulate preliminary draft materials for discussion regarding potential Oncor expert report |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 14 | 20150428 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Company, Kirkland & Ellis and Alvarez & Marsal related to discovery protocols & other advisor data requests |
| EFCH/TCH-CS-031 | 13 | 20150428 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Company's tax department on underlying support for REIT analysis |
| EFCH/TCH-CS-031 | 20 | 20150428 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Pro Forma Development-Draft correspondence related to meeting requests for underlying REIT evaluation |
| EFCH/TCH-CS-031 | 1 | 20150428 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Rate of Return Analysis-Analyze Company's OpCo to PropCo lease payment to develop insight on the calculation methodology employed |
| EFCH/TCH-CS-031 | 3 | 20150428 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Documentation-Set up comparison sheet for model comparison |
| EFCH/TCH-CS-031 | 1 | 20150428 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Reviewed results of latest case |
| EFCH/TCH-CS-031 | 1 | 20150428 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Processed Aurora runs with revised inputs |
| EFCH/TCH-CS-031 | 18 | 20150428 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Meeting to discuss status of modeling and assumption documentation |
| EFCH/TCH-CS-031 | 13 | 20150428 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Internal Conference Call Participation-Internal discussion regarding testimony deliverables for T&D assets |
| EFCH/TCH-CS-031 | 20 | 20150428 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Projections-Analyze financial viability of comparable REIT structures |
| EFCH/TCH-CS-031 | 25 | 20150428 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Projections-Review comparable lease structures in T&D REIT |
| EFCH/TCH-CS-031 | 14 | 20150428 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Detail and assess the historical data range of the inputs for the fundamental model |
| EFCH/TCH-CS-031 | 1 | 20150428 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Discussion of the modeling inputs and the new NEPS model assumptions |
| EFCH/TCH-CS-031 | 3 | 20150428 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Match unit information from difference sources to be used in the model for the industry |
| EFCH/TCH-CS-031 | 14 | 20150428 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Pull together unit industry information for online date, capacity and fuel type |
| EFCH/TCH-CS-031 | 3 | 20150428 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Updated generation dispatch model code |
| EFCH/TCH-CS-031 | 7 | 20150428 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed EFH price forecasting methodologies with FEP staff |
| EFCH/TCH-CS-031 | 3 | 20150428 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Tested generation dispatch model code updates |
| EFCH/TCH-CS-031 | 5 | 20150428 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analyzed forecasted exports and recent production levels |
| EFCH/TCH-CS-031 | 5 | 20150428 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection imports by country |
| EFCH/TCH-CS-031 | 14 | 20150428 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data analysis |
| EFCH/TCH-CS-031 | 14 | 20150428 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Basis calculations |
| EFCH/TCH-CS-031 | 5 | 20150428 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Ing supply and demand specs |
| EFCH/TCH-CS-031 | 15 | 20150428 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Reporting on lng impact on US gas prices |
| EFCH/TCH-CS-031 | 18 | 20150428 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Gas modeling status and task update call |
| EFCH/TCH-CS-031 | 7 | 20150428 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-Review current modeling status with FEP team |
| EFCH/TCH-CS-031 | 7 | 20150428 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Review and update retail business segment EBITDA forecast |
| EFCH/TCH-CS-031 | 29 | 20150428 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update retail business segment SG&A forecast |
| EFCH/TCH-CS-031 | 3 | 20150428 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Wholesale Prices Modeling-Analyze wholesale price and dispatch for optimization opportunities |
| EFCH/TCH-CS-031 | 3 | 20150428 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Wholesale Prices Modeling-Update wholesale price and dispatch modeling environment |
| EFCH/TCH-CS-031 | 22 | 20150428 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-031 | 13 | 20150428 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Researched Electric delivery system designs |
