**Exhibit H**

**Detailed Description of Expenses Incurred**

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150104 | Gary Germeroth | Airfare | | | $353.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150104 | Gary Germeroth | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150104 | Gary Germeroth | Taxi | | | $17.94 | Love Field to Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Paul Harmon | Airfare | | | $265.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Paul Harmon | Hotel | | | $189.03 | Hyatt - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Paul Harmon | Lunch | | | $12.35 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Dave Andrus | Airfare | | | $568.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Dave Andrus | Hotel | | | $163.67 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW - Fairmont Hotel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Dave Andrus | Lunch | | | $14.00 | DFW airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Dave Andrus | Dinner | | | $24.50 | Dinner - fairmont Hotel | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Hotel | | | $161.55 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Breakfast | | | $12.96 | Root Down | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Lunch | | | $9.80 | Taco Borracho | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Dinner | | | $32.75 | Fairmont | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Gary Germeroth | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Gary Germeroth | Dinner | | | $61.34 | Chop House Burger | Self, Todd Filsinger, Paul Harmon, Tim Wang, Michael Gadsden |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Michael Gadsden | Hotel | | | $144.42 | Magnolia - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Michael Gadsden | Taxi | | | $43.34 | Denver Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Michael Gadsden | Taxi | | | $31.74 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Michael Gadsden | Lunch | | | $10.74 | Taco Borracho | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Tim Wang | Airfare | | | $436.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Tim Wang | Hotel | | | $163.67 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Tim Wang | Breakfast | | | $5.76 | Logan Airport | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites - Irving, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Rental Car | | | $49.54 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | rt. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Dinner | | | $24.03 | Chipotle | Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Airfare | | | $290.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving. TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Taxi | | | $41.00 | TXU |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Lunch | | | $8.94 | Sara Lee | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Airfare | | | $353.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Hotel | | | $247.81 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Taxi | | | $57.00 | To client |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Airfare | | | $7.95 | GOGO air |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Taxi | | | $17.46 | UBER - client to hotel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Jill Kawakami | Hotel | | | $163.67 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Jill Kawakami | Parking | | | $24.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Jill Kawakami | Dinner | | | $9.46 | Taco Borracho | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Jill Kawakami | Hotel | | | $163.67 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Paul Harmon | Hotel | | | $189.03 | Hyatt - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Paul Harmon | Breakfast | | | $8.84 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Paul Harmon | Lunch | | | $17.12 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Paul Harmon | Dinner | | | $30.44 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Dave Andrus | Hotel | | | $163.67 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Dave Andrus | Breakfast | | | $9.00 | Starbucks | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Dave Andrus | Lunch | | | $15.00 | Pho Colonial | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Laura Hatanaka | Hotel | | | $161.55 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Laura Hatanaka | Lunch | | | $8.38 | Pho Colonial | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Gary Germeroth | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Gary Germeroth | Lunch | | | $28.16 | Pho Colonial | Self, Todd Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Gary Germeroth | Dinner | | | $82.74 | NEO Pizza | Self, Dave Andrus, Tim Wang, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Michael Gadsden | Hotel | | | $144.42 | Magnolia - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Michael Gadsden | Dinner | | | $11.72 | Pho Colonial | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Tim Wang | Hotel | | | $163.67 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Tim Wang | Lunch | | | $8.38 | Pho Colonial | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites - Irving, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | A. Scott Davis | Rental Car | | | $49.54 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | A. Scott Davis | Dinner | | | $66.57 | Fish City Grill | Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving. TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Nathan Pollak | Breakfast | | | $5.83 | Jamba Juice | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Nathan Pollak | Lunch | | | $6.00 | El Chico (TXU) | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Todd Filsinger | Hotel | | | $247.81 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Todd Filsinger | Dinner | | | $50.22 | True Food | TWF & 1 |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Paul Harmon | Airfare | | | $265.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Paul Harmon | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Paul Harmon | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Paul Harmon | Breakfast | | | $6.45 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Paul Harmon | Lunch | | | $10.50 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Dave Andrus | Hotel | | | $163.67 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Dave Andrus | Breakfast | | | $9.00 | Starbucks | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Dave Andrus | Lunch | | | $16.00 | SushiYaa | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Dave Andrus | Dinner | | | $23.00 | Dinner - Fairmont Hotel | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Laura Hatanaka | Hotel | | | $161.55 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Laura Hatanaka | Lunch | | | $12.00 | Salata | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Gary Germeroth | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Gary Germeroth | Dinner | | | $125.36 | CBD Provisions | Self, Tim Wang, Laura Hatanaka, Michael Gadsden |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Michael Gadsden | Hotel | | | $144.42 | Magnolia - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Tim Wang | Hotel | | | $163.67 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Tim Wang | Breakfast | | | $10.90 | Fairmont | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Tim Wang | Lunch | | | $11.90 | Café Solace | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites - Irving, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | A. Scott Davis | Rental Car | | | $49.54 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | A. Scott Davis | Dinner | | | $72.51 | Mi Cocina | Nathan, Todd, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving. TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Nathan Pollak | Lunch | | | $10.00 | El Chico (TXU) | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Taxi | | | $28.55 | To DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Lunch | | | $13.00 | salata | TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Taxi | | | $31.12 | uber local travel to client |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Taxi | | | $20.50 | uber local travel to hotel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Jill Kawakami | Hotel | | | $163.67 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Jill Kawakami | Lunch | | | $10.00 | Salata | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Dave Andrus | Taxi | | | $2.50 | DART To DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Dave Andrus | Parking | | | $48.00 | Burlington Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Dave Andrus | Breakfast | | | $9.00 | Starbucks | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Dave Andrus | Lunch | | | $16.00 | Dickies BBQ - DFW Airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Dave Andrus | Dinner | | | $24.00 | Sora - Detriot Airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Airfare | | | $233.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Taxi | | | $10.16 | LUV |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Breakfast | | | $8.06 | Starbucks | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Lunch | | | $36.26 | Hospitality Sweet | Tim, Michael, Jill, Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Dinner | | | $7.03 | La Madeleine | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Gary Germeroth | Taxi | | | $25.00 | EFH Offices to Love Field |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Gary Germeroth | Lunch | | | $10.91 | LP Café | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Michael Gadsden | Airfare | | | $172.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Michael Gadsden | Taxi | | | $43.04 | Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Michael Gadsden | Dinner | | | $8.43 | Moe's | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Tim Wang | Taxi | | | $52.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Tim Wang | Dinner | | | $6.74 | DFW | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | A. Scott Davis | Rental Car | | | $49.54 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | rt. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | A. Scott Davis | Rental Car | | | $5.40 | Shell |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Nathan Pollak | Airfare | | | $158.09 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Nathan Pollak | Taxi | | | $46.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Jill Kawakami | Airfare | | | $473.20 | Airfare from Dallas to Denver (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Jill Kawakami | Taxi | | | $36.30 | DFW |

EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150111 | Buck Monday | Airfare | | | $396.10 | Airfare from Albuquerque to San Antonio |
| EFCH/TCH-CS-028 | On Site Diligence | 20150111 | Buck Monday | Hotel | | | $88.71 | La Quinta - San Antonio, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150111 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150111 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | |
| EFCH/TCH-CS-028 | On Site Diligence | 20150111 | Buck Monday | Lunch | | | $13.00 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Hotel | | | $283.15 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Taxi | | | $25.00 | Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Lunch | | | $19.49 | Café Strada | Todd, Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Dinner | | | $18.26 | Pho Colonial | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Airfare | | | $433.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Hotel | | | $200.10 | TownePlace - Irving, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Breakfast | | | $10.58 | Que Bueno | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Lunch | | | $11.34 | Bread Zeppelin | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Dinner | | | $11.89 | Bread Zeppelin | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Buck Monday | Hotel | | | $95.61 | La Quinta - Columbus, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Buck Monday | Lunch | | | $6.47 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Buck Monday | Dinner | | | $15.97 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | rt. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Dinner | | | $35.23 | Pho Chateau | Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Nathan Pollak | Airfare | | | $285.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving. TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Nathan Pollak | Lunch | | | $14.59 | Five Guys | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Taxi | | | $70.00 | To dia |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Taxi | | | $37.95 | To client |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Breakfast | | | $6.97 | Starbucks | TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Airfare | | | $259.10 | Airfare from Dallas to New Orleans |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Taxi | | | $55.00 | To DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Airfare | | | $210.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Hotel | | | $263.95 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Taxi | | | $30.42 | Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Laura Hatanaka | Hotel | | | $283.16 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Laura Hatanaka | Breakfast | | | $8.55 | Starbucks | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Laura Hatanaka | Lunch | | | $9.00 | Salada | Laura |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Breakfast | | | $5.83 | Jamba Juice | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Dinner | | | $11.89 | Bread Zeppelin | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Dave Andrus | Airfare | | | $659.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Dave Andrus | Hotel | | | $183.26 | Springhill suites - lowest available rate - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW to office |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Dave Andrus | Lunch | | | $13.00 | Lunch - Detroit airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Dave Andrus | Dinner | | | $23.00 | Dinner - RJ's Dallas | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Hotel | | | $182.01 | Courtyard - Mesquite, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Lunch | | | $9.35 | Toasty Pita | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Dinner | | | $8.41 | Jack in the Box | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Parking | | | $12.00 | EFH downtown parking |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Airfare | | | $222.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Hotel | | | $620.12 | Omni Hotel (2 nights Jan 13-14) - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Taxi | | | $33.06 | Denver Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Breakfast | | | $6.40 | Einstein Bagels | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Dinner | | | $23.49 | Owners Box | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Paul Harmon | Airfare | | | $252.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Paul Harmon | Hotel | | | $194.79 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Paul Harmon | Lunch | | | $9.45 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Buck Monday | Hotel | | | $112.95 | Best Western - El Campo, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Buck Monday | Lunch | | | $4.76 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Buck Monday | Dinner | | | $16.94 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Buck Monday | Rental Car | | | $25.57 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Tim Wang | Airfare | | | $587.00 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Tim Wang | Taxi | | | $54.50 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Tim Wang | Breakfast | | | $9.29 | Logan Airport | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Tim Wang | Lunch | | | $7.25 | Poblanos | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | A. Scott Davis | Dinner | | | $44.89 | FM Smokehouse | Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Airfare | | | $211.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Hotel | | | $281.24 | Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Taxi | | | $60.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Breakfast | | | $7.50 | DIA | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Dinner | | | $93.48 | Indigo | Jean, Sam, Laura, Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Personal Vehicle | | | $8.50 | Toll |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving. TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Jill Kawakami | Hotel | | | $298.52 | Hotel Indigo - Dallas, TX |

EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Jill Kawakami | Lunch | | | $13.04 | Pho Colonial \| Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Laura Hatanaka | Hotel | | | $283.16 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Laura Hatanaka | Breakfast | | | $8.55 | Starbucks \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Laura Hatanaka | Lunch | | | $8.79 | Pho Colonial \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Sam Schreiber | Lunch | | | $16.03 | Pho Colonial \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Dave Andrus | Hotel | | | $287.00 | Springhill suites - lowest available rate - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Dave Andrus | Lunch | | | $14.00 | Lunch - Dickeys BBQ \| DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Dave Andrus | Dinner | | | $21.00 | Dinner - Ellens Kitchen \| DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Gary Germeroth | Hotel | | | $147.88 | Courtyard - Mesquite, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Gary Germeroth | Lunch | | | $14.29 | Dickey's BBQ \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Gary Germeroth | Dinner | | | $186.54 | The Rustic \| Self, Paul Harmon, Jill Kawakami, Laura Hatanaka, Sam Schreiber, Jean Agras, Tim Wang |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Michael Gadsden | Breakfast | | | $3.26 | Coffee @ Corner \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Michael Gadsden | Lunch | | | $6.22 | Jimmy Johns \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Michael Gadsden | Dinner | | | $21.34 | Omni Hotel \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Paul Harmon | Hotel | | | $298.52 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Paul Harmon | Lunch | | | $11.48 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Buck Monday | Hotel | | | $157.07 | Hampton - Bay City, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Buck Monday | Lunch | | | $6.44 | Out of town \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Buck Monday | Rental Car | | | $20.68 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Tim Wang | Hotel | | | $527.89 | Hotel Indigo - Dallas, TX - 2 nights (Jan 13-14) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Tim Wang | Lunch | | | $9.46 | Pho Colonial \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | A. Scott Davis | Breakfast | | | $7.24 | Jamba Juice \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | A. Scott Davis | Dinner | | | $26.66 | Fast Furious \| Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Jean Agras | Lunch | | | $11.00 | Taco Borracho \| Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving. TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Nathan Pollak | Breakfast | | | $8.00 | Jamba Juice \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jill Kawakami | Airfare | | | $341.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jill Kawakami | Taxi | | | $25.00 | Lovefield |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jill Kawakami | Lunch | | | $9.22 | Taco Borracho \| Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Taxi | | | $10.58 | LUV |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Breakfast | | | $8.55 | Starbucks \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Lunch | | | $9.80 | Taco Borracho \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Dinner | | | $24.03 | Sky Canyon \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Dallas to Denver |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Lunch | | | $11.31 | Taco Borracho | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Rental Car | | | $3.60 | Rental Fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Parking | | | $12.00 | Parking Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Dave Andrus | Hotel | | | $287.00 | Springhill suites - lowest available rate - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Dave Andrus | Breakfast | | | $8.00 | Starbucks | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Dave Andrus | Lunch | | | $12.00 | Lunch - Dallas Convention Center | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Dave Andrus | Dinner | | | $24.00 | Dinner - Yo Ranch Steakhouse | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Gary Germeroth | Hotel | | | $147.88 | Courtyard - Mesquite, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Gary Germeroth | Dinner | | | $80.00 | Sushi Kyoto | Self, Michael Gadsden |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Michael Gadsden | Hotel | | | $338.14 | Lumen Hotel - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Paul Harmon | Hotel | | | $298.52 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Paul Harmon | Lunch | | | $7.50 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Paul Harmon | Dinner | | | $31.72 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Buck Monday | Hotel | | | $108.67 | Best Western - Beeville, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Buck Monday | Lunch | | | $7.09 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Tim Wang | Taxi | | | $56.55 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Tim Wang | Lunch | | | $8.82 | Taco Borracho | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Tim Wang | Dinner | | | $22.50 | DFW | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | rt. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Dinner | | | $7.11 | Chick-Fil-A | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Rental Car | | | $2.12 | Shell |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Airfare | | | $211.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Hotel | | | $281.23 | Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Personal Vehicle | | | $8.50 | Toll |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Airfare | | | $285.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Taxi | | | $45.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Dinner | | | $4.31 | Burger King | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Dave Andrus | Taxi | | | $2.50 | DART To DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Dave Andrus | Parking | | | $48.00 | Burlington Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Dave Andrus | Breakfast | | | $8.00 | Starbucks | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Dave Andrus | Lunch | | | $14.00 | Lunch - Detriot airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Rental Car | | | $75.00 | Hertz (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Parking | | | $19.00 | Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Lunch | | | $9.20 | Which Wich | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Rental Car | | | $11.68 | Car rental fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Parking | | | $12.00 | EFH Downtown parking |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Airfare | | | $179.09 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Taxi | | | $4.91 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Taxi | | | $16.22 | DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Parking | | | $21.98 | Uber to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Breakfast | | | $5.41 | The Front Room | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Lunch | | | $6.76 | Airport Shops | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Dinner | | | $7.67 | Cantina Grill | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Paul Harmon | Airfare | | | $252.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Paul Harmon | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Paul Harmon | Lunch | | | $8.95 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Buck Monday | Hotel | | | $134.47 | Hampton Inn - Kingsville, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Buck Monday | Lunch | | | $6.27 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Buck Monday | Rental Car | | | $25.04 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Buck Monday | Rental Car | | | $25.42 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150117 | Buck Monday | Hotel | | | $134.47 | Hampton Inn - Kingsville, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150117 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150117 | Buck Monday | Lunch | | | $7.34 | Church's | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150117 | Buck Monday | Dinner | | | $24.39 | Chili's | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150118 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Dave Andrus | Airfare | | | $684.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Dave Andrus | Hotel | | | $160.21 | Springhill suites - lowest available rate - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW to EFH office |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Dave Andrus | Lunch | | | $15.00 | Lunch - DTW Airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Dave Andrus | Dinner | | | $40.00 | Dinner - YO Ranch | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Airfare | | | $179.15 | Airfare from Boston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Hotel | | | $198.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Breakfast | | | $5.76 | Logan Airport | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Lunch | | | $14.29 | Café Strada | Self, Hatanaka |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Dinner | | | $19.16 | Fairmont | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Airfare | | | $367.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving. TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Taxi | | | $44.00 | TXU |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Lunch | | | $6.00 | El Chico *TXU) | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Dinner | | | $27.73 | SpringHill Suites | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Airfare | | | $172.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Hotel | | | $200.55 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Taxi | | | $25.00 | Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Breakfast | | | $11.88 | Root Down | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Dinner | | | $9.26 | Taco Borracho | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Buck Monday | Hotel | | | $103.50 | La Quinta - Corpus Christi, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Buck Monday | Rental Car | | | $54.52 | Enterprise |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Buck Monday | Lunch | | | $6.50 | Subway \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Buck Monday | Dinner | | | $13.95 | Denny's \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Dave Andrus | Hotel | | | $160.21 | Springhill suites - lowest available rate - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Dave Andrus | Lunch | | | $14.00 | Lunch - Capriotti's \| DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Dave Andrus | Dinner | | | $29.50 | Dinner - Zenna  \| DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Tim Wang | Hotel | | | $198.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Tim Wang | Lunch | | | $11.13 | Capriotti's \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving. TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Nathan Pollak | Lunch | | | $7.25 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | A. Scott Davis | Rental Car | | | $68.18 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | A. Scott Davis | Dinner | | | $39.48 | Taco Diner \| Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Michael Gadsden | Airfare | | | $207.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Michael Gadsden | Hotel | | | $159.70 | Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Michael Gadsden | Taxi | | | $23.32 | Denver Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Michael Gadsden | Taxi | | | $56.00 | Indigo Hotel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Michael Gadsden | Dinner | | | $10.67 | City Wok \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Airfare | | | $210.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Hotel | | | $217.35 | Springhill - Irving, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Rental Car | | | $57.17 | Hertz (On-site diligence) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Lunch | | | $11.31 | Taco Borracho \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Dinner | | | $27.98 | Springhill \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Parking | | | $12.00 | Parking at Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Gary Germeroth | Airfare | | | $214.10 | Airfare from New York City to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Gary Germeroth | Hotel | | | $206.31 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Gary Germeroth | Taxi | | | $25.00 | Love Field to Springhill hotel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Gary Germeroth | Dinner | | | $38.97 | RJ Mexican Cuisine \| Self, Todd Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Paul Harmon | Airfare | | | $349.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Paul Harmon | Hotel | | | $196.00 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Paul Harmon | Taxi | | | $25.00 | Office |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Paul Harmon | Lunch | | | $13.50 | Onsite Dallas \| P.Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Paul Harmon | Dinner | | | $129.33 | Onsite Dallas \| J. Kawakami, T. Wang, L. Hatanaka, P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Jill Kawakami | Airfare | | | $285.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Jill Kawakami | Hotel | | | $250.11 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Jill Kawakami | Lunch | | | $9.46 | Taco Borracho \| Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Laura Hatanaka | Hotel | | | $200.55 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Laura Hatanaka | Breakfast | | | $4.82 | Starbucks \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Laura Hatanaka | Lunch | | | $11.88 | Capriotti's \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Hotel | | | $103.50 | La Quinta - Corpus Christi, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Lunch | | | $7.31 | Good & Crisp \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Dinner | | | $10.00 | Dinner \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Rental Car | | | $25.52 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Copies / Shipping | | | $24.24 | Mail |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Todd Filsinger | Airfare | | | $274.10 | Airfare from NYC to Dallas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Todd Filsinger | Hotel | | | $245.68 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Todd Filsinger | Taxi | | | $46.55 | To airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Dave Andrus | Hotel | | | $160.21 | Springhill suites - lowest available rate - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Dave Andrus | Lunch | | | $14.00 | Lunch - FOA | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Tim Wang | Hotel | | | $198.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Tim Wang | Lunch | | | $23.77 | Pho Colonial | Self, Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Tim Wang | Dinner | | | $241.91 | True Food | Self, Filsinger, Pollak, Kawakami, Schreiber, Hatanaka, Andrus, Gadsden, Davis |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Nathan Pollak | Lunch | | | $11.89 | Fast Furious | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | A. Scott Davis | Rental Car | | | $68.18 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | A. Scott Davis | Lunch | | | $11.89 | Fast Furious | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Taxi | | | $60.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Lunch | | | $12.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Personal Vehicle | | | $8.50 | Toll |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Michael Gadsden | Hotel | | | $159.70 | Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Michael Gadsden | Breakfast | | | $7.25 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Michael Gadsden | Lunch | | | $10.37 | Pho Colonial | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Michael Gadsden | Dinner | | | $6.22 | Indigo Hotel | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Sam Schreiber | Hotel | | | $217.35 | Springhill - Irving, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Sam Schreiber | Rental Car | | | $57.17 | Hertz (On-site diligence) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Gary Germeroth | Hotel | | | $206.31 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Gary Germeroth | Lunch | | | $9.69 | Sushiyaa | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Gary Germeroth | Dinner | | | $35.68 | Ellen's Southern Kitchen | Self, Paul Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jill Kawakami | Hotel | | | $250.11 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jill Kawakami | Lunch | | | $8.97 | Toasty Pita | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Laura Hatanaka | Hotel | | | $200.55 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Laura Hatanaka | Lunch | | | $12.99 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Hotel | | | $103.50 | La Quinta - Corpus Christi, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Lunch | | | $7.14 | Subway | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Dinner | | | $10.00 | Dinner | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Rental Car | | | $19.96 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Copies / Shipping | | | $5.95 | copies |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Todd Filsinger | Hotel | | | $245.68 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Todd Filsinger | Dinner | | | $105.94 | True food kitchen | TWF & 2 staff |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Paul Harmon | Hotel | | | $196.00 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Paul Harmon | Lunch | | | $11.85 | Onsite Dallas | P.Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Dave Andrus | Taxi | | | $2.50 | DART EFH office to DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Dave Andrus | Lunch | | | $16.00 | Lunch - DFW Airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Dave Andrus | Dinner | | | $24.00 | Dinner - LGA Airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Tim Wang | Taxi | | | $25.64 | DFW |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Tim Wang | Dinner | | | $9.50 | American Airlines \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Nathan Pollak | Airfare | | | $260.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Nathan Pollak | Taxi | | | $45.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Nathan Pollak | Breakfast | | | $8.10 | Einstein Bros Bagels \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | A. Scott Davis | Rental Car | | | $68.18 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | A. Scott Davis | Dinner | | | $11.04 | Chipotle \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Michael Gadsden | Hotel | | | $149.70 | Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Michael Gadsden | Breakfast | | | $3.26 | Coffee @ Corner \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Michael Gadsden | Lunch | | | $12.50 | Salata \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Michael Gadsden | Dinner | | | $31.67 | Indigo Hotel \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Sam Schreiber | Hotel | | | $171.35 | Springhill - Irving, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Sam Schreiber | Rental Car | | | $57.17 | Hertz (On-site diligence) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Sam Schreiber | Dinner | | | $13.93 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Gary Germeroth | Taxi | | | $27.85 | Love Field |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Gary Germeroth | Lunch | | | $9.35 | Poblano's \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Paul Harmon | Hotel | | | $152.20 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Paul Harmon | Lunch | | | $9.03 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Paul Harmon | Dinner | | | $24.88 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Jill Kawakami | Hotel | | | $250.11 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Taxi | | | $9.47 | To LUV |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Breakfast | | | $4.60 | Starbucks \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Lunch | | | $31.39 | The Hospitality Sweet \| Laura, Jill, Tim |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Dinner | | | $8.64 | La Madeline \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Buck Monday | Hotel | | | $148.35 | La Quinta - Corpus Christi, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Buck Monday | Lunch | | | $5.59 | Texas Star \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Buck Monday | Dinner | | | $15.62 | Miller's BBQ \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Todd Filsinger | Taxi | | | $63.25 | To DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Todd Filsinger | Lunch | | | $5.40 | Au Bon Pain \| TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Todd Filsinger | Airfare | | | $13.49 | GOGO air internet |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | A. Scott Davis | Rental Car | | | $68.18 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | A. Scott Davis | Lunch | | | $24.35 | JimmyJohns \| Sam, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | A. Scott Davis | Rental Car | | | $6.72 | Shell |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Airfare | | | $159.09 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Taxi | | | $58.00 | DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Taxi | | | $22.68 | Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Breakfast | | | $6.01 | Coffee @ Corner \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Lunch | | | $8.43 | Uno Due Go \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Dinner | | | $8.67 | Cantina Grill \| Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Sam Schreiber | Airfare | | | $210.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Sam Schreiber | Rental Car | | | $57.17 | Hertz (On-site diligence) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Sam Schreiber | Parking | | | $20.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Sam Schreiber | Rental Car | | | $10.76 | Rental Fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Paul Harmon | Airfare | | | $349.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Paul Harmon | Taxi | | | $24.00 | Love Field |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Paul Harmon | Parking | | | $96.00 | Dia |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Paul Harmon | Lunch | | | $28.82 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Jill Kawakami | Lunch | | | $9.36 | Noodle Nexus | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Buck Monday | Lunch | | | $7.14 | Subway | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Buck Monday | Rental Car | | | $26.81 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150124 | Buck Monday | Rental Car | | | $54.47 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Buck Monday | Hotel | | | $141.40 | Hilton Garden - South Padre Island, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Buck Monday | Lunch | | | $5.94 | Taco Bell | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Buck Monday | Dinner | | | $29.18 | Blackbeard's | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas (last minute flight change due to client meetings).  Ticket changed at airport, original ticket date was 1/26 |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Todd Filsinger | Hotel | | | $287.00 | Hotel Zaza - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Todd Filsinger | Taxi | | | $76.00 | Uber - DFW to client |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Hotel | | | $140.12 | Double Tree - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Dinner | | | $11.89 | Fast Furious | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Hotel | | | $171.73 | Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Taxi | | | $33.61 | Denver Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Breakfast | | | $5.44 | Einstein Bagels | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Lunch | | | $6.52 | Moes Grill | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Hotel | | | $183.26 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Taxi | | | $25.00 | Love Field to EFH office |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Lunch | | | $19.64 | Taco Borracho | Self, Todd Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Dinner | | | $120.00 | Stephen Pyles | Self, Todd Filsinger, Michael Gadsden |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Buck Monday | Hotel | | | $127.74 | Hampton Inn - Harlingen, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Buck Monday | Breakfast | | | $12.77 | Hilton Garden Inn | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Buck Monday | Dinner | | | $26.91 | Texas Roadhouse | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Buck Monday | Rental Car | | | $20.51 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Buck Monday | Copies / Shipping | | | $24.24 | Mail |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Todd Filsinger | Hotel | | | $287.00 | Hotel Zaza - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Todd Filsinger | Breakfast | | | $6.60 | Starbucks | TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | A. Scott Davis | Hotel | | | $140.12 | Double Tree - Dallas, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | A. Scott Davis | Dinner | | | $32.19 | FM Smokehouse \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Airfare | | | $142.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Hotel | | | $168.86 | Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Taxi | | | $60.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Breakfast | | | $5.00 | Caribou \| Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Lunch | | | $12.00 | Salata \| Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Dinner | | | $20.78 | Indigo \| Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Airfare | | | $9.95 | Gogo Internet |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Michael Gadsden | Hotel | | | $171.73 | Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Michael Gadsden | Breakfast | | | $3.00 | Indigo (tip - bfast included) \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Michael Gadsden | Lunch | | | $6.34 | Pho Colonial \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Airfare | | | $725.20 | Airfare from Denver to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Hotel | | | $160.21 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Taxi | | | $60.00 | DFW to EP |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Lunch | | | $14.97 | Pho Colonial \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Dinner | | | $56.96 | Wild Salsa \| Sam, Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Gary Germeroth | Hotel | | | $206.31 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Gary Germeroth | Lunch | | | $32.36 | Pho Colonial \| Self, Todd Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Gary Germeroth | Dinner | | | $22.38 | Ellen's Southern Kitchen \| Self, Todd Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Airfare | | | $142.