| EFCH/TCH-CS-031 | 13 | 20150428 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Wrote portions of the Oncor review report |
| EFCH/TCH-CS-031 | 13 | 20150428 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Meeting with Oncor team re: Oncor Review Report |
| EFCH/TCH-CS-031 | 4 | 20150428 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Continue developing documentation for retail models and model updates |
| EFCH/TCH-CS-031 | 4 | 20150428 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Continue retail model documentation framework |
| EFCH/TCH-CS-031 | 4 | 20150428 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Documentation for residential segment models |
| EFCH/TCH-CS-031 | 1 | 20150428 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Customer Forecast-Update gains models |
| EFCH/TCH-CS-031 | 18 | 20150428 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call on Commodities and impacts |
| EFCH/TCH-CS-031 | 1 | 20150428 | Scott Davis | Director | $545 | 5.0 | $2,725.00 | Retail Margins-Work on intra portfolio transactions model |
| EFCH/TCH-CS-031 | 5 | 20150428 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Global natural gas outlook |
| EFCH/TCH-CS-031 | 3 | 20150428 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Review heat rate calculations |
| EFCH/TCH-CS-031 | 18 | 20150428 | Tim Wang | Director | $575 | 1.0 | $575.00 | Modeling call and assumption review |
| EFCH/TCH-CS-031 | 2 | 20150428 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | BOD Meetings-Review agenda and presentations for 4/29 O and C meeting. |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 2 | 20150428 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | BOD Meetings-review minutes from O&C meetings |
| EFCH/TCH-CS-031 | 11 | 20150428 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Generation Asset Modeling-Review 2015 assumptions for NEPS and follow up discussion |
| EFCH/TCH-CS-031 | 14 | 20150428 | Todd W. Filsinger | Senior Managing Director | $750 | 0.6 | $450.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with counsel on data requests |
| EFCH/TCH-CS-031 | 20 | 20150428 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Overview and outline of Oncor data presentation |
| EFCH/TCH-CS-031 | 2 | 20150428 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | TXU Meetings-Meet with HR on comp |
| EFCH/TCH-CS-031 | 12 | 20150428 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | TXU Meetings-Meet with TXU staff on model status and improvements |
| EFCH/TCH-CS-031 | 13 | 20150429 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Analyzed frequency of data points by GPS coordinates |
| EFCH/TCH-CS-031 | 13 | 20150429 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Updated oncor fieldwork data |
| EFCH/TCH-CS-031 | 13 | 20150429 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Initiated regional scoring map |
| EFCH/TCH-CS-031 | 13 | 20150429 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Quality Control-Conducted QC on data sets |
| EFCH/TCH-CS-031 | 13 | 20150429 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Airport to Gardendale |
| EFCH/TCH-CS-031 | 13 | 20150429 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Planning weeks route and areas to inspect |
| EFCH/TCH-CS-031 | 13 | 20150429 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Travel-Travel, Albuquerque to Houston, 6 hours (billed at 50%) for Oncor field work |
| EFCH/TCH-CS-031 | 20 | 20150429 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-REIT lease agreement review |
| EFCH/TCH-CS-031 | 13 | 20150429 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Distribution Operations-Oncor transmission and distribution draft summary |
| EFCH/TCH-CS-031 | 13 | 20150429 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Distribution Operations-Transmission and Distribution Charge Analysis-Continued REIT review and comparison of Oncor calculations |
| EFCH/TCH-CS-031 | 14 | 20150429 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data Request Response Preparation-Review outstanding information requests listings from non-Company advisors |
| EFCH/TCH-CS-031 | 25 | 20150429 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Distribution Operations-Update REIT research related to potential mechanisms for deriving intercompany lease payments |
| EFCH/TCH-CS-031 | 3 | 20150429 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Review the underlying time windows used for various model assumptions |
| EFCH/TCH-CS-031 | 20 | 20150429 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore regarding the Oncor REIT analysis |
| EFCH/TCH-CS-031 | 12 | 20150429 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with retail Company personnel regarding potential assumption changes in future budgets at txu on 5+7 process |