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Hotel | | | $195.94 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Taxi | | | $28.00 | Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Lunch | | | $10.87 | Pho Colonial \| Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Dinner | | | $35.31 | Room Service \| Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Airfare | | | $172.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Hotel | | | $168.66 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Taxi | | | $34.89 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Breakfast | | | $11.88 | Root Down \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Lunch | | | $9.72 | Pho \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Dinner | | | $35.31 | Fairmont \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Buck Monday | Hotel | | | $168.37 | Hampton Inn - Mission, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Buck Monday | Lunch | | | $12.25 | Cheddar's \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Buck Monday | Rental Car | | | $23.55 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Taxi | | | $14.77 | Uber (partial trip to airport) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Breakfast | | | $8.23 | Starbucks \| TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Lunch | | | $33.75 | True food kitchen  \| TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Taxi | | | $24.16 | Uber - partial trip to airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | A. Scott Davis | Hotel | | | $140.12 | Double Tree - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | A. Scott Davis | Dinner | | | $11.04 | Chipotle \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Jean Agras | Hotel | | | $168.86 | Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Jean Agras | Parking | | | $24.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Jean Agras | Lunch | | | $24.02 | Chick Fil-a \| Jean, Sam, Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Jean Agras | Dinner | | | $12.00 | Taco Borracho \| Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Michael Gadsden | Hotel | | | $171.73 | Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (tip - bfast included) \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Michael Gadsden | Lunch | | | $7.00 | Salata \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Michael Gadsden | Dinner | | | $12.05 | Pho Colonial \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Sam Schreiber | Hotel | | | $160.21 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Gary Germeroth | Hotel | | | $183.26 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Gary Germeroth | Lunch | | | $8.00 | Burguesa Burger \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Gary Germeroth | Dinner | | | $58.50 | NEO Pizza \| Self, Sam Schreiber, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Paul Harmon | Airfare | | | $386.35 | Airfare from Denver to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Paul Harmon | Hotel | | | $159.07 | Springhill Suites - Rosenberg, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Paul Harmon | Rental Car | | | $75.00 | Hertz (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Paul Harmon | Lunch | | | $14.29 | Centerpoint Condition Review \| P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Paul Harmon | Dinner | | | $33.05 | Centerpoint Condition Review \| P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Jill Kawakami | Hotel | | | $195.94 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Laura Hatanaka | Hotel | | | $168.66 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Laura Hatanaka | Lunch | | | $8.11 | Renaissance Cafeteria \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Buck Monday | Hotel | | | $88.73 | La Quinta - San Antonio, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Buck Monday | Lunch | | | $9.61 | Lunch \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Buck Monday | Dinner | | | $20.81 | Texas Land & Cattle \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Buck Monday | Rental Car | | | $18.91 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | A. Scott Davis | Rental Car | | | $3.85 | Shell |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Airfare | | | $142.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Breakfast | | | $10.00 | Czech Coffee \| Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Dinner | | | $11.89 | TGIFriday's \| Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Personal Vehicle | | | $8.50 | Toll |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Airfare | | | $9.95 | Gogo Internet |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Michael Gadsden | Airfare | | | $117.09 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Michael Gadsden | Taxi | | | $23.97 | DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Michael Gadsden | Taxi | | | $32.59 | Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Michael Gadsden | Breakfast | | | $3.00 | Indigo \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Michael Gadsden | Lunch | | | $8.43 | Uno Due Go \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Sam Schreiber | Taxi | | | $60.00 | EP to DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Sam Schreiber | Parking | | | $21.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Sam Schreiber | Lunch | | | $10.83 | Which Wich \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Sam Schreiber | Dinner | | | $29.40 | Ling & Louie's \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Gary Germeroth | Taxi | | | $26.40 | EFH Office to Love Field |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Gary Germeroth | Lunch | | | $16.21 | Freshii \| Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Paul Harmon | Hotel | | | $186.03 | Marriott - Houston, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Paul Harmon | Rental Car | | | $75.00 | Hertz (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Paul Harmon | Lunch | | | $11.21 | Centerpoint Condition Review | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Paul Harmon | Dinner | | | $28.09 | Centerpoint Condition Review | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jill Kawakami | Hotel | | | $195.94 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jill Kawakami | Lunch | | | $8.67 | Taco Borracho | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Laura Hatanaka | Hotel | | | $168.66 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Laura Hatanaka | Lunch | | | $14.59 | Freshii | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Laura Hatanaka | Dinner | | | $70.02 | Pyramid Grill | Laura, Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Buck Monday | Airfare | | | $170.60 | Airfare from San Antonio to Albuquerque |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Buck Monday | Parking | | | $40.00 | Albuquerque |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | AP to home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Buck Monday | Lunch | | | $10.80 | Steak and Shake | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Paul Harmon | Airfare | | | $386.35 | Airfare from Houston to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Paul Harmon | Rental Car | | | $75.00 | Hertz (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Paul Harmon | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Paul Harmon | Lunch | | | $16.53 | Centerpoint Condition Review | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Jill Kawakami | Lunch | | | $10.87 | Pho Colonial | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Laura Hatanaka | Lunch | | | $11.12 | Café Strada | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Laura Hatanaka | Dinner | | | $27.11 | Tacos and Tequila | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Buck Monday | Copies / Shipping | | | $5.75 | Mail |
| EFCH/TCH-CS-028 | On Site Diligence | 20150131 | Jill Kawakami | Airfare | | | $113.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150131 | Jill Kawakami | Taxi | | | $25.00 | Lovefield |
| EFCH/TCH-CS-028 | On Site Diligence | 20150131 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150131 | Laura Hatanaka | Airfare | | | $98.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150131 | Laura Hatanaka | Taxi | | | $36.14 | From DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Airfare | | | $296.35 | Airfare from Albuquerque to Midland TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Hotel | | | $162.16 | La Quinta - Fort Stockton, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Rental Car | | | $73.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Taxi | | | $34.85 | Metro taxi |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | RR to Alb AP |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Lunch | | | $7.16 | Subway | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Dinner | | | $12.28 | Mexican | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Rental Car | | | $43.10 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish | Sam, Nathan, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Airfare | | | $271.60 | Airfare from DEN to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Taxi | | | $57.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Breakfast | | | $5.67 | Starbucks | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Lunch | | | $23.82 | The Hospitality Sweet | Laura, Todd |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Dinner | | | $73.60 | Pyramid | Jill, Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Airfare | | | $356.10 | Airfare from Newark to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Rental Car | | | $43.65 | Hertz - On-site Diligence |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Taxi | | | $2.75 | Subway |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Taxi | | | $12.50 | Train to EWR |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Breakfast | | | $10.43 | Custom Burgers \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Airfare | | | $8.99 | Airline Internet Fee |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Airfare | | | $508.10 | Airfare from Denver to Midland |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Hotel | | | $162.15 | La Quinta - Fort Stockton, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Breakfast | | | $7.44 | Heidis \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Lunch | | | $9.51 | Subway \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Dinner | | | $21.00 | Alfredos Mexican \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Gary Germeroth | Airfare | | | $172.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Gary Germeroth | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Gary Germeroth | Taxi | | | $19.26 | Love Field to Fairmont |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Jill Kawakami | Taxi | | | $32.50 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Jill Kawakami | Lunch | | | $11.89 | Hudson News \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Airfare | | | $367.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Taxi | | | $43.00 | TXU |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Den to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Taxi | | | $76.00 | To Client - uber |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Airfare | | | $333.10 | Airfare from DFW to Den |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Taxi | | | $47.00 | To airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Breakfast | | | $2.65 | DIA \| TWF |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Lunch | | | $10.74 | Blue Fish \| TWF |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Buck Monday | Hotel | | | $162.15 | La Quinta - Fort Stockton, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Buck Monday | Rental Car | | | $73.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Buck Monday | Lunch | | | $11.14 | Uncles \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Buck Monday | Dinner | | | $9.20 | Rik Pit BBQ \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Buck Monday | Rental Car | | | $21.80 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | A. Scott Davis | Rental Car | | | $43.10 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | A. Scott Davis | Lunch | | | $11.89 | Fast Furious \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | A. Scott Davis | Dinner | | | $11.04 | Chipotle \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Laura Hatanaka | Lunch | | | $12.95 | Pho \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Laura Hatanaka | Dinner | | | $26.33 | Fairmont \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Sam Schreiber | Rental Car | | | $43.65 | Hertz - On-site Diligence |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Sam Schreiber | Lunch | | | $11.56 | Fast Furious \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Sam Schreiber | Dinner | | | $27.98 | Springhill \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Alex Vinton | Hotel | | | $162.16 | La Quinta - Fort Stockton, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Alex Vinton | Parking | | | $24.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Alex Vinton | Lunch | | | $8.97 | Uncles \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Alex Vinton | Dinner | | | $9.20 | Rix Pit BBQ \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Gary Germeroth | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Gary Germeroth | Dinner | | | $40.00 | Room Service \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jill Kawakami | Lunch | | | $8.60 | Noodle Nexus \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jill Kawakami | Dinner | | | $28.90 | Room Service \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Airfare | | | $182.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Hotel | | | $171.73 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Taxi | | | $32.85 | Denver Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Breakfast | | | $7.00 | Einstein Bagels \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Lunch | | | $7.24 | Moe's \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Dinner | | | $24.73 | Indigo \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Taxi | | | $60.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Lunch | | | $8.00 | Noodle Nexus \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Dinner | | | $24.99 | Fairmont \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Nathan Pollak | Taxi | | | $16.92 | Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Nathan Pollak | Taxi | | | $63.00 | Spring Hill Suites |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Nathan Pollak | Lunch | | | $13.50 | Fast Furious \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Airfare | | | $367.98 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Taxi | | | $56.00 | EFH |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Breakfast | | | $9.07 | Logan Airport \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Lunch | | | $9.46 | Pho Colonial \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Dinner | | | $21.32 | Fairmont \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Hotel | | | $224.87 | Hampton Inn - San Angelo, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Rental Car | | | $73.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Lunch | | | $9.96 | Grandma's kitchen \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Dinner | | | $42.16 | Texas Roadhouse \| Buck, Alex |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Rental Car | | | $24.69 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Rental Car | | | $32.25 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | A. Scott Davis | Rental Car | | | $43.10 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | A. Scott Davis | Breakfast | | | $6.27 | Jamba Juice \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | A. Scott Davis | Lunch | | | $37.95 | Jimmy Johns \| Sam, Nathan, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | A. Scott Davis | Dinner | | | $39.56 | FM Smokehouse \| Nathan, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Laura Hatanaka | Lunch | | | $23.74 | Taco Borracho \| Jean, Jill, Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Laura Hatanaka | Dinner | | | $34.03 | Fairmont \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Sam Schreiber | Airfare | | | $260.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Sam Schreiber | Rental Car | | | $43.65 | Hertz - On-site Diligence |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Sam Schreiber | Rental Car | | | $2.29 | Rental Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Alex Vinton | Hotel | | | $224.87 | Hampton Inn - San Angelo, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Alex Vinton | Lunch | | | $11.04 | Hungry Monkey \| Alex Vinton |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Alex Vinton | Hotel | | | $4.95 | Hotel WiFi |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Gary Germeroth | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Gary Germeroth | Dinner | | | $27.65 | Meso Maya | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jill Kawakami | Airfare | | | $128.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jill Kawakami | Taxi | | | $32.50 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Michael Gadsden | Hotel | | | $171.73 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Michael Gadsden | Breakfast | | | $3.00 | Indigo (cash tip) | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Michael Gadsden | Lunch | | | $6.34 | Pho Colonial | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jean Agras | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jean Agras | Dinner | | | $33.90 | Fairmont | Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Nathan Pollak | Breakfast | | | $8.22 | Jamba Juice | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Tim Wang | Lunch | | | $12.97 | Pho Colonial | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Tim Wang | Dinner | | | $49.14 | San Salvaje | Self, Gadsden |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Buck Monday | Hotel | | | $224.87 | Hampton Inn - San Angelo, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Buck Monday | Rental Car | | | $73.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Buck Monday | Lunch | | | $14.31 | Zero One | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Buck Monday | Dinner | | | $38.92 | Texas Roadhouse | Buck, Alex |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | A. Scott Davis | Rental Car | | | $43.10 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | A. Scott Davis | Parking | | | $7.00 | Star |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Laura Hatanaka | Airfare | | | $271.60 | Airfare from DFW to DEN |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Laura Hatanaka | Breakfast | | | $5.14 | Starbucks | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Laura Hatanaka | Lunch | | | $13.64 | Café Strada | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Alex Vinton | Hotel | | | $224.87 | Hampton Inn - San Angelo, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Alex Vinton | Lunch | | | $17.34 | Zero One Ale House | Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Gary Germeroth | Taxi | | | $25.20 | EFH Ofice to Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Gary Germeroth | Taxi | | | $51.55 | Hobby Airport to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Gary Germeroth | Lunch | | | $12.88 | Capriotti's | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Airfare | | | $222.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Taxi | | | $29.50 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Taxi | | | $33.36 | Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Breakfast | | | $3.00 | Indigo (cash tip) | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Lunch | | | $9.24 | Salata | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Dinner | | | $9.69 | Cantina Grill | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Lunch | | | $8.22 | DFW | Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Nathan Pollak | Airfare | | | $260.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Nathan Pollak | Parking | | | $96.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Nathan Pollak | Breakfast | | | $8.10 | Einstein Bros Bagels \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Nathan Pollak | Lunch | | | $4.21 | Burger King \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Tim Wang | Taxi | | | $26.10 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Tim Wang | Lunch | | | $9.62 | Zaguan \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Tim Wang | Dinner | | | $20.50 | DFW \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Buck Monday | Hotel | | | $135.66 | Hilton Garden - Midland, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Buck Monday | Rental Car | | | $73.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Buck Monday | Lunch | | | $11.69 | lunch \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Buck Monday | Dinner | | | $22.41 | Hilton \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Buck Monday | Rental Car | | | $25.92 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Alex Vinton | Airfare | | | $358.10 | Airfare from Midland to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Alex Vinton | Lunch | | | $9.69 | Grandma's Kitchen \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Hotel | | | $150.80 | Hilton Garden - Midland, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Lunch | | | $7.09 | Subway \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Dinner | | | $11.75 | Hilton garden inn \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Rental Car | | | $31.24 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Copies / Shipping | | | $7.14 | Copies |