| EFCH/TCH-CS-031 | 12 | 20150429 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with retail Company personnel related to 5+7 budgeting process |
| EFCH/TCH-CS-031 | 13 | 20150429 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Operating Reports-Discussion regarding the representation of the Oncor field review scoring system in the final report |
| EFCH/TCH-CS-031 | 32 | 20150429 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Discussion on establishing the over-arching parameters that drive the net cash flow of potential REITs |
| EFCH/TCH-CS-031 | 12 | 20150429 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Discussion regarding meeting follow ups from conversation with TXUE personnel |
| EFCH/TCH-CS-031 | 12 | 20150429 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Residential Customer Analysis-Create an alternative view on retail attrition history |
| EFCH/TCH-CS-031 | 11 | 20150429 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Plant Operations-Reran heatrate model with unit specific minimums for Gas combined cycles |
| EFCH/TCH-CS-031 | 3 | 20150429 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Retail Competitor Analysis-Reviewed latest news on wind development in ERCOT |
| EFCH/TCH-CS-031 | 1 | 20150429 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Set up Aurora model to accommodate current heatrate configuration |
| EFCH/TCH-CS-031 | 1 | 20150429 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Updated Aurora inputs with revised assumptions for VOM from Company |
| EFCH/TCH-CS-031 | 20 | 20150429 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Review preliminary testimony filing sections |
| EFCH/TCH-CS-031 | 13 | 20150429 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Transmission Operations-Develop outline  and begin drafting testimony filing |
| EFCH/TCH-CS-031 | 6 | 20150429 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Transmission Operations-Discussion of comparable lease terms and how structure can be applied to Oncor |
| EFCH/TCH-CS-031 | 17 | 20150429 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Travel-Travel DEN - DFW - billed at 50% for Oncor meetings |
| EFCH/TCH-CS-031 | 25 | 20150429 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Update and calculate metric variables for Oncor related to the distribution and transmission customers and line miles |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 8 | 20150429 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Pull and research wind and solar shapes from different regions and different plants in ERCOT |
| EFCH/TCH-CS-031 | 1 | 20150429 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Research and assess the inputs used in the fundamental model that pertain to the regional gas prices |
| EFCH/TCH-CS-031 | 1 | 20150429 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Set up and run the fundamental model |
| EFCH/TCH-CS-031 | 3 | 20150429 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Match unit information from difference sources to be used in the model for the industry |
| EFCH/TCH-CS-031 | 3 | 20150429 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Ran generation dispatch model for environmental scenarios |
| EFCH/TCH-CS-031 | 7 | 20150429 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Analyzed income projections for environmental scenarios |
| EFCH/TCH-CS-031 | 3 | 20150429 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Analyzed generation dispatch model code |
| EFCH/TCH-CS-031 | 1 | 20150429 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Building global supply & demand model for lng |
| EFCH/TCH-CS-031 | 5 | 20150429 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched lng forecast assumptions |
| EFCH/TCH-CS-031 | 14 | 20150429 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-Normalization of data between EIA and IGU sources |
| EFCH/TCH-CS-031 | 3 | 20150429 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Generation Asset Modeling-Update generation analysis and price forecast development environment |
| EFCH/TCH-CS-031 | 1 | 20150429 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update large- and small-business contract margin analysis framework |
| EFCH/TCH-CS-031 | 1 | 20150429 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update retail business segment long-range forecast assumptions |
| EFCH/TCH-CS-031 | 3 | 20150429 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Validate mathematic theories used as part of stochastic wholesale price modeling |
| EFCH/TCH-CS-031 | 13 | 20150429 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Field Inspections-Oncor Fieldwork - Burkburnett to Vernon |
| EFCH/TCH-CS-031 | 13 | 20150429 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - Jolly to Iowa Park |
| EFCH/TCH-CS-031 | 13 | 20150429 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Denton to Henrietta |