| EFCH/TCH-CS-029 | On site Diligence | 20150208 | Buck Monday | Hotel | | | $122.36 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150208 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150208 | Buck Monday | Breakfast | | | $15.44 | Hilton Garden Inn \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150208 | Buck Monday | Lunch | | | $8.12 | Subway \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150208 | Buck Monday | Dinner | | | $14.17 | Denny's \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Hotel | | | $140.12 | Doubletree - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Rental Car | | | $52.29 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Lunch | | | $29.20 | Jimmy Johns \| Nathan, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Dinner | | | $46.59 | Tilted Kilt \| Nathan, Sam, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Airfare | | | $666.20 | Airfare from DEN to DAL (round trip) |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Taxi | | | $25.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Breakfast | | | $12.69 | Root Down \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Lunch | | | $8.43 | Toasty Pita \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Dinner | | | $34.03 | Fairmont \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Nathan Pollak | Airfare | | | $207.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Nathan Pollak | Taxi | | | $43.00 | TXU |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Airfare | | | $285.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Hotel | | | $171.35 | Fairfield - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Airfare | | | $292.10 | Airfare from Denver to Lubbock |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Hotel | | | $130.00 | Hampton Inn - Abiline, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Breakfast | | | $19.69 | Mile High Grille \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Lunch | | | $4.27 | Allsup \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Dinner | | | $18.28 | Wholly Cow \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Hotel | | | $4.95 | Hotel WiFi |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Hotel | | | $261.64 | Hilton - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Lunch | | | $14.48 | Campisi's \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Dinner | | | $20.79 | Media Grill \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Parking | | | $20.57 | Hotel parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Parking | | | $5.00 | EFH downtown parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Hotel | | | $122.36 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Parking | | | $2.00 | Lubbock AP |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Lunch | | | $6.50 | \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Dinner | | | $6.47 | Wholly Burger \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Rental Car | | | $23.76 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Rental Car | | | $35.14 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Airfare | | | $172.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Hotel | | | $166.23 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Taxi | | | $39.68 | Denver Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Breakfast | | | $5.44 | Einstein Bagels \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Lunch | | | $7.24 | Moe's \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Dinner | | | $21.09 | Campisi's \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | A. Scott Davis | Hotel | | | $140.12 | Doubletree - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | A. Scott Davis | Rental Car | | | $52.29 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | A. Scott Davis | Lunch | | | $36.39 | Pho Chateau \| Nathan, Sam, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Laura Hatanaka | Lunch | | | $13.00 | Salada \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Laura Hatanaka | Dinner | | | $21.00 | Pyramid \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Sam Schreiber | Hotel | | | $171.35 | Fairfield - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Sam Schreiber | Dinner | | | $13.93 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Airfare | | | $907.25 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Hotel | | | $206.32 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Taxi | | | $52.00 | EFH |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Breakfast | | | $5.76 | Logan Airport \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Lunch | | | $7.95 | Poblano's \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Dinner | | | $42.48 | Press Box Grill \| Self, Kawakami, Gadsden |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Alex Vinton | Hotel | | | $130.00 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Alex Vinton | Lunch | | | $10.44 | Chick Fil A \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Alex Vinton | Dinner | | | $17.18 | Taqueria La Ranchera \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Hotel | | | $261.64 | Hilton - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Lunch | | | $9.00 | Salata \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Dinner | | | $63.17 | Mi Cocina \| Self, Scott Davis, Nathan Pollak |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Parking | | | $20.57 | Hotel parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Parking | | | $6.00 | EFH downtown parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Airfare | | | $152.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Hotel | | | $183.26 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Taxi | | | $25.20 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Paul Harmon | Airfare | | | $244.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Paul Harmon | Hotel | | | $120.62 | Courtyard - Mesquite, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Buck Monday | Hotel | | | $122.36 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Buck Monday | Lunch | | | $7.35 | Chik-fil-A \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Buck Monday | Dinner | | | $10.12 | Taqueria \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Michael Gadsden | Hotel | | | $166.23 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (cash tip) \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Michael Gadsden | Lunch | | | $10.00 | Salata \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | n/a | Market Research | | | $995.00 | IT research for Utility industry |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | A. Scott Davis | Hotel | | | $140.12 | Doubletree - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | A. Scott Davis | Rental Car | | | $52.29 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish \| Nathan, Sam, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Laura Hatanaka | Lunch | | | $9.70 | Pho \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Nathan Pollak | Breakfast | | | $8.43 | Jamba Juice \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Sam Schreiber | Hotel | | | $171.35 | Fairfield - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Sam Schreiber | Breakfast | | | $6.05 | Jamba Juice \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Tim Wang | Hotel | | | $206.32 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Tim Wang | Lunch | | | $9.46 | Pho Colonial \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Alex Vinton | Hotel | | | $130.00 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Alex Vinton | Lunch | | | $8.12 | Subway \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Alex Vinton | Dinner | | | $12.58 | Chilis \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Hotel | | | $261.64 | Hilton - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Lunch | | | $12.89 | Pho Colonial \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Dinner | | | $96.11 | Tanoshii Ramen \| Self, Tim Wang, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Parking | | | $20.57 | Hotel parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Parking | | | $6.00 | EFH downtown parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Jill Kawakami | Hotel | | | $183.26 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Jill Kawakami | Parking | | | $24.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Hotel | | | $100.57 | LaQuinta - Lufkin, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Rental Car | | | $70.88 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Breakfast | | | $12.30 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Lunch | | | $9.48 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Dinner | | | $28.26 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Rental Car | | | $15.12 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Hotel | | | $122.36 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Lunch | | | $7.04 | Subway \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Dinner | | | $23.48 | Chili's \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Rental Car | | | $24.39 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Rental Car | | | $32.52 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Michael Gadsden | Hotel | | | $171.23 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (cash tip) \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Michael Gadsden | Lunch | | | $10.72 | Pho Colonial \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Michael Gadsden | Dinner | | | $24.49 | Wild Salsa \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | A. Scott Davis | Rental Car | | | $52.29 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | A. Scott Davis | Lunch | | | $11.24 | Fast Furious \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | A. Scott Davis | Rental Car | | | $5.13 | Shell |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Airfare | | | $0.00 | Airfare from  to Dallas to Denver (return on round trip) |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Taxi | | | $9.24 | To DAL |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Breakfast | | | $6.80 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Lunch | | | $40.05 | The Hospitality Sweet \| Laura, Michael, Tim |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Nathan Pollak | Taxi | | | $47.00 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Nathan Pollak | Lunch | | | $7.03 | Burger King \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Sam Schreiber | Airfare | | | $411.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Sam Schreiber | Lunch | | | $9.73 | Fast Furious \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Tim Wang | Taxi | | | $56.00 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Tim Wang | Dinner | | | $18.54 | DFW \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Alex Vinton | Hotel | | | $130.00 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Alex Vinton | Hotel | | | $4.95 | Hotel WiFi |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Parking | | | $20.57 | Hotel parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Rental Car | | | $4.15 | Rental car fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Jill Kawakami | Hotel | | | $183.26 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Jill Kawakami | Lunch | | | $9.12 | Hospitality Sweet \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Hotel | | | $141.45 | Courtyard - Tyler, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Rental Car | | | $70.88 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Breakfast | | | $8.75 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Lunch | | | $14.76 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Dinner | | | $22.63 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Rental Car | | | $16.00 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Buck Monday | Hotel | | | $122.36 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Buck Monday | Lunch | | | $26.98 | Ice House \| Alex, Buck |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Buck Monday | Dinner | | | $67.29 | Beehive \| Alex, Buck |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Buck Monday | Rental Car | | | $28.86 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Michael Gadsden | Airfare | | | $218.10 | Airfare from Dallas to New Orleans |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (cash tip) \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Michael Gadsden | Dinner | | | $7.24 | Moe's Grill \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Alex Vinton | Airfare | | | $408.10 | Airfare from Midland to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Alex Vinton | Lunch | | | $27.48 | Denny's \| Alex & Buck |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Jill Kawakami | Taxi | | | $30.00 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Jill Kawakami | Lunch | | | $10.87 | Pho Colonial \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Airfare | | | $244.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Rental Car | | | $70.88 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Breakfast | | | $11.30 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Lunch | | | $15.38 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Dinner | | | $28.57 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Rental Car | | | $20.01 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Buck Monday | Hotel | | | $135.66 | Hilton Garden - Midland, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Buck Monday | Parking | | | $3.00 | Midland AP |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Buck Monday | Dinner | | | $13.03 | Hilton garden Inn \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Buck Monday | Rental Car | | | $34.42 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150214 | Buck Monday | Airfare | | | $296.35 | Airfare from Midland to Albuquerque |
| EFCH/TCH-CS-029 | On site Diligence | 20150214 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150214 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | AP to home |
| EFCH/TCH-CS-029 | On site Diligence | 20150214 | Buck Monday | Breakfast | | | $14.94 | Hilton Garden Inn \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150215 | Michael Gadsden | Airfare | | | $218.10 | Airfare from New Orleans to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150215 | Michael Gadsden | Hotel | | | $161.74 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150215 | Michael Gadsden | Taxi | | | $25.00 | Indigo |
| EFCH/TCH-CS-029 | On site Diligence | 20150215 | Michael Gadsden | Dinner | | | $23.53 | Campisi's \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Nathan Pollak | Taxi | | | $35.00 | TXU |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Airfare | | | $349.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Hotel | | | $127.69 | Springhill Suites - Woodway, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Rental Car | | | $75.00 | Hertz ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Parking | | | $12.00 | Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Lunch | | | $12.78 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Dinner | | | $30.38 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Hotel | | | $195.94 | Fairmont - Dallas, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Taxi | | | $26.40 | Love Field to EFH Offices |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self, Jill Kawakami |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Dinner | | | $39.92 | Meso Maya | Self, Jill Kawakami |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Taxi | | | $26.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Lunch | | | $7.58 | Noodle Nexus | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Todd Filsinger | Airfare | | | $403.10 | Airfare from Den to Austin |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Todd Filsinger | Taxi | | | $34.70 | Taxi from Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Michael Gadsden | Hotel | | | $161.74 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (cash tip) | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Michael Gadsden | Dinner | | | $28.51 | Hotel Indigo | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Nathan Pollak | Dinner | | | $34.26 | Hard 8 Pit BBQ | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Paul Harmon | Hotel | | | $185.25 | Springhill Suites - Austin, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Paul Harmon | Rental Car | | | $75.00 | Hertz ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Paul Harmon | Lunch | | | $9.38 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Paul Harmon | Dinner | | | $31.24 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Paul Harmon | Rental Car | | | $20.02 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Dinner | | | $13.93 | Bread Zeppelin | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Gary Germeroth | Hotel | | | $195.94 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Gary Germeroth | Lunch | | | $15.05 | Pho Colonial | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Gary Germeroth | Dinner | | | $39.80 | Room Service | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Airfare | | | $260.10 | Airfare from DEN to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Taxi | | | $35.50 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Taxi | | | $54.50 | To Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Breakfast | | | $10.26 | Starbucks | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Lunch | | | $11.89 | Pho | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Dinner | | | $32.75 | Fairmont | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Jill Kawakami | Breakfast | | | $3.52 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Jill Kawakami | Lunch | | | $12.87 | Pho Colonial | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Todd Filsinger | Hotel | | | $17.34 | Radisson, Austin TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Todd Filsinger | Dinner | | | $40.00 | South Congress Café | TWF |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Michael Gadsden | Hotel | | | $186.73 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Michael Gadsden | Lunch | | | $6.07 | Pho Colonial | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Michael Gadsden | Dinner | | | $31.67 | Hotel Indigo | Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | A. Scott Davis | Hotel | | | $134.47 | DoubleTree - Farmer's Branch, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | A. Scott Davis | Rental Car | | | $56.45 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | A. Scott Davis | Dinner | | | $27.09 | Hard 8 BBQ | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Nathan Pollak | Lunch | | | $14.04 | Fast Furious | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Nathan Pollak | Dinner | | | $11.04 | Chipotle | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Paul Harmon | Hotel | | | $109.61 | Holiday Inn Express - Eastland, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Paul Harmon | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Paul Harmon | Lunch | | | $12.57 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Paul Harmon | Dinner | | | $34.63 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Paul Harmon | Rental Car | | | $21.44 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Airfare | | | $276.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Lunch | | | $10.00 | Salata | Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Gary Germeroth | Hotel | | | $195.94 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Gary Germeroth | Lunch | | | $8.28 | Noodle Nexus | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Gary Germeroth | Dinner | | | $115.94 | Wild Salsa | Self, Todd Filsinger, Laura Hatanaka, Sam Schreiber, Michael Gadsden |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Laura Hatanaka | Lunch | | | $25.75 | Taco Borracho | Jill, Laura, Sam |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Todd Filsinger | Airfare | | | $209.10 | Airfare from AUS to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Todd Filsinger | Hotel | | | $344.63 | Marriot Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Todd Filsinger | Taxi | | | $76.00 | DFW to Client |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Todd Filsinger | Breakfast | | | $7.96 | Starbucks | TWF |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Todd Filsinger | Dinner | | | $12.11 | Austin Airport | TWF |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Michael Gadsden | Hotel | | | $176.74 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (cash tip) | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | A. Scott Davis | Hotel | | | $134.47 | DoubleTree - Farmer's Branch, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | A. Scott Davis | Rental Car | | | $56.45 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | A. Scott Davis | Lunch | | | $11.89 | Fast Furious | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | A. Scott Davis | Dinner | | | $11.05 | Chipotle | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Taxi | | | $75.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Taxi | | | $76.00 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Lunch | | | $7.00 | El Chico (TXU) | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Paul Harmon | Hotel | | | $184.35 | Marriott - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Paul Harmon | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Paul Harmon | Lunch | | | $10.50 | Oncor Fieldwork | P. Harmon |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Paul Harmon | Dinner | | | $33.42 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Paul Harmon | Rental Car | | | $24.00 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Airfare | | | $276.