| EFCH/TCH-CS-031 | 4 | 20150429 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Develop retail model documentation for residential segments |
| EFCH/TCH-CS-031 | 4 | 20150429 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Expand retail model documentation |
| EFCH/TCH-CS-031 | 3 | 20150429 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Develop scripting for FGEN analysis |
| EFCH/TCH-CS-031 | 3 | 20150429 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-FGEN development and optimization |
| EFCH/TCH-CS-031 | 4 | 20150429 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Follow up meeting with TXU to discuss LRP process |
| EFCH/TCH-CS-031 | 4 | 20150429 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with TXU to discuss LRP process |
| EFCH/TCH-CS-031 | 1 | 20150429 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Work on intra portfolio transaction model |
| EFCH/TCH-CS-031 | 1 | 20150429 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Work on pricing model |
| EFCH/TCH-CS-031 | 1 | 20150429 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Meeting prep; develop materials |
| EFCH/TCH-CS-031 | 7 | 20150429 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-Review schedule & preliminary assumptions for 2015 LRP process |
| EFCH/TCH-CS-031 | 3 | 20150429 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Compare calculated heat rates to historical |
| EFCH/TCH-CS-031 | 5 | 20150429 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Generation Asset Modeling-Gas modeling call to discuss results to date |
| EFCH/TCH-CS-031 | 5 | 20150429 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Generation Asset Modeling-review lng export analysis |
| EFCH/TCH-CS-031 | 13 | 20150430 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed frequency of data points by GPS coordinates |
| EFCH/TCH-CS-031 | 13 | 20150430 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed regional scoring maps |
| EFCH/TCH-CS-031 | 13 | 20150430 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Separated data points into sets by GPS regions |
| EFCH/TCH-CS-031 | 13 | 20150430 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Quality Control-Conducted QC on data sets |
| EFCH/TCH-CS-031 | 13 | 20150430 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets to NM state line, back to Odessa |
| EFCH/TCH-CS-031 | 13 | 20150430 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, North of Andrews to Frankel City |
| EFCH/TCH-CS-031 | 13 | 20150430 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Odessa to Goldsmith |
| EFCH/TCH-CS-031 | 20 | 20150430 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued REIT lease agreement review and questions for Oncor |
| EFCH/TCH-CS-031 | 20 | 20150430 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Capital Analysis-Oncor transmission and distribution review and draft summary |
| EFCH/TCH-CS-031 | 17 | 20150430 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Travel-Travel from Dallas to Vermont (8 hours billed at 50%) |
| EFCH/TCH-CS-031 | 13 | 20150430 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Operations & Maintenance Cost Analysis-Discussion regarding T&D Company field review |
| EFCH/TCH-CS-031 | 17 | 20150430 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-031 | 8 | 20150430 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Carbon Modeling-Iterative carbon runs to meet ERCOT carbon limit |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | 8 | 20150430 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Modeling-Set up Aurora with inputs for carbon runs |
| EFCH/TCH-CS-031 | 1 | 20150430 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Processed Aurora results for basecase runs |
| EFCH/TCH-CS-031 | 1 | 20150430 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Reviewed and documented modeling input assumptions for years of historical data pulled and analyzed |
| EFCH/TCH-CS-031 | 14 | 20150430 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling-Researched data sources for ERCOT wind shapes and solar shapes. |
| EFCH/TCH-CS-031 | 17 | 20150430 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-031 | 20 | 20150430 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Analyze financial viability of standalone OpCo |
| EFCH/TCH-CS-031 | 13 | 20150430 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Analyze client provided data and prepare diligence questions for call with client |
| EFCH/TCH-CS-031 | 25 | 20150430 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Transmission Operations-Develop FEP projections for Oncor based on most recent client data received |
| EFCH/TCH-CS-031 | 17 | 20150430 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Travel-Travel DFW - DEN - billed at 50% (5 p.m. CST - 9 p.m. CST) |