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Lunch | | | $12.00 | DFW \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Sam Schreiber | Lunch | | | $16.00 | Pho Colonial \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Sam Schreiber | Parking | | | $12.00 | Parking - Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Gary Germeroth | Hotel | | | $195.94 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Gary Germeroth | Dinner | | | $52.49 | NEO Pizza \| Self, Sam Schreiber, Laura Hatanaka |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Laura Hatanaka | Lunch | | | $15.06 | Pho \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jill Kawakami | Breakfast | | | $3.52 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jill Kawakami | Lunch | | | $17.16 | Pho Colonial \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Todd Filsinger | Airfare | | | $536.10 | Airfare from DFW to Den |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Todd Filsinger | Taxi | | | $76.00 | To airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Todd Filsinger | Airfare | | | $3.25 | Airline internet |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Todd Filsinger | Taxi | | | $15.98 | Uber taxi |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Michael Gadsden | Airfare | | | $172.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Michael Gadsden | Taxi | | | $28.00 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Michael Gadsden | Taxi | | | $51.45 | Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Michael Gadsden | Lunch | | | $7.85 | Beyond the Box \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | A. Scott Davis | Hotel | | | $134.47 | DoubleTree - Farmer's Branch, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | A. Scott Davis | Rental Car | | | $56.45 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | A. Scott Davis | Dinner | | | $10.80 | Fast Furious \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Paul Harmon | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Paul Harmon | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Paul Harmon | Parking | | | $132.00 | Dallas - $12, DIA $120 |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Paul Harmon | Lunch | | | $14.77 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Paul Harmon | Dinner | | | $18.51 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Airfare | | | $462.20 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Parking | | | $12.00 | Parking - Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Rental Car | | | $14.70 | Rental Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Gary Germeroth | Taxi | | | $25.20 | EFH Office to Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Laura Hatanaka | Airfare | | | $274.10 | Airfare from DFW to SAF |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Laura Hatanaka | Taxi | | | $24.95 | To DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Laura Hatanaka | Breakfast | | | $12.73 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Laura Hatanaka | Lunch | | | $19.48 | The Hospitality Sweet \| Laura, Sam |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | A. Scott Davis | Rental Car | | | $56.45 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | A. Scott Davis | Lunch | | | $8.00 | El Chico \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | A. Scott Davis | Rental Car | | | $6.54 | Shell |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Airfare | | | $133.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Taxi | | | $19.55 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Dinner | | | $28.77 | Fairmont \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Dave Andrus | Airfare | | | $825.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Dave Andrus | Hotel | | | $161.37 | Fairmont Hotel - Lowest available rate - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW to Fairmont Hotel |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Dave Andrus | Dinner | | | $23.00 | Dinner - LGA Airport \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Lunch | | | $15.64 | Front Range Grille \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Dinner | | | $31.47 | Fairmont \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Hotel | | | $275.47 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Office |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Lunch | | | $9.82 | Taco Borracho \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Den to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Todd Filsinger | Hotel | | | $230.52 | Fairmont Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Todd Filsinger | Taxi | | | $154.20 | Uber from airport (higher fees due to inclement weather) |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Hotel | | | $217.83 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home-DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Lunch | | | $15.86 | Campisi's \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Dinner | | | $17.39 | Enchilada's \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Jean Agras | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Jean Agras | Breakfast | | | $1.07 | Fairmont \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Jean Agras | Lunch | | | $10.00 | Taco Borracho \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Jean Agras | Dinner | | | $120.00 | Stephan Pyles \| Jean, Sam, Todd |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Dave Andrus | Hotel | | | $195.94 | Fairmont Hotel - Lowest available rate - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Dave Andrus | Lunch | | | $13.00 | Lunch - Sunrise Café \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Dave Andrus | Dinner | | | $24.00 | Dinner - Pyramid \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Sam Schreiber | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Sam Schreiber | Lunch | | | $11.31 | Taco Borracho \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Gary Germeroth | Hotel | | | $275.47 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Gary Germeroth | Lunch | | | $9.35 | Poblanos \| Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Gary Germeroth | Dinner | | | $20.82 | Campisi's \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Airfare | | | $221.60 | Airfare from DEN to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Taxi | | | $57.00 | To Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Breakfast | | | $5.25 | Starbucks \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Lunch | | | $14.00 | Salada \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Dinner | | | $39.16 | Fairmont \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Todd Filsinger | Hotel | | | $230.52 | Fairmont Dallas TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Todd Filsinger | Taxi | | | $11.88 | Uber |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Todd Filsinger | Taxi | | | $12.24 | Uber |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Michael Gadsden | Hotel | | | $217.83 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Michael Gadsden | Lunch | | | $7.00 | Salata \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Michael Gadsden | Dinner | | | $40.00 | Sushiya \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Taxi | | | $20.00 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Parking | | | $21.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Lunch | | | $7.76 | Chick Fil-A \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Dave Andrus | Hotel | | | $246.66 | Springhill Suites - Lowest Available Rate - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Dave Andrus | Lunch | | | $15.00 | Lunch - sushi ya \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Dave Andrus | Dinner | | | $24.00 | Dinner - YO RANCH \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Sam Schreiber | Taxi | | | $23.62 | Uber to Hotel |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Sam Schreiber | Lunch | | | $14.97 | Pho Colonial \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Sam Schreiber | Dinner | | | $28.98 | Springhill \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Gary Germeroth | Hotel | | | $275.47 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Gary Germeroth | Dinner | | | $53.29 | Woolworth \| Self, Laura Hatanaka |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Laura Hatanaka | Lunch | | | $13.00 | Salada \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Todd Filsinger | Airfare | | | $333.10 | Airfare from DFW to Den |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Todd Filsinger | Taxi | | | $76.00 | Uber to airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Todd Filsinger | Taxi | | | $70.00 | Taxi home |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Michael Gadsden | Lunch | | | $15.94 | Pho Colonial \| Michael & Todd |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Dave Andrus | Taxi | | | $2.50 | DART Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Dave Andrus | Lunch | | | $16.00 | Lunch - DFW Airport \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Dave Andrus | Dinner | | | $24.50 | Dinner - LGA Airport \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Taxi | | | $9.40 | Uber to TXU Office |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Taxi | | | $16.56 | Uber to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Parking | | | $21.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Lunch | | | $18.47 | Ling and Louies \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Gary Germeroth | Taxi | | | $24.00 | EFH Office to Love Field |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Gary Germeroth | Lunch | | | $11.88 | Capriotti's | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Laura Hatanaka | Lunch | | | $9.12 | Mad Hatter | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Laura Hatanaka | Dinner | | | $37.88 | Fairmont | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Airfare | | | $221.60 | Airfare from DFW to DEN |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Taxi | | | $2.50 | To DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Lunch | | | $15.34 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Michael Gadsden | Airfare | | | $204.10 | Airfare from Austin to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Michael Gadsden | Parking | | | $120.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Michael Gadsden | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA-Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Buck Monday | Airfare | | | $422.60 | Airfare from Albuquerque to Amarillo (less $20 for average Business Select Upgrade charge) |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Buck Monday | Hotel | | | $113.95 | Marriot Garden - Amarillo, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Buck Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | To Alb AP |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Buck Monday | Dinner | | | $19.85 | Courtyard Marriot | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Don Chambless | Airfare | | | $308.60 | Airfare from San Antonio to Amarillo |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Don Chambless | Hotel | | | $113.95 | Marriot Garden - Amarillo, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Don Chambless | Taxi | | | $38.64 | to airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Paul Harmon | Airfare | | | $333.10 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Paul Harmon | Hotel | | | $160.21 | Fairfield Inn - Dallas TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Paul Harmon | Taxi | | | $21.60 | Hotel - Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Paul Harmon | Dinner | | | $32.00 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Buck Monday | Hotel | | | $111.87 | Best Western - Clarendon, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Buck Monday | Breakfast | | | $33.43 | IHOP | Don C. self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Buck Monday | Dinner | | | $37.28 | BBQ & More | Don C. & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Don Chambless | Hotel | | | $111.87 | Best Western, Clarendon, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Don Chambless | Lunch | | | $27.34 | Mitchell's family restaurant | Buck M. & Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Hotel | | | $160.21 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home-Denver Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Breakfast | | | $5.44 | Einstein Bagels | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Lunch | | | $13.26 | Campisi's | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Dinner | | | $31.67 | Indigo | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Taxi | | | $27.60 | Love Field to EFH Offices |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Lunch | | | $11.51 | Sushiyaa | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Dinner | | | $39.80 | Room service | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Airfare | | | $766.20 | Airfare from Boston to Dallas (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Taxi | | | $55.15 | Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Breakfast | | | $5.76 | Logan Airport | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Lunch | | | $6.22 | Poblanos | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Dinner | | | $35.31 | Fairmont | Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Lunch | | | $7.52 | Poblanos | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Dinner | | | $35.31 | Room Service | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Airfare | | | $211.10 | Airfare from Dallas  to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Hotel | | | $177.84 | Fairfield Inn Hosuton TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Rental Car | | | $69.61 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Taxi | | | $12.55 | Dallas Office |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Lunch | | | $13.48 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Dinner | | | $38.63 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Other transportation | | | $3.75 | Cash Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Buck Monday | Hotel | | | $162.72 | Hampton Inn - Whichita Falls, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Buck Monday | Rental Car | | | $36.17 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Don Chambless | Hotel | | | $162.72 | Hampton Inn, Whichita Falls, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Don Chambless | Lunch | | | $28.64 | K-Bob's | Buck M. & Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Don Chambless | Dinner | | | $38.45 | Logan's Roadhouse | Buck M & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Michael Gadsden | Hotel | | | $160.21 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Dinner | | | $11.89 | Fast Furious | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Airfare | | | $285.10 | Airfare from DEN to DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Taxi | | | $35.28 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Taxi | | | $58.00 | To Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Breakfast | | | $9.29 | Starbucks | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Lunch | | | $8.69 | Pho | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Gary Germeroth | Lunch | | | $15.43 | Which Wich | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Gary Germeroth | Dinner | | | $39.16 | Room service | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Tim Wang | Lunch | | | $7.31 | Sunrise Café | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Tim Wang | Dinner | | | $118.51 | San Salvaje | Self, Hatanaka, Gadsden |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Jill Kawakami | Dinner | | | $22.49 | Room Service | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Paul Harmon | Hotel | | | $205.85 | Springhill Suites - Houston TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Paul Harmon | Rental Car | | | $69.61 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Paul Harmon | Lunch | | | $11.80 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Paul Harmon | Dinner | | | $37.25 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Paul Harmon | Rental Car | | | $10.00 | Auto Fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Buck Monday | Hotel | | | $272.46 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Buck Monday | Lunch | | | $22.78 | L&L Family | Don C. & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Buck Monday | Dinner | | | $47.49 | Salthouse Steakhouse | Don C. & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Buck Monday | Rental Car | | | $45.52 | fuel |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Don Chambless | Hotel | | | $272.45 | Hampton Inn, Midland, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Michael Gadsden | Airfare | | | $133.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Michael Gadsden | Parking | | | $72.00 | Denver Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Michael Gadsden | Personal Vehicle | $0.58 | 24 miles | $13.80 | Denver Airport-Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Michael Gadsden | Lunch | | | $8.43 | Moe's | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | A. Scott Davis | Parking | | | $7.00 | Star |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | A. Scott Davis | Lunch | | | $7.50 | El Chico | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | A. Scott Davis | Dinner | | | $40.00 | Blue Fish | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Laura Hatanaka | Lunch | | | $8.87 | Sonny Bryan's | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Laura Hatanaka | Dinner | | | $39.16 | Fairmont | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Gary Germeroth | Lunch | | | $9.35 | Poblanos | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Gary Germeroth | Dinner | | | $40.00 | Room service | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Tim Wang | Dinner | | | $35.31 | Fairmont | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Jill Kawakami | Lunch | | | $8.87 | Sonny Bryan's | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Airfare | | | $363.60 | Airfare from Houston to Denver (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Rental Car | | | $69.61 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Parking | | | $93.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Lunch | | | $9.97 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Dinner | | | $25.46 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Other transportation | | | $8.00 | Cash Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Buck Monday | Hotel | | | $192.66 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Buck Monday | Rental Car | | | $32.57 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Don Chambless | Hotel | | | $192.66 | Hampton Inn, Midland TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Don Chambless | Dinner | | | $34.01 | Johnny Carino's | Buck M & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | A. Scott Davis | Dinner | | | $20.16 | FM Smoke House | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Laura Hatanaka | Dinner | | | $40.00 | Fairmont | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Gary Germeroth | Taxi | | | $36.00 | EFH Office to Sierra Office |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Gary Germeroth | Lunch | | | $57.90 | Press Box Grill | Self, Tim Wang, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Tim Wang | Taxi | | | $57.60 | DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Tim Wang | Dinner | | | $19.49 | DFW | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Dallas to Denver (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Jill Kawakami | Taxi | | | $30.00 | Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Buck Monday | Hotel | | | $112.86 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Buck Monday | Rental Car | | | $456.53 | Hertz - 7 day rental; pickup and dropoff at different locations which was necessary for fieldwork |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Buck Monday | Lunch | | | $25.68 | Denny's | Don C. and self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Buck Monday | Dinner | | | $36.28 | Logan's \| Don C. & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Buck Monday | Rental Car | | | $25.00 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Don Chambless | Hotel | | | $112.87 | Hampton Inn, Midland, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | A. Scott Davis | Rental Car | | | $7.77 | Shell |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Laura Hatanaka | Airfare | | | $211.10 | Airfare from DAL to HOU |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Laura Hatanaka | Taxi | | | $25.20 | To LUV |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Laura Hatanaka | Lunch | | | $13.08 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Laura Hatanaka | Dinner | | | $38.48 | Cur \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Buck Monday | Rental Car | | | $259.30 | Hertz -travel to Albuquerquie, NM; one day rental plus mileage (drove home in lieu of flying) |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Buck Monday | Lunch | | | $10.00 | lunch on road \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Buck Monday | Rental Car | | | $12.13 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Buck Monday | Rental Car | | | $28.02 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Don Chambless | Rental Car | | | $202.44 | Hertz - travel to San Antonio one day rental plus mileage (drove home in lieu of flying) |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Don Chambless | Taxi | | | $38.64 | taxi |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Don Chambless | Parking | | | $77.00 | airport parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150308 | Buck Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | |
| EFCH/TCH-CS-030 | On site Diligence | 20150308 | Buck Monday | Rental Car | | | $15.05 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Rental Car | | | $57.88 | Dollar |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Dinner | | | $11.31 | Chipotle \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Airfare | | | $285.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - Dallas - On-Site Diligence ($75 day max) |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Dinner | | | $14.57 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, YX |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Office |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Lunch | | | $9.35 | Toasty Pita \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Dinner | | | $80.00 | Stephan Pyles \| Self, Todd Filsinger |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Taxi | | | $26.00 | Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Lunch | | | $7.52 | Poblanos \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Dinner | | | $35.31 | Room Service \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas - economy class |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Todd Filsinger | Hotel | | | $245.69 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Todd Filsinger | Taxi | | | $57.50 | To client |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Todd Filsinger | Taxi | | | $12.82 | Uber - from hotel |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | A. Scott Davis | Rental Car | | | $57.88 | Dollar |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | A. Scott Davis | Lunch | | | $24.35 | Jimmy Johns | Sam, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | A. Scott Davis | Dinner | | | $80.00 | Blue Fish | Sam, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Airfare | | | $147.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Dinner | | | $23.50 | Indigo | Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Other transportation | | | $8.50 | Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Hotel | | | $9.95 | Internet |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Laura Hatanaka | Airfare | | | $178.60 | Airfare from IAH to DAL |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Laura Hatanaka | Taxi | | | $83.95 | To IAH |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Laura Hatanaka | Taxi | | | $26.00 | To Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Laura Hatanaka | Dinner | | | $35.23 | Masraff's | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - Dallas - On-Site Diligence ($75 day max) |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Gary Germeroth | Lunch | | | $31.08 | Pho Colonial | Self, Todd Filsinger |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Gary Germeroth | Dinner | | | $36.59 | Room service | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jill Kawakami | Lunch | | | $13.04 | Pho Colonial | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jill Kawakami | Dinner | | | $7.85 | Taco Borracho | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Taxi | | | $24.09 | Uber (to client) |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Lunch | | | $8.64 | Au Bon Pain | TWF |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Dinner | | | $30.00 | True food, Dallas, TX | TWF |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Taxi | | | $13.16 | Uber - to client site |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | A. Scott Davis | Rental Car | | | $57.88 | Dollar |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jean Agras | Hotel | | | $154.45 | Indigo - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Laura Hatanaka | Breakfast | | | $4.82 | Starbucks | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - Dallas - On-Site Diligence ($75 day max) |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Sam Schreiber | Lunch | | | $11.31 | Taco Borracho | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Gary Germeroth | Lunch | | | $9.82 | Taco Borracho | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Gary Germeroth | Dinner | | | $126.28 | St. Petes Dancing Marlin | Self, Jean Agras, Jill Kawakami, Laura Hatanaka, Sam Schreiber |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner | Jill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jill Kawakami | Lunch | | | $8.22 | Taco Borracho \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | A. Scott Davis | Rental Car | | | $57.88 | Dollar |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | A. Scott Davis | Lunch | | | $24.35 | Jimmy Johns \| Sam, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | A. Scott Davis | Rental Car | | | $4.82 | Shell |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Airfare | | | $147.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Hotel | | | $148.68 | Indigo - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Lunch | | | $10.05 | Uno Due Go \| Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Other transportation | | | $8.50 | Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Laura Hatanaka | Airfare | | | $285.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Laura Hatanaka | Taxi | | | $28.26 | To DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Laura Hatanaka | Taxi | | | $37.11 | From DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Laura Hatanaka | Breakfast | | | $9.74 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Airfare | | | $285.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - Dallas - On-Site Diligence ($75 day max) |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Breakfast | | | $6.05 | Jamba Juice \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Rental Car | | | $13.73 | Rental Fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Gary Germeroth | Taxi | | | $16.76 | EFH Office to Sierra Office |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Dallas to Denver (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jill Kawakami | Taxi | | | $28.00 | Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jill Kawakami | Breakfast | | | $3.52 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jill Kawakami | Lunch | | | $20.57 | Hospitality Sweet \| Jill, Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Dave Andrus | Airfare | | | $520.20 | Airfare from Burlington to Dallas (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Dave Andrus | Hotel | | | $161.37 | Fairmont Hotel - Dallas, TX Lowest available rate - |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Dave Andrus | Dinner | | | $22.00 | Dinner - LGA Airport \| DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Paul Harmon | Airfare | | | $333.10 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Paul Harmon | Hotel | | | $129.95 | Fairfield Inn. Mansville, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Paul Harmon | Rental Car | | | $58.60 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Paul Harmon | Dinner | | | $55.00 | Oncor Fieldwork \| P. Harmon, R. Monday |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | A. Scott Davis | Rental Car | | | $45.74 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | A. Scott Davis | Dinner | | | $60.01 | Fish City Grill \| Nathan, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Airfare | | | $433.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Hotel | | | $182.85 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-Site Diligence |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Breakfast | | | $8.42 | Etai's \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Dinner | | | $13.93 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Hotel | | | $247.81 | Fairmont Dallas, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Taxi | | | $27.00 | Love Field to EFH Offices |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Lunch | | | $10.40 | Sushiyaa \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Dinner | | | $80.00 | S&D Oyster \| Self, Laura Hatanaka |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from DEN to DAL (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Taxi | | | $25.26 | To Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Breakfast | | | $13.00 | Root Down \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Lunch | | | $7.35 | Poblands \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Denver, CO to Dallas, TX (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Taxi | | | $40.00 | TXU |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Lunch | | | $6.00 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Robert Monday | Airfare | | | $231.85 | Airfare from Albuquerque to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Robert Monday | Hotel | | | $110.74 | Fairfield Inn-Mansfield-TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Robert Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Robert Monday | Lunch | | | $25.01 | Papa's BBQ \| Paul, Buck |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Dave Andrus | Hotel | | | $161.31 | Fairmont Hotel - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Dave Andrus | Lunch | | | $12.00 | Lunch - Sunrise grill \| DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Dave Andrus | Dinner | | | $24.25 | Dinner - Pyramid Grill \| DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Paul Harmon | Hotel | | | $129.95 | Fairfield Inn., Mansville, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Paul Harmon | Rental Car | | | $58.60 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Paul Harmon | Rental Car | | | $33.93 | Auto Fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | A. Scott Davis | Rental Car | | | $45.74 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | A. Scott Davis | Lunch | | | $36.95 | Jimmy Johns \| Nathan, Sam, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | A. Scott Davis | Dinner | | | $119.70 | Blue Fish \| Nathan, Sam, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Sam Schreiber | Hotel | | | $234.60 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-Site Diligence |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Gary Germeroth | Hotel | | | $247.81 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Gary Germeroth | Dinner | | | $41.14 | NEO Pizza \| Self, Laura Hatanaka |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Laura Hatanaka | Lunch | | | $10.12 | Café Strada \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Robert Monday | Hotel | | | $110.74 | Fairfield Inn - Mansfield, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Robert Monday | Lunch | | | $13.88 | Chick-fil-A \| Paul, Buck |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Robert Monday | Dinner | | | $45.73 | Applebees \| Paul, Buck |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Dave Andrus | Hotel | | | $161.31 | Fairmont Hotel - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Dave Andrus | Lunch | | | $20.00 | Lunch - Pho \| DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Dave Andrus | Dinner | | | $23.00 | Dinner - Taco Borracho \| DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Paul Harmon | Hotel | | | $129.95 | Fairfield Inn, Mansville, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Paul Harmon | Rental Car | | | $58.60 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Paul Harmon | Dinner | | | $47.20 | Oncor Fieldwork \| P. Harmon, R. Monday |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | A. Scott Davis | Rental Car | | | $45.74 | Hertz |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | A. Scott Davis | Breakfast | | | $6.27 | Jamba Juice \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | A. Scott Davis | Lunch | | | $11.24 | Fast Furious \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Sam Schreiber | Hotel | | | $228.85 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-Site Diligence |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Sam Schreiber | Lunch | | | $11.56 | Fast Furious \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Sam Schreiber | Dinner | | | $13.16 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Gary Germeroth | Taxi | | | $30.00 | EFH Office to Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Laura Hatanaka | Lunch | | | $11.86 | Pho \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Laura Hatanaka | Dinner | | | $37.88 | Fairmont \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Nathan Pollak | Breakfast | | | $8.43 | Jamba Juice \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Nathan Pollak | Lunch | | | $12.85 | Fast Furious \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Robert Monday | Hotel | | | $110.74 | Fairfield Inn - Mansfield, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Robert Monday | Lunch | | | $29.31 | \| Paul, Buck |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Dave Andrus | Taxi | | | $2.50 | DART Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies BBQ \| DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Dave Andrus | Dinner | | | $24.00 | Dinner - Detroit Airport \| DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Paul Harmon | Airfare | | | $334.00 | Airfare from Dallas to Denver (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Paul Harmon | Rental Car | | | $58.60 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Paul Harmon | Lunch | | | $19.07 | Oncor Fieldwork \| P. Harmon, R. Monday |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Paul Harmon | Rental Car | | | $20.21 | Auto Fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | A. Scott Davis | Rental Car | | | $45.74 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | A. Scott Davis | Breakfast | | | $10.27 | Einstein Bro \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | A. Scott Davis | Dinner | | | $11.31 | Chipotle \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | A. Scott Davis | Rental Car | | | $8.86 | Shell |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-Site Diligence |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Rental Car | | | $3.98 | Rental Fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Airfare | | | $3.99 | Inflight Wifi |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Airfare | | | $285.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Taxi | | | $23.97 | To DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Breakfast | | | $5.36 | Starbucks \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Lunch | | | $12.13 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Airfare | | | $285.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Taxi | | | $44.00 | DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Breakfast | | | $8.10 | Einstein Bros \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Lunch | | | $4.87 | Burger King \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Robert Monday | Airfare | | | $231.85 | Airfare from Dallas to Albuquerque |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Robert Monday | Parking | | | $20.00 | Albuquerque |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Robert Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Robert Monday | Dinner | | | $51.19 | Airport | Paul, Buck |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Hotel | | | $203.61 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Taxi | | | $33.39 | Denver Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Breakfast | | | $5.44 | Einstein Bagel | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Lunch | | | $9.24 | Salata | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Dinner | | | $17.03 | Pho Colonial | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Hotel | | | $298.52 | Hilton Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Rental Car | | | $56.62 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Dinner | | | $21.46 | Macaroni Grill | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Hotel | | | $10.77 | Hotel internet |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Parking | | | $5.00 | EFH Parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DEN to DAL (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Taxi | | | $30.00 | To Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Breakfast | | | $11.00 | Root Down | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Lunch | | | $9.12 | Café Strada | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Dinner | | | $35.31 | Fairmont | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Airfare | | | $210.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Hotel | | | $160.21 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Taxi | | | $60.00 | Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Other transportation | | | $8.50 | Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Hotel | | | $200.55 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Lunch | | | $10.12 | Café Strada | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Dinner | | | $8.83 | Taco Borracho | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Airfare | | | $1217.35 | Airfare from Boston to Dallas (round trip, economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Hotel | | | $212.07 | Hotel Indigo-Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Taxi | | | $53.15 | EFH |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Breakfast | | | $7.25 | Logan Airport | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Lunch | | | $9.49 | Pho Colonial | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Dinner | | | $30.98 | Wild Salsa | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Denver, CO to Dallas, TX (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Taxi | | | $38.00 | TXU |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Personal Vehicle | $0.58 | 52 miles | $29.90 | Round Trip Home to DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Breakfast | | | $9.47 | Woody Creek | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Dinner | | | $27.73 | Taco Diner | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Michael Gadsden | Hotel | | | $233.60 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Michael Gadsden | Lunch | | | $9.14 | Sunrise Café | Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Gary Germeroth | Hotel | | | $298.52 | Hilton Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Gary Germeroth | Rental Car | | | $56.62 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Gary Germeroth | Dinner | | | $89.61 | Wild Salsa | Self, Tim Wang, Jean Agras, Michael Gadsden |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Gary Germeroth | Parking | | | $5.00 | EFH Parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Laura Hatanaka | Lunch | | | $8.79 | Pho | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jean Agras | Hotel | | | $200.55 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jill Kawakami | Hotel | | | $235.13 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jill Kawakami | Lunch | | | $10.72 | Pho Colonial | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jill Kawakami | Dinner | | | $26.19 | Grimaldi's Pizzeria | Laura, Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Tim Wang | Hotel | | | $214.07 | Omni Hotel - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Tim Wang | Breakfast | | | $14.64 | Hotel Indigo | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Tim Wang | Lunch | | | $19.49 | Café Strada | Self, Germeroth |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Nathan Pollak | Lunch | | | $12.60 | Jimmy John's | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Nathan Pollak | Dinner | | | $27.73 | Tilted Kilt | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Michael Gadsden | Hotel | | | $233.60 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Gary Germeroth | Hotel | | | $298.52 | Hilton Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Gary Germeroth | Rental Car | | | $56.62 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Gary Germeroth | Dinner | | | $180.88 | Tillman's Roadhouse | Self, Laura Hatanaka, Jean Agras, Michael Gadsden, Jill Kawakami |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Gary Germeroth | Parking | | | $5.00 | EFH Parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Laura Hatanaka | Lunch | | | $12.04 | Pho | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jean Agras | Hotel | | | $223.61 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jean Agras | Lunch | | | $8.50 | Chick-fil-a | Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jill Kawakami | Hotel | | | $235.13 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jill Kawakami | Breakfast | | | $7.25 | Starbucks | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Tim Wang | Hotel | | | $214.07 | Omni Hotel - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Nathan Pollak | Lunch | | | $14.60 | Jimmy John's | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Nathan Pollak | Dinner | | | $20.55 | Palio's Pizza | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Dallas to Denver (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Taxi | | | $32.94 | Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Breakfast | | | $9.47 | Indigo | Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Lunch | | | $7.07 | Pho Colonial \| Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill \| Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Rental Car | | | $56.62 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Lunch | | | $16.13 | Pho Colonial \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Parking | | | $12.00 | EFH Parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Rental Car | | | $8.22 | Rental car fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Airfare | | | $285.50 | Airfare from DFW to DEN |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Taxi | | | $29.44 | To DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Breakfast | | | $5.36 | Starbucks \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Lunch | | | $15.96 | Taco Borracho \| Jill, Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jean Agras | Airfare | | | $210.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jean Agras | Parking | | | $6.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jean Agras | Lunch | | | $10.00 | Salata \| Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jean Agras | Other transportation | | | $8.50 | Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jill Kawakami | Taxi | | | $23.61 | DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Tim Wang | Taxi | | | $60.66 | DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Tim Wang | Dinner | | | $21.65 | DFW \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Nathan Pollak | Lunch | | | $7.69 | In-N-Out Burger \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Nathan Pollak | Dinner | | | $23.49 | Pho Chateau \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150327 | Nathan Pollak | Airfare | | | $292.50 | Airfare from Dallas, TX to Houston, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150327 | Nathan Pollak | Taxi | | | $36.00 | DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150327 | Nathan Pollak | Breakfast | | | $6.56 | Burger King \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Todd Filsinger | Airfare | | | $423.11 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Todd Filsinger | Hotel | | | $245.69 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Todd Filsinger | Taxi | | | $70.00 | To airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Todd Filsinger | Taxi | | | $75.00 | Uber (to client) |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Todd Filsinger | Breakfast | | | $10.74 | Fairmont hotel \| TWF |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Offices |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Lunch | | | $10.36 | Taco Borracho \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Dinner | | | $20.80 | Ellen's Southern Kitchen \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Airfare | | | $333.50 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Hotel | | | $159.85 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Rental Car | | | $50.90 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Lunch | | | $9.73 | Bread Zeppelin \| Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Sam Schreiber | Dinner | | | $39.58 | Blue Fish \| Self |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | A. Scott Davis | Rental Car | | | $57.89 | Hertz |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | A. Scott Davis | Dinner | | | $14.04 | Fast Furious \| self |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Jill Kawakami | Airfare | | | $261.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Jill Kawakami | Taxi | | | $25.38 | Energy Plaza |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Jill Kawakami | Lunch | | | $6.48 | Toasty Pita \| Jill |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Jill Kawakami | Dinner | | | $28.90 | Neo Pizza \| Laura, Jill |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Laura Hatanaka | Airfare | | | $292.10 | Airfare from DEN to DFW |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Laura Hatanaka | Taxi | | | $55.00 | To Energy Plaza |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Laura Hatanaka | Breakfast | | | $7.44 | Starbucks \| Laura |
| EFCH/TCH-CS-030 | On Site Diligence | 20150330 | Laura Hatanaka | Lunch | | | $12.00 | Salada \| Laura |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Todd Filsinger | Hotel | | | $245.69 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Todd Filsinger | Taxi | | | $7.34 | Uber - local in Dallas |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Todd Filsinger | Taxi | | | $9.03 | Local travel - Dallas |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Todd Filsinger | Lunch | | | $18.13 | which which \| TWF |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Gary Germeroth | Lunch | | | $14.59 | Freshii \| Self |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Gary Germeroth | Dinner | | | $39.16 | Room Service \| Self |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Sam Schreiber | Hotel | | | $223.10 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Sam Schreiber | Rental Car | | | $50.90 | Hertz |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Sam Schreiber | Dinner | | | $12.20 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | A. Scott Davis | Rental Car | | | $57.89 | Hertz |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | A. Scott Davis | Dinner | | | $11.31 | Chipotle \| self |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial \| Jill |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont \| Laura |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Laura Hatanaka | Lunch | | | $9.40 | Toasty Pita \| Laura |
| EFCH/TCH-CS-030 | On Site Diligence | 20150331 | Laura Hatanaka | Dinner | | | $34.03 | Fairmont \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Todd Filsinger | Airfare | | | $335.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Todd Filsinger | Taxi | | | $76.00 | To DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Todd Filsinger | Breakfast | | | $8.98 | Starbucks \| TWF |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Todd Filsinger | Lunch | | | $36.32 | Meso Maya \| TWF |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Gary Germeroth | Lunch | | | $6.90 | Taco Bell \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Gary Germeroth | Dinner | | | $19.86 | Lockhart Smokehouse \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Hotel | | | $217.35 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Rental Car | | | $50.90 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Lunch | | | $7.00 | El Chico \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Dinner | | | $7.31 | Subway \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | A. Scott Davis | Rental Car | | | $57.89 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | A. Scott Davis | Lunch | | | $7.00 | El Chico \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | A. Scott Davis | Dinner | | | $23.26 | Lockhart Smokehouse \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Jill Kawakami | Lunch | | | $13.04 | Pho Colonial \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Jill Kawakami | Dinner | | | $12.44 | Lockhart \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Laura Hatanaka | Lunch | | | $10.95 | Pho \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Laura Hatanaka | Dinner | | | $12.55 | Lockheart \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Gary Germeroth | Taxi | | | $24.00 | EFH Office to Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Gary Germeroth | Lunch | | | $12.72 | Campisi's \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Airfare | | | $333.50 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Rental Car | | | $50.90 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Rental Fuel | | | $2.28 | Rental Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | A. Scott Davis | Rental Car | | | $57.89 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | A. Scott Davis | Rental Car | | | $15.90 | Shell |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Jill Kawakami | Taxi | | | $11.12 | Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Airfare | | | $285.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Taxi | | | $24.69 | To DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Breakfast | | | $7.63 | Starbucks \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Lunch | | | $21.11 | The Hospitality Sweet \| Laura, Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Airfare | | | $256.00 | Airfare from Albuquerque to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Hotel | | | $104.13 | Hampton - Houston, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | Rio Rancho to AP |
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Lunch | | | $16.19 | La Trattoria \| self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Dinner | | | $21.89 | Twin Peaks \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Buck Monday | Hotel | | | $186.03 | Hampton - Hosuton, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Buck Monday | Lunch | | | $7.35 | Chick-Fil-A \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Buck Monday | Dinner | | | $25.42 | Carrabba's \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Taxi | | | $26.00 | Love Field to EFH Offices |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Lunch | | | $16.66 | Toasty Pita \| Self, Todd Filsinger |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Dinner | | | $65.45 | Idle Rich Pub \| Self, Todd Filsinger, Michael Gadsden |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | A. Scott Davis | Rental Car | | | $39.84 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | A. Scott Davis | Dinner | | | $50.22 | Tilted Kilt \| Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Michael Gadsden | Airfare | | | $353.11 | Airfare from Philadelphia to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Michael Gadsden | Hotel | | | $160.21 | Indigo Hotel (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Michael Gadsden | Taxi | | | $4.00 | Indigo Hotel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Michael Gadsden | Lunch | | | $9.98 | Moe's Grill \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Dave Andrus | Airfare | | | $475.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel - Dallas, TX Lowest available rate - |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Dave Andrus | Lunch | | | $14.00 | Lunch - LGA Airport \| DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Dave Andrus | Dinner | | | $23.00 | Dinner - FOA \| DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Taxi | | | $44.00 | TXU |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Breakfast | | | $3.89 | McDonalds \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Lunch | | | $6.00 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Airfare | | | $633.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Taxi | | | $11.96 | Uber |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Taxi | | | $76.00 | Taxi from DWF |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Airfare | | | $2.50 | Internet on plane |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Taxi | | | $13.41 | Uber - local tavein in Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Buck Monday | Hotel | | | $186.03 | Hampton - Houston, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Buck Monday | Lunch | | | $5.79 | Subway \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Buck Monday | Dinner | | | $9.67 | Chick-fil-A \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Buck Monday | Rental Car | | | $24.06 | fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Gary Germeroth | Lunch | | | $30.10 | Pho Colonial \| Self, Todd Filsinger |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Gary Germeroth | Dinner | | | $39.16 | Room service \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | A. Scott Davis | Rental Car | | | $39.84 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | A. Scott Davis | Lunch | | | $29.20 | Jimmy Johns \| Nathan, self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | A. Scott Davis | Dinner | | | $29.89 | Fast Furious \| Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Airfare | | | $135.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Breakfast | | | $7.00 | Caribou \| Jean |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Lunch | | | $11.00 | Sunrise Café \| Jean |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Dinner | | | $2.77 | Fairmont \| Jean |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Michael Gadsden | Hotel | | | $160.21 | Indigo Hotel (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Michael Gadsden | Breakfast | | | $7.57 | Indigo Hotel \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Michael Gadsden | Lunch | | | $10.00 | Salata \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Michael Gadsden | Dinner | | | $29.78 | Indigo Hotel \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Dave Andrus | Lunch | | | $12.65 | Lunch - Sunrise Grill \| DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Dave Andrus | Dinner | | | $30.68 | Dinner - Campisi \| DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Airfare | | | $590.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, Tx |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Taxi | | | $50.00 | EFH |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Breakfast | | | $9.29 | Logan Airport \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Lunch | | | $9.46 | Pho Colonial \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Dinner | | | $28.82 | Meso Maya \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Paul Harmon | Airfare | | | $374.00 | Airfare from Denver to San Antonio |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Paul Harmon | Hotel | | | $141.36 | Residence Inn - Laredo TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Paul Harmon | Rental Car | | | $73.77 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Paul Harmon | Lunch | | | $9.87 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Paul Harmon | Dinner | | | $35.21 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Airfare | | | $211.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Taxi | | | $32.14 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Breakfast | | | $7.45 | Caribou Coffee \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Lunch | | | $9.29 | Cedars Mediterranean \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Dinner | | | $28.90 | Room Service \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Taxi | | | $34.33 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Taxi | | | $27.60 | To Energy Plaza |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Breakfast | | | $9.64 | Rootdown \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Lunch | | | $9.29 | Cedar Mediterranean \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Dinner | | | $32.75 | Fairmont \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Nathan Pollak | Breakfast | | | $12.32 | Jamba Juice \| Self / S. Davis |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Taxi | | | $24.40 | To DWF |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Breakfast | | | $4.32 | Friday's_am \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Airfare | | | $2.72 | Internet on plane |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Taxi | | | $6.00 | Uber - local in Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Buck Monday | Hotel | | | $156.78 | Hampton - Houston, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Buck Monday | Lunch | | | $21.47 | Chili's \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Buck Monday | Dinner | | | $16.28 | Denny's \| self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Gary Germeroth | Lunch | | | $12.88 | Capriotti's \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Gary Germeroth | Dinner | | | $125.78 | Zenna \| Self, Tim Wang, Michael Gadsden, Jean Agras, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | A. Scott Davis | Rental Car | | | $39.84 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | A. Scott Davis | Dinner | | | $23.45 | Pei Wei \| Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jean Agras | Lunch | | | $12.00 | Salata \| Jean |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Michael Gadsden | Hotel | | | $160.21 | Indigo Hotel (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Michael Gadsden | Breakfast | | | $8.45 | Hospitality Sweet \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Michael Gadsden | Lunch | | | $8.75 | Quiznos Sub \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks \| DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Dave Andrus | Lunch | | | $14.00 | Lunch - Underground lunch buffet \| DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Dave Andrus | Dinner | | | $24.32 | Dinner - El Fenix \| DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, Tx |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Tim Wang | Lunch | | | $11.90 | Café Solace \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Paul Harmon | Hotel | | | $145.77 | Holiday Inn Express - Del Rio Tx |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Paul Harmon | Rental Car | | | $73.77 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Paul Harmon | Lunch | | | $11.26 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Paul Harmon | Dinner | | | $24.02 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Paul Harmon | Rental Car | | | $20.38 | Auto Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jill Kawakami | Lunch | | | $9.40 | Toasty Pita \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Laura Hatanaka | Lunch | | | $9.36 | Taco Borracho \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Nathan Pollak | Lunch | | | $7.25 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Buck Monday | Hotel | | | $145.08 | Hampton - Houston, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Buck Monday | Lunch | | | $10.98 | Emma's Mex Grill \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Buck Monday | Dinner | | | $12.45 | HEB \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Buck Monday | Rental Car | | | $15.10 | fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Gary Germeroth | Airfare | | | $207.00 | Airfare from Dallas to Austin |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Gary Germeroth | Taxi | | | $25.20 | EFH Office to Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | A. Scott Davis | Airfare | | | $207.00 | Airfare from Dallas to Austin |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | A. Scott Davis | Rental Car | | | $39.84 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | A. Scott Davis | Rental Car | | | $4.44 | Shell |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Airfare | | | $135.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Taxi | | | $24.37 | DFW-Uber |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Lunch | | | $11.00 | DFW \| Jean |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Taxi | | | $10.02 | Love Field |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Taxi | | | $31.99 | Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Breakfast | | | $2.50 | Benny's Bagels \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Lunch | | | $9.48 | Sushi Yaa \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Dinner | | | $19.13 | Campisi's \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Dave Andrus | Taxi | | | $2.50 | DART Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies BBQ \| DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Dave Andrus | Dinner | | | $22.00 | Dinner - LGA Airport \| DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Tim Wang | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Tim Wang | Lunch | | | $16.10 | Sonny Bryan's \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Tim Wang | Dinner | | | $19.13 | DFW \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Paul Harmon | Hotel | | | $135.66 | Residence Inn - Laredo TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Paul Harmon | Rental Car | | | $73.77 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Paul Harmon | Lunch | | | $7.75 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Paul Harmon | Dinner | | | $34.31 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Paul Harmon | Rental Car | | | $24.36 | Auto Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jill Kawakami | Lunch | | | $9.76 | Taco Borracho \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jill Kawakami | Dinner | | | $10.87 | Pho Colonial \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Laura Hatanaka | Lunch | | | $14.61 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Laura Hatanaka | Dinner | | | $36.59 | Fairmont \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Nathan Pollak | Taxi | | | $43.00 | DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Nathan Pollak | Lunch | | | $12.60 | Jimmy John's \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Airfare | | | $249.00 | Airfare from Houston to Albuquerque |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Parking | | | $30.00 | Albuquerque |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | AP to Rio Rancho |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Lunch | | | $5.41 | Taco Bell \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Dinner | | | $30.97 | Pappadeaux \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Airfare | | | $374.00 | Airfare from San Antonio to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Rental Car | | | $73.75 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Lunch | | | $8.44 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Dinner | | | $22.85 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Rental Car | | | $22.75 | Auto Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Rental Car | | | $11.85 | Auto Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Jill Kawakami | Airfare | | | $294.50 | Airfare from Dallas to Colorado Springs |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Jill Kawakami | Taxi | | | $26.17 | DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Airfare | | | $157.00 | Airfare from DAL to LAX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Taxi | | | $19.76 | To LUV |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Taxi | | | $36.48 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Breakfast | | | $6.93 | Starbucks \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Lunch | | | $13.80 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Dinner | | | $19.24 | Cru Love Field \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Airfare | | | $222.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Taxi | | | $41.00 | TXU |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Taxi | | | $6.63 | Spring Hill Suites |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Lunch | | | $12.60 | Jimmy John's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Dinner | | | $19.24 | SpringHill | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150414 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150414 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-031 | On Site Diligence | 20150414 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-031 | On Site Diligence | 20150414 | Nathan Pollak | Lunch | | | $14.60 | Jimmy John's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150414 | Nathan Pollak | Dinner | | | $12.96 | Fast Furious | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150415 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150415 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-031 | On Site Diligence | 20150415 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-031 | On Site Diligence | 20150415 | Nathan Pollak | Lunch | | | $8.50 | El Chico (TXU) | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150415 | Nathan Pollak | Dinner | | | $15.87 | Palio's Pizza | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Airfare | | | $222.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Taxi | | | $41.00 | DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Lunch | | | $14.60 | Jimmy John's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Airfare | | | $261.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Hotel | | | $171.73 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Taxi | | | $34.36 | Denver Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Breakfast | | | $6.62 | Einstein Bagels | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Lunch | | | $10.80 | Moe's Grill | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Dinner | | | $17.03 | Pho Colonial | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Airfare | | | $335.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Iriving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Rental Car | | | $65.59 | Hertz - On-site diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Other Transportation | | | $12.00 | Energy Plaza Parking |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Hotel | | | $240.89 | Homewood Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Taxi | | | $25.60 | Love Field to EFH Offices |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Dinner | | | $12.15 | Chop House Burger | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | A. Scott Davis | Personal Vehicle | $0.575 | 110 miles | $63.25 | Waco to Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | A. Scott Davis | Lunch | | | $23.77 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | A. Scott Davis | Dinner | | | $151.96 | Blue Fish | Todd, Nathan, Sam, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Airfare | | | $211.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Taxi | | | $34.72 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Taxi | | | $27.60 | To Energy Plaza |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Breakfast | | | $7.48 | Root Down | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Lunch | | | $9.40 | Toasty Pita/Pablanos | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Dinner | | | $20.00 | Neo's Pizza | Laura |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Airfare | | | $211.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Lunch | | | $9.40 | Toasty Pita \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Dinner | | | $35.31 | Room Service \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Nathan Pollak | Airfare | | | $271.20 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Nathan Pollak | Taxi | | | $38.00 | TXU |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Nathan Pollak | Breakfast | | | $9.08 | Starbucks \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Todd Filsinger | Hotel | | | $151.80 | Springhill Marriot - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Todd Filsinger | Taxi | | | $70.00 | TO DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Todd Filsinger | Breakfast | | | $11.91 | Springhill Marriot \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Michael Gadsden | Hotel | | | $171.73 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Michael Gadsden | Lunch | | | $6.34 | Pho Colonial \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Michael Gadsden | Dinner | | | $12.89 | Chop House Burger \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Iriving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Sam Schreiber | Rental Car | | | $65.59 | Hertz - On-site diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Sam Schreiber | Lunch | | | $12.80 | Pho Colonial \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Sam Schreiber | Other Transportation | | | $5.00 | Energy Plaza Parking |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Gary Germeroth | Hotel | | | $240.89 | Homewood Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Gary Germeroth | Lunch | | | $28.85 | Pho Colonial \| Self, Todd Filsinger |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Gary Germeroth | Dinner | | | $17.16 | Wing Bucket \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | A. Scott Davis | Lunch | | | $28.20 | Jimmy Johns \| Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Laura Hatanaka | Lunch | | | $8.64 | Pho Colonial \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Laura Hatanaka | Dinner | | | $40.00 | Fairmont \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Jill Kawakami | Lunch | | | $10.72 | Pho Colonial \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Jill Kawakami | Dinner | | | $8.83 | Taco Borracho \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Nathan Pollak | Taxi | | | $15.80 | Smoke BBQ |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Todd Filsinger | Hotel | | | $151.80 | Springhill Marriot - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Todd Filsinger | Taxi | | | $46.00 | Uber - local Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Todd Filsinger | Dinner | | | $34.39 | Smoke \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Michael Gadsden | Hotel | | | $171.73 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Michael Gadsden | Lunch | | | $10.00 | Salata \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Michael Gadsden | Dinner | | | $17.57 | Stone Deck Pizza \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Iriving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Sam Schreiber | Rental Car | | | $65.59 | Hertz - On-site diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Sam Schreiber | Dinner | | | $12.20 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Gary Germeroth | Hotel | | | $240.89 | Homewood Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Gary Germeroth | Parking | | | $19.00 | Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Gary Germeroth | Lunch | | | $10.36 | Taco Borracho \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Gary Germeroth | Dinner | | | $9.00 | 7 Eleven \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | A. Scott Davis | Dinner | | | $56.20 | Fish City Grill \| Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Laura Hatanaka | Breakfast | | | $8.66 | Starbucks \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Laura Hatanaka | Lunch | | | $10.12 | Café Strada \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Laura Hatanaka | Dinner | | | $15.43 | Snuffer's \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Jill Kawakami | Dinner | | | $15.43 | Snuffer's \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Todd Filsinger | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Todd Filsinger | Taxi | | | $70.00 | To Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Todd Filsinger | Taxi | | | $45.00 | Sierra to DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Todd Filsinger | Breakfast | | | $5.94 | Starbucks \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Todd Filsinger | Airfare | | | $9.69 | Internet on airplane |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Michael Gadsden | Airfare | | | $333.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Michael Gadsden | Taxi | | | $32.28 | Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill \| Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Airfare | | | $335.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Rental Car | | | $65.59 | Hertz - On-site diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Parking | | | $21.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Breakfast | | | $6.27 | Jamba Juice \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Lunch | | | $8.22 | Burger King \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Rental Car | | | $10.82 | Rental Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Gary Germeroth | Hotel | | | $240.89 | Homewood Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Gary Germeroth | Lunch | | | $10.05 | LP Café \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | A. Scott Davis | Personal Vehicle | $0.575 | 280 miles | $161.00 | Irving to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | A. Scott Davis | Breakfast | | | $6.54 | Jamba Juice \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | A. Scott Davis | Lunch | | | $28.36 | Pho Chateau \| Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DAL to DEN |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Laura Hatanaka | Taxi | | | $35.85 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Laura Hatanaka | Breakfast | | | $8.44 | Starbucks \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Laura Hatanaka | Lunch | | | $17.68 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Airfare | | | $234.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Taxi | | | $32.00 | Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Lunch | | | $18.20 | Hospitality Sweet \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Nathan Pollak | Taxi | | | $44.00 | DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Nathan Pollak | Breakfast | | | $8.49 | Jamba Juice \| Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150424 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150424 | Gary Germeroth | Taxi | | | $23.00 | EFH Office to Love Field |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150424 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150424 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Dave Andrus | Airfare | | | $254.60 | Airfare from Burlington to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Dave Andrus | Hotel | | | $183.26 | Fairfield Inn - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW Airport to hotel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Dave Andrus | Dinner | | | $21.00 | Dinner - DFW airport | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Paul Harmon | Airfare | | | $69.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Paul Harmon | Taxi | | | $24.00 | Energy Plaza |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Paul Harmon | Dinner | | | $31.25 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-site Diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Breakfast | | | $11.50 | Etai's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Dinner | | | $12.20 | Bread Zeppelin | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Hotel | | | $240.89 | Springhill Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Taxi | | | $30.00 | Love Field to EFH Offices |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Lunch | | | $6.21 | Sunrise Café | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Dinner | | | $12.24 | Springhill | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Taxi | | | $28.14 | To Energy Plaza |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Breakfast | | | $9.64 | Root Down | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Lunch | | | $9.12 | Café Strada | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Dinner | | | $35.31 | Fairmont | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | A. Scott Davis | Rental Car | | | $66.25 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | A. Scott Davis | Dinner | | | $15.12 | Fast Furious | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Lunch | | | $8.34 | Toasty Pita | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Dinner | | | $35.31 | Room Service | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Hotel | | | $217.35 | Springhill Marriot - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Taxi | | | $36.00 | to sierra |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Dinner | | | $21.40 | Springhill Marriot | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Airfare | | | $2.50 | internet air |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Dave Andrus | Hotel | | | $183.26 | Fairfield Inn - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Dave Andrus | Taxi | | | $11.00 | Taxi - Fairfield Inn to EFH Office |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Dave Andrus | Taxi | | | $11.00 | Taxi - EFH office to Fairfield Inn |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Dave Andrus | Lunch | | | $14.50 | Lunch - Capriotti's | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Dave Andrus | Dinner | | | $24.53 | Dinner - el fenix | DCA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Paul Harmon | Hotel | | | $263.94 | Springhill Suites - Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Paul Harmon | Taxi | | | $24.00 | Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Paul Harmon | Lunch | | | $23.82 | Onsite Dallas | P. Harmon, T. Filsinger |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-site Diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Gary Germeroth | Hotel | | | $240.89 | Springhill Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Gary Germeroth | Lunch | | | $10.59 | Capriotti's | Self, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Gary Germeroth | Dinner | | | $56.71 | NEO Pizza | Self, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Laura Hatanaka | Breakfast | | | $7.90 | Starbucks | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Laura Hatanaka | Lunch | | | $11.88 | Capriotti's | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | A. Scott Davis | Rental Car | | | $66.25 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | A. Scott Davis | Lunch | | | $26.65 | Jimmy Johns | Sam, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish | Todd, Paul, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Jill Kawakami | Lunch | | | $10.59 | Capriotti's | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Todd Filsinger | Hotel | | | $240.35 | Springhill Marriot - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Todd Filsinger | Taxi | | | $70.00 | sierra to downtown |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Todd Filsinger | Taxi | | | $34.44 | to sierra |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Todd Filsinger | Taxi | | | $36.00 | local travel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Dave Andrus | Hotel | | | $183.26 | Fairfield Inn - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Dave Andrus | Taxi | | | $11.00 | Taxi - Fairfield Inn to EFH Office |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Dave Andrus | Taxi | | | $12.00 | Taxi - EFH office to Fairfield Inn |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Dave Andrus | Lunch | | | $13.00 | Lunch - underground | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Dave Andrus | Dinner | | | $21.00 | Dinner - Foa | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Airfare | | | $659.20 | Airfare from DEN to DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Hotel | | | $171.74 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Taxi | | | $55.03 | DFW - Energy Plaza |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Breakfast | | | $3.95 | Coffee at the corner | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Lunch | | | $11.00 | salata | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Dinner | | | $11.00 | Homewood suits | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Paul Harmon | Hotel | | | $145.77 | Fairfield Inn - Denton |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Paul Harmon | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Paul Harmon | Lunch | | | $14.83 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Paul Harmon | Dinner | | | $36.78 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-site Diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Lunch | | | $14.00 | El Chico | Sam, Gary |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Dinner | | | $15.74 | Snappy Salads | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Gary Germeroth | Hotel | | | $240.89 | Springhill Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Gary Germeroth | Taxi | | | $16.34 | EFH offices to Sierra |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Gary Germeroth | Taxi | | | $17.48 | Sierra to EFH Offices |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Airfare | | | $830.50 | Airfare from Albuquerque to Midland (round trip) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Hotel | | | $228.85 | Hampton, Odessa, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Rental Car | | | $65.78 | Alamo |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | Home to AP |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Lunch | | | $13.19 | Jason's Deli | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Dinner | | | $7.57 | KFC | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Laura Hatanaka | Breakfast | | | $6.98 | Starbucks | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Laura Hatanaka | Lunch | | | $13.00 | Salata | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Laura Hatanaka | Dinner | | | $23.49 | CBD Provisions | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | A. Scott Davis | Rental Car | | | $66.25 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | A. Scott Davis | Lunch | | | $7.50 | El Chico | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | A. Scott Davis | Dinner | | | $26.49 | FM Smokehouse | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Jill Kawakami | Lunch | | | $10.77 | Pho Colonial | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Jill Kawakami | Dinner | | | $22.49 | CBD Provisions | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Todd Filsinger | Taxi | | | $36.00 | from sierra |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Todd Filsinger | Airfare | | | $9.69 | internet on plane |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Airfare | | | $254.60 | Airfare from Dallas to Burlington |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Taxi | | | $2.50 | DART Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Taxi | | | $11.00 | Taxi - Fairfield Inn to EFH office |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies BBQ | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Dinner | | | $40.00 | Dinner - Minnow LGA Airport | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Kimberly Eckert | Taxi | | | $54.00 | Energy Plaza - DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Kimberly Eckert | Parking | | | $48.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Kimberly Eckert | Breakfast | | | $3.95 | Coffee at the corner | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Kimberly Eckert | Lunch | | | $9.03 | Sushiyaa | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Kimberly Eckert | Dinner | | | $6.99 | Airport | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Hotel | | | $190.97 | Courtyard - Wichita Falls |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Breakfast | | | $8.50 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Lunch | | | $11.20 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Dinner | | | $39.28 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Rental Car | | | $35.95 | Auto Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Airfare | | | $413.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-site Diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Rental Car | | | $6.70 | Rental Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices to Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Gary Germeroth | Lunch | | | $6.82 | Poblanos | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Buck Monday | Hotel | | | $171.35 | Hampton - Odessa, Tx |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Buck Monday | Rental Car | | | $65.78 | Alamo |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Buck Monday | Lunch | | | $8.28 | Subway | self |

EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Buck Monday | Dinner | | | $18.84 | Cheddar's \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Buck Monday | Rental Car | | | $27.14 | fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DAL to DEN |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Breakfast | | | $6.77 | Starbucks \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Lunch | | | $8.81 | Toasty Pita \| Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Dinner | | | $18.24 | CRU Love Field \| Jill, Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | A. Scott Davis | Rental Car | | | $66.25 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | A. Scott Davis | Breakfast | | | $6.54 | Jamba Juice \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Jill Kawakami | Lunch | | | $8.34 | Toasty Pita \| Jill |
| | | | | | | | | |
| | | | | | | Total: | $213,956.56 | |