| EFCH/TCH-CS-031 | 1 | 20150430 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Fuel Commodity Analysis-Research and assess the inputs used in the fundamental model that pertain to the commodity prices |
| EFCH/TCH-CS-031 | 1 | 20150430 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Match information on industry plants to be used as an industry basis |
| EFCH/TCH-CS-031 | 3 | 20150430 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Pull together unit industry information from different sources for reference of unit information |
| EFCH/TCH-CS-031 | 17 | 20150430 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to DEN for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-031 | 15 | 20150430 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Documented generation dispatch model processes and updates |
| EFCH/TCH-CS-031 | 3 | 20150430 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Updated generation dispatch model multithreading |
| EFCH/TCH-CS-031 | 3 | 20150430 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Tested generation dispatch model convergence and bin settings |
| EFCH/TCH-CS-031 | 14 | 20150430 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researched GIIGNL report |
| EFCH/TCH-CS-031 | 14 | 20150430 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched the ng infrastructure build out report from EIA |
| EFCH/TCH-CS-031 | 3 | 20150430 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Generation Asset Modeling-Summarize theories supporting stochastic modeling and optimization approaches |
| EFCH/TCH-CS-031 | 4 | 20150430 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Update non-contract business segment load forecast |
| EFCH/TCH-CS-031 | 29 | 20150430 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze business segment SG&A growth rates under various sensitivity scenarios |
| EFCH/TCH-CS-031 | 1 | 20150430 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Review and standardize the large- and small- business retail EBITDA forecast input process |
| EFCH/TCH-CS-031 | 13 | 20150430 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork -  AEP North Goree to Hamlin |
| EFCH/TCH-CS-031 | 13 | 20150430 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - AEP North Radium to West of Fort Worth |
| EFCH/TCH-CS-031 | 13 | 20150430 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork - Wichita Falls Area |
| EFCH/TCH-CS-031 | 5 | 20150430 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Analyze LNG project development status |
| EFCH/TCH-CS-031 | 3 | 20150430 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-Continue FGEN development and optimization for plant analysis |
| EFCH/TCH-CS-031 | 26 | 20150430 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Analyze potential scale of storage market |
| EFCH/TCH-CS-031 | 17 | 20150430 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-031 | 26 | 20150430 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Wholesale Prices Modeling-Analyze battery storage pricing |
| EFCH/TCH-CS-031 | 1 | 20150430 | Scott Davis | Director | $545 | 6.5 | $3,542.50 | Retail Margins-Work on pricing model |
| EFCH/TCH-CS-031 | 17 | 20150430 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-031 | 5 | 20150430 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-EIA forecast assumptions research |
| EFCH/TCH-CS-031 | 1 | 20150430 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Wholesale Prices Modeling-Case 1h review |
| EFCH/TCH-CS-031 | 13 | 20150430 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Distribution Operations-Collect and review distribution spend among multiple entities |
| EFCH/TCH-CS-031 | 13 | 20150430 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Transmission Operations-Analyze and research Transmissions spend by project |
| | | | | | | | | |
| | | | | **Grand Total:** | | **9,360.15** | **$4,850,141.25** | |

**1. Matter listing**

| | |
|---|---|
| 1 Long-Range Forecast | 18 Project Management |
| 2 Metric Analysis | 19 Project Administration |
| 3 Generation Analysis | 20 T&D Forecast |
| 4 Retail Analysis | 21 Fee Objection Discussion & Litigation |
| 5 Commodity Analysis | 22 Fee Application |

Filsinger Energy Partners
Exhibit G
January 1, 2015 - April 30, 2015

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative Detail |
|---|---|---|---|---|---|---|---|---|

6 Competitor Analysis
7 EBITDA Projection
8 Environmental Analysis
9 Short-Range Forecast
10 Capital Projects
11 Wholesale Operations
12 Retail Operations
13 T&D Operations
14 Data Collection and Diligence
15 Reports
16 Hearings
17 On-Site Diligence

23 Business Services Analysis
24 Retail Margins
25 T&D Market Research
26 Wholesale Market Research
27 Retail Market Research
28 Performance Analysis
29 Sales, General & Administrative Analysis
30 Portfolio Analysis
31 Oncor Revenue Analysis
32 Oncor Capital Analysis
33 Regulatory Analysis