## Exhibit A

**Rosen Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF TODD J. ROSEN IN SUPPORT OF THE SECOND INTERIM FEE APPLICATION OF MUNGER, TOLLES & OLSON LLP, COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC AND TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, FOR THE PERIOD FROM JANUARY 1, 2015 THROUGH AND INCLUDING APRIL 30, 2015**

I, Todd J. Rosen, being duly sworn, state the following under penalty of perjury:

1.       I am Todd J. Rosen a partner in the law firm of Munger, Tolles & Olson LLP ("MTO"), located at 355 S. Grand Ave., 35th Floor, Los Angeles, California, 90071.   I am a lead attorney from MTO working on the above-captioned chapter 11 cases.  I am a member in good standing of the Bar of the State of California, and I have been admitted to practice in the United States District Courts for the Central, Northern, Eastern, and Southern District of California; and the Ninth Circuit Court of Appeals.

2.       I have read the foregoing second interim fee application of MTO, attorneys for the TCEH Debtors, for the Fee Period (the "Fee Application").  To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct.  In

---

[1]       The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

addition, I believe that the Fee Application complies with Local Bankruptcy Rules 2016-1 and

2016-2.

3.      In connection therewith, I hereby certify that:

a)      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions.

b)      Except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by MTO and generally accepted by MTO's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the TCEH Debtors' case.

c)      The increase with respect to MTO's 2015 hourly billing rates was disclosed in the Retention Application at ¶13, subject to objection by parties-in-interest, and approved with entry of the Retention Order [D.I. 3279].

d)      MTO is not seeking compensation for time spent reviewing time entries included in invoices.

e)      MTO does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by MTO in-house or through a third party.

f)      In accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between MTO and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules.

g)      All services for which compensation is sought were professional services on behalf of the TCEH Debtors and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:  June 15, 2015                    Respectfully submitted,

                                         */s/ Todd J. Rosen*
                                         Todd J. Rosen
                                         Partner of Munger, Tolles & Olson LLP

## Exhibit B

**Voluntary Rate Disclosures**

| Timekeeper Category | Blended Hourly Rates | |
|---|---|---|
| | Billed in this Fee Application | Billed to clients other than TCEH Debtors in 2015 |
| Partners | $919 | $795 |
| Of Counsel | $680 | $705 |
| Associates | $551 | $512 |
| Staff Attorney | $315 | $313 |
| Paralegals | $226 | $235 |
| Automated Litigation Support | $350 | $295 |
| **Total** | **$668** | **$530** |

Case Name:            Energy Future Holdings Corporation

Case Number:         14-10979 (CSS)

Applicant's Name:    Munger, Tolles & Olson LLP

Date of Application:  June 15, 2015

Interim or Final:      Interim

## **Exhibit C**

**Summary of Total Fees Incurred and Hours Billed**

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| John W. Spiegel | Partner | Litigation | 1977 | 387,234.00 | 363.6 | 1 | 1,065.00 | 1,025.00 | 372,690.00 |
| Thomas B. Walper | Partner | Restructuring | 1980 | 684,422.25 | 642.65 | 1 | 1,065.00 | 1,025.00 | 658,716.25 |
| Jay M. Fujitani | Partner | Corporate | 1984 | 69,471.00 | 83.7 | - | 830.00 | N/A | N/A |
| Kevin S. Allred | Partner | Litigation | 1986 | 97,691.00 | 117.7 | 1 | 830.00 | 800.00 | 94.160.00 |
| Stephen D. Rose | Partner | Tax | 1991 | 606,432.00 | 631.7 | 1 | 960.00 | 910.00 | 574,847.00 |
| Todd J. Rosen | Partner | Restructuring | 1999 | 457,931.25 | 523.35 | 1 | 875.00 | 840.00 | 439,614.00 |
| Brett J. Rodda | Partner | Corporate | 1999 | 3,825.00 | 4.5 | 1 | 850.00 | 815.00 | 3,667.50 |
| Seth Goldman | Partner | Restructuring | 2002 | 576,937.50 | 769.25 | 1 | 750.00 | 720.00 | 553,860.00 |
| Bradley R. Schneider | Of Counsel | Litigation | 2004 | 393,414.00 | 578.55 | 1 | 680.00 | 640.00 | 370,272.00 |
| Kimberly A. Chi | Associate | Corporate | 2002 | 3,780.00 | 5.6 | - | 675.00 | N/A | N/A |
| Emily Bussigel | Associate | Restructuring | 2010 | 341,249.00 | 537.4 | - | 635.00 | N/A | N/A |
| Samuel T. Greenberg | Associate | Tax | 2010 | 265,833.75 | 432.25 | 1 | 615.00 | 535.00 | 231,253.75 |
| Jennifer M. Broder | Associate | Corporate | 2012 | 784.00 | 1.4 | 1 | 560.00 | 490.00 | 686.00 |
| Sara N. Taylor | Associate | Litigation | 2012 | 198,645.00 | 389.5 | 1 | 510.00 | 430.00 | 167,485.00 |
| Alex D. Terepka | Associate | Litigation | 2012 | 244,494.00 | 479.4 | 1 | 510.00 | 430.00 | 206,142.00 |
| Andrea M. Weintraub | Associate | Restructuring | 2013 | 72,675.00 | 142.5 | - | 510.00 | N/A | N/A |
| Justin T. Hellman | Associate | Corporate | 2013 | 140,895.00 | 313.1 | 1 | 450.00 | 375.00 | 117,412.50 |
| Shelley Lipman | Staff Counsel | Litigation | 1988 | 1,449.00 | 4.6 | - | 315.00 | N/A | N/A |
| Danny R. Munson | Paralegal | Litigation | N/A | 18,526.00 | 62.8 | 1 | 295.00 | 285.00 | 17,898.00 |
| Courtney Caron | Paralegal | Litigation | N/A | 83,485.00 | 283 | 1 | 295.00 | 285.00 | 80,655.00 |
| Corina Rachina | Paralegal | Litigation | N/A | 354.00 | 1.2 | - | 295.00 | N/A | N/A |
| Bruce M. Gordon | Paralegal | Litigation | N/A | 44,973.50 | 207.6 | - | 215.00 | 215.00 | N/A |
| Cherie E. West-Randolph | Paralegal | Litigation | N/A | 35,977.50 | 175.5 | - | 205.00 | N/A | N/A |
| Francoise A. Baldwin | Paralegal | Litigation | N/A | 27,720.00 | 154 | - | 180.00 | N/A | N/A |
| Cindy D. Johnson | Paralegal | Litigation | N/A | 29,122.50 | 176.5 | - | 165.00 | N/A | N/A |

| Attorney Name | Position | Department | Date of Admission | Fees Billed<br>In this Application | Hours Billed<br>In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed<br>In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Allen Ng | Automated Litigation Support | Litigation | N/A | 29,820.00 | 85.2 | 1 | 350.00 | 340.00 | 28,968.00 |
| James S. Mendoza | Automated Litigation Support | Litigation | N/A | 28,420.00 | 81.2 | - | 350.00 | N/A | N/A |
| **Totals** | | | | **4,845,561.25** | **7247.75** | | | | |

## Exhibit D

**Summary of Actual and Necessary Expenses**

## Summary of Actual and Necessary Expenses for the Fee Period

| Service Description | Amount |
|---|---|
| Computer Research | $914.40 |
| Copying Charges (Outside) | $2,165.73 |
| Meals | $2,602.60 |
| Messenger | $512.04 |
| Other Expense | $495.97 |
| Filing/Recording/Registration Fees | $96.00 |
| Parking Validation | $59.75 |
| Travel – Airfare | $40,161.31 |
| Travel – Ground (Out of Town) | $7,840.70 |
| Travel – Hotel | $23,767.62 |
| **Total:** | **$78,616.12** |

**<u>Exhibit E</u>**

**Detailed Description of Expenses and Disbursements**

| Date Posted | Name | Title | Description | Amount | Narrative |
|---|---|---|---|---|---|
| 1/6/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 157.83 | Travel - Ground (Out of Town) - Vendor: BLS INV-621372 - 01/06/15 - From JFK to NY-London Hotel, New York, NY - T. Walper |
| 1/8/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 153.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-621375 - 01/08/15 - From 151 West 54th Street, New York, NY 10019 to EWR - T. Walper |
| 1/8/2015 | Clarke, Rhonda | Secretary | Messenger | 161.07 | Messenger - Vendor: EXPRESS NETWORK, INC. INV-27226 - 01/08/15 - From MTO - Los Angeles to Seth Goldman, 238 7th Street, Seal Beach - R. Clarke |
| 1/13/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 151.09 | Travel - Ground (Out of Town) - Vendor: BLS INV-622541 - 01/13/15 - From NY-London Hotel, New York, NY to NY-Penn Station, Manhattan, NY - T. Walper |
| 1/13/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 157.83 | Travel - Ground (Out of Town) - Vendor: BLS INV-622540 - 01/16/15 - From JFK to 151 W. 54th St., New York, NY - T. Walper |
| 1/15/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 144.76 | Travel - Ground (Out of Town) - Vendor: BLS INV-622542 - 01/15/15 - From 151 W. 54th Street, New York, NY to JFK - T. Walper |
| 1/21/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 157.83 | Travel - Ground (Out of Town) - Vendor: BLS INV-623624 - 01/21/15 - From JFK to 151 W. 54th St., New York, NY 10019 - T. Walper |
| 1/22/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 144.76 | Travel - Ground (Out of Town) - Vendor: BLS INV-623625 - 01/22/15 - From 151 W. 54th Street, New York, NY to JFK - T. Walper |
| 1/27/2015 | Munson, Danny R. | Paralegal | Copying Charges/Outside | 180.02 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13709, 1/2/15 - 3303 b&w blowbacks - D Munson |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | -13.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2015  AMTRAK STMT  WALPER/THOMAS B 01/12/2015 |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 56.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2015  STMT - ROSEN /ECONOMY P  01/28/15 LAX-ORD |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 93.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2015  STMT - SCHNEIDER /ECONOMY P 02/01/15 |

| | | | | | LAX-JFK |
|---|---|---|---|---|---|
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 106.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - SCHNEIDER /ECONOMY P 02/04/15 JFK-LAX |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 124.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 AMTRAK STMT WALPER/THOMAS B 01/09/2015 |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 165.52 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - ROSE/STEPHEN D 01/29/15 LAX ORD LAX |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 401.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - GREENBERG/SAMUEL TAL 01/28/15 LAX ORD LAX |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 737.43 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - WALPER/THOMAS B 01/12/15 LAX/JFK |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 737.43 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - WALPER/THOMAS B 01/15/15 JFK/LAX |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 737.43 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - WALPER/THOMAS B 01/26/15 LAX/JFK |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 766.39 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - WALPER/THOMAS B 01/05/15 LAX/JFK |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 1,026.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - ROSEN/TODD J 01/28/15 LAX ORD LAX |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 1,424.85 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - SCHNEIDER/BRADLEY R 01/26/15 LAX JFK LAX |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 1,424.85 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - WALPER/THOMAS B 01/20/15 LAX JFK LAX |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 1,622.64 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - SPIEGEL/JOHN W 01/26/15 LAX JFK LGA ORD LAX |
| 1/28/2015 | Firm, Firm | Other | Travel - Airfare | 1,940.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2015 STMT - ROSEN/TODD J 01/12/15 LAX PHL LAX |

| 1/29/2015 | Gordon, Bruce M. | Paralegal | Copying Charges/Outside | 49.62 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13761, 1/8/15 - 38 b&w blowbacks, 349 color blowbacks - B Gordon |
|---|---|---|---|---|---|
| 1/29/2015 | Gordon, Bruce M. | Paralegal | Copying Charges/Outside | 84.75 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13722, 1/2/15 - 1555 b&w blowbacks - B Gordon |
| 1/29/2015 | Gordon, Bruce M. | Paralegal | Copying Charges/Outside | 215.06 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13721, 1/2/15 - 3946 b&w blowbacks - B Gordon |
| 1/30/2015 | Gordon, Bruce M. | Paralegal | Copying Charges/Outside | 60.06 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13845, 1/22/15 - 1102 b&w blowbacks - B Gordon |
| 1/30/2015 | Walper, Thomas B. | Partner | Computer Research | 159.60 | Computer Research - December 2014 Pacer charge |
| 1/30/2015 | Gordon, Bruce M. | Paralegal | Copying Charges/Outside | 168.46 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13832, 1/23/15 - 3091 b&w blowbacks - B Gordon |
| 1/30/2015 | Schneider, Bradley R. | Of Counsel | Copying Charges/Outside | 298.34 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13718, 1/2/15 - 5474 b&w blowbacks - B Schneider |
| 1/31/2015 | Goldman, Seth | Partner | Other Expense | 30.00 | Other Expense - Vendor: COURTCALL, LLC Inv #1/31/15 STMNT - S GOLDMAN U.S. BANKRUPTY COURT - DELAWARE |
| 1/31/2015 | Goldman, Seth | Partner | Other Expense | 51.00 | Other Expense - Vendor: COURTCALL, LLC Inv #1/31/15 STMNT - S GOLDMAN 1/13/15 U.S. BANKRUPTCY COURT - DELAWARE |
| 2/10/2015 | Greenberg, Samuel Talley | Associate | Meals | 11.06 | Meals SAMUEL TALLEY GREENBERG - Meals Other, 01/28/15, ATTEND EFH TAX ISSUES MEETING - CHICAGO, HYATT REGENCY CHICAGO - 010007485266 |
| 2/10/2015 | Greenberg, Samuel Talley | Associate | Other Expense | 11.97 | Other Expense SAMUEL TALLEY GREENBERG - Internet, 01/29/15, ATTEND EFH TAX ISSUES MEETING - CHICAGO, UNITED AIRLINES - 010007485266 |
| 2/10/2015 | Greenberg, Samuel Talley | Associate | Meals | 12.97 | Meals SAMUEL TALLEY GREENBERG - Meals Other, 01/29/15, ATTEND EFH TAX ISSUES MEETING - CHICAGO, HUDSON NEWS - CHICAGO O'HARE AIRPORT - 010007485266 |
| 2/10/2015 | Firm, Firm | Other | Copying | 16.76 | Copying Charges/Outside - Vendor: |

| | | | Charges/Outside | | VENDOR DIRECT SOLUTIONS Inv #13912, 1/29/15 - 123 color blowbacks - N Gore |
|---|---|---|---|---|---|
| 2/10/2015 | Goldman, Seth | Partner | Copying Charges/Outside | 17.26 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13904, 1/28/15 - 69 b&w blowbacks, 99 color blowbacks - S Goldman |
| 2/10/2015 | Greenberg, Samuel Talley | Associate | Meals | 24.66 | Meals SAMUEL TALLEY GREENBERG - Meals Other, 01/28/15, ATTEND EFH TAX ISSUES MEETING - CHICAGO, HUDSON NEWS - LAX - 010007485266 |
| 2/10/2015 | Greenberg, Samuel Talley | Associate | Travel - Airfare | 25.00 | Travel - Airfare SAMUEL TALLEY GREENBERG - Baggage Fee, 01/29/15, ATTEND EFH TAX ISSUES MEETING - CHICAGO, UNITED AIRLINES - 010007485266 |
| 2/10/2015 | Rosen, Todd J. | Partner | Meals | 29.20 | Meals TODD J. ROSEN - Hotel - Dinner, Court appearance, 01/13/2015, Westin Hotels & Resorts - 010007356815 |
| 2/10/2015 | Rosen, Todd J. | Partner | Meals | 46.50[1] | Meals TODD J. ROSEN - Hotel - Breakfast, Court appearance, 01/13/2015, River Rock Kitchen - hotel restaurant - 010007356815 |
| 2/10/2015 | Rosen, Todd J. | Partner | Travel - Ground (Out of Town) | 47.00 | Travel - Ground (Out of Town) TODD J. ROSEN - Parking, 01/13/15, Court appearance, LAX-CPCS - 010007356815 |
| 2/10/2015 | Greenberg, Samuel Talley | Associate | Travel - Ground (Out of Town) | 49.25 | Travel - Ground (Out of Town) SAMUEL TALLEY GREENBERG - Taxi/Car Service, 01/28/15, ATTEND EFH TAX ISSUES MEETING - CHICAGO, CHICAGO O'HARE AIRPORT/HYATT REGENCY CHICAGO - 010007485266 |
| 2/10/2015 | Greenberg, Samuel Talley | Associate | Travel - Ground (Out of Town) | 60.00 | Travel - Ground (Out of Town) SAMUEL TALLEY GREENBERG - Parking, 01/29/15, ATTEND EFH TAX ISSUES MEETING - CHICAGO, LAX AIRPORT PARKING - 010007485266 |
| 2/10/2015 | Goldman, Seth | Partner | Copying Charges/Outside | 66.06 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13892, 1/27/15 - 1212 b&w blowbacks - S Goldman |
| 2/10/2015 | Greenberg, Samuel Talley | Associate | Travel - Ground (Out of Town) | 83.00 | Travel - Ground (Out of Town) SAMUEL TALLEY GREENBERG - Taxi/Car Service, 01/29/15, ATTEND EFH TAX ISSUES MEETING - |

---

[1] This was an out-of-office working breakfast for Mr. Rosen and Mr. Walper.

| | | | | | CHICAGO, HYATT REGENCY CHICAGO/CHICAGO O'HARE AIRPORT - 010007485266 |
|---|---|---|---|---|---|
| 2/10/2015 | Rosen, Todd J. | Partner | Travel - Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) TODD J. ROSEN - Taxi/Car Service, 01/13/15, Court appearance, Courthouse to airport - 010007356815 |
| 2/10/2015 | Munson, Danny R. | Paralegal | Copying Charges/Outside | 114.72 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13884, 1/27/15 - 760 b&w blowbacks, 538 color blowbacks - D Munson |
| 2/10/2015 | Greenberg, Samuel Talley | Associate | Travel - Airfare | 175.00 | Travel - Airfare SAMUEL TALLEY GREENBERG - Change Ticket Fee, 01/26/15, ATTEND EFH TAX ISSUES MEETING - CHICAGO, UNITED AIRLINES - 010007485266 |
| 2/10/2015 | Greenberg, Samuel Talley | Associate | Travel - Hotel | 183.37 | Travel - Hotel SAMUEL TALLEY GREENBERG - Lodging, ATTEND EFH TAX ISSUES MEETING - CHICAGO, 01/28/2015 - 01/29/2015, HYATT REGENCY CHICAGO, CHICAGO - 010007485266 |
| 2/10/2015 | Rosen, Todd J. | Partner | Travel - Hotel | 350.90 | Travel - Hotel TODD J. ROSEN - Lodging, Court appearance, 01/12/2015 - 01/13/2015, Westin Hotels & Resorts, Delaware - 010007356815 |
| 2/19/2015 | Caron, Courtney J. | Paralegal | Copying Charges/Outside | 45.18 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13708, 1/2/15 - 829 b&w blowbacks - C Caron |
| 2/19/2015 | Caron, Courtney J. | Paralegal | Copying Charges/Outside | 96.95 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13826, 1/23/15 - 1779 b&w blowbacks - C Caron |
| 2/19/2015 | Schneider, Bradley R. | Of Counsel | Copying Charges/Outside | 293.32 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13716, 1/2/15 - 5382 b&w blowbacks - B Schneider |
| 2/24/2015 | Rose, Stephen D. | Partner | Travel - Ground (Out of Town) | 10.00 | Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 01/29/15, ATTEND EFH TAX ISSUES MEETING, HYATT REGENCY CHICAGO/KIRKLAND & ELLIS OFFICE - 010007557546 |
| 2/24/2015 | Rose, Stephen D. | Partner | Travel - Ground (Out of Town) | 10.00 | Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 01/29/15, ATTEND EFH TAX ISSUES MEETING, KIRKLAND ELLIS OFFICE/HYATT REGENCY CHICAGO - 010007557546 |
| 2/24/2015 | Rose, Stephen D. | Partner | Meals | 10.91 | Meals STEPHEN D. ROSE - Meals Other, 01/28/15, ATTEND EFH TAX ISSUES MEETING, TIC CIAO GMT - |

| | | | | | 010007557546 |
|---|---|---|---|---|---|
| 2/24/2015 | Rose, Stephen D. | Partner | Meals | 15.74 | Meals STEPHEN D. ROSE - Hotel - Dinner, ATTEND EFH TAX ISSUES MEETING, 01/28/2015 - 01/29/2015, HYATT REGENCY CHICAGO - 010007557546 |
| 2/24/2015 | Rose, Stephen D. | Partner | Travel - Ground (Out of Town) | 45.00 | Travel - Ground (Out of Town) STEPHEN D. ROSE - Parking, 01/30/15, ATTEND EFH TAX ISSUES MEETING, LAX PARKING - 010007557546 |
| 2/24/2015 | Rosen, Todd J. | Partner | Travel - Ground (Out of Town) | 45.90 | Travel - Ground (Out of Town) TODD J. ROSEN - Taxi/Car Service, 01/28/15, Tax Issues Meeting, ORD to Hotel - 010007499069 |
| 2/24/2015 | Rosen, Todd J. | Partner | Meals | 51.10 | Meals TODD J. ROSEN - Dinner, 01/29/15, Tax Issues Meeting, Stefani's Tuscany Cafe; Samuel Talley Greenberg - 01007499069 |
| 2/24/2015 | Rosen, Todd J. | Partner | Travel - Ground (Out of Town) | 52.14 | Travel - Ground (Out of Town) TODD J. ROSEN - Taxi/Car Service, 01/29/15, Tax Issues Meeting, LAX to Home - 010007499069 |
| 2/24/2015 | Rosen, Todd J. | Partner | Meals | 52.88 | Meals TODD J. ROSEN - Hotel - Breakfast, Tax Issues Meeting, 01/29/2015, Westin Hotels & Resorts/Ember Grill; Stephen D. Rose, Samuel Talley Greenberg - 010007499069 |
| 2/24/2015 | Rosen, Todd J. | Partner | Travel - Ground (Out of Town) | 59.00 | Travel - Ground (Out of Town) TODD J. ROSEN - Taxi/Car Service, 01/28/15, Tax Issues Meeting, Home to LAX - 010007499069 |
| 2/24/2015 | Rose, Stephen D. | Partner | Travel - Ground (Out of Town) | 84.00 | Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 01/28/15, ATTEND EFH TAX ISSUES MEETING, CHICAGO O'HARE AIRPORT/HYATT REGENCY CHICAGO - 010007557546 |
| 2/24/2015 | Rosen, Todd J. | Partner | Travel - Meals | 120.00[2] | Travel - Meals TODD J. ROSEN - Dinner, 01/28/15, Tax Issues Meeting, Hyatt Regency Chicago/Stetsons Modern Steak & Sushi; Stephen D. Rose, Samuel Talley Greenberg - 010007499069 |
| 2/24/2015 | Rose, Stephen D. | Partner | Travel - Hotel | 162.02 | Travel - Hotel STEPHEN D. ROSE - Lodging, ATTEND EFH TAX ISSUES |

---

[2] This was an out-of-office working dinner for Mr. Rosen, Mr. Rose, and Mr. Greenberg for $214.48. MTO has voluntarily reduced this expense by $94.48.

| | | | | | MEETING, 01/28/2015 - 01/29/2015, HYATT REGENCY CHICAGO, CHICAGO - 010007557546 |
|---|---|---|---|---|---|
| 2/24/2015 | Rosen, Todd J. | Partner | Travel - Hotel | 220.00 | Travel - Hotel TODD J. ROSEN - Lodging, Tax Issues Meeting, 01/28/2015 - 01/29/2015, Westin Hotels & Resorts, Chicago - 010007499069 |
| 2/28/2015 | Walper, Thomas B. | Partner | Computer Research | 265.80 | JANUARY 2015 PACER CHARGE Computer Research |
| | | | Total: | 16,940.34[3] | |

---

[3]    Includes voluntary reductions of $94.48 for expenses incurred during the Fee Period.

| Date Posted | Name | Title | Description | Amount | Narrative |
|---|---|---|---|---|---|
| 2/3/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 157.83 | Travel - Ground (Out of Town) - Vendor: BLS INV-625408 - 02/03/15 - From JFK to 151 W. 54th St. New York - T. Walper |
| 2/5/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 144.76 | Travel - Ground (Out of Town) - Vendor: BLS INV-625409 - 02/05/15 - From 151 W. 54th Street, New York to JFK - T. Walper |
| 2/12/2015 | Mar, Norine | Secretary | Copying Charges/Outside | 32.15 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13931, 2/3/15 - 236 color blowbacks - N Mar |
| 2/15/2015 | Allred, Kevin S. | Partner | Parking - Validation | 17.75 | Parking - Validation - F. Baldwin (Night/Weekend) |
| 2/17/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 157.83 | Travel - Ground (Out of Town) - Vendor: BLS INV-627706 - 02/17/15 - From JFK to 151 W. 54th Street, New York - T. Walper |
| 2/18/2015 | Gore, Nieka | Secretary | Copying Charges/Outside | 5.46 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13945, 2/2/15 - 100 b&w blowbacks - N Gore |
| 2/18/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 360.63[1] | Travel - Ground (Out of Town) - Vendor: BLS INV-627712 - 02/18/15 - From 151 W. 54th Street, New York to JFK - T. Walper |
| 2/19/2015 | Goldman, Seth | Partner | Parking - Validation | 42.00 | Parking - Validation - Mark Thomas (Up to 10 Hours - All Day) |
| 2/24/2015 | Rose, Stephen D. | Partner | Travel - Ground (Out of Town) | 10.30 | Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 02/05/15, ATTEND EFH MEETING., W NEW YORK HOTEL/TOM WALPER'S HOTEL (LONDON NEW YORK HOTEL) - 010007579210 |

---

[1] This car service charge was shared by Walper, Thomas B.; Spiegel, John W.; Goldman, Seth; and Schneider, Bradley R.

| 2/24/2015 | Goldman, Seth | Partner | Meals | 23.95 | Meals SETH GOLDMAN - Breakfast, 02/05/15, EFH Meetings, Maze @The London NYC - 010007540139 |
|---|---|---|---|---|---|
| 2/24/2015 | Rose, Stephen D. | Partner | Travel - Ground (Out of Town) | 90.00 | Travel - Ground (Out of Town) STEPHEN D. ROSE - Parking, 02/05/15, ATTEND EFH MEETING., LAX AIRPORT PARKING - 010007579210 |
| 2/24/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | 101.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 02/06/15, EFH Meetings, LAX Parking - 010007540139 |
| 2/24/2015 | Rose, Stephen D. | Partner | Travel - Ground (Out of Town) | 105.00 | Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 02/03/15, ATTEND EFH MEETING., JFK AIRPORT/W NEW YORK HOTEL - 010007579210 |
| 2/24/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | 182.15 | Travel - Ground (Out of Town) - Vendor: BLS INV-628708 - 02/24/15 - From DFW to 300 Reunion Blvd., Dallas, TX - S. Goldman |
| 2/24/2015 | Rose, Stephen D. | Partner | Travel - Hotel | 1,000.00[2] | Travel - Hotel STEPHEN D. ROSE - Lodging, ATTEND EFH MEETING., 02/03/2015 - 02/05/2015, W NEW YORK, NEW YORK - 010007579210 |
| 2/24/2015 | Goldman, Seth | Partner | Travel - Hotel | 1,447.45 | Travel - Hotel SETH GOLDMAN - Lodging, EFH Meetings, 02/02/2015 - 02/05/2015, The London NYC, New York - 010007540139 |
| 2/26/2015 | Walper, Thomas B. | Partner | Meals | 88.84 | Meals - Vendor: SPECIALTY'S Inv #T3149-10515547 2/19/15 Lunch Svc for 15 Guests: EFH Mtg. w/Proskauer - External Mtg. - L Howard |
| 2/26/2015 | Walper, Thomas B. | Partner | Meals | 196.20 | Meals - Vendor: MENDOCINO FARMS LLC Inv #16540, 2/19/15 - Lunch service for 15 - T Walper |

---

[2]    MTO has voluntarily reduced this expense by $120.06.

| 2/28/2015 | Schneider, Bradley R. | Partner | Travel - Airfare | -106.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER/ECONOMY P 02/04/15 JFK/LAX (CREDIT) |
|---|---|---|---|---|---|
| 2/28/2015 | Schneider, Bradley R. | Partner | Travel - Airfare | -93.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER/ECONOMY P 02/01/15 LAX/JFK (CREDIT) |
| 2/28/2015 | Walper, Thomas B. | Partner | Other Expense | 51.00 | Other Expense - Vendor: COURTCALL, LLC T WALPER 2/16/15 U.S. BANKRUPTCY COURT - DELAWARE |
| 2/28/2015 | Goldman, Seth | Partner | Other Expense | 58.00 | Other Expense - Vendor: COURTCALL, LLC S GOLDMAN 2/16/15 BANKRUPTCY COURT - DELWARE |
| 2/28/2015 | Rachina, Corina | Paralegal | Filing/Recording/Registration Fees | 96.00 | Filing/Recording/Registration Fees - Vendor: CSC Inv #81102834741, 2/6/15 - Certified copy of document re: TXU Electric Delivery Company - C Rachina |
| 2/28/2015 | Rosen, Todd J. | Partner | Travel - Airfare | 636.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - ROSEN/TODD 02/18/15 NY/LA |
| 2/28/2015 | Schneider, Bradley R. | Partner | Travel - Airfare | 636.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER/BRADLEY 02/18/15 NY/LA |
| 2/28/2015 | Schneider, Bradley R. | Partner | Travel - Airfare | 687.43 | Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER/BRADLEY 02/04/15 NY/LA |
| 2/28/2015 | Rose, Stephen D. | Partner | Travel - Airfare | 740.21 | Travel - Airfare - Vendor: AMERICAN EXPRESS - ROSE/STEPHEN 02/16/15 LA/NY |
| 2/28/2015 | Rosen, Todd J. | Partner | Travel - Airfare | 740.21 | Travel - Airfare - Vendor: AMERICAN EXPRESS - ROSEN/TODD 02/16/15 LA/NY |
| 2/28/2015 | Schneider, Bradley R. | Partner | Travel - Airfare | 740.21 | Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER 02/16/15 LA/NY |

| 2/28/2015 | Walper, Thomas B. | Partner | Travel - Airfare | 750.00[3] | Travel - Airfare - Vendor: AMERICAN EXPRESS - WALPER/THOMAS 02/23/15 LA/NY |
|---|---|---|---|---|---|
| 2/28/2015 | Goldman, Seth | Partner | Travel - Airfare | 1,010.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - GOLDMAN/SETH 02/24-25/15 LAX/DFX/LAX |
| 2/28/2015 | Rose, Stephen D. | Partner | Travel - Airfare | 1,035.95 | Travel - Airfare - Vendor: AMERICAN EXPRESS - ROSE/STEPHEN 02/18/15 NEWARK/LA |
| 2/28/2015 | Schneider, Bradley R. | Partner | Travel - Airfare | 750.00[4] | Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER/BRADLEY 02/02/15 LA/NY |
| 2/28/2015 | Goldman, Seth | Partner | Travel - Airfare | 1,354.16 | Travel - Airfare - Vendor: AMERICAN EXPRESS - GOLDMAN/SETH 02/02/15 LA/NY/LA |
| 2/28/2015 | Goldman, Seth | Partner | Travel - Airfare | 1,478.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - GOLDMAN/SETH 02/17/15 LA/NY/LA |
| 2/28/2015 | Rose, Stephen D. | Partner | Travel - Airfare | 1,500.00[5] | Travel - Airfare - Vendor: AMERICAN EXPRESS - ROSE/STEPHEN 02/03/15 LA/NY/LA |
| 2/28/2015 | Walper, Thomas B. | Partner | Travel - Airfare | 1,500.00[6] | Travel - Airfare - Vendor: AMERICAN EXPRESS - WALPER/THOMAS 02/17 LA/NY/LA |
| 2/28/2015 | Walper, Thomas B. | Partner | Travel - Airfare | 1,500.00[7] | Travel - Airfare - Vendor: AMERICAN EXPRESS - WALPER/THOMAS 02/02/15 LA/NY/LA |

---

[3]    MTO has voluntarily reduced this expense by $387.43.

[4]    MTO has voluntarily reduced this expense by $299.00.

[5]    MTO has voluntarily reduced this expense by $2,399.08.

[6]    MTO has voluntarily reduced this expense by $2,999.70.

[7]    MTO has voluntarily reduced this expense by $774.85.

| 3/5/2015 | Gore, Nieka | Secretary | Copying Charges/Outside | 19.02 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14059, 2/23/15 - 349 b&w blowbacks - N Gore |
|---|---|---|---|---|---|
| 3/5/2015 | Gordon, Bruce M. | Paralegal | Copying Charges/Outside | 55.05 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14034, 2/19/15 - 1010 b&w blowbacks - B Gordon |
| 3/9/2015 | Rosen, Todd J. | Partner | Travel - Ground (Out of Town) | 9.34 | Travel - Ground (Out of Town) TODD J. ROSEN - Taxi/Car Service, 02/18/15, Meeting with client, Uber ride from 200 West 53rd St. to 48 East 50th St., NYC - 010007667175 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Meals | 9.49 | Meals BRADLEY R. SCHNEIDER - Lunch, 02/18/15, Meeting in New York., United - 010007543618 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Meals | 11.95 | Meals BRADLEY R. SCHNEIDER - Lunch, 02/04/15, Meeting in New York., HMShost - 010007543618 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Meals | 13.06 | Meals BRADLEY R. SCHNEIDER - Lunch, 02/16/15, Meeting in New York., Areas USA LAX - 010007543618 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Travel - Ground (Out of Town) | 13.75 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 02/01/15, Meeting in New York., Easy Park LAX - 010007543618 |
| 3/9/2015 | Walper, Thomas B. | Partner | Meals | 17.24 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to NY to attend client meeting., 01/14/2015, The London NYC - 010007518735 |
| 3/9/2015 | Goldman, Seth | Partner | Meals | 18.24 | Meals SETH GOLDMAN - Hotel - Lunch, Meeting with client, 02/17/2015, The London NYC - 010007653895 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Meals | 21.60 | Meals BRADLEY R. SCHNEIDER - Hotel - Dinner, Meeting in New York., 02/17/2015, The London NYC - 010007543618 |

| 3/9/2015 | Schneider, Bradley R. | Associate | Meals | 27.59 | Meals BRADLEY R. SCHNEIDER - Hotel - Lunch, Meeting in New York., 02/17/2015, The London NYC - 010007543618 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Meals | 29.07 | Meals BRADLEY R. SCHNEIDER - Lunch, 02/01/15, Meeting in New York., Wolfgang Puck - 010007543618 |
| 3/9/2015 | Rose, Stephen D. | Partner | Meals | 31.25 | Meals STEPHEN D. ROSE - Dinner, 02/18/15, ATTEND TECH MEETING - NEW YORK, C1 RIVIERA - NEWARK INT'L AIRPORT - 010007679235 |
| 3/9/2015 | Rose, Stephen D. | Partner | Meals | 40.00[8] | Meals STEPHEN D. ROSE - Hotel - Dinner, ATTEND TECH MEETING - NEW YORK, 02/16/2015, W NEW YORK - 010007679235 |
| 3/9/2015 | Rosen, Todd J. | Partner | Meals | 40.00[9] | Meals TODD J. ROSEN - Hotel - Breakfast, Meeting with client, 02/17/2015, Sheraton Hotels & Resorts - 010007667175 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Meals | 40.00[10] | Meals BRADLEY R. SCHNEIDER - Hotel - Dinner, Meeting in New York., 02/04/2015, The London NYC - 010007543618 |
| 3/9/2015 | Walper, Thomas B. | Partner | Meals | 40.00 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 01/21/2015, The London NYC - 010007516514 |
| 3/9/2015 | Walper, Thomas B. | Partner | Meals | 40.00 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to NY to attend client meeting., 01/13/2015, The London NYC - 010007518735 |
| 3/9/2015 | Walper, Thomas B. | Partner | Meals | 40.00 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to NY to attend client meetings., |

---

[8]    MTO has voluntarily reduced this expense by $32.77.

[9]    MTO has voluntarily reduced this expense by $3.47.

[10]    MTO has voluntarily reduced this expense by $41.50.

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 01/06/2015, The London NYC - 010007595804 |
| 3/9/2015 | Walper, Thomas B. | Partner | Meals | 40.00 | Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings., 02/17/2015, The London NYC - 010007707386 |
| 3/9/2015 | Walper, Thomas B. | Partner | Meals | 40.00 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to NY to attend client meeting., 01/14/2015 - 01/15/2015, The London NYC - 010007518735 |
| 3/9/2015 | Walper, Thomas B. | Partner | Meals | 40.00 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to NY to attend client meeting., 01/14/2015 - 01/15/2015, The London NYC - 010007518735 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Travel - Ground (Out of Town) | 44.50 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 02/04/15, Meeting in New York., Easy Park LAX - 010007543618 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Travel - Ground (Out of Town) | 44.50 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 02/18/15, Meeting in New York., Easy Park LAX - 010007543618 |
| 3/9/2015 | Goldman, Seth | Partner | Meals | 54.82 | Meals SETH GOLDMAN - Dinner, 02/18/15, Meeting with client, Maze; Thomas B. Walper, Bradley R. Schneider - 010007653895 |
| 3/9/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | 60.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 02/18/15, Meeting with client, LAX Aiport Lot P 7 - 010007653895 |
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 60.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 02/18/15, Travel to New York to attend client meetings., LAX Airport Lot P 7 - 010007707386 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Travel - Ground (Out of Town) | 66.00 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 02/04/15, Meeting in New York., Hotel/Office - 010007543618 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/2015 | Rosen, Todd J. | Partner | Travel - Ground (Out of Town) | 69.73 | Travel - Ground (Out of Town) TODD J. ROSEN - Taxi/Car Service, 02/16/15, Meeting with client, JFK to the Sheraton - 010007667175 |
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 70.50 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 01/09/15, Travel to NY to attend client meetings., LAX Parking Lot P7 - 010007595804 |
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 73.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 01/22/15, Travel to New York to attend client meetings., LAX Airport Lot P1 - 010007516514 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Travel - Ground (Out of Town) | 73.30 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 02/03/15, Meeting in New York., Hotel/Office - 010007543618 |
| 3/9/2015 | Rose, Stephen D. | Partner | Travel - Ground (Out of Town) | 90.00 | Travel - Ground (Out of Town) STEPHEN D. ROSE - Parking, 02/18/15, ATTEND TECH MEETING - NEW YORK, LAX AIRPORT PARKING - 010007679235 |
| 3/9/2015 | Rosen, Todd J. | Partner | Travel - Ground (Out of Town) | 90.00 | Travel - Ground (Out of Town) TODD J. ROSEN - Parking, 02/18/15, Meeting with client, LAX Parking Lot P7 - 010007667175 |
| 3/9/2015 | Rose, Stephen D. | Partner | Travel - Ground (Out of Town) | 102.00 | Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 02/18/15, ATTEND TECH MEETING - NEW YORK, W NEW YORK HOTEL/NEWARK INT'L AIRPORT - 010007679235 |
| 3/9/2015 | Rose, Stephen D. | Partner | Travel - Ground (Out of Town) | 105.00 | Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 02/16/15, ATTEND TECH MEETING - NEW YORK, JFK INT'L AIRPORT/W NEW YORK HOTEL - 010007679235 |
| 3/9/2015 | Goldman, Seth | Partner | Meals | 107.28 | Meals SETH GOLDMAN - Hotel - Breakfast, Meeting with client, 02/18/2015, The London NYC; Thomas B. Walper, Bradley R. |

| | | | | | Schneider - 010007653895 |
|---|---|---|---|---|---|
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 111.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 01/15/15, Travel to NY and Delaware to attend client meetings., LAX Parking Lot P7 - 010007518735 |
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 120.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 02/05/15, Travel to NY to attend client meetings., LAX Airport Lot P7 - 010007636492 |
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 124.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Train, 01/13/15, Travel to Delaware to attend client meeting., 01/13/2015, Wilmington/NY, Amtrak - 010007518735 |
| 3/9/2015 | Goldman, Seth | Partner | Travel - Hotel | 348.61 | Travel - Hotel SETH GOLDMAN - Lodging, Meeting with client, 02/17/2015 - 02/18/2015, The London NYC, New York - 010007653895 |
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Hotel | 348.61 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 02/17/2015 - 02/18/2015, The London NYC, New York City - 010007707386 |
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Hotel | 403.97 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to NY to attend client meeting., 01/12/2015 - 01/13/2015, The London NYC, New York city - 010007518735 |
| 3/9/2015 | Rosen, Todd J. | Partner | Travel - Hotel | 509.62 | Travel - Hotel TODD J. ROSEN - Lodging, Meeting with client, 02/16/2015 - 02/18/2015, Sheraton Hotels & Resorts, New York - 010007667175 |
| 3/9/2015 | Rose, Stephen D. | Partner | Travel - Hotel | 681.72 | Travel - Hotel STEPHEN D. ROSE - Lodging, ATTEND TECH MEETING - NEW YORK, 02/16/2015 - 02/18/2015, W NEW YORK, NEW YORK - 010007679235 |

| 3/9/2015 | Schneider, Bradley R. | Associate | Travel - Hotel | 697.22 | Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Meeting in New York., 02/16/2015 - 02/18/2015, The London NYC, New York - 010007543618 |
|---|---|---|---|---|---|
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Hotel | 766.06 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 01/20/2015 - 01/22/2015, The London NYC, New York City - 010007516514 |
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Hotel | 905.97 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to NY to attend client meeting., 01/13/2015 - 01/15/2015, The London NYC, New York City - 010007518735 |
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Hotel | 1,217.91 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to NY to attend client meetings., 01/05/2015 - 01/08/2015, The London NYC, New York City - 010007595804 |
| 3/9/2015 | Schneider, Bradley R. | Associate | Travel - Hotel | 1,447.45 | Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Meeting in New York., 02/02/2015 - 02/05/2015, The London NYC, New York - 010007543618 |
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Hotel | 1,500.00[11] | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to NY to attend client meetings., 02/02/2015 - 02/05/2015, The London NYC, New York City - 010007636492 |
| 3/11/2015 | Hellman, Justin T. | Associate | Copying Charges/Outside | 49.38 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14123, 2/28/15 - 906 b&w blowbacks - J Hellman |
| | | | Total[12] | $30,209.13 | |

---

[11]  MTO has voluntarily reduced this expense by $76.96.

[12]  Reflects an aggregate voluntary reduction in the amount of $7,279.13, as previously detailed.

| Date Posted | Name | Title | Description | Amount | Narrative |
|---|---|---|---|---|---|
| 1/12/2015 | Rosen, Todd J. | Partner | Travel - Ground (Out of Town) | $145.00 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION INV-155691 - 01/12/15 - From PHL to 818 Shipyard Drive, Wilmington - T. Rosen |
| 2/28/2015 | Rose, Stephen D. | Partner | Travel - Airfare | $135.29 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015  STMT - ROSE/STEPHEN D  01/28/2015 LAX/ORD/LAX |
| 2/28/2015 | Rosen, Todd J. | Partner | Travel - Airfare | $109.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015  STMT - ROSEN /CHANGE TO ECONOMY PLUS 02/18/2015 JFK-LAX |
| 2/28/2015 | Schneider, Bradley R. | Of Counsel | Travel - Airfare | $109.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015  STMT - SCHNEIDER /CHANGE TO ECONOMY PLUS 02/04/2015  JFK-LAX |
| 2/28/2015 | Schneider, Bradley R. | Of Counsel | Travel - Airfare | $104.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015  STMT - SCHNEIDER /CHANGE TO ECONOMY PLUS 02/16/2015  LAX-JFK |
| 2/28/2015 | Schneider, Bradley R. | Of Counsel | Travel - Airfare | $109.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015  STMT - SCHNEIDER /CHANGE TO ECONOMY PLUS 02/18/2015  JFK-LAX |
| 2/28/2015 | Spiegel, John W. | Partner | Travel - Airfare | $1,010.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015  STMT - SPIEGEL/JOHN W  02/24/2015 LAX DFW LAX |
| 2/28/2015 | Walper, Thomas B. | Partner | Travel - Airfare | $1,500.00[1] | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015  STMT - WALPER/THOMAS B 03/02/2015 LAX JFK LAX |

[1] MTO has voluntarily reduced this expense by $2,999.70.

| 2/28/2015 | Walper, Thomas B. | Partner | Travel - Airfare | $299.05 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015  STMT - WALPER/THOMAS B 02/25/2015 LGA/DAL |
|---|---|---|---|---|---|
| 3/9/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $157.83 | Travel - Ground (Out of Town) - Vendor: BLS INV-630947 - 03/09/15 - From JFK to 50 Central Park, New York - T. Walper |
| 3/10/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $151.09 | Travel - Ground (Out of Town) - Vendor: BLS INV-630952 - 03/10/15 - From 50 Central Park, New York to NY Penn Station - T. Walper |
| 3/17/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $157.83 | Travel - Ground (Out of Town) - Vendor: BLS INV-631955 - 03/17/15 - From JFK to 50 Central Park S., New York - T. Walper |
| 3/18/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $144.76 | Travel - Ground (Out of Town) - Vendor: BLS INV-631957 - 03/18/15 - From 50 Central Park S., New York to JFK - T. Walper |
| 3/19/2015 | Gore, Nieka | Secretary | Copying Charges/Outside | $44.75 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14158, 3/3/15 - 821 b&w blowbacks - N Gore |
| 3/20/2015 | Goldman, Seth | Partner | Messenger | $198.65 | Messenger - Vendor: TIME MACHINE NETWORK Inv #29582  3/6/15 Del Svc for DropServe from R Clarke to Seth Goldman, Seal Beach,CA. |
| 3/25/2015 | Caron, Courtney J. | Paralegal | Copying Charges/Outside | $40.55 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14195, 3/6/15 - 744 b&w blowbacks - C Caron |
| 3/25/2015 | Spiegel, John W. | Partner | Meals | $15.69 | Meals JOHN W. SPIEGEL - Lunch, 02/26/15, EFH Board Meetings in Dallas, TGI Friday's - DFW Airport - 010007758459 |
| 3/25/2015 | Spiegel, John W. | Partner | Meals | $18.52 | Meals JOHN W. SPIEGEL - Lunch, 02/24/15, EFH Board Meetings in Dallas, HMS Host Campanile (LAX) - 010007758459 |
| 3/25/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $54.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 02/24/15, EFH Board Meetings in Dallas, DFW Airport to Hotel - 010007758459 |

| 3/25/2015 | Spiegel, John W. | Partner | Travel - Hotel | $562.46 | Travel - Hotel JOHN W. SPIEGEL - Lodging, EFH Board Meetings in Dallas, 02/24/2015 - 02/26/2015, Hyatt Regency, Dallas, TX - 010007758459 |
| 3/25/2015 | Spiegel, John W. | Partner | Meals | $40.00[2] | Meals JOHN W. SPIEGEL - Hotel - Breakfast, EFH Board Meetings in Dallas, 02/24/2015, Hyatt Regency - 010007758459 |
| 3/25/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $79.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Parking, 02/26/15, EFH Board Meetings in Dallas, LAX Airport Lot P 6 - 010007758459 |
| 3/25/2015 | Goldman, Seth | Partner | Travel - Hotel | $287.00 | Travel - Hotel SETH GOLDMAN - Lodging, Client meeting, 02/24/2015 - 02/25/2015, Hyatt Regency, Dallas - 010007706993 |
| 3/25/2015 | Goldman, Seth | Partner | Meals | $40.00[3] | Meals SETH GOLDMAN - Dinner, 02/24/15, Client meeting, HMS Host LAX Dining - 010007706993 |
| 3/25/2015 | Goldman, Seth | Partner | Meals | $40.00[4] | Meals SETH GOLDMAN - Dinner, 02/25/15, Client meeting, III Forks Steak House - 010007706993 |
| 3/25/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | $49.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 02/25/15, Client meeting, LAX Airport Lot P 4 - 010007706993 |
| 3/25/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | $53.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 02/25/15, Client meeting, EJ Taxi Shuttle - 010007706993 |
| 3/25/2015 | Goldman, Seth | Partner | Meals | $80.00 | Meals SETH GOLDMAN - Hotel - Breakfast, Client meetings, 03/04/2015 - 03/05/2015, The Ritz Carlton New York Central Park - 010007814000 |

[2]    MTO has voluntarily reduced this expense by $4.41.

[3]    MTO has voluntarily reduced this expense by $12.86.

[4]    MTO has voluntarily reduced this expense by $47.14.

| 3/25/2015 | Goldman, Seth | Partner | Travel - Hotel | $1,000.00[5] | Travel - Hotel SETH GOLDMAN - Lodging, Client meetings, 03/03/2015 - 03/05/2015, The Ritz Carlton New York Central Park, New York - 010007814000 |
|---|---|---|---|---|---|
| 3/25/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | $15.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/03/15, Client meetings, Greenhill meeting to Hotel - 010007814000 |
| 3/25/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | $35.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/04/15, Client meetings, Chatwal to Hotel - 010007814000 |
| 3/25/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | $9.80 | Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/03/15, Client meetings, Hotel to Greenhill meeting - 010007814000 |
| 3/25/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | $31.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/05/15, Client meetings, Hotel to Proskauer meeting - 010007814000 |
| 3/25/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | $90.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 03/05/15, Client meetings, LAX Airport Parking Lot P7 - 010007814000 |
| 3/25/2015 | Schneider, Bradley R. | Of Counsel | Meals | $5.44 | Meals BRADLEY R. SCHNEIDER - Hotel - Dinner, Meeting in New York., 02/03/2015, The London NYC - 010007543618 |
| 3/30/2015 | Walper, Thomas B. | Partner | Computer Research | $191.90 | Computer Research - February 2015 Pacer charge |
| 3/31/2015 | Schneider, Bradley R. | Of Counsel | Travel - Airfare | ($1,424.85) | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015 STMT - SCHNEIDER/BRADLEY R LAX-JFK-LAX (Tix# 167545360742) |
| 3/31/2015 | Spiegel, John W. | Partner | Travel - Airfare | ($1,622.64) | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015 STMT - SPIEGEL/JOHN W LAX-ORD- |

---

[5]    MTO has voluntarily reduced this expense by $257.78.

| | | | | | LAX (Tix# 0167545360743) |
|---|---|---|---|---|---|
| 3/31/2015 | Walper, Thomas B. | Partner | Travel - Airfare | ($737.43) | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015 STMT - WALPER/THOMAS B LAX-JFK-LAX (Tix# 0167545360745) |
| 3/31/2015 | Schneider, Bradley R. | Of Counsel | Travel - Airfare | $656.91 | Travel - Airfare - Vendor: AMERICAN EXPRESS - schneider/bradley 03/17/15 NY/LA |
| 3/31/2015 | Schneider, Bradley R. | Of Counsel | Travel - Airfare | $1,424.85 | Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER/BRADLEY 03/03-05/15 LA/NY/LA |
| 3/31/2015 | Goldman, Seth | Partner | Travel - Airfare | $1,424.85 | Travel - Airfare - Vendor: AMERICAN EXPRESS - GOLDMAN/SETH 03/03-05/15 LA/NY/LA |
| 3/31/2015 | Goldman, Seth | Partner | Travel - Airfare | $530.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - GOLDMAN/SETH 03/23/15 LA/DALLAS |
| 3/31/2015 | Goldman, Seth. | Partner | Travel - Airfare | $480.10[6] | Travel - Airfare - Vendor: AMERICAN EXPRESS - GOLDMAN/SETH 03/26/15 DALLAS/LA |
| 4/9/2015 | Spiegel, John W. | Partner | Travel - Hotel | $10.77 | Travel - Hotel JOHN W. SPIEGEL - Hotel - Internet, EFH Board Meetings in Dallas, 02/24/2015, Hyatt Regency - 010007758459 |
| 4/9/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $52.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/03/15, Meetings in NY w/ creditors and DD counsel., Residence to LAX - 010007896565 |
| 4/9/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $52.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/05/15, Meetings in NY w/ creditors and DD counsel., LAX to residence - 010007896565 |

[6] MTO has voluntarily reduced this expense by $999.89.

| | | | | | |
|---|---|---|---|---|---|
| 4/9/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $63.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/05/15, Meetings in NY w/ creditors and DD counsel., Hotel to JFK - 010007896565 |
| 4/9/2015 | Spiegel, John W. | Partner | Meals | $14.06 | Meals JOHN W. SPIEGEL - Lunch, 03/03/15, Meetings in NY w/ creditors and DD counsel., Klein's Deli, S.F. Airport - 010007896565 |
| 4/9/2015 | Spiegel, John W. | Partner | Meals | $15.98 | Meals JOHN W. SPIEGEL - Meals Other, 03/03/15, Meetings in NY w/ creditors and DD counsel., United Airlines - 010007896565 |
| 4/9/2015 | Spiegel, John W. | Partner | Travel - Hotel | $1,000.00[7] | Travel - Hotel JOHN W. SPIEGEL - Lodging, Meetings in NY w/ creditors and DD counsel., 03/03/2015 - 03/05/2015, The Ritz-Carlton, Central Park, New York City - 010007896565 |
| 4/9/2015 | Spiegel, John W. | Partner | Meals | $40.00[8] | Meals JOHN W. SPIEGEL - Hotel - Dinner, Meetings in NY w/ creditors and DD counsel., 03/03/2015, The Ritz-Carlton, Central Park - 010007896565 |
| 4/9/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $102.80 | Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 02/23/15, Travel to New York to attend client meetings., JFK/Hotel - 010007849020 |
| 4/9/2015 | Walper, Thomas B. | Partner | Travel - Hotel | $697.22 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 02/23/2015 - 02/25/2015, The London NYC, New York City - 010007849020 |
| 4/9/2015 | Walper, Thomas B. | Partner | Meals | $40.00 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 02/25/2015, The London NYC - 010007849020 |

---

[7]    MTO has voluntarily reduced this expense by $257.78.

[8]    MTO has voluntarily reduced this expense by $36.62.

| 4/9/2015 | Walper, Thomas B. | Partner | Other Expense | $194.00 | Other Expense THOMAS B. WALPER - Miscellaneous - Hotel/Gold Crest Car Service, Travel to New York to attend client meetings - car service, 02/24/2015, The London NYC - 010007849020 |
|---|---|---|---|---|---|
| 4/9/2015 | Walper, Thomas B. | Partner | Travel - Hotel | $246.66 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Dallas to attend client meetings., 02/25/2015 - 02/26/2015, Hyatt Regency Dallas, Dallas - 010007849918 |
| 4/9/2015 | Schneider, Bradley R. | Of Counsel | Travel - Hotel | $1,000.00[9] | Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Client meeting., 03/03/2015 - 03/05/2015, The Ritz-Carlton, New York - 010007862691 |
| 4/9/2015 | Schneider, Bradley R. | Of Counsel | Meals | $13.48 | Meals BRADLEY R. SCHNEIDER - Dinner, 03/05/15, Client meeting., United - 010007862691 |
| 4/9/2015 | Schneider, Bradley R. | Of Counsel | Travel - Ground (Out of Town) | $44.50 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 03/05/15, Client meeting., Easy Park LAX - 010007862691 |
| 4/9/2015 | Goldman, Seth | Partner | Messenger | $152.32 | Messenger - Vendor: TIME MACHINE NETWORK Inv #30221  3/20/15 Del Svc 1 Pkg. from R Clarke to Seth Goldman, Seal Beach,CA. |
| 4/16/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $105.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/01/15, Travel to NY to attend client meetings., LAX Parking Lot P7 - 010008042740 |
| 4/16/2015 | Walper, Thomas B. | Partner | Travel - Hotel | $2,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings in New York., 03/09/2015 - 03/13/2015, Ritz-Carlton Central Park, New York City - 010008042917 |
| 4/16/2015 | Walper, Thomas B. | Partner | Meals | $40.00 | Meals THOMAS B. WALPER - Hotel - Lunch, Attend client meetings in New York., |

---

[9]    MTO has voluntarily reduced this expense by $257.78.

| | | | | | 03/09/2015, Ritz-Carlton Central Park - 010008042917 |
|---|---|---|---|---|---|
| 4/16/2015 | Walper, Thomas B. | Partner | Meals | $80.00 | Meals THOMAS B. WALPER - Hotel - Dinner, Attend client meetings in New York., 03/10/2015 - 03/11/2015, Ritz-Carlton Central Park - 010008042917 |
| 4/16/2015 | Walper, Thomas B. | Partner | Meals | $15.19 | Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings in New York., 03/13/2015, Ritz- Carlton Central Park - 010008042917 |
| 4/16/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $106.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Train, 03/10/15, Attend client meetings in Wilmington., 03/10/2015, New York City, Amtrak - 010008042917 |
| 4/16/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $175.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/14/15, Attend client meetings in Wilmington., LAX Parking Lot P7 - 010008042917 |
| 4/16/2015 | Walper, Thomas B. | Partner | Travel - Hotel | $1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings in New York., 03/16/2015 - 03/18/2015, Ritz Carlton Central Park, New York City - 010008043058 |
| 4/16/2015 | Walper, Thomas B. | Partner | Meals | $40.00 | Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings in New York., 03/17/2015, Ritz Carlton Central Park - 010008043058 |
| 4/16/2015 | Walper, Thomas B. | Partner | Meals | $40.00 | Meals THOMAS B. WALPER - Hotel - Lunch, Attend client meetings in New York., 03/17/2015, Ritz Carlton Central Park - 010008043058 |
| 4/16/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $87.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/22/15, Attend client meetings in New York., LAX Parking Lot P7 - 010008043058 |
| 4/16/2015 | Walper, Thomas B. | Partner | Travel - Hotel | $1,500.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings in New York., |

| 4/16/2015 | Walper, Thomas B. | Partner | Meals | $31.76 | 03/02/2015 - 03/05/2015, Ritz Carlton Central Park, New York City - 010008043203 |
|---|---|---|---|---|---|
| 4/16/2015 | Walper, Thomas B. | Partner | Meals | $31.76 | Meals THOMAS B. WALPER - Hotel - Meals Other, Attend client meetings in New York., 03/02/2015, Ritz Carlton Central Park - 010008043203 |
| 4/16/2015 | Walper, Thomas B. | Partner | Meals | $41.92 | Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings in New York., 03/03/2015 - 03/05/2015, Ritz Carlton Central Park - 010008043203 |
| 4/16/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $115.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/05/15, Attend client meetings in New York., LAX Parking Lot P7 - 010008043203 |
| 4/16/2015 | Walper, Thomas B. | Partner | Travel - Hotel | $1,050.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings in Dallas., 03/23/2015 - 03/26/2015, Ritz Carlton, Dallas - 010008043259 |
| 4/16/2015 | Walper, Thomas B. | Partner | Travel - Hotel | $22.38 | Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Attend client meetings in Dallas., 03/23/2015 - 03/25/2015, Ritz Carlton - 010008043259 |
| 4/16/2015 | Walper, Thomas B. | Partner | Meals | $35.43 | Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings in Dallas., 03/24/2015 - 03/26/2015, Ritz Carlton - 010008043259 |
| 4/16/2015 | Walper, Thomas B. | Partner | Meals | $54.40 | Meals THOMAS B. WALPER - Lunch, 03/31/15, Working meeting with MTO team., California Pizza Kitchen; Todd J. Rosen, Seth Goldman, Kevin S. Allred, Emily A. Bussigel, Andrea M. Weintraub - 010008043293 |
| 4/16/2015 | Goldman, Seth | Partner | Travel - Hotel | $1,000.00[10] | Travel - Hotel SETH GOLDMAN - Lodging, Client meetings, 03/23/2015 - 03/26/2015, The Ritz Carlton, Dallas - 010007972655 |

---

[10]    MTO has voluntarily reduced this expense by $621.70.

| 4/16/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | $25.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/26/15, Client meetings, Hotel to EFH Offices - 010007972655 |
|---|---|---|---|---|---|
| 4/16/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | $76.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/26/15, Client meetings, EFH Offices to DFW Airport - 010007972655 |
| 4/16/2015 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | $109.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 03/26/15, Client meetings, LAX Airport Lot P3 - 010007972655 |
| 4/16/2015 | Schneider, Bradley R. | Of Counsel | Meals | $34.34 | Meals BRADLEY R. SCHNEIDER - Hotel - Breakfast, Client meeting., 03/04/2015 - 03/05/2015, The Ritz- Carlton - 010007862691 |
| 4/16/2015 | Schneider, Bradley R. | Of Counsel | Travel - Ground (Out of Town) | $14.25 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 03/18/15, Meeting in New York., Easy Park LAX - 010008059889 |
| 4/20/2015 | Walper, Thomas B. | Partner | Travel - Airfare | $1,508.81[11] | Travel - Airfare - Vendor: AMERICAN EXPRESS - WALPER/THOMAS 03/09-14/15 LA/NY/DC/LA |
| 4/20/2015 | Walper, Thomas B. | Partner | Travel - Airfare | $740.21 | Travel - Airfare - Vendor: AMERICAN EXPRESS - WALPER/THOMAS 03/16/15 LA/NY |
| 4/20/2015 | Walper, Thomas B. | Partner | Travel - Airfare | $694.50[12] | Travel - Airfare - Vendor: AMERICAN EXPRESS - WALPER/THOMAS 03/18 NY/LA |
| 4/20/2015 | Walper, Thomas B. | Partner | Travel - Airfare | $1,010.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - WALPER/THOMAS 03/23-27/15 LA/DFW/LA |
| 4/20/2015 | Walper, | Partner | Travel - Airfare | $480.10[13] | Travel - Airfare - Vendor: |

---

[11]  MTO has voluntarily reduced this expense by $2,632.12.

[12]  MTO has voluntarily reduced this expense by $604.56.

[13]  MTO has voluntarily reduced this expense by $999.89.

| | | | | | |
|---|---|---|---|---|---|
| | Thomas B. | | | | AMERICAN EXPRESS - WALPER/THOMAS 03/26/15 DFW/LA |
| | | | TOTAL[14] | $23,814.97 | |

---

[14]  Reflects an aggregate voluntary reduction in the amount of  $11,049.52, as previously detailed.

| Index | Date | Name | Title | Description | Amount | Narrative |
|---|---|---|---|---|---|---|
| 4276855 | 4/17/2015 | Walper, Thomas B. | Partner | Computer Research | $297.10 | Computer Research - March 2015 Pacer charge |
| 4277639 | 4/24/2015 | Goldman, Seth | Partner | Other Expense | $100.00 | Other Expense - Vendor: COURTCALL, LLC Inv #042315 STMNT - U.S. BANKRUPTCY COURT - DELAWARE |
| 4277826 | 4/24/2015 | Goldman, Seth | Partner | Meals | $196.46 | Meals SETH GOLDMAN - Hotel - Breakfast, Client meetings, 03/26/2015, The Ritz Carlton; Hugh Sawyer, Brad Robins- Greenhill, Eric Mendelsohn-Greenhill, Thomas B. Walper - 010007972655 |
| 4278924 | 3/31/2015 | Schneider, Bradley | Of Counsel | Travel - Airfare | $60.76 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/30/2015  STMT - SCHNEIDER/BRADLEY R – SEAT CHANGE FEE |
| 4278925 | 3/31/2015 | Schneider, Bradley | Of Counsel | Travel - Airfare | $791.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/30/2015  STMT - SCHNEIDER/BRADLEY R - 03/17/2015  LAX/JFK |
| 4278957 | 3/31/2015 | Spiegel, John W. | Partner | Travel - Airfare | $113.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/30/2015  STMT - SPIEGEL /ECONOMY P - 03/05/2015 JFK-LAX |
| 4278958 | 3/31/2015 | Spiegel, John W. | Partner | Travel - Airfare | $791.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/30/2015  STMT - SPIEGEL/JOHN W - 03/17/2015 LAX/JFK |
| 4278959 | 3/31/2015 | Spiegel, John W. | Partner | Travel - Airfare | $530.10[1] | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/30/2015  STMT - SPIEGEL/JOHN W - 03/23/2015 LAX DFW |
| 4278960 | 3/31/2015 | Spiegel, John W. | Partner | Travel - Airfare | $656.91 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/30/2015  STMT - SPIEGEL/JOHN W - 03/18/2015 JFK/LAX |
| 4278961 | 3/31/2015 | Spiegel, John W. | Partner | Travel - Airfare | $1,430.43 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/30/2015  STMT - SPIEGEL/JOHN W - 03/03/2015 SFO JFK LAX |
| 4278962 | 3/31/2015 | Spiegel, John W. | Partner | Travel - Airfare | $500.00[2] | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/30/2015  STMT - SPIEGEL/JOHN W - 03/25/2015 DAL/LAX |
| 4278983 | 3/31/2015 | Walper, Thomas B. | Partner | Travel - Airfare | $75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/30/2015  STMT - WALPER /MILEAGEPL - 03/18/2015 JFK-LAX-SEAT CHANGE FEE |

---

[1] MTO has voluntarily reduced this expense by $480.10.

[2] MTO has voluntarily reduced this expense by $98.10.

| 4279007 | 3/31/2015 | Walper, Thomas B. | Partner | Travel - Airfare | $259.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2015 STMT - WALPER/THOMAS B  AMTRAK - 03/09/2015  NYP WIL |
| 4279054 | 4/30/2015 | Gordon, Bruce M. | Paralegal | Copying Charges/Outside | $34.01 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14531, 4/16/15 - 624 b&w blowbacks - B Gordon |
| 4279055 | 4/30/2015 | Gordon, Bruce M. | Paralegal | Copying Charges/Outside | $36.85 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14497, 4/13/15 - 676 b&w blowbacks - B Gordon |
| 4279529 | 4/30/2015 | Goldman, Seth | Partner | Copying Charges/Outside | $141.95 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14513, 4/14/15 - 212 b&w blowbacks, 957 color blowbacks - S Goldman |
| 4280735 | 5/11/2015 | Spiegel, John W. | Partner | Meals | $240.00[3] | Meals JOHN W. SPIEGEL - Hotel - Dinner, Travel to Dallas for settlement meetings., 03/24/2015, The Ritz-Carlton Dallas; Hugh Sawyer, Brad Robins-Greenhill Financial Advisors, Eric Mendelsohn-Greenhill Financial Advisors, Thomas B. Walper, Seth Goldman - 010008121301 |
| 4280736 | 5/11/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $3.50 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/18/15, Travel to New York for settlement meetings, Hotel to client meeting - 010008121301 |
| 4280737 | 5/11/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $32.50 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/17/15, Travel to New York for settlement meetings, JFK to Hotel - 010008121301 |
| 4280738 | 5/11/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $52.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/23/15, Travel to Dallas for Settlement Meetings, Residence to LAX - 010008121301 |
| 4280739 | 5/11/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $48.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/25/15, Travel to Dallas for Settlement Meetings, LAX to Residence - 010008121301 |
| 4280740 | 5/11/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $55.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/23/15, Travel to Dallas for Settlement Meetings, Dallas Airport to Hotel - 010008121301 |
| 4280741 | 5/11/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $25.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/25/15, Travel to Dallas for Settlement Meetings, Hotel to Dallas Airport - 010008121301 |

---

[3] MTO has voluntarily reduced this expense by $572.80.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4280742 | 5/11/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $12.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/24/15, Travel to Dallas for Settlement Meetings, Hotel to Client offices - 010008121301 |
| 4280743 | 5/11/2015 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | $24.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/17/15, Travel to New York for settlement meetings. Residence to LAX - 010008121301 |
| 4280749 | 5/11/2015 | Spiegel, John W. | Partner | Travel - Hotel | $200.25 | Travel - Hotel JOHN W. SPIEGEL - Lodging, Settlement meetings 03/17/2015 - 03/18/2015, St. Regis, New York City, NY - 010008122081 |
| 4280870 | 5/11/2015 | Goldman, Seth | Partner | Meals | $4.33 | Meals SETH GOLDMAN - Hotel - Meals Other, Client meetings, 03/24/2015, The Ritz Carlton - 010007972655 |
| 4281316 | 2/25/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $198.94 | Travel - Ground (Out of Town) - Vendor: BLS INV-628706 - 02/25/15 - From DAL to 1601 Bryan St., Dallas, TX - T. Walper |
| 4281317 | 2/25/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $137.21 | Travel - Ground (Out of Town) - Vendor: BLS INV-628707 - 02/25/15 - From 151 W. 54th St., New York to LGA - T. Walper |
| 4281318 | 4/8/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $157.83 | Travel - Ground (Out of Town) - Vendor: BLS INV-634809 - 04/08/15 - From JFK to 50 Central Park South, New York - T. Walper |
| 4281319 | 4/9/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $144.76 | Travel - Ground (Out of Town) - Vendor: BLS INV-634814 - 04/09/15 - From Ritz Carlton, Cental Park, New York to JFK - T. Walper |
| 4281320 | 4/14/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $157.83 | Travel - Ground (Out of Town) - Vendor: BLS INV-636324 - 04/14/15 - From JFK to 50 Central Park South, New York - T. Walper |
| 4281321 | 4/15/2015 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $144.76 | Travel - Ground (Out of Town) - Vendor: BLS INV-636329 - 04/15/15 - From 50 Central Park South, New York to JFK - T. Walper |
| | | | | | | |
| | | | | TOTAL[4] | $ 7,651.68 | |

---

[4] Reflects an aggregate voluntary reduction in the amount of  $1,593.60, as previously detailed.

<u>**Exhibit F**</u>

**Budget and Staffing Plan**

**Budget For Matter Categories**
**For the Period Beginning on January 1, 2015 and Ending on April 30, 2015[1]**

| Matter Number | Matter Category Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 001 | [TCEH] Asset Disposition/Purchases | 788 – 857 | $617,292 - $670,663 |
| 005 | [TCEH] Cash Collateral and DIP Financing | 2.7 | $2,025 |
| 006 | [TCEH] Investigation of Claims | 3552 – 3811 | $1,968,696 - $2,108,200 |
| 007 | [TCEH] Contested Matters & Adversary Proceedings | 61 – 67 | $40,002 - $43,917 |
| 008 | [TCEH] Corporate Governance | 361 - 386 | $307,158 - $327,571 |
| 010 | [TCEH] Hearings | 103 – 112 | $84,242 - $91,637 |
| 013 | [TCEH] MTO Retention & Fee Applications | 232 – 248 | $152,802 - $162,393 |
| 014 | [TCEH] Non-Working Travel | 166 – 180 | $147,226 - $159,079 |
| 015 | [TCEH] Official & Ad Hoc Committee Issues & Meetings | 83 – 91 | $77,287 - $83,732 |
| 017 | [TCEH] Plan & Disclosure Statement | 630 – 691 | $476,172 - $521,848 |
| 018 | [TCEH] Private Letter Ruling/IRS Matters/Tax Issues | 1605 – 1709 | $1,220,192 -$1,301,403 |
| 019 | [TCEH] Settlement Issues | 1362 – 1498 | $898,650 - $988,358 |
| 021 | [TCEH] U.S. Trustee Issues | 0.8 | $852 |
| 022 | [TCEH] Valuation | 0.2 | $150 |
| 024 | [TCEH] Non-MTO Retention & Fee Applications | 18 | $15,095 |
| **Total** | | **8963 - 9670** | **$6,007,841 - $6,476,923** |

---

[1]     Because MTO did not prepare a budget for January 2015, this exhibit reflects the actual hours and compensation for January 2015 aggregated with the budgets for February to April 2015.

**Staffing Plan[1]**
**For the Period Beginning on January 1, 2015 and Ending on April 30, 2015**

| Category of Timekeeper | Number Expected to Work During Budget Period | Average Hourly Rate[2] |
|---|---|---|
| Partner | 8 | $913 |
| Of Counsel | 1 | $680 |
| Associate | 3 | $623 |
| Jr. Associate | 4 | $494 |
| Staff Attorney | 1 | $315 |
| Paralegal | 7 | $257 |
| Automated Litigation Support | 3 | $333 |
| **Total Attorney** | 17 | $734 |
| **Total Non-Attorney** | 10 | $262 |
| **Total** | 27 | $670 |

---

[1]    Because MTO did not prepare a staffing plan for January 2015, this exhibit reflects the actual hours worked and fees billed for January, aggregated with the staffing plans for February to April 2015.

[2]    The average hourly rate is a weighted average based on the individual hourly rate of and projected number of hours worked by each timekeeper during the budget period.

## **Exhibit G**

**Summary by Matter Category of Fees Budgeted and Fees Incurred**

| Matter Number | Matter Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 001 | [TCEH] Asset Disposition/Purchases | 788 – 857 | 272.8 | $617,292 - $670,663 | $231,803.50 |
| 005 | [TCEH] Cash Collateral and DIP Financing | 2.7 | 2.7 | $2,025 | $2,025.00 |
| 006 | [TCEH] Investigation of Claims | 3552 – 3811 | 3243 | $1,968,696 - $2,108,200 | $1,723,841.50 |
| 007 | [TCEH] Contested Matters & Adversary Proceedings | 61 – 67 | 95.7 | $40,002 - $43,917 | $73,843.00 |
| 008 | [TCEH] Corporate Governance | 361 - 386 | 284.2 | $307,158 - $327,571 | $248,989.00 |
| 010 | [TCEH] Hearings | 103 – 112 | 44.6 | $84,242 - $91,637 | $40,195.00 |
| 013 | [TCEH] MTO Retention & Fee Applications | 232 – 248 | 161.4 | $152,802 - $162,393 | $113,599.50 |
| 014 | [TCEH] Non-Working Travel | 166 – 180 | 155.95 | $147,226 - $159,079 | $139,768.75 |
| 015 | [TCEH] Official & Ad Hoc Committee Issues & Meetings | 83 – 91 | 44.5 | $77,287 - $83,732 | $42,695.50 |
| 017 | [TCEH] Plan & Disclosure Statement | 630 – 691 | 613.4 | $476,172 - $521,848 | $411,101.00 |
| 018 | [TCEH] Private Letter Ruling/IRS Matters/Tax Issues | 1605 – 1709 | 1602.4 | $1,220,192 -$1,301,403 | $1,171,748.00 |
| 019 | [TCEH] Settlement Issues | 1362 – 1498 | 689.3 | $898,650 - $988,358 | $614,664.50 |
| 021 | [TCEH] U.S. Trustee Issues | 0.8 | 0.8 | $852 | $852.00 |
| 022 | [TCEH] Valuation | 0.2 | 0.2 | $150 | $150.00 |
| 024 | [TCEH] Non-MTO Retention & Fee Applications | 18 | 36.8 | $15,095 | $30,285.00 |
| **Total** | | **8963 - 9670** | **7247.75** | **$6,007,841 - $6,476,923** | **$4,845,561.25** |

**<u>Exhibit H</u>**

**Detailed Description of Services Provided**

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

March 12, 2015

Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 540702                                              Tax Identification No. 95-2156481

For professional services rendered through January 31, 2015 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 1/01/15 | JWS | .70 | Review and analyze draft bidding procedure documents from EFH committees (.7). |
| 1/01/15 | TBW | 3.70 | Review and analyze bid procedures, internal analysis and transcripts regarding same (2.4); telephone conferences regarding same and next steps (1.3). |
| 1/01/15 | SG4 | .70 | Emails regarding revisions to bid procedures (.3); review EFH/EFIH committee comments to bidding procedures (.4). |
| 1/02/15 | JWS | 1.70 | Review and analyze drafts of consent language from Kirkland for bidding procedures (.4); telephone conference with Mr. Sawyer regarding January 9 timetable decision (.7); review Evercore and TCEH official committee presentations regarding Oncor sale (.6). |
| 1/02/15 | SG4 | 4.50 | Telephone conference with Greenhill regarding bidding procedures (.5); review, analyze and revise bidding procedures (2.6); telephone conference with Mr. Sawyer regarding bidding procedures (1.1); revise presentation on bidding procedures (.3). |
| 1/02/15 | STG | 1.90 | Review and revise memorandum on potential alternative transactions (1.9). |
| 1/03/15 | JWS | .40 | Review and analyze draft form of notice from Kirkland regarding bid procedures (.4). |
| 1/03/15 | SG4 | 3.10 | Review and analyze board materials regarding objections to commencing bidding procedures (1.8); review and analyze bid procedure transcripts regarding objections to commencing bidding procedures (.6); review and analyze notice to court regarding modified bidding procedures (.5); emails |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**001 - [TCEH] Asset Disposition / Purchases**

regarding plan process and bidding process (.2).

| 1/04/15 | TBW | 3.80 | Review and analyze bid procedures and next steps (1.3); telephone conferences with Mr. Sawyer regarding status of bid procedures, next steps (1.7); telephone conference with Greenhill regarding same (.8). |
| 1/04/15 | SG4 | 1.10 | Telephone conference with Greenhill regarding bidding procedures (1.1). |
| 1/05/15 | JWS | 1.70 | Telephone conference with Mr. Sawyer, Greenhill and MTO team to review presentation regarding bidding procedures (1.7). |
| 1/05/15 | SG4 | 6.60 | Review and revise MTO presentation on bidding procedures (5.6); telephone conference with Mr. Sawyer regarding bid procedures (1.0). |
| 1/05/15 | SG4 | .80 | Telephone conferences regarding revised bid procedures and orders (.8). |
| 1/06/15 | SG4 | .90 | Review and analyze bid procedures and decision (.9). |
| 1/07/15 | JWS | 2.00 | Telephone conference with Mr. Sawyer, MTO team and Greenhill to review presentations regarding bidding procedures decision (1.2); telephone conference with Mr. Sawyer and Mr. Walper regarding record for possible evidentiary hearing on bidding procedures decision (.5); review and analyze Greenhill comments on bidding procedures (.3). |
| 1/07/15 | TBW | 2.90 | Conference with Greenhill regarding bidding procedures and order (1.4); conference with Mr. Sawyer regarding same (1.5). |
| 1/07/15 | SG4 | 4.30 | Telephone conference with Greenhill regarding bidding procedures (.4); telephone conferences and correspondence with Kirkland regarding revised bidding procedures and order (.9); review and revise bidding procedures order and bidding procedures (1.5); telephone conference with Mr. Sawyer regarding revised bidding procedures (1.5). |
| 1/08/15 | JWS | .30 | Emails regarding status of review of bid procedures (.3). |
| 1/08/15 | TBW | 4.80 | Conference with Greenhill regarding bid procedures (1.2); review and comment on bid procedures and order; negotiate same (1.4); conferences with Mr. Sawyer regarding same (.6); conferences with Greenhill regarding same (.3); internal conferences regarding same (1.3). |
| 1/08/15 | SG4 | 4.10 | Review and revise bidding procedures order (1.8); telephone conferences and emails regarding revisions to bidding procedures order (1.2); emails regarding resolutions on bidding procedures (.3); telephone conferences regarding submission to court regarding decision on bidding procedures (.8). |
| 1/09/15 | SG4 | 2.50 | Review and revise bidding procedures (.6); emails and telephone conferences regarding TCEH Committee position on bidding procedures (.6); emails and telephone conferences on bidding procedures and order (1.3). |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 1/09/15 | BJR | .20 | Review draft bid procedures (.2). |
| 1/10/15 | SG4 | 8.20 | Telephone conferences with Mr. Sawyer regarding bidding procedures and process (1.6); telephone conference with Greenhill regarding presentation on bidding procedures (.7); review and revise minutes and resolutions regarding revised bidding procedures (1.4); telephone conferences and emails regarding same (.6); revise presentation on revised bidding procedures (.9); telephone conferences and emails regarding TCEH Committee's position on bidding procedures (.9); telephone conferences and emails regarding revised bidding procedures (.7); review and revise bidding procedures (1.4). |
| 1/11/15 | TBW | 2.10 | Telephone conference with MTO team regarding bid procedures (.9) telephone conference with Greenhill regarding same (1.2). |
| 1/11/15 | TBW | .80 | Attention to Board meeting issues regarding bid procedures (.8). |
| 1/11/15 | SG4 | 5.30 | Telephone conferences and emails regarding revisions to bid procedures (1.7); review and revise bid procedures and order (.8); review and revise certification of counsel on bid procedures and order (.6); review and revise resolutions on bid procedures (.6); telephone conferences with Greenhill regarding presentation on bid procedures (1.6). |
| 1/12/15 | SG4 | 1.20 | Review and revise certification of counsel on revised bidding procedures (.5); review and revise bidding procedures and order (.7). |
| 1/12/15 | TJR | 1.20 | Review and revise certification of counsel and bid procedures (1.2). |
| 1/13/15 | JWS | .60 | Review summary of hearing regarding bidding procedures and independent advisor retention, emails regarding same (.6). |
| 1/13/15 | SG4 | .90 | Emails regarding filed certification for revised bidding procedures (.3); review and revise bidding procedures (.6). |
| 1/14/15 | SG4 | .40 | Review bidding procedures order as entered (.4). |
| 1/15/15 | SG4 | .80 | Review and revise sale process letter (.4); emails and telephone conferences regarding same (.4). |
| 1/16/15 | TBW | 2.50 | Telephone conference regarding sale process (.5); follow up conferences on sales process issues and other matters with Committee professionals (.4); telephone conference with Mr. Sawyer regarding same and Board issues (.7); telephone conference regarding bid procedures and plan process (.9). |
| 1/16/15 | SG4 | .50 | Telephone conference regarding sale process (.5). |
| 1/20/15 | TBW | .50 | Telephone conference regarding status of sale process (.5). |
| 1/20/15 | SG4 | 1.30 | Review and analyze revised bid term sheet (.9); telephone conferences and emails regarding same (.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 001 - [TCEH] Asset Disposition / Purchases

| | | | |
|------|------|------|----------|
| 1/20/15 | EAB | 6.20 | Draft memorandum regarding taxable sale issues (6.2). |
| 1/21/15 | SG4 | .80 | Review and revise bid term sheet (.8). |
| 1/21/15 | EAB | 3.30 | Review and analyze precedent cases regarding taxable sale issues (1.1); draft memorandum regarding sale considerations (2.2). |
| 1/22/15 | EAB | 4.30 | Draft memorandum regarding taxable sale issues (4.3). |
| 1/23/15 | TBW | .60 | Telephone Conference regarding sale process (.4); follow up regarding same (.2). |
| 1/23/15 | SG4 | 1.50 | Telephone conferences and emails regarding Oncor bid term sheets (.3); telephone conference with Evercore regarding Oncor bid process (.4); email update with MTO and Mr. Sawyer regarding same (.3); emails regarding revised bid term sheets for Oncor bid (.5). |
| 1/23/15 | EAB | 3.80 | Draft memorandum regarding taxable sale issues (3.6); telephone conference Mr. Hellman regarding same (.2). |
| 1/26/15 | SG4 | 1.40 | Emails and telephone conferences regarding bid term sheets (1.4). |
| 1/26/15 | EAB | .30 | Office conference with Mr. Rosen regarding structure issues (.3). |
| 1/27/15 | TBW | 1.40 | Meeting regarding bid term sheet and revisions (.8); attention to sales process and review and analyze Evercore report (.6). |
| 1/27/15 | SG4 | 2.50 | Review and revise bid term sheet (.5); telephone conferences and emails regarding bid term sheet comments (1.8); telephone conference with Evercore regarding Oncor bid process (.2). |
| 1/28/15 | SG4 | 1.50 | Telephone conferences regarding bid term sheet comments (1.5). |
| 1/28/15 | EAB | .40 | Review and revise outline regarding sale and tax issues (.4). |
| 1/30/15 | SG4 | .50 | Telephone conference with Evercore regarding sale process (.2); telephone conference regarding revised bid term sheets (.3). |

|  |  | **107.50** | **TOTAL TASK** | **88,041.50** |

### 005 - [TCEH] Cash Collateral and DIP Financing

| | | | |
|------|------|------|----------|
| 1/13/15 | SG4 | .50 | Emails regarding diligence meeting with parties and professionals (.5). |
| 1/18/15 | SG4 | .50 | Telephone conference with TCEH Committee regarding cash collateral challenge period (.3); email regarding same (.2). |
| 1/20/15 | SG4 | .50 | Telephone conferences and emails regarding first lien challenge deadline (.5). |
| 1/22/15 | SG4 | 1.20 | Analyze first lien claims, conflict matters, and plan (1.2). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | **2.70** | **TOTAL TASK**                                                                                                2,025.00 |

## 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/01/15 | TJR | .40 | Review and revise agenda for MTO meeting on claims analysis (.4). |
| 1/01/15 | SNT | 1.20 | Research fraudulent transfer law (1.2). |
| 1/02/15 | JWS | 2.90 | Attend MTO all hands meeting and review agenda for same (1.3); review Kirkland memoranda regarding LMP and non-LMP transactions (1.3); correspond with Mr. Schneider regarding same (.3). |
| 1/02/15 | TBW | 5.10 | Review materials relating to intercompany claims (1.3); attend MTO team meeting regarding tax issues and intercompany claims (1.2); telephone conference with MTO team and Kirkland regarding analysis of intercompany claims (1.2); review and analyze claims materials (1.4). |
| 1/02/15 | KSA | 2.00 | Attend MTO team meeting regarding claims and status (1.0); telephone conference with Kirkland regarding potential "conflict claims" (1.0). |
| 1/02/15 | SDR | 1.30 | Attend MTO team meeting regarding claims and tax issues, tasks and responsibilities (.7); analyze issues and prepare for same. (.6). |
| 1/02/15 | SG4 | 2.90 | Attend MTO weekly all hands meeting regarding claims, status, and next steps (1.3); telephone conference with Kirkland regarding investigation of intercompany claims (1.2); analyze intercompany claims (.4). |
| 1/02/15 | BRS | 6.20 | Review Kirkland memoranda on potential intercompany claims (.6); research potential intercompany claims (3.7); email correspondence with Mr. McKane regarding diligence requests (.1); attend MTO team meeting on claims diligence and other matters (1.0); telephone conference with Kirkland regarding diligence inquiries (.5); analyze statute of limitations issues relating to intercompany claims (.3). |
| 1/02/15 | SNT | 8.20 | Research fraudulent transfer law (6.5); telephone conference with Kirkland regarding conflict matters (1.2); internal conference regarding same (.5). |
| 1/02/15 | ADT | 5.30 | Review and analyze materials on intercompany demand notes (2.0); attend MTO team meeting regarding bidding procedures and claims investigation (1.1); telephone conference with Kirkland regarding conflict matters and requests for information and draft notes regarding call (1.7); investigate IRS's allowable claims and proof of claim filings (.2); telephone conferences with Mr. Schneider regarding proofs of claim and Kirkland position on TCEH demand notes  (.3). |
| 1/02/15 | JTH | 1.20 | Attend MTO team meeting to discuss claims and tax issues and work plans moving forward (1.2). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/02/15 | DRM | 5.20 | Attend MTO all-hands team meeting (1.2); consolidate electronic copies of Board materials and organize for attorney review (4.0). |
| 1/02/15 | BMG1 | 5.50 | Review and retrieve diligence review files requested by Mr. Schneider and prepare printed binder sets (5.2); review case docket and distribute updates to team (.3). |
| 1/02/15 | CJC | 4.70 | Prepare binders with diligence documents for attorney review and draft index (4.7). |
| 1/03/15 | JWS | .40 | Review and analyze memoranda provided by Kirkland regarding potential LMP-related claims (.4). |
| 1/03/15 | BRS | 4.80 | Research and draft outline of potential intercompany claims (1.3); review and analyze Kirkland memoranda on potential intercompany claims (3.5). |
| 1/03/15 | SNT | 1.80 | Research fraudulent transfer law (1.8). |
| 1/03/15 | ADT | 4.70 | Review and analyze materials on intercompany demand notes (4.7). |
| 1/04/15 | JWS | .80 | Review revised outline of claims investigation and memorandum regarding prioritization of same from Mr. Schneider (.8). |
| 1/04/15 | TJR | 1.70 | Review and analyze outline of intercompany claims (1.7). |
| 1/04/15 | BRS | 5.00 | Research intercompany claims issues (2.8); update draft outline of intercompany claims work plan (.3); email correspondence regarding work plan (.5); research potential fiduciary duty claims (1.2); email correspondence with Ms. Taylor regarding potential fiduciary duty claim (.2). |
| 1/04/15 | SNT | 3.00 | Research fraudulent transfer law (2.1); research fiduciary duty law (.9). |
| 1/04/15 | ADT | 5.40 | Review and analyze materials on intercompany demand notes (5.4). |
| 1/05/15 | SG4 | .10 | Emails regarding shared services (.1). |
| 1/05/15 | BRS | 8.00 | Analyze potential statute of limitations issue concerning intercompany claims (1.8); office conference with Mr. Terepka regarding statute of limitations issue (.4); research and draft outline of potential intercompany claims (5.3); confer with Ms. Taylor regarding research issue relating to potential intercompany claim (.2); email correspondence with Mr. McKane regarding diligence materials (.3). |
| 1/05/15 | SNT | 8.40 | Research fraudulent transfer law (4.8); office conference with Mr. Schneider regarding breach of fiduciary duty and fraudulent transfer (.7); revise memoranda on parent-subsidiary breach of fiduciary duty (2.9). |
| 1/05/15 | ADT | 8.30 | Review and analyze materials on intercompany demand notes (1.8); draft fact memorandum on intercompany demand notes (4.1); conference with Messrs. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| | | | Schneider and Greenberg on statute of limitations issue (1.5); summarize regarding same (.9). |
| 1/05/15 | DRM | 2.00 | Organize and catalogue electronic copies of all received Board materials for attorney review (2.0). |
| 1/05/15 | BMG1 | .20 | Review case docket and distribute updates to team (.2). |
| 1/05/15 | CJC | 2.50 | Prepare binders with diligence documents for attorney review and draft index (2.5). |
| 1/06/15 | TBW | 6.50 | Conference with Sidley regarding investigation of claims and sharing of information (.4); conference with Sponsor counsel regarding claims and taxes (.4); attend follow up meetings with Greenhill (2.6); follow up conferences with Mr. Sawyer regarding same (1.1); attend meeting with Committee professionals and Greenhill regarding claims and other matters (1.7); review and analyze investigation status (.3). |
| 1/06/15 | KSA | .20 | Review and analyze work plan and outline of priority claims analysis (.2). |
| 1/06/15 | SG4 | .90 | Analyze potential causes of action (.9). |
| 1/06/15 | BRS | 1.10 | Research regarding potential statute of limitations issue for potential intercompany claims (1.1). |
| 1/06/15 | SNT | 6.80 | Revise memoranda on parent-subsidiary breach of fiduciary duty  (1.8); draft memorandum on fraudulent transfer (5.0). |
| 1/06/15 | ADT | 5.40 | Draft memorandum on intercompany demand notes (5.4). |
| 1/06/15 | BMG1 | .20 | Review case docket and distribute updates to team (.2). |
| 1/06/15 | CJC | 2.50 | Research applicable statutes and codes in NY, TX and DE and compile binder with index for attorney review (2.5). |
| 1/07/15 | TBW | 4.70 | Telephone conference with Mr. Sawyer regarding claims update and next steps (2.4); conference with Greenhill regarding claims (1.6); telephone conference with counsel for first lien lender regarding case and creditor views (.7). |
| 1/07/15 | SG4 | .50 | Review Sawyer Declaration in support of RSA assumption emails regarding litigation claim meetings (.5). |
| 1/07/15 | BRS | 1.00 | Review and revise memorandum on intercompany demand notes (.8); review and analyze documents relating to potential intercompany transfers in LBO (.2). |
| 1/07/15 | SNT | 8.90 | Draft memorandum on fraudulent transfer (5.6); research law regarding same (3.3). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| 1/07/15 | ADT | 6.40 | Draft memorandum on intercompany demand notes (6.1); conference regarding fraudulent transfer law issues with Mr. Hellman (.3). |
| 1/07/15 | BMG1 | .50 | Review docket and distribute updates and pleadings to team (.5). |
| 1/08/15 | JWS | .80 | Telephone conference with Greenhill regarding financial issues to be evaluated in conflict claims (.8). |
| 1/08/15 | SG4 | 2.90 | Emails and telephone conferences with Morrison & Foerster regarding diligence meeting with TCEH Committee (.4); review causes of action for call with Greenhill (.9); telephone conference with Greenhill regarding same (1.0); emails regarding litigation investigation (.6). |
| 1/08/15 | TJR | 2.90 | Analyze intercompany claims (2.9). |
| 1/08/15 | BRS | 3.60 | Telephone conference with Greenhill regarding claims analysis (.8); telephone conference with Mr. Goldman regarding claims investigation (.3); revise draft memorandum regarding potential fiduciary duty claims (2.0); conference with Mr. Goldman regarding potential LBO-related claims (.5). |
| 1/08/15 | SNT | 9.30 | Draft memorandum regarding fraudulent transfer (8.5); review and revise breach of fiduciary memorandum (.8). |
| 1/08/15 | ADT | 7.20 | Draft memorandum regarding intercompany demand notes (5.4); research and analyze statute of limitation issue (1.8). |
| 1/08/15 | BMG1 | 1.00 | Prepare binder of prior diligence materials for Mr. Schneider (.6); review online docket and distribute updates and pleadings requested (.4). |
| 1/09/15 | JWS | .40 | Attend MTO all hands meeting regarding claims and status update (.4). |
| 1/09/15 | TBW | 5.20 | Follow-up on claims investigation status and tax (1.4); attend MTO team meeting regarding litigation claims (1.2); review and analyze claims issues (2.6). |
| 1/09/15 | KSA | .80 | Attend MTO team meeting regarding status and issues on conflict claims (.8). |
| 1/09/15 | SG4 | 2.40 | Analyze litigation claims (.9); telephone conference with Greenhill regarding analysis of causes of action (.5); attend weekly all hands MTO meeting regarding claims status and next steps (1.0). |
| 1/09/15 | TJR | 1.00 | Attend MTO team meeting regarding claim analysis and diligence (1.0). |
| 1/09/15 | BRS | 5.50 | Attend MTO team meeting regarding claims analysis (1.0); telephone conference with Greenhill on potential intercompany claims (.9); email correspondence with Mr. Jonas regarding claims diligence (.1); identify diligence materials for Greenhill (1.5); review Mr. Terepka's analysis of intercompany transaction between EFH and TCEH (.5); search for and review documents on legacy database relating to potential claims (1.5). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/09/15 | SNT | 8.70 | Draft memorandum regarding fraudulent transfer (5.4); attend MTO team meeting regarding claims and status (1.0); review document production history (.6); analyze bankruptcy/tax intercompany claims (1.2); analyze fraudulent transfer and statute of limitations issues (.5). |
| 1/09/15 | ADT | 7.20 | Research and analyze statute of limitation issue (3.7); attend MTO team regarding claims investigation issues (1.0); review and revise intercompany demand note memorandum (1.3); review production history with Mr. Ng, Ms. Taylor, and Mr. Gordon (.6); conference with Mr. Schneider and Ms. Taylor regarding statute of limitations issue and fact development (.6). |
| 1/09/15 | JTH | 1.00 | Conference with MTO team regarding claims, open issues, and next steps (1.0). |
| 1/09/15 | DRM | .30 | Assist Mr. Ng with preparing documents for transmittal to Greenhill (.3). |
| 1/09/15 | BMG1 | 1.20 | Prepare for and attend session regarding Relativity database diligence review (.7); review online docket and distribute updates to team (.3); retrieve agenda for January 13 omnibus hearing and distribute to Messrs. Goldman and Walper (.2). |
| 1/09/15 | CJC | 3.50 | Review background materials to prepare for document review project (3.5). |
| 1/09/15 | AN2 | 3.60 | Review production history with team (1.1); prepare for and conduct session on diligence review protocol (1.2); coordinate transmittal of documents to Greenhill (.5); perform database updates (.8). |
| 1/10/15 | BRS | 5.00 | Telephone conference with Mr. McKane regarding diligence issues (.2); draft outline of diligence requests (.8); search and review documents on legacy discovery database relating to potential intercompany claims (4.0). |
| 1/10/15 | AN2 | 1.00 | Coordinate transmittal of documents to Greenhill and perform database updates (1.0). |
| 1/11/15 | JWS | .30 | Review and analyze diligence list of materials to be requested from Kirkland and comment regarding same (.3). |
| 1/11/15 | BRS | 5.00 | Research potential intercompany fiduciary duty claims (2.7); telephone conference with MTO team regarding potential intercompany claims (1.3); draft diligence list for Kirkland (.8); email correspondence with Mr. Greenberg regarding tax issues (.2). |
| 1/11/15 | SNT | 5.30 | Research breach of fiduciary duty issues (5.3). |
| 1/12/15 | TJR | .80 | Review diligence requests regarding intercompany claims (.8). |
| 1/12/15 | BRS | 6.70 | Research potential inter-debtor and other conflict claims (3.6); draft outline of information requests relating to claims (2.5); review and analyze research |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

regarding potential breach of fiduciary duty claims (.2); confer with Ms. Lipman regarding document review projects relating to claims investigation (.2); email correspondence with Ms. Caron regarding projects relating to claims investigation (.2).

| | | | |
|------|------|------|----------|
| 1/12/15 | SNT | 8.60 | Research regarding breach of fiduciary duty claims (5.4); analyze facts relevant to potential fraudulent transfer claims (.6); research fraudulent transfer law (2.6). |
| 1/12/15 | ADT | 8.70 | Draft emails regarding claims investigation and production history (.2); research and analyze statute of limitation issues (8.3); review and analyze outlines regarding intercompany notes, claims investigation, and diligence list (.2). |
| 1/12/15 | JTH | 2.00 | Review and analyze Kirkland memorandum re non-LMP intercompany transactions (2.0). |
| 1/12/15 | SL3 | .20 | Conference with Mr. Schneider regarding legacy discovery database searches for documents related to intercompany claims (.2). |
| 1/12/15 | BMG1 | 2.60 | Review and analyze board meeting materials, prepare index and organize for printing (2.1); review docket and distribute updates to team (.2); retrieve revised agenda for January 13, 2015 omnibus hearing and distribute to Messrs. Goldman and Walper (.3) |
| 1/12/15 | CJC | 1.10 | Research payments made to insiders prior to filing for bankruptcy (1.1). |
| 1/13/15 | JWS | .30 | Review and analyze request to Kirkland regarding work product on analysis of claims and scheduling meeting with Sidley regarding claims analysis (.3). |
| 1/13/15 | TBW | 1.80 | Review status and results of claims investigation (1.8). |
| 1/13/15 | BRS | .30 | Conference with Ms. Bussigel regarding claims investigation (.3). |
| 1/13/15 | SNT | 7.60 | Research fraudulent transfer law (6); analyze facts relevant to potential fraudulent transfer claim (1.4); conference regarding diligence review with Ms. Caron (.2). |
| 1/13/15 | ADT | 7.10 | Review and revise memorandum on statute of limitation issue (3.4); research and analyze statute of limitation issue (3.7). |
| 1/13/15 | EAB | 1.80 | Conference with Mr. Schneider regarding interdebtor claims (.4); conference with Mr. Goldman regarding background information about LBO and tax structures (.3); review and analyze information regarding intercompany claims (1.1). |
| 1/13/15 | BMG1 | .30 | Review docket and distribute updates to team (.3). |
| 1/13/15 | CJC | 11.10 | Review Claims Investigation Work Plan and board materials to locate |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| | | | documents supporting claims (11.1). |
| 1/14/15 | JWS | .30 | Review and comment on updated claims investigation memorandum (.3). |
| 1/14/15 | TBW | 3.10 | Conference with Greenhill regarding investigation of claims and financial issues (2.2); telephone conference regarding conflict matters with other advisors (.9). |
| 1/14/15 | TJR | 3.70 | Analyze intercompany claims and TSA (3.7). |
| 1/14/15 | BRS | 5.30 | Research and analyze potential intercompany claims relating to LBO (4.7); conference with Ms. Lipman regarding document review project (.2); email analysis of statute of limitations issues relating to breach of fiduciary duty claims (.4). |
| 1/14/15 | SNT | 10.00 | Research fraudulent transfer law (3.6); conference with Mr. Schneider regarding breach of fiduciary duty issues (.1); research issues relevant to statute of limitations for breach of fiduciary duty claims (4.0); summarize same (1.2); research breach of fiduciary duty issues (1.1). |
| 1/14/15 | ADT | 8.00 | Review and revise statute of limitations memorandum (8.0). |
| 1/14/15 | SL3 | .20 | Conference with Mr. Schneider regarding legacy discovery database searches for documents related to intercompany claims (.2). |
| 1/14/15 | BMG1 | 3.40 | Research regarding potential experts (3.1); review docket and distribute updates to team (.3). |
| 1/14/15 | CJC | 10.70 | Review of claims investigation work plan and board materials to locate documents supporting claims (8.1); research SEC filings from 2005-2007 for attorney review (2.6). |
| 1/14/15 | AN2 | .30 | Facilitate document review (.3). |
| 1/15/15 | JWS | 2.30 | Telephone conference with Greenhill and MTO team regarding solvency and impact on T-Side claims (.7); follow-up calls with Mr. Schneider regarding same (1.0); review priority listing of potential claims and conference regarding same with Mr. Schneider (.6). |
| 1/15/15 | TBW | 3.40 | Review and analyze materials and status of claims investigation, including committee issues and claims (3.4). |
| 1/15/15 | KSA | .70 | Telephone conference with Greenhill regarding claims analysis (.7). |
| 1/15/15 | SG4 | 1.20 | Telephone conference with Greenhill regarding litigation claims (.6). |
| 1/15/15 | TJR | 5.50 | Review and revise claims analysis workplan (1.4); review diligence materials on claims (4.1). |
| 1/15/15 | BRS | 7.80 | Research regarding solvency-related issues (4.5); telephone conference with |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

Greenhill regarding claims analysis (1.0); draft table of potential intercompany claims (1.4); telephone conference with Mr. Jonas regarding diligence session (.1); email correspondence with Ms. Bussigel regarding research on fraudulent transfer issue relating to potential intercompany claim (.8).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/15/15 | SNT | 10.50 | Review and analyze issues relevant to statute of limitations for breach of fiduciary duty (.9); research breach of fiduciary duty issues (6.5); summarize same (2.4); telephone conference with Greenhill regarding claims (.7). |
| 1/15/15 | ADT | 7.00 | Review and revise statute of limitations memorandum (4.8); research and analyze statute of limitations issue (.1); telephone conference with MTO team and Ms. Shideler regarding Greenhill's solvency analysis and take notes regarding same (.8); revise intercompany note background memorandum (1.0); conference with Ms. Caron regarding reviewing production for IRS documents (.3). |
| 1/15/15 | JTH | .50 | Conference with Ms. Taylor regarding fraudulent transfer claims (.5). |
| 1/15/15 | EAB | 6.00 | Research reasonably equivalent value issues (4.2); conferences and emails with Mr. Schneider regarding reasonably equivalent value research (1.8). |
| 1/15/15 | SL3 | 1.70 | Research and analyze legacy discovery database for documents related to intercompany claims (1.7). |
| 1/15/15 | DRM | .50 | Review Intralinks postings of new documents to determine if necessary for attorney review (.5). |
| 1/15/15 | BMG1 | 1.10 | Research potential experts (.6); review docket, distribute updates, retrieve requested pleadings and distribute to team (.5). |
| 1/15/15 | CJC | 9.00 | Reviewing claims investigation work plan and Board materials to locate documents supporting claims (7.8); research SEC filings from 2005-2007 for attorney review (1.2). |
| 1/15/15 | AN2 | .30 | Facilitate document review (.3). |
| 1/16/15 | JWS | 3.90 | Review and analyze updated tax and claims workplan and attend MTO team meeting regarding same (1.8); follow-up with MTO team regarding claims investigation for tax related and non-tax claims (.8); review chronology of key events for Greenhill solvency analysis (.6); review prior term sheet from Kirkland (.4); emails regarding meetings with committee counsel and Brown Rudnick regarding claims (.3). |
| 1/16/15 | TBW | 2.10 | Attend MTO team meeting regarding status of investigation of claims and work streams (2.1). |
| 1/16/15 | KSA | 1.40 | Review and analyze materials regarding claims investigation (.2); attend MTO |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| | | | team meeting regarding claims and tax status and next steps (1.2). |
| 1/16/15 | SG4 | 3.30 | Office conference with Ms. Weintraub, Ms. Bussigel, and Mr. Schneider regarding tax and litigation research (1.1); review materials for Greenhill on chronology and claims (.5); review memoranda and diligence on claims (1.7). |
| 1/16/15 | TJR | 3.60 | Attend MTO team meeting regarding claims and diligence (1.6); review and analyze intercompany payments and potential claims (2.0). |
| 1/16/15 | BRS | 4.90 | Draft outline of potential claims (1.5); draft chronology of events relevant to potential claims (2.4); attend MTO team meeting regarding claims and related issues (1.0). |
| 1/16/15 | SNT | 7.40 | Summarize research on fiduciary duty issues (1.5); research fraudulent transfer law (.6); draft memorandum on fraudulent transfer (4); attend MTO team meeting regarding claims and case status (1.3). |
| 1/16/15 | ADT | 6.80 | Research and analyze statute of limitations issue (1.5); revise statute of limitations memorandum (2.7); review and analyze Duff & Phelps report and chronology for Greenhill (.4); attend MTO team meeting regarding tax, bankruptcy, and claims investigation work plans (1.4); telephone conference with Mr. Schneider and Greenhill regarding key transactions and meeting with Lazard (.4); review and analyze production on IRS documents (.4). |
| 1/16/15 | AMW 1 | 4.00 | Attend all hands meeting regarding recent case development, tax work plan, claims and next steps (1.4); office conference with Messrs. Goldman and Schneider and Ms. Bussigel regarding claims analysis issues and next steps (.4); review and analyze 2005 credit agreements regarding TCEH's liability (1.8); summarize same (.4). |
| 1/16/15 | EAB | 2.80 | Telephone conference with Mr. Hellman regarding diligence issues (.1); email Mr. Goldman regarding research assignments (.1); prepare diligence list (.8); attend MTO team meeting regarding claims and next steps (1.0); office conference with Mr. Hellman regarding diligence (.1); office conference with Messrs. Goldman and Schneider and Ms. Weintraub regarding claims and research issues (.7). |
| 1/16/15 | SL3 | 2.50 | Research and analyze legacy discovery database for documents related to intercompany claims (2.3); conference with Mr. Schneider regarding same (.2). |
| 1/16/15 | DRM | 1.30 | Attend MTO team meeting regarding claims, work plans, and status (1.3). |
| 1/16/15 | BMG1 | .60 | Review docket, distribute updates, retrieve pleadings requested and distribute to team (.6). |
| 1/16/15 | CJC | 7.60 | Review 26 USC 6501 and research documents in Relativity database for all documents related to extending limitations (4.3); continue reviewing claims |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| | | | investigation work plan and board materials to locate documents supporting claims (3.3). |
| 1/16/15 | AN2 | 1.50 | Facilitate document review and perform database searches (1.5). |
| 1/17/15 | TBW | 1.40 | Review and analyze claims of investigation materials (1.4). |
| 1/17/15 | SG4 | 1.10 | Review and analyze Sidley materials and presentations regarding claims (.7); emails regarding same (.4). |
| 1/17/15 | BRS | 6.80 | Research and analyze potential inter-debtor claims relating to LBO (6.8). |
| 1/17/15 | SNT | 4.00 | Draft memorandum on fraudulent transfer (4.0). |
| 1/17/15 | ADT | 1.90 | Revise statute of limitations memorandum (1.9). |
| 1/17/15 | AMW 1 | 4.10 | Research and analyze shared services materials and historical information and materials related to the sponsor management fee (3.2); draft summary regarding same (.9). |
| 1/18/15 | TBW | 3.10 | Review and analyze claims investigation status and materials (2.4); telephone conference with Committee professionals regarding challenge deadline (.7). |
| 1/18/15 | SG4 | 1.70 | Emails regarding claim diligence (.4); review Sidley work product and presentations on claims (1.3). |
| 1/18/15 | BRS | 5.20 | Research potential inter-debtor claims relating to LBO and defenses thereto (4.5); research section 546(e) defense to potential inter-debtor claims (.7). |
| 1/18/15 | AMW 1 | 1.60 | Review and analyze management fee agreement and supporting materials regarding payment obligation (.7); summarize regarding same (.2); review and analyze Sidley materials regarding solvency analysis (.7). |
| 1/19/15 | JWS | 4.90 | Review outline of issues and participate in telephone conference with Sidley, Ms. Dore and MTO team (1.6); conduct additional intercompany claim analysis (.4); review further work by Greenhill to support same (.5); prepare diligence requests to Kirkland regarding tax related claims (.3); review draft Greenhill agenda for diligence call (.5); review and analyze Committee complaint regarding First Liens (1.6). |
| 1/19/15 | TBW | 1.50 | Review and analyze Sidley investigation (1.1); telephone conference with Sidley regarding investigation (.4). |
| 1/19/15 | KSA | 2.30 | Review and analyze materials regarding potential claims (.2); telephone conference with MTO team regarding potential litigation and tax claims (1.0); telephone conference with Sidley regarding potential LBO claims (1.1). |
| 1/19/15 | SG4 | 5.20 | Emails with TCEH Committee regarding claim diligence (.9); telephone conference with Sidley and Ms. Doré (1.4); prepare for same (1.8); follow-up emails and telephone calls regarding same (.6); review materials for Greenhill |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

on claims diligence (.5).

| 1/19/15 | TJR | 4.50 | Attend MTO team meeting regarding intercompany claims and workplan (1.6); telephone conference with Sidley regarding claim analysis (.9); review agenda for diligence call with Greenhill (.4); review and analyze diligence materials on claims (1.6). |
| 1/19/15 | BRS | 9.20 | Telephone conference with Sidley regarding its LBO analysis (1); telephone conference with Mr. Wright regarding diligence inquiry (.2); internal conference regarding claims investigation (1.0); prepare for Sidley call (3.7); internal email correspondence regarding diligence requests (.3); email correspondence with Mr. McKane regarding tax diligence requests (.2); draft agenda for call with Greenhill (.5); internal email correspondence regarding Sidley presentation to the board (.6); analyze intercompany transfers relating to LBO (.5); analyze potential claims relating to intercompany transaction (1.2). |
| 1/19/15 | SNT | 6.70 | Revise memorandum regarding parent-subsidiary breach of fiduciary duty (3.8); telephone conference with Sidley (1.2); draft memorandum regarding fraudulent transfer (1.7). |
| 1/19/15 | ADT | 10.10 | Review and revise statute of limitations memorandum (7.5); research and analyze statute of limitations issue (.9); telephone conference with Sidley and MTO team regarding Sidley work product on LBO and other transactions (1.2); conference with Mr. Schneider regarding statute of limitations and intercompany notes issues (.4); review and analyze correspondence on preference claims and intercompany notes (.1). |
| 1/19/15 | AMW 1 | 6.10 | Research changes in allocation of fees between and among business units (2.3); summarize regarding same (.4); telephone conference with Ms. Dore, MTO team, and Sidley team regarding Sidley's investigation (1.2); research solvency standards/tests (2.2). |
| 1/19/15 | EAB | 2.20 | Office conference with Messrs. Rose, Schneider, Allred (by phone), and Hellman regarding claim investigation and work product (1.0); telephone conference call with Sidley, EFH and MTO regarding claims (1.2). |
| 1/19/15 | CJC | 3.70 | Review claims investigation work plan and board materials to locate documents supporting claims (3.7). |
| 1/20/15 | JWS | .70 | Review and analyze Olympus presentation from Ad Hoc T-Side creditors (.5); emails regarding diligence sessions with T-Side and Kirkland (.2). |
| 1/20/15 | TBW | 3.50 | Meeting with Greenhill regarding claims and investigation process (1.1); review and analyze investigation materials (2.4). |
| 1/20/15 | SG4 | 1.70 | Emails regarding claim diligence (.8); review and analyze materials on claims |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**
(.9).

| 1/20/15 | TJR | 2.50 | Analyze intercompany claims (2.5). |
|---------|-----|------|------------------------------------|

1/20/15   BRS   9.40   Research potential remedies associated with avoidance of certain LBO transactions (5.3); email correspondence regarding diligence meetings hosted by Kirkland (.4); review analysis of potential claims relating to intercompany transfer (.5); conference with Ms. Taylor regarding research issue (.1); review and analyze diligence materials provided by Kirkland (2.2); draft list of diligence items to request from Sidley (.3); telephone conference with Greenhill regarding financial analysis for claims investigation (.6).

1/20/15   SNT   9.00   Draft memorandum regarding fraudulent transfer (1.4); analyze facts relevant to potential fraudulent transfer claims (1.4); review and revise memorandum on fraudulent transfer (6.2).

1/20/15   ADT   7.70   Research and analyze FDCPA statute of limitations (1.6); research and analyze intercompany note fraudulent transfer issues (5.3); confer with Ms. Taylor on fraudulent transfer issues (.1); review correspondence on conflicts matter due diligence sessions (.1); conference with Mr. Schneider regarding statute of limitations memo (.5); draft notes on statute of limitations revisions (.1).

1/20/15   AMW 1   5.10   Research solvency standards and role of outside investment in determining solvency (3.7); draft summary regarding same (1.2); review and analyze management agreement (.2).

1/20/15   DRM   .20   Draft shell of a 2015 calendar for Ms. Bussigel (.2).

1/20/15   CJC   9.60   Review Greenhill and EFH Claim chronology and combine (1.6); reviewing claims investigation work plan and board materials to locate documents supporting claims (6.2); research public articles regarding solvency after LBO (1.8).

1/20/15   AN2   1.30   Review production history with team and facilitate document review process in Relativity (1.3).

1/21/15   JWS   2.00   Conferences with Messrs. Schneider and Goldman regarding claims investigation and preparation for meetings with T-side Creditors Committee and Kirkland (1.0); conference with MTO team regarding same (1.0).

1/21/15   TBW   3.80   Telephone conference regarding diligence for conflict matters (1.3); review and analyze investigation materials (1.1); telephone conference regarding status of investigation and claims analysis (1.4).

1/21/15   KSA   2.20   Conference with Mr. Hellman regarding claims analysis projects (.2); emails regarding same (.1); review materials regarding potential intercompany claims (.2); attend MTO team conference regarding claims analysis and upcoming

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

meetings with Kirkland (1.3); telephone conference with Kirkland regarding conflicts matters diligence (.3).

| 1/21/15 | SG4 | 4.60 | Review and analyze claim diligence requests and status (.5); emails regarding diligence on claims (.7); telephone conferences with Kirkland regarding same (.9); attend all-hands MTO meeting on status of litigation and tax workstreams (1.8); telephone conferences and emails regarding follow-up information from Sidley and Zolfo (.4); review materials on claims (.3). |

| 1/21/15 | TJR | 5.70 | Attend MTO team meeting regarding intercompany claims analysis (1.1); analyze potential intercompany claims and mark-to-market tax settlement (4.6). |

| 1/21/15 | BRS | 11.10 | Telephone conference to coordinate due diligence session (.5); research lien avoidance remedies (1.5); review research by Ms. Weintraub on lien related remedies (.3); revise draft memorandum on potential avoidance actions relating to intercompany transaction (1.5); research solvency-related issues (2.5); review diligence related materials provided by Kirkland (.3); telephone conference with Mr. McKane regarding diligence sessions (.3); prepare for diligence sessions (2.2); internal conference regarding claims diligence (1.9). |

| 1/21/15 | SNT | 6.40 | Analyze facts relevant to potential fraudulent transfer claims (2.5); review and revise fraudulent transfer memorandum (1.7); review and revise breach of fiduciary duty memorandum (.1); research fraudulent transfer and reasonably equivalent value (.4); analyze claims and diligence with full case team (1.7). |

| 1/21/15 | ADT | 9.60 | Draft outline of questions regarding intercompany notes (1.2); draft outline of revised statue of limitations memorandum (1.0); revise statue of limitations memorandum (4.8); attend conference with MTO team regarding tax, bankruptcy, and litigation claims analysis (1.8); research and analyze terms of credit agreement (.7); draft correspondence regarding intercompany demand notes (.1). |

| 1/21/15 | JTH | 2.20 | Office conference with MTO team regarding claims development (2.2). |

| 1/21/15 | AMW 1 | 5.70 | Research fraudulent transfer remedies and lien avoidance remedies under the Bankruptcy Code (3.0); draft summary regarding same (.6); office conference with MTO team regarding ongoing claims analysis and claims issues (2.1). |

| 1/21/15 | EAB | 5.10 | Research fraudulent transfer claims (1.3); attend meeting with MTO team regarding claims investigation (2.2); conferences with Mr. Hellman regarding potential claims (.2); draft outline of fraudulent transfer claims (1.2); email to Messrs. Rosen, Allred, and Hellman regarding outline of claims and potential scope (.2). |

| 1/21/15 | DRM | .30 | Update log of MTO diligence activities (.3). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/21/15 | BMG1 | .40 | Review docket, distribute updates, retrieve pleadings and distribute to team (.4). |
| 1/21/15 | CJC | 11.10 | Research public articles regarding post-LBO solvency (2.4); review claims investigation work plan and board materials to locate documents supporting claims (8.7). |
| 1/21/15 | AN2 | 1.30 | Facilitate document review in Relativity (.9); coordinate with vendor on Relativity database updates (.4). |
| 1/22/15 | JWS | .80 | Review and analyze diligence material from Kirkland, including TCEH Unencumbered Assets Analysis (.7); emails with Mr. Schneider regarding same (.1). |
| 1/22/15 | TBW | 3.90 | Conference with Kirkland regarding claims due diligence (1.9); internal discussion regarding same (1.2); telephone conference to update Mr. Sawyer regarding same (.8). |
| 1/22/15 | KSA | .20 | Review emails and memoranda regarding intercompany claims investigation (.2). |
| 1/22/15 | SG4 | 3.00 | Emails and telephone conferences regarding diligence meetings on claims (1.7); follow-up emails with Sidley regarding claims (.7); emails regarding litigation claims (.6). |
| 1/22/15 | TJR | 5.10 | Office conference with Ms. Bussigel and Mr. Hellman regarding analysis of intercompany tax claims (1.1); review analysis of TSA issues and potential claims (1.0); analyze TCEH unencumbered assets (.4); analyze decision paper on entry into TSA (1.2); review potential claims against 1st lien lenders (1.4). |
| 1/22/15 | BRS | 7.70 | Review board materials relating to potential intercompany claims (2.9); prepare for interviews of company personnel regarding potential intercompany claims (3.0); research potential intercompany claims arising from LBO and related transactions (1.5); search Legacy discovery database for documents relating to intercompany claims (.3). |
| 1/22/15 | SNT | 7.30 | Research fraudulent transfer and reasonably equivalent value (2.2); summarize same (.7); research tolling of statute of limitations for fraudulent transfer claims (2.8); conference regarding factual diligence with Ms. Caron (.2); summarize research on tolling statute of limitations (1.4). |
| 1/22/15 | ADT | 7.10 | Revise statute of limitations memorandum (6.2); review slides on board discussions regarding intercompany notes (.2); research and analyze insider fraudulent transfer issue (.5); email Mr. Schneider regarding statute of repose (.1); analyze statute of repose issue (.1). |
| 1/22/15 | AMW | .30 | Review insolvency and fiduciary duty research and correspond with Mr. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| | 1 | | Schneider regarding same (.3); research and analyze intercompany issues and listed liabilities regarding various intercompany payables (1.0); summarize regarding same (.4). |
| 1/22/15 | EAB | .70 | Review emails regarding intercompany claims (.2); review of first lien issues with respect to whether conflict matter (.3); communications with Mr. Hellman regarding intercompany payments (.2). |
| 1/22/15 | BMG1 | .40 | Review docket, distribute updates and pleadings to case team (.4). |
| 1/22/15 | CJC | 6.60 | Research public articles regarding post-LBO solvency (1.3); research and review documents to locate documents supporting claims (5.3). |
| 1/22/15 | AN2 | 2.20 | Facilitate document review (1.0); coordinate the export of native files for attorney review (1.2). |
| 1/23/15 | JWS | 2.20 | Attend MTO team meeting regarding claims and status (1.5); review emails from Kirkland regarding agenda for meeting of independents regarding claims; discuss and review additions to same with Mr. Schneider and approach for presentation at meeting (.7). |
| 1/23/15 | TBW | 2.60 | Telephone conference with Committee counsel regarding investigation (.4); attention to investigation work streams (1.4); attend meeting with independent advisors regarding E-side constituents (.8). |
| 1/23/15 | KSA | 1.80 | Attend MTO team meeting regarding intercompany claims and issues (1.5); review and analyze materials regarding potential claims (.2); emails regarding same (.1). |
| 1/23/15 | SG4 | 2.70 | Emails and analysis regarding claim diligence (1.1); attend all hands MTO meeting regarding claims and status (1.6). |
| 1/23/15 | TJR | 3.00 | Attend meeting with MTO team regarding claim analysis and diligence (1.6); attention to diligence on intercompany claims (1.4). |
| 1/23/15 | BRS | 5.70 | Attend MTO team meeting regarding upcoming diligence sessions and claims (1.5); prepare for upcoming diligence sessions on potential intercompany claims (4.2). |
| 1/23/15 | SNT | 8.10 | Revise memorandum on parent-subsidiary breach of fiduciary duty (.3); draft memorandum on tolling statute of limitations for fraudulent transfer claims (1.2); analyze facts relevant to claims challenging the payment of advisory fees (.7); attend MTO team meeting regarding claims and status (1.5); research claims related to advisory fees (1.7); conference regarding litigation projects with Messrs. Schneider and Terepka (.3); revise breach of fiduciary duty memorandum (.6); review and analyze potential claims and factual issues in preparation for upcoming witness interviews (1.8). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/23/15 | ADT | 7.90 | Revise statute of limitations memorandum (4.2); conference with Mr. Schneider regarding statute of limitations issue (.1); research and analyze statute of limitations issue (2.9); conference with Mr. Schneider and Ms. Taylor regarding intercompany claims and statute of limitations (.4); research and draft correspondence to Ms. Bussigel and Ms. Taylor regarding intercompany interview questions and participants (.3). |
| 1/23/15 | JTH | 1.50 | Attend all-hands meeting with MTO team regarding work streams, upcoming meetings, and status (1.5). |
| 1/23/15 | EAB | 2.30 | Attend MTO team meeting regarding claims diligence and status (1.5); telephone conferences and emails with Mr. Hellman regarding diligence for claims (.4); develop list of diligence questions for company (.4). |
| 1/23/15 | BMG1 | 5.40 | Review and analyze board materials and catalogue of files (5.2); review docket and distribute updates to team. (.2) |
| 1/23/15 | CJC | 7.80 | Research and review historical documents and board materials to locate documents supporting claims (7.8). |
| 1/24/15 | BRS | 5.70 | Prepare for upcoming diligence sessions on potential intercompany claims (5.7). |
| 1/25/15 | JWS | .30 | Emails regarding meetings on intercompany claims (.3). |
| 1/25/15 | TBW | 1.40 | Telephone conferences regarding status and claims investigation (1.4). |
| 1/25/15 | BRS | 4.50 | Prepare for diligence meetings with Kirkland and Committee (4.5). |
| 1/25/15 | EAB | .40 | Research regarding theories of liability (.4). |
| 1/25/15 | CJC | 3.80 | Review claims investigation work plan and board materials to locate documents supporting claims (3.8). |
| 1/26/15 | JWS | 2.70 | Review outline for meeting with TCEH creditors committee and draft complaint against first liens (2.5); conference with Mr. Schneider regarding same (.2). |
| 1/26/15 | TBW | 2.30 | Attention to investigation work streams and review and analyze related documents (2.3). |
| 1/26/15 | SG4 | 1.10 | Emails regarding meeting on claim diligence (.6); emails regarding meeting with TCEH Committee on claims (.5). |
| 1/26/15 | TJR | 4.10 | Review diligence and analysis of potential intercompany claims (4.1). |
| 1/26/15 | BRS | 1.30 | Review and analyze board materials provided by Kirkland regarding potential intercompany claims (.6); update claims chronology (.1); review and analyze research relating to make-whole settlement (.2); correspondence with Ms. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

|  |  |  | Taylor regarding make-whole settlement research (.2); conference with Mr. Spiegel regarding claims strategy (.2). |
| 1/26/15 | SNT | 9.10 | Review and analyze Ms. Caron's factual investigation relating to the Make-Whole Payment (.5); analyze and summarize responses to potential defenses to fraudulent transfer claims regarding the Make-Whole Payment (3.4); research claims related to advisory fees (5.2). |
| 1/26/15 | ADT | 6.00 | Research and analyze statute of limitations issue (5.1); revise statute of limitations memorandum (.5); review board presentation on intercompany loans (.2); draft correspondence regarding board presentation on intercompany loans (.2). |
| 1/26/15 | EAB | .10 | Email Mr. Schneider regarding claims issue (.1). |
| 1/26/15 | BMG1 | .40 | Review docket and distribute updates to team (.4). |
| 1/26/15 | CJC | 7.40 | Review claims investigation work plan and board materials to locate documents supporting claims (7.4). |
| 1/27/15 | JWS | 2.60 | Review key documents and prepare for conference call with Kirkland, company witnesses and independent director advisors regarding intercompany claims. |
| 1/27/15 | TBW | 2.10 | Conference with Committee regarding intercompany claims (2.1). |
| 1/27/15 | KSA | .20 | Emails regarding claims investigation (.1); review materials regarding potential claims (.1). |
| 1/27/15 | SG4 | 2.30 | Emails regarding claim diligence meetings (.8); emails and telephone conferences regarding Sidley materials (.6); prepare for claim diligence meeting (.9). |
| 1/27/15 | TJR | 3.50 | Review and analyze diligence material received from Kirkland and analysis of Luminant dividends (3.5). |
| 1/27/15 | BRS | 7.00 | Prepare for diligence call with EFH representatives by review of documents and draft outline of potential questions (6.1); internal conference regarding preparation for call (.2); internal email correspondence regarding call (.6); telephone conference with Mr. McKane regarding call (.1). |
| 1/27/15 | SNT | 9.00 | Revise fraudulent transfer memorandum to include responses to potential defenses (6.5); research claims related to advisory fees (1.9); analyze facts relevant to advisory fees and other claims (.6). |
| 1/27/15 | ADT | 5.70 | Analyze statute of limitations issue (.2); revise statute of limitations memorandum (5.5). |
| 1/27/15 | EAB | .20 | Communications with MTO team regarding diligence issues (.2). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| 1/27/15 | DRM | 2.20 | Organize Mr. Schneider's selected documents for use at interviews of EFH representatives (2.2). |
| 1/27/15 | BMG1 | .30 | Review docket and distribute updates to team (.3). |
| 1/27/15 | CJC | 7.20 | Review claims investigation work plan and board materials to locate documents supporting claims (7.2). |
| 1/27/15 | AN2 | .80 | Facilitate document review process (.8). |
| 1/28/15 | JWS | 2.40 | Telephone conference regarding due diligence with Kirkland, EFH personnel, and independent director advisors (1.8); conferences with Messrs. Walper and Schneider regarding follow-up (.6). |
| 1/28/15 | TBW | 4.90 | Attend conflict advisor due diligence session (3.1); conference with Mr. Sawyer regarding update on claims, other matters (1.8). |
| 1/28/15 | KSA | 1.80 | Emails regarding diligence (.1); diligence call with Kirkland and EFH personnel (1.7). |
| 1/28/15 | SG4 | 3.40 | Telephone conference with Kirkland regarding claim diligence (2.0); telephone conferences regarding materials from Sidley (.7); conference with Mr. Schneider regarding claim diligence (.7). |
| 1/28/15 | BRS | 6.30 | Telephone conference regarding diligence (1.9); prepare for telephonic diligence session (.4); telephone conference with Mr. McKane regarding claims diligence issues (.4); research potential conflict claims arising from the LBO (2.6); telephone conference with Mr. Lantry of Sidley regarding diligence materials (.1); review research regarding claims for unlawful dividends (.2); conference with Mr. Goldman regarding potential claims (.7). |
| 1/28/15 | SNT | 10.20 | Telephone conference regarding due diligence (2); research claims related to advisory fees (5.4); summarize research on claims relates to advisory fees (2.4); review Ms. Caron's factual investigation relating to the Make-Whole Payment and conduct additional factual diligence (.4). |
| 1/28/15 | ADT | 9.90 | Telephone conference regarding due diligence and memorialize same (2.0); research and analyze statute of limitations issue (.9); review and revise notes regarding diligence conference (1.3); revise statute of limitations memorandum (5.7). |
| 1/28/15 | EAB | .70 | Telephone conference regarding diligence (.4); office conference with Mr. Schneider regarding intercompany claims and further diligence (.3). |
| 1/28/15 | BMG1 | .30 | Review docket and distribute updates to team (.3). |
| 1/28/15 | CJC | 3.90 | Review claims investigation work plan and board materials to locate documents supporting claims (3.9). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/29/15 | TBW | 2.10 | Conference with Kirkland regarding claims diligence (1.4); telephone conference with Mr. Sawyer regarding update (.7). |
| 1/29/15 | BRS | 3.60 | Research potential intercompany claims relating to LBO and other intercompany transactions (2.5); telephonically attend part of tax diligence session (1.1). |
| 1/29/15 | SNT | 5.30 | Research claims related to advisory fees (5.3). |
| 1/29/15 | ADT | 6.30 | Revise statute of limitations memorandum (6.2); conference with Ms. Bussigel regarding statute of limitations issue (.1). |
| 1/29/15 | EAB | 1.40 | Office conference with Mr. Terepka regarding bankruptcy litigation issue (.1); review information regarding intercompany claims and communications regarding same (.5); draft tax claims section of outline of intercompany claims (.8). |
| 1/29/15 | BMG1 | .30 | Review docket and distribute updates to team (.3). |
| 1/29/15 | CJC | 3.40 | Conference with Ms. Bussigel to discuss Fee Statement preparation and filing (.3); review powerpoints and other documentation on court rules and process (3.1). |
| 1/30/15 | JWS | 2.80 | Attend MTO team meeting regarding investigation of litigation and tax claims and strategy for due diligence meetings with Kirkland, EFH, conflicts counsel and T-side creditors committee (2.0); review and comment on outline of claims for discussion with Committee (.4); review correspondence from counsel for sponsors regarding Oncor equity division (.2); emails with Greenhill regarding analysis supporting intercompany claims (.2). |
| 1/30/15 | TBW | 3.50 | Conference with MTO team regarding work streams and status (1.1); review and update of investigation materials (1.3); telephone conferences regarding investigation and next steps (1.1). |
| 1/30/15 | KSA | 2.00 | Attend MTO team meeting regarding claims investigation and strategy (1.8); review materials regarding claims (.2). |
| 1/30/15 | SG4 | 3.10 | Emails regarding TCEH Committee meeting on claims (.4); attend all hands MTO meeting regarding claims investigation and status(2.2); emails and telephone conferences regarding Zolfo materials and Sidley materials (.5). |
| 1/30/15 | TJR | 2.50 | Attend MTO team meeting regarding claims analysis and diligence (1.8); review outline of issues from meeting TCEH committee (.7). |
| 1/30/15 | BRS | 4.80 | Attend MTO all-hands meeting regarding claims and status (1.7); revise outline for claims diligence meeting with Committee and confer with Mr. Greenberg regarding IRS claims (.1); analyze LBO-related materials provided by Sidley (2.9); conference with Ms. Taylor regarding dividend-related claims |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| | | | (.1). |
| 1/30/15 | SNT | 6.60 | Review and analyze prior factual diligence related to the advisory fees (.9); summarize factual analysis regarding prior factual diligence (.7); attend MTO all hands meeting (2.2); research 546(e) safe harbor (2.8). |
| 1/30/15 | ADT | 5.80 | Revise statute of limitations memorandum (1.3); attend MTO team meeting regarding intercompany claims (2.3); conference with Mr. Greenberg regarding allowable claims (.1); confer with Mr. Schneider regarding allowable claims (.1); research and analyze facts regarding allowable claims (1.); research and draft correspondence to Mr. Schneider regarding intercompany interest rate (.3); conference with Mr. Hellman regarding allowable claims (.3); correspond with Mr. Schneider regarding statute of limitations issue (.4). |
| 1/30/15 | JTH | 2.50 | Attend MTO all-hands meeting regarding claims and status (2.2);  telephone conference with Mr. Terepka regarding claims assessment (.3). |
| 1/30/15 | EAB | 2.30 | Attend MTO team meeting regarding claims and next steps (2.3). |
| 1/30/15 | DRM | 2.20 | Attend all-hands MTO team meeting regarding claims and status (2.2). |
| 1/30/15 | BMG1 | .30 | Review docket, distribute updates and pleadings to case team (.3). |
| 1/30/15 | CJC | 2.40 | Review materials on court rules and process for fee applications(2.4). |
| 1/31/15 | JWS | .40 | Review notes of conflicts matters due diligence meeting with EFH representatives (.4). |
| | | **964.00** | **TOTAL TASK**                                    **573,665.50** |
| | | | **007 - [TCEH] Contested Matters and Adversary Proceedings** |
| 1/20/15 | TBW | .80 | Analyze exclusivity issues and telephone conference regarding same with disinterested directors (.8). |
| | | **0.80** | **TOTAL TASK**                                            **852.00** |
| | | | **008 - [TCEH] Corporate Governance** |
| 1/01/15 | SG4 | .30 | Draft and circulate agenda for weekly MTO all hands meeting (.3). |
| 1/02/15 | JWS | 1.20 | Telephone conference with Greenhill to prepare for client presentation (.5); attend joint board meeting (.7). |
| 1/02/15 | TBW | 4.40 | Prepare for Board meeting (2.1) telephone conference with Greenhill regarding Board materials  (.6); attend Joint Board meeting (1.1); follow up |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

conferences with Mr. Sawyer regarding same (.6).

| | | | |
|------|------|------|----------|
| 1/02/15 | SG4 | .60 | Attend joint EFH board meeting (.6). |
| 1/03/15 | SG4 | .40 | Review notes of December 12 Disinterested Manager meeting regarding EFCH and TCEH (.4). |
| 1/05/15 | JWS | .30 | Conference with Mr. Goldman regarding consent right language (.3). |
| 1/05/15 | SG4 | 1.40 | Telephone conference with and email to Delaware counsel (1.2); emails regarding common interest agreement (.2). |
| 1/06/15 | JWS | 7.40 | Telephone conference with advisors to TCEH Committee regarding case and plan process; follow-up with Mr. Goldman regarding same (1.6); review and revise draft MTO presentation for client comments (.7); review draft Greenhill presentation and summary of responses to UCC arguments (.8); telephone conference with Mr. Sawyer and MTO team (1.6); further review of client deposition and hearing testimony for outline of direct testimony in future hearings (2.7). |
| 1/06/15 | TBW | 1.50 | Attend process meeting regarding conflict matters with Kirkland (1.5). |
| 1/06/15 | SG4 | 6.50 | Telephone conferences and emails with potential Delaware counsel (.8); telephone conference with TCEH Creditor Committee Advisors (1.2); telephone conference with Kirkland and Disinterested Manager/Director professionals regarding case and plan process (3.1); telephone conference with Mr. Sawyer (1.4). |
| 1/06/15 | TJR | 2.80 | Telephone conference with Kirkland and counsel for independent directors regarding process for decision on conflict issues (2.8). |
| 1/07/15 | SG4 | 2.20 | Review and analyze filings in the case (.2); review Sawyer's June 2014 deposition (1.3); review Sawyer declaration in support of RSA assumption (.7). |
| 1/08/15 | JWS | .40 | Review materials for joint board meeting (.4). |
| 1/08/15 | TBW | 2.10 | Review of Joint Board materials (1.2); conference with Mr. Goldman regarding Board materials (.9). |
| 1/08/15 | SG4 | 3.90 | Review board meeting materials (.4); telephone conference regarding joint board call (.3); revise presentation on revised bidding procedures (2.6) telephone conferences and emails regarding Delaware counsel (.3); emails regarding common interest agreement (.3). |
| 1/09/15 | JWS | 1.30 | Attend telephonic joint Board meeting (1.0); emails regarding deposition requests for Robins and client (.3). |
| 1/09/15 | TBW | 3.40 | Attend telephonic on Joint Board call (1.3); analyze next steps on bid |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 008 - [TCEH] Corporate Governance

procedures (2.1).

| 1/09/15 | SG4 | 4.60 | Review materials for board meeting (.6); review Mr. Sawyer's June 2014 deposition (1.9); attend joint board meeting (.8); prepare agenda for MTO all hands meeting regarding claims status and next steps (.5); telephone conference with Mr. Rodda and Ms. Broder regarding board resolutions for revised bidding procedures (.4); draft resolutions on revised bidding procedures (.4). |
|---|---|---|---|
| 1/09/15 | BJR | .70 | Telephone conference with Mr. Goldman and Ms. Broder regarding resolutions for bidding procedures (.4); review and revise resolutions (.2); correspondence regarding same (.1). |
| 1/09/15 | JMB1 | 1.40 | Telephone conference with Messrs. Rodda and Goldman regarding resolutions regarding modified bid procedures (.4); draft resolutions reflecting same (1.0). |
| 1/10/15 | JWS | 3.50 | Telephone conference and emails with MTO team regarding joint board meetings and Committee request to defer bid procedures (2.7); review Kirkland resolutions for full board and comments regarding same (.8). |
| 1/10/15 | TBW | 6.40 | Review and analyze bid procedures and approval process (1.6); Board conference regarding same (.9); analyze timing of T-side Board meeting (1.3); review draft resolution and minutes (2.6). |
| 1/10/15 | SG4 | 1.20 | Attend joint board meeting (1.2). |
| 1/11/15 | JWS | 3.40 | Draft notice to Committee regarding disinterested manager meeting to consider bid procedures and revise same per client and MTO team comments (.8); review form of certification of counsel and revisions to same (.6); emails regarding E-side approval of bid procedures and review resolutions regarding same (.4); review and discuss revisions to draft resolutions for full board and disinterested manager and bid order (1.6). |
| 1/11/15 | TBW | 1.40 | Review and analyze resolutions and minutes (1.4). |
| 1/11/15 | SG4 | 2.10 | Telephone conferences and emails with Mr. Sawyer regarding board meeting and process on bid procedures (.9); review and revise presentations on bid procedures (1.2). |
| 1/11/15 | BJR | .30 | Analyze questions regarding minutes of independent director's meeting (.3). |
| 1/12/15 | JWS | 4.20 | Telephone conference with Greenhill to review and revise presentation for disinterested manager (1.5); participate in disinterested manager board meeting to review MTO and Greenhill presentations and reach decision on the revised bidding procedures (1.5); review comments from T-Side creditors regarding bid procedures and discuss with disinterested manager (.4); review minutes and resolutions from disinterested manager meeting and joint board |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

meeting, edits to and emails regarding same (.8).

1/12/15    TBW    6.50    Telephone conference with Greenhill regarding independent director meeting and preparation for same (3.2); attend meeting of independent director (1.1); prepare for and attend TCEH and EFCH Board call (.8); review and analyze resolutions and minutes (1.4).

1/12/15    SG4    9.90    Telephone conference with Greenhill regarding presentation on bidding procedures (1.2); revise MTO presentation on bidding procedures (2.7); conference with Mr. Sawyer regarding revised bidding procedures (.9); draft minutes of meeting of Disinterested Manager (2.9); attend EFCH/TCEH board meeting (.6); prepare for Disinterested Manager meeting (1.2); review board minutes for EFCH/TCEH board meeting (.4).

1/13/15    SG4    1.60    Conference with Ms. Bussigel and Ms. Weintraub regarding EFH case and initial assignments (1.6).

1/14/15    JWS    .70    Telephone conference with Greenhill, Messrs. Walper and Goldman to prepare for meeting with TCEH committee (.4); review order approving bidding procedures as entered by the Court (.3).

1/14/15    SG4    .40    Review and revise agenda for MTO all hands meeting (.4).

1/14/15    JTH    .70    Conference with Mr. Goldman regarding all-hands meeting (.3); draft agenda for same (.4).

1/15/15    SG4    1.00    Emails regarding agenda for all hands weekly MTO meeting (.4); telephone conference with Mr. Sawyer regarding meeting with TCEH Committee and Debtors (.6).

1/16/15    JWS    .20    Review and approve pro hac vice application and email Mr. Primack regarding same (.2).

1/16/15    TBW    1.30    Attend Joint Board call (1.3).

1/16/15    SG4    2.70    Attend EFH joint board call (.8); prepare for same (.3); attend  MTO all hands meeting (1.0); emails regarding Disinterested Manager board meeting files (.6).

1/16/15    JTH    1.70    Attend MTO all-hands meeting regarding case updates and status of workplans (1.2); review prior board materials regarding prior discussions of exclusivity period (.5).

1/19/15    SG4    .40    Emails with Mr. Walker regarding signed minutes of January 12, 2015 meeting of EFCH/TCEH by Disinterested Manager (.4).

1/22/15    SG4    2.50    Telephone conference with Kirkland and independents on plan process (.8); review and revise agenda for MTO all hands meeting (.4); email to Mr. Sawyer regarding case update (.8); telephone conference with Mr. Walper

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 008 - [TCEH] Corporate Governance

regarding case status (.5).

| 1/22/15 | BRS | .30 | Review of first lien issues with respect to whether it is a conflict matter (.3). |
| 1/22/15 | JTH | .70 | Office conference with Mr. Goldman regarding all-hands meeting (.4); draft agenda for all-hands meeting (.3). |
| 1/22/15 | AMW 1 | 2.20 | Analyze first lien challenge with respect to determination of conflict matters and context for plan negotiations and development (1.7); draft summary regarding same (.5). |
| 1/23/15 | TBW | 2.10 | Attend Joint Board call (1.3); telephone conference with Mr. Sawyer regarding case update (.8). |
| 1/23/15 | AMW 1 | 1.50 | Attend all hands MTO team meeting regards work stream updates and next steps (1.5). |
| 1/26/15 | SG4 | .50 | Analyze board meeting materials and plan process (.5). |
| 1/27/15 | TBW | 2.20 | Review and analyze Board materials and presentation to Disinterested manager (2.2). |
| 1/27/15 | SG4 | 3.80 | Telephone conferences with Mr. Sawyer regarding case progress and plan process (1.3); telephone conference with Kirkland and independents regarding plan process and board process (1.1); review materials for joint board meeting (.8); review and revise same (.6). |
| 1/28/15 | SG4 | 1.10 | Review and revise board materials (.3); telephone conference with Mr. Sawyer regarding Kirkland plan framework (.8). |
| 1/29/15 | SG4 | 2.10 | Review revised board materials (.6); telephone conference with Proskauer regarding same (.4); prepare and circulate agenda for all hands MTO meeting (.5); review final board materials (.6). |
| 1/30/15 | TBW | 1.90 | Attend Joint Board call (1.3); telephone conference with Mr. Sawyer regarding follow up status report (.6). |
| 1/30/15 | SG4 | 1.80 | Attend joint board meeting (1.5); prepare for same (.3). |
| 1/31/15 | TBW | 2.10 | Analyze Board process (1.7); telephone conference with disinterested manager regarding same (.4). |

**121.20**    **TOTAL TASK**                                    **107,483.50**

### 010 - [TCEH] Hearings

| 1/09/15 | SG4 | .20 | Emails regarding Omnibus hearing (.2). |
| 1/12/15 | TBW | 2.30 | Prepare for Omnibus hearing (.9); review and analyze pleadings (1.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**010 - [TCEH] Hearings**

| | | | |
|------|------|------|----------|
| 1/12/15 | CJC | 2.30 | Prepare hearing binder for January 13, 2015 hearing including pleadings and orders (2.3). |
| 1/13/15 | TBW | 5.60 | Prepare regarding bid procedures and review other relevant pleadings for Omnibus hearing, including approval of retention (3.2); attend Omnibus hearing (2.4). |
| 1/13/15 | SG4 | 2.60 | Attend EFH hearing telephonically (2.3); email Mr. Sawyer regarding hearing update (.3). |
| 1/13/15 | TJR | 4.20 | Prepare for and attend hearing on MTO retention application (4.2). |
| 1/15/15 | SG4 | .40 | Review pleadings for hearing (.4). |
| 1/23/15 | SG4 | .30 | Review pleadings for hearing (.3). |
| 1/26/15 | SG4 | .30 | Attend hearing on EFH (.3). |

**18.20    TOTAL TASK                                    15,617.00**

**013 - [TCEH] MTO Retention and Fee Applications**

| | | | |
|------|------|------|----------|
| 1/05/15 | SG4 | .60 | Telephone conferences and emails regarding retention and United States Trustee issues (.3); emails regarding MTO retention (.3). |
| 1/05/15 | TJR | 2.40 | Email correspondence regarding extension of objection deadline for UST (.8); research disclosure obligations under 3rd Circuit law for retention (1.6). |
| 1/06/15 | SG4 | .50 | Analyze disclosure and UST issues regarding MTO retention (.5). |
| 1/06/15 | TJR | 3.70 | Telephone conference with Mr. Schepacarter and Ms. Schwartz from UST office regarding MTO retention application (.6); prepare 1st supplemental declaration for MTO retention application (3.1) |
| 1/07/15 | TBW | .60 | Review and analyze engagement and retention application (.6). |
| 1/07/15 | SG4 | 2.50 | Telephone conferences regarding retention applications for independent advisors (1.1); review and revise supplemental declaration and retention order (1.4). |
| 1/07/15 | TJR | 5.50 | Prepare revised MTO retention order and supplemental declaration (5.5). |
| 1/08/15 | SG4 | 1.40 | Telephone conferences and emails regarding supplemental declaration and order for MTO retention (.9); revise same (.5). |
| 1/08/15 | TJR | 5.60 | Review and analyze Fee Committee memoranda (1.5); prepare 1st supplemental declaration (2.3); telephone conference with counsel for other independent managers regarding scope of conflict matters (1.8). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/12/15 | JWS | .40 | Review UST statement regarding conflicts counsel retention, emails regarding same (.4). |
| 1/12/15 | SG4 | .70 | Telephone conference regarding retention application and hearing (.7). |
| 1/12/15 | TJR | 6.30 | Prepare for hearing on MTO retention application (6.3). |
| 1/14/15 | TJR | .80 | Review and analyze fee application process (.8). |
| 1/14/15 | AMW 1 | 2.50 | Review fee guidelines and fee committee memoranda regarding fee application process (.9); review relevant court order regarding interim compensation( .3); draft memorandum regarding fee application process and requirements (1.3). |
| 1/14/15 | EAB | .10 | Email Ms. Weintraub regarding billing procedures (.1). |
| 1/15/15 | SG4 | .20 | Emails regarding Delaware counsel on pro hac vice filings (.2). |
| 1/15/15 | AMW 1 | 6.10 | Review and analyze fee committee memoranda, U.S. Trustee guidelines, and court orders regarding fee applications (.4); draft internal fee application guideline memorandum (1.7); draft monthly fee statement shell (1.6); draft interim fee application shell (2.3). |
| 1/16/15 | SG4 | .30 | Emails regarding fee statement and interim fee application (.3). |
| 1/16/15 | AMW 1 | .50 | Telephone conference with Kirkland regarding fee application process, fee committee review, etc. (.5). |
| 1/20/15 | TJR | 1.30 | Prepare for meeting with Fee Committee (1.3). |
| 1/21/15 | TBW | .90 | Meeting with Fee Committee professionals and UST Office regarding fee process (.9). |
| 1/21/15 | TJR | 1.20 | Review Kirkland materials on fee application protocol (1.2). |
| 1/22/15 | AMW 1 | .60 | Office conference with Mr. Rosen regarding same and budget and staffing plan (.2); draft internal guidelines for compliance with UST and Fee Committee guidelines and distribute to MTO team (.4). |
| 1/23/15 | TBW | .80 | Telephone conference with Kirkland and counsel for independent advisors regarding fee procedures (.8). |
| 1/23/15 | SG4 | .70 | Review and analyze interim compensation and budgets (.7). |
| 1/23/15 | TJR | 2.80 | Telephone conference with Kirkland and counsel for independents on fee application process and protocols (.7); review and analyze MTO budget and fee application (1.1). |
| 1/23/15 | AMW 1 | 2.50 | Telephone conference with Kirkland, conflicts advisors, and MTO team regarding retention application process and procedures (.6); telephone |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

conference with MTO billing department regarding creation of a budget spreadsheet (.3); various correspondence and conferences with Mr. Rosen and Kirkland regarding fee application and budgets (.5); office conference with Ms. Bussigel regarding fee application process and next steps (.2); draft budget templates for monthly and four month budgets for submission (.9).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/23/15 | EAB | .90 | Participation in conference call with Kirkland and the Company regarding fee applications (.5); office conference with Ms. Weintraub regarding fee applications (.4). |
| 1/26/15 | TJR | 1.40 | Review and analyze MTO monthly fee statement (1.4). |
| 1/26/15 | EAB | 3.30 | Compile monthly fee statement (2.4); draft monthly invoice (.7); office conference Mr. Rosen regarding fee statement (.2). |
| 1/27/15 | TBW | .20 | Review draft budget and fee compliance issues (.2). |
| 1/27/15 | TJR | 2.50 | Review draft MTO budget and monthly fee application (2.5). |
| 1/27/15 | EAB | 2.70 | Update monthly fee application (.3); draft budget (1.4); office conference with Mr. Rosen regarding fee and budget submissions (.6); office conference with Mr. Walper and Mr. Rosen regarding fee issues and budget (.6). |
| 1/28/15 | TJR | .70 | Telephone conference with counsel for EFH independent directors regarding budget and fee application process (.7). |
| 1/28/15 | EAB | 4.30 | Telephone conference with Mr. Rosen and Mr. Young (Proskauer) regarding fee statement (.4); follow up telephone conference with Mr. Rosen regarding same (.1); compile November fee package (3.1); draft December fee statement (.7). |
| 1/29/15 | EAB | .50 | Office conference with Ms. Caron regarding fee application process (.5); compile December fee statement (3.4). |
| 1/30/15 | SG4 | .30 | Attend meeting with Messrs. Rosen and Walper and Ms. Bussigel regarding budget (.3). |
| 1/30/15 | TJR | 3.20 | Attend meeting with Messrs. Walper and Goldman and Ms. Bussigel regarding MTO budget and fee application (1.0); review and revise same (2.2). |
| 1/30/15 | EAB | 3.10 | Draft budget (.7); review expenses (.3); email communications with Mr. Primak regarding filing process (.1); review fee statements (.3); office conference with Mr. Rosen regarding same (.5); revise fee statements (.4); meeting with Messrs. Rosen, Walper, Goldman regarding retention and staffing (.8). |

**74.60**   **TOTAL TASK**                                          **56,897.00**

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/05/15 | TBW | 2.45 | Non-working travel to New York for meetings with Creditors Committee and others (4.9). |
| 1/12/15 | TBW | 1.95 | Non-working travel to New York for meetings and hearings (3.9). |
| 1/12/15 | TJR | 2.00 | Non-working travel from Los Angeles to Delaware (4.0). |
| 1/13/15 | TBW | 1.40 | Non-working travel from Wilmington to New York - return on train from Omnibus hearing (2.8). |
| 1/13/15 | TJR | 3.50 | Non-working travel from Delaware to Los Angeles (7.0). |
| 1/15/15 | TBW | 1.85 | Non-working travel to Los Angeles (3.7). |
| 1/20/15 | TBW | 2.10 | Non-working travel to New York for T side constituent meetings (4.2). |
| 1/22/15 | TBW | 1.95 | Non-working travel to Los Angeles (3.9). |
| 1/28/15 | SDR | 1.40 | Non-working travel to Chicago for meeting at Kirkland (2.8). |
| 1/28/15 | TJR | 3.00 | Non-working travel from Los Angeles to Chicago for tax diligence meeting (6.0). |
| 1/28/15 | STG | 2.50 | Non-working travel to Chicago for tax meetings (5.0). |
| 1/29/15 | TJR | 3.25 | Non-working travel from Chicago to Los Angeles (6.5). |
| 1/29/15 | STG | 2.35 | Non-working travel from Chicago to Los Angeles after tax meeting (4.7). |
| 1/30/15 | SDR | 1.70 | Non-working travel from Chicago to Los Angeles (3.4). |

**31.40**    **TOTAL TASK**    **28,700.50**

### 015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/05/15 | TBW | 5.10 | Prepare for meeting with Committee (1.9); prepare for meeting with sponsors' counsel (1.4); review claims analysis and approach (1.8). |
| 1/14/15 | SG4 | 1.50 | Telephone conference with Mr. Sawyer regarding TCEH Committee meeting (.5); telephone conference with Greenhill regarding TCEH Committee meeting (.4); draft talking points for TCEH Committee meeting (.6). |
| 1/15/15 | TBW | 3.90 | Prepare for meeting with Committee and review materials (2.2); attend Committee meeting (1.1); conferences with committee professionals (.6). |
| 1/15/15 | SG4 | .30 | Review and analyze presentation from TCEH Committee meeting with Debtors (.3). |
| 1/21/15 | TBW | .80 | Attend meeting with Brown Rudnick regarding junior secured notes and sale |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings**

process (.8).

| 1/23/15 | SG4 | 1.40 | Emails and telephone conferences regarding meeting with TCEH Committee on claims (.5); prepare materials for TCEH Committee meeting (.9). |

|  |  | **13.00** | **TOTAL TASK** | **12,837.00** |

**017 - [TCEH] Plan / Disclosure Statement**

| 1/10/15 | SG4 | .80 | Telephone conference on plan process (.8). |
| 1/16/15 | SG4 | 1.50 | Telephone conference on plan process (.5); review EFIH PIK proposal (.6); analyze exclusivity issues (.4). |
| 1/16/15 | TJR | 1.80 | Analyze impact of loss of exclusivity (1.8). |
| 1/17/15 | SG4 | .20 | Emails regarding term sheets for plan (.2). |
| 1/19/15 | SG4 | 2.10 | Review and revise draft exclusivity motion (1.4); emails and telephone conferences regarding TCEH unsecured plan proposal concepts (.7). |
| 1/19/15 | TJR | 1.40 | Review and revise draft motion on exclusivity (1.4). |
| 1/20/15 | SG4 | .80 | Telephone conference with Kirkland regarding exclusivity motion (.8). |
| 1/21/15 | SG4 | .50 | Review and analyze plan concept framework (.5). |
| 1/22/15 | SG4 | .70 | Review and analyze plan/bid proposals (.7). |
| 1/23/15 | SG4 | .40 | Telephone conference with Kirkland and independents regarding term sheets (.4). |
| 1/26/15 | SG4 | 1.30 | Telephone conferences and emails regarding plan process (1.3). |
| 1/27/15 | SG4 | 1.60 | Review and revise plan framework (1.6). |
| 1/28/15 | TBW | 1.10 | Review and analyze plan issues and term sheet for overall reorganization (1.1). |
| 1/28/15 | SG4 | 3.20 | Telephone conference with Greenhill regarding Kirkland plan framework (1.5); revise plan framework from Kirkland (0.9); review revised plan framework from Kirkland (.8). |
| 1/29/15 | SG4 | 7.20 | Review and revise plan framework (1.4); telephone conferences and emails regarding board materials and plan framework (1.9); telephone conferences with Mr. Sawyer regarding same (1.6); telephone conferences with Greenhill regarding same (1.7); email regarding revisions to plan framework (.6). |
| 1/30/15 | SG4 | .30 | Emails regarding E-Side makewholes and post-petition interest (.3). |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | **24.90** | **TOTAL TASK**                                                    **19,421.50** |

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/02/15 | SDR | 6.90 | Analyze tax, structuring and related issues (2.7); review and revise draft memorandum regarding same (1.6); review documents regarding same (2.6). |
| 1/02/15 | SG4 | .30 | Analyze tax issues and claims (.3). |
| 1/02/15 | TJR | 5.40 | Analyze taxable transaction structure and issues (1.5); attend meeting with MTO team regarding claims analysis and research (1.8); analyze liability management program issues (2.1). |
| 1/05/15 | SDR | 8.10 | Analyze tax, structuring and related issues (2.7); review and revise memorandum regarding same (3.0); research tax issues (2.1); conference with Mr. Rosen regarding taxable sale (.3). |
| 1/05/15 | SG4 | .20 | Analyze tax issues (.2). |
| 1/05/15 | TJR | 1.80 | Draft analysis of taxable transaction structure (1.5); conference with Mr. Rose regarding taxable sale (.3). |
| 1/05/15 | JTH | 10.50 | Research bankruptcy-tax crossover issues (10.5). |
| 1/05/15 | STG | 6.60 | Review and revise memorandum on alternative transaction structures (6.6). |
| 1/06/15 | JWS | .40 | Review and comment on MTO memorandum regarding effect of tax free transaction on T-Side (.4). |
| 1/06/15 | SDR | 8.40 | Research and analyze tax issues (5.2); review and revise structure memorandum (3.2). |
| 1/06/15 | SG4 | .30 | Analyze tax issues and bidding procedures (.3). |
| 1/06/15 | JTH | 9.20 | Research bankruptcy-tax crossover issues (6.3); draft memorandum regarding same (2.9). |
| 1/06/15 | STG | 6.70 | Review and revise memorandum on alternative transaction structures (6.7). |
| 1/07/15 | SDR | 7.80 | Research and analyze tax issues regarding transaction structures (5.0); review and comment on memorandum regarding same (2.8). |
| 1/07/15 | TJR | .60 | Conference with Mr. Hellman regarding legal analysis of bankruptcy tax issues (.6). |
| 1/07/15 | JTH | 14.00 | Research bankruptcy-tax crossover issues (6.4); draft memorandum regarding same (7.6). |
| 1/07/15 | STG | 8.20 | Review and revise memorandum on alternative transaction structures (8.2). |
| 1/08/15 | SDR | 9.30 | Analyze tax, structuring and related issues (1.8); research same (1.7); conference with Mr. Greenberg regarding same (1.8); review and revise |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| | | | memorandum regarding same (2.8); telephone conference with Wachtell regarding same (1.2). |
| 1/08/15 | SG4 | 1.40 | Review and analyze tax diligence and tax analysis (1.4). |
| 1/08/15 | TJR | 1.00 | Telephone conference with Wachtell regarding tax issues (1.0). |
| 1/08/15 | JTH | 12.40 | Draft memorandum on bankruptcy-tax crossover issues (12.4). |
| 1/08/15 | STG | 8.40 | Review and revise memorandum on potential alternative transactions (5.1); attorney conference with Mr. Rose regarding tax sharing agreements (1.9); telephone conference with counsel to sponsors (1.0); prepare for conference with sponsors (.4). |
| 1/09/15 | SDR | 9.10 | Attend MTO team meeting regarding claims and tax issues, responsibilities and open issues. (1.0); telephone conference with Cravath regarding tax issues (1.2); research and analyze same (4.7); review and analyze diligence documents regarding same (1.4); attorney conferences regarding same (.8). |
| 1/09/15 | SG4 | 1.40 | Analyze tax matters, claims and work plan (.7); review and comment on draft memorandum on bankruptcy/tax issues (.7). |
| 1/09/15 | TJR | 2.40 | Telephone conference with Cravath regarding tax issues (1.2); review tax diligence information (1.2). |
| 1/09/15 | JTH | 10.70 | Draft memorandum on bankruptcy-tax crossover issues (4.0); review and revise same (6.7). |
| 1/09/15 | STG | 7.80 | Review and revise memorandum on alternative transaction structures (6.5); telephone conference with tax counsel to E-Side (1.3). |
| 1/09/15 | STG | 1.00 | Attend weekly MTO Team meeting (1.0). |
| 1/10/15 | SG4 | 2.20 | Review and analyze tax issues and tax work plan (2.2). |
| 1/10/15 | TJR | 3.60 | Review and analyze bankruptcy tax legal issues for bid procedures for Oncor sale (1.9); review and comment on memorandum regarding bankruptcy tax analysis (1.7). |
| 1/10/15 | STG | 2.00 | Review and revise memorandum on alternative transaction structures (2.0). |
| 1/11/15 | JWS | .30 | Review analysis from Mr. Greenberg regarding representations in IRS ruling request (.3). |
| 1/11/15 | TBW | 1.80 | Review and analyze  tax claims workplan (.6); telephone conference with MTO team regarding same (1.2). |
| 1/11/15 | SDR | 3.10 | Telephone conference with MTO team regarding various tax work plan issues and related issues (1.3); analyze same and related tax and structuring issues (1.8). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 1/11/15 | SG4 | 1.40 | Telephone conferences with MTO team regarding tax work plan (1.4). |
| 1/11/15 | TJR | 1.20 | Telephone conference with MTO team regarding bankruptcy tax analysis (1.2). |
| 1/11/15 | STG | 3.80 | Review and revise memorandum on alternative transaction structures (2.2); internal telephone conference regarding outstanding tax matters (1.6). |
| 1/12/15 | SDR | 7.70 | Research and analyze tax issues (5.8); review and analyze diligence documents (1.9). |
| 1/12/15 | SG4 | .50 | Emails regarding tax diligence (.5). |
| 1/12/15 | STG | 10.30 | Review and revise memorandum on alternative transaction structures (10.3). |
| 1/13/15 | JWS | .30 | Review and analyze Morrison & Foerster tax analysis and questions (.3). |
| 1/13/15 | SDR | 7.10 | Research and analyze tax issues (5.5); review and comment on tax memoranda (1.6). |
| 1/13/15 | STG | 9.10 | Review and revise memorandum regarding alternative transaction structures (9.1). |
| 1/13/15 | EAB | 2.60 | Review and analyze information regarding tax issues (2.6). |
| 1/14/15 | JWS | .60 | Emails regarding status of tax work plan (.6). |
| 1/14/15 | TBW | 1.70 | Telephone conference regarding tax matters analysis (1.7). |
| 1/14/15 | SDR | 8.40 | Attend MTO team meeting regarding tax work plan and related issues (2.0); analyze tax and structuring issues and related issues (3.2); review and revise memoranda regarding same (3.2). |
| 1/14/15 | SG4 | 2.10 | Attend meeting with MTO tax regarding work plan, diligence and constituent meetings (1.6); emails regarding MTO tax work plan (.5). |
| 1/14/15 | JTH | 2.10 | Conference with Ms. Bussigel regarding bankruptcy/tax crossover issues (.3); conference with MTO team regarding tax and bankruptcy workplans (1.8). |
| 1/14/15 | STG | 10.20 | Review and revise memorandum regarding alternative transaction structures (10.2). |
| 1/14/15 | EAB | 5.20 | Review memorandum regarding bankruptcy tax issues (.5); draft memorandum regarding bankruptcy tax issues (.9); email Mr. Goldman regarding bankruptcy tax issues (.1); telephone conference with Mr. Hellman regarding bankruptcy tax issues (.1); research tax issue (1.8); conference with Messrs. Goldman, Rosen, Greenberg, Rose, and Hellman regarding tax issues and tax diligence (1.5); conference with Mr. Hellman regarding bankruptcy tax issues (.3). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/15/15 | SDR | 6.60 | Research and analyze tax issues regarding transaction structures(4.9); review memorandum regarding same (1.7). |
| 1/15/15 | SG4 | 1.50 | Telephone conferences and emails regarding tax diligence and claims (.9); review memoranda on tax sharing payments (.6). |
| 1/15/15 | JTH | 7.80 | Research interpretation of TSA (3.0); research claims under the TSA (2.0); research defenses to enforcement of TSA (2.8). |
| 1/15/15 | STG | 6.70 | Review and revise memorandum regarding alternative transaction structures (6.7). |
| 1/15/15 | EAB | 1.70 | Review tax sharing agreement (.2); draft outline of bankruptcy and tax issues (.7); email Mr. Hellman regarding tax diligence and research issues (.8). |
| 1/16/15 | JWS | .60 | Meet with Mr. Rose regarding tax workplan and current status (.6). |
| 1/16/15 | SDR | 7.20 | Attend MTO team meeting regarding various tax work plan issues  (.8); analyze tax sharing agreement issues, taxable sale alternative issues and related issues (2.3); review memoranda regarding same (.8); research same (2.3); attorney conferences regarding same (.8). |
| 1/16/15 | SG4 | .40 | Emails regarding tax diligence (.4). |
| 1/16/15 | JTH | 5.50 | Research defenses to enforcement of the TSA (1.0); conference with Mr. Goldberg and Ms. Bussigel regarding tax diligence issues (.4); conference with Messrs. Rose and Greenberg and Ms. Bussigel regarding fact gathering (.5); diligence regarding intercompany tax payments (3.6) |
| 1/16/15 | STG | 7.20 | Conference with Mr. Hellman and Ms. Bussigel regarding tax diligence (.6); review and revise memorandum regarding alternative transaction structures (6.3). |
| 1/16/15 | STG | 1.40 | Attend weekly MTO Team meeting regarding case status and next steps (1.4). |
| 1/16/15 | EAB | 4.10 | Review and analyze tax memoranda and other tax diligence (3.6); office conference with Messrs. Greenberg and Hellman regarding tax issues (.5). |
| 1/17/15 | SDR | 1.30 | Draft and review correspondence regarding tax and structuring issues (.5); analyze tax and structuring issues (.8). |
| 1/17/15 | STG | 3.40 | Review and revise memorandum regarding alternative transaction structures (3.4). |
| 1/18/15 | JTH | 3.50 | Conduct diligence regarding intercompany tax payments (3.5). |
| 1/18/15 | STG | 3.20 | Review and revise memorandum on alternative transaction structures (3.2). |
| 1/18/15 | EAB | 2.40 | Review tax diligence and summarize factual background of claims (2.4). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/19/15 | SG4 | .30 | Emails regarding tax diligence (.3). |
| 1/19/15 | JTH | 6.20 | Conduct diligence regarding intercompany tax payments (2.7); conference with Messrs. Rosen, Allred, Schneider and Ms. Bussigel about claims and tax claims diligence (1.1); correspond with Mr. Allred regarding contracts research for TSA-related claims (.5); analyze TSA regarding defenses to enforcement (1.9). |
| 1/19/15 | STG | 8.10 | Review and revise memorandum on alternative transaction structures (6.8); telephone conference with Mr. Hellman regarding tax issues (.4); review and respond to emails from Mr. Rose (.9). |
| 1/19/15 | EAB | 1.80 | Email Mr. Schneider regarding tax diligence requests (.4); review and analyze information regarding mark-to-market IRS settlement (1.4). |
| 1/20/15 | SDR | 8.40 | Review and revise draft taxable transaction alternative memorandum (2.8); analyze and review tax, structuring and related issues and documents (4.6); telephone conference with Kirkland and T side unsecured creditors (1.0). |
| 1/20/15 | SG4 | .50 | Emails regarding tax diligence (.5). |
| 1/20/15 | JTH | 5.80 | Research TCEH tax claims (3.3); analyze intercompany tax payments; (2.5). |
| 1/20/15 | STG | 3.40 | Review and analyze tax diligence materials (3.4). |
| 1/20/15 | EAB | 1.30 | Email Mr. Greenberg regarding tax call (.1); review and analyze tax memoranda (1.2). |
| 1/21/15 | SDR | 7.20 | Research tax, structuring, and related issues (2.3); review and analyze diligence materials and financials (4.7); telephone conference with Mr. Goldman regarding diligence (.2). |
| 1/21/15 | SG4 | .20 | Telephone conference with Mr. Rose regarding tax diligence (.2). |
| 1/21/15 | JTH | 6.80 | Analyze conflict of laws issue raised by the TSA (2.9); analyze TSA-related claims and defenses (3.9). |
| 1/21/15 | STG | 5.90 | Review and analyze tax diligence materials (4.1); attend MTO team meeting regarding outstanding tax matters (1.8). |
| 1/21/15 | EAB | .60 | Email Messrs. Rose and Greenberg regarding potential tax claim (.6). |
| 1/22/15 | SDR | 7.80 | Review and revise draft memorandum regarding the proposed taxable sale alternative, tax sharing agreement issues and related issues (2.7); research and analyze related tax and structuring issues (5.1). |
| 1/22/15 | JTH | 6.80 | Analyze intercompany tax payments (5.5); office conference with Mr. Rosen and Ms. Bussigel regarding bankruptcy/tax workplan (1.2). |
| 1/22/15 | STG | 4.10 | Review tax diligence materials (1.6); review and revise memorandum |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

regarding proposed tax-free plan (2.5).

| | | | |
|------|------|------|----------|
| 1/22/15 | EAB | 1.60 | Review emails regarding IRS settlement (.2); office conference with Messrs. Rosen and Hellman regarding intercompany claims relating to tax (1.1); emails with Mr. Greenberg regarding tax issues related to claims (.3). |
| 1/23/15 | JWS | .20 | Review analysis of check the box issues (.2). |
| 1/23/15 | SDR | 9.40 | Attend MTO team meeting regarding various work plan issues (1.5); research check the box rules and related structuring and taxation issues (1.8); analyze same and tax sharing issues (3.4); draft correspondence regarding same (.2); review diligence materials regarding same (1.7); conference with Mr. Greenberg regarding various tax issues (.8). |
| 1/23/15 | SG4 | .60 | Emails regarding tax diligence (.6). |
| 1/23/15 | TJR | 2.80 | Review analysis of tax issues and potential claims (2.8). |
| 1/23/15 | JTH | 8.90 | Review and analyze intercompany tax payments (4.0); office conference with Mr. Rosen and Ms. Bussigel regarding tax claims (1.5); draft bankruptcy-tax related questions for litigation team (1.5); research regulations pertaining to disregarded tax entity (1.0); revise memorandum on tax-bankruptcy issues (.5); telephone conference with Ms. Bussigel regarding tax-bankruptcy issues (.4). |
| 1/23/15 | STG | 4.80 | Attend weekly MTO Team meeting regarding workstreams and status (1.4); review and respond to emails from bankruptcy team regarding certain tax questions (1.9); review and revise memorandum on tax-free transaction (.7); attorney conference with Mr. Rose (.8). |
| 1/23/15 | EAB | 1.10 | Draft summary of claims relating to tax issues (1.1). |
| 1/24/15 | SDR | 3.50 | Research and analyze check the box and related issues (3.2); draft and review correspondence regarding check the box issues (.3). |
| 1/24/15 | STG | .60 | Review and respond to emails from MTO team (.6). |
| 1/25/15 | JWS | .30 | Emails regarding further analysis of check the box issues (.3). |
| 1/25/15 | SDR | 6.90 | Research and analyze check the box issues and related structuring and taxation issues (4.4); review documents regarding check the box issues and related structuring and taxation issues (2.2); draft and review correspondence regarding same (.3). |
| 1/25/15 | TJR | 1.40 | Analyze taxable transaction alternatives (.8); email correspondence with MTO team regarding same (.6). |
| 1/25/15 | JTH | 5.80 | Research regarding disregarded entity status (4.2); analyze intercompany tax payments (1.6). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/25/15 | STG | .70 | Review and respond to emails from Messrs. Rose and Rosen (.7). |
| 1/25/15 | EAB | 1.30 | Review and analyze background information regarding IRS settlements and communications with MTO Team regarding same (1.3). |
| 1/25/15 | EAB | .80 | Correspondence with Mr. Hellman regarding formation documents and tax issues (.6); review tax sharing agreement (.2). |
| 1/26/15 | SDR | 8.30 | Research and analyze tax, structuring and related issues (6.0); review and analyze documents regarding tax sharing, check the box and related issues (1.8); attorney conferences regarding tax issues (.5). |
| 1/26/15 | SG4 | .90 | Emails regarding tax diligence (.9). |
| 1/26/15 | BJR | 1.20 | Analyze operating agreement regarding tax election issue (.8); telephone conference with Mr. Hellman regarding tax election issue (.4). |
| 1/26/15 | JTH | 10.00 | Review documents related to prior IRS audits and settlements (4.5); analyze organizational documents (1.3); research regarding a taxable transaction (3.5); telephone conference with Mr. Rodda regarding formation documents and their effect on tax classification (.5); telephone conference with Ms. Bussigel regarding same (.2). |
| 1/26/15 | STG | 4.90 | Review and revise memorandum on proposed tax-free transaction (4.9). |
| 1/26/15 | EAB | 1.30 | Conference with Mr. Hellman regarding tax election issue (.2); review emails from MTO team regarding same (.4); review communication from Mr. Greenberg regarding tax diligence (.1); email Mr. Hellman regarding tax diligence (.1); draft outline of tax election issue (.5). |
| 1/27/15 | JWS | .40 | Review analysis of 3d Circuit tax sharing agreement precedent (.2); review and analyze summary of intercompany tax payment (.2). |
| 1/27/15 | SDR | 7.80 | Research and analyze tax and structuring issues and related issues (5.1); review documents and financials (2.1); correspondence regarding tax issues (.6). |
| 1/27/15 | SG4 | 1.40 | Analyze tax claims and diligence (.7); emails regarding tax diligence meetings (.7). |
| 1/27/15 | JTH | 7.50 | Draft analysis of check the box issue (5.7); telephone conference with Ms. Bussigel regarding check the box (.7); revise analysis regarding same (1.1). |
| 1/27/15 | STG | 3.70 | Review diligence materials (1.6); review and revise memorandum on proposed tax-free transaction (2.1). |
| 1/27/15 | EAB | 4.50 | Review and revise outline regarding tax classification issues (1.2); telephone conference with Mr. Hellman regarding same (.8); research tax classification and bankruptcy (1.1); review case on tax sharing agreement and email |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

summary to MTO team (.5); compile tax diligence in preparation for independent directors tax meeting (.5); communications regarding tax issues (.4).

| 1/28/15 | JWS | 1.10 | Review analysis of intercompany tax sharing payments (.3); review documentation binder to prepare for tax conference with Kirkland and independent director advisors (.8). |

| 1/28/15 | SDR | 8.40 | Analyze and research various tax and structuring issues (1.8); review and revise documents and memoranda addressing various tax and structuring issues (3.4); conferences with Mr. Greenberg regarding tax-free transaction (3.2). |

| 1/28/15 | SG4 | .60 | Emails regarding tax diligence meeting (.6). |

| 1/28/15 | BJR | .40 | Review and analyze Check the Box outline (.4). |

| 1/28/15 | TJR | 2.90 | Prepare for tax diligence meeting and review diligence materials (2.9). |

| 1/28/15 | JTH | 3.30 | Research check the box and changing tax classification issues (2.9); finalize check the box analysis (.4). |

| 1/28/15 | STG | 8.60 | Review and revise memorandum on proposed tax-free transaction (5.2); attorney conferences with Mr. Rose regarding same (3.4). |

| 1/28/15 | EAB | .40 | Conferences with Mr. Goldman regarding tax meeting and tax issues update (.4). |

| 1/29/15 | JWS | 4.00 | Participate in telephone conference regarding tax sharing agreement and other tax issues with Kirkland, EFH personnel and independent director advisors (3.7); follow-up with MTO team regarding same (.3). |

| 1/29/15 | TBW | .80 | Attention to tax meeting and results (.8). |

| 1/29/15 | SDR | 9.80 | Analyze and research tax, structuring and related issues (4.0);  review documents relating to tax and structuring issues (1.8); attend meeting at Kirkland regarding various tax  issues (4.0). |

| 1/29/15 | SG4 | .90 | Telephone conference with Kirkland regarding tax diligence (.9). |

| 1/29/15 | TJR | 5.00 | Attend meeting with Kirkland, Debtors and counsel for independents regarding tax diligence (3.8); attend meeting with MTO team regarding potential tax claims (1.2). |

| 1/29/15 | JTH | 4.00 | Prepare for conference with Kirkland and independents regarding tax issues (.5); telephone conference with Kirkland and independents regarding tax issues (3.5). |

| 1/29/15 | STG | 10.80 | Attorney conference with Mr. Rose and Mr. Rosen to prepare for tax meeting with Kirkland (3.1); attend conference with tax counsel for independents |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

(4.0); review and revise memorandum on proposed tax-free transaction (3.7).

| 1/29/15 | EAB | 3.90 | Prepare for tax meeting between Kirkland and independents' professionals (.5); conference with Kirkland and independents (by video) regarding tax issues (3.4). |
|---------|-----|------|---|
| 1/30/15 | JWS | .80 | Review and analyze Kirkland follow-up materials to tax diligence meeting (.8). |
| 1/30/15 | SDR | 8.20 | Research and analyze tax issues (4.1); review and revise tax memoranda (2.7); review diligence relating to tax and structuring issues (1.4). |
| 1/30/15 | TJR | 1.00 | Conference with Ms. Bussigel and Mr. Greenberg regarding tax claims (1.0). |
| 1/30/15 | STG | 6.30 | Attend MTO team meeting regarding work plan and status (2.1); review diligence responses from company (2.8); attorney conference with Mr. Rosen and Ms. Bussigel (1.4). |
| 1/30/15 | EAB | 2.80 | Research and analyze intercompany tax claims (.8); review tax material provided by Kirkland (.7); attend meeting with Mr. Rosen and Mr. Greenberg regarding intercompany tax claim scenarios (1.3). |
| 1/31/15 | STG | .70 | Review diligence materials from company (.7). |

**574.60**   TOTAL TASK                              **408,092.00**

**019 - [TCEH] Settlement Issues**

| 1/16/15 | TJR | 1.80 | Review and analyze potential settlement structures (1.8). |
|---------|-----|------|---|

**1.80**   TOTAL TASK                              **1,575.00**

**021 - [TCEH] U.S. Trustee Issues**

| 1/06/15 | TBW | .80 | Telephone conference with U.S. Trustee representatives regarding MTO engagement (.8). |
|---------|-----|------|---|

**0.80**   TOTAL TASK                              **852.00**

**022 - [TCEH] Valuation**

| 1/15/15 | SG4 | .20 | Emails regarding expert testimony on valuation in EFH case (.2). |
|---------|-----|------|---|

**0.20**   TOTAL TASK                              **150.00**

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **024 - [TCEH] Non-MTO Retention and Fee Applications** |
| 1/09/15 | SG4 | .80 | Review and analyze objection to Greenhill retention and deposition notices (.8). |
| 1/09/15 | TJR | 3.40 | Review and analyze TCEH Committee objection to Greenhill retention and notices of deposition (3.4). |
| 1/10/15 | SG4 | 1.80 | Telephone conferences and emails regarding Greenhill retention and deposition notices (1.8). |
| 1/10/15 | TJR | 4.30 | Telephone conference with Greenhill and Chapman & Cutler regarding TCEH Committee objection to Greenhill retention (1.3); review and analyze objection to Greenhill retention (3.1). |
| 1/11/15 | TBW | .90 | Telephone conference regarding Greenhill engagement and issues (.6); follow up conference regarding same (.3). |
| 1/11/15 | SG4 | 1.50 | Emails and telephone conferences on objection and depositions on Greenhill retention (1.1); emails with Mr. Sawyer regarding Delaware counsel (.4). |
| 1/11/15 | TJR | 4.20 | Telephone conference with Kirkland and Greenhill regarding objection to Greenhill retention (1.7); analyze response to objection (1.6); draft response letter to TCEH Committee regarding depositions (.9). |
| 1/12/15 | SG4 | .40 | Emails regarding Delaware counsel (.4). |
| 1/27/15 | TJR | .40 | Review and analyze Greenhill retention application (.4). |

|        |                       |            |
|--------|-----------------------|------------|
| **17.70** | **TOTAL TASK**     | **15,096.00** |

| | |
|--|--|
| **1,953.40** | **TOTAL CHARGEABLE HOURS** |

TOTAL FEES                                   $ 1,331,305.50

DISBURSEMENTS

| | |
|--|--|
| Computer Research | 425.40 |
| Copying Charges/Outside | 1,706.56 |
| Meals | 375.02 |
| Messenger | 161.07 |
| Other Expense | 92.97 |
| Travel - Airfare | 11,550.64 |
| Travel - Ground (Out of Town) | 1,712.39 |
| Travel - Hotel | 916.29 |

TOTAL DISBURSEMENTS                          16,940.34

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

## INVOICE TOTAL

$ 1,348,245.84

### FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Spiegel, John W. | JWS | 73.60 | 1,065.00 | 78,384.00 |
| Walper, Thomas B. | TBW | 166.20 | 1,065.00 | 177,003.00 |
| Allred, Kevin S. | KSA | 15.60 | 830.00 | 12,948.00 |
| Rose, Stephen D. | SDR | 181.10 | 960.00 | 173,856.00 |
| Goldman, Seth | SG4 | 209.80 | 750.00 | 157,350.00 |
| Rodda, Brett J. | BJR | 2.80 | 850.00 | 2,380.00 |
| Rosen, Todd J. | TJR | 154.25 | 875.00 | 134,968.75 |
| Schneider, Bradley R. | BRS | 158.80 | 680.00 | 107,984.00 |
| Taylor, Sara N. | SNT | 187.40 | 510.00 | 95,574.00 |
| Terepka, Alex D. | ADT | 165.50 | 510.00 | 84,405.00 |
| Hellman, Justin T. | JTH | 154.80 | 450.00 | 69,660.00 |
| Broder, Jennifer M. | JMB1 | 1.40 | 560.00 | 784.00 |
| Greenberg, Sam | STG | 165.35 | 615.00 | 101,690.25 |
| Weintraub, Andrea M. | AMW1 | 42.80 | 510.00 | 21,828.00 |
| Bussigel, Emily A. | EAB | 96.60 | 635.00 | 61,341.00 |
| Lipman, Shelley | SL3 | 4.60 | 315.00 | 1,449.00 |
| Munson, Danny R. | DRM | 14.20 | 295.00 | 4,189.00 |
| Gordon, Bruce M. | BMG1 | 24.40 | 215.00 | 5,246.00 |
| Caron, Courtney | CJC | 121.90 | 295.00 | 35,960.50 |
| Ng, Allen | AN2 | 12.30 | 350.00 | 4,305.00 |
| TOTAL | | 1,953.40 | | 1,331,305.50 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

April 6, 2015

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

<u>Invoice Number: 541717</u>                                    <u>Tax Identification No. 95-2156481</u>

For professional services rendered through February 28, 2015 as follows:

<u>In re: Energy Future Holdings ("EFH")</u>
MTO Matter Number:  28352-00002

| <u>DATE</u> | <u>TKPR</u> | <u>TIME</u> | <u>SERVICES</u> |
|------|------|------|----------|
| | | | **<u>001 - [TCEH] Asset Disposition / Purchases</u>** |
| 2/03/15 | TBW | .40 | Telephone conference with Evercore regarding sale process update (.4). |
| 2/03/15 | SG4 | .40 | Telephone conference with Evercore regarding sale process (.4). |
| 2/04/15 | SG4 | .30 | Email correspondence regarding bid term sheets (.3). |
| 2/05/15 | SG4 | .60 | Email correspondence regarding all hands agenda (.6). |
| 2/06/15 | TBW | .60 | Attention to correspondence regarding sale process (.3); telephone conference with Evercore regarding bid process (.3). |
| 2/06/15 | SG4 | .30 | Telephone conference with Evercore regarding bid process (.3). |
| 2/06/15 | BJR | .30 | Analyze Texas state filings for Oncor and its predecessor (.3). |
| 2/08/15 | JWS | 1.80 | Review and analyze draft term sheet and talking points (.6); telephone conference with Messrs. Sawyer, Walper, Goldman, Robins and Mendelsohn regarding same (1.2). |
| 2/10/15 | TBW | .80 | Analyze sale process issues (.5); telephone conference with Evercore regarding same (.3). |
| 2/10/15 | SG4 | .30 | Telephone conference with Evercore regarding Oncor bid process (.3). |
| 2/12/15 | TBW | 1.40 | Attention to Oncor sale process (.5); analyze REIT structure (.9). |
| 2/13/15 | TBW | .60 | Telephone conference with Evercore regarding sale update (.3); attention to correspondence regarding same (.3). |
| 2/13/15 | SG4 | .30 | Telephone conference regarding sale process of Evercore (.3). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 2/18/15 | SG4 | .50 | Telephone conference and email correspondence with Mr. Fujitani regarding Oncor round 2 bid deadline documents (.5). |
| 2/19/15 | TBW | 1.30 | Review and analyze EFH schedule amendment and related issues (1.3). |
| 2/19/15 | JMF | 1.50 | Review and analyze term sheets and other background materials (1.5). |
| 2/19/15 | SG4 | .40 | Telephone conferences and email correspondence regarding Oncor bid documents (.4). |
| 2/20/15 | TBW | .70 | Telephone conferences and correspondence regarding Oncor sales process (.7). |
| 2/20/15 | JMF | 3.50 | Attend meeting with MTO team regarding bid status and next steps (1.5); review and analyze Transition Services Agreement and other materials (1.5); conference with Mr. Goldman regarding bids (.5). |
| 2/20/15 | SG4 | .60 | Conference with Mr. Fujitani regarding Oncor bid documents (.6). |
| 2/22/15 | SG4 | 1.10 | Telephone conference with Kirkland regarding sale process (.7); email correspondence regarding Oncor bid documents (.4). |
| 2/23/15 | JMF | 4.00 | Conference with Messrs. Goldman, Rose and Greenberg regarding Merger Agreement and related bid documents (1.5); review and analyze bid documents (2.5). |
| 2/23/15 | SG4 | 2.80 | Telephone conference with MTO tax team regarding Oncor bid documents (.7); office conference with MTO team on Oncor documents (.9); review and revise Oncor bid documents (1.2). |
| 2/24/15 | TBW | .80 | Telephone conference regarding Oncor sales process and status (.4); email correspondence regarding same (.4). |
| 2/24/15 | SG4 | .70 | Telephone conference regarding Oncor bid process (.4); email correspondence regarding Oncor bid documents (.3). |
| 2/25/15 | JMF | .30 | Telephone conference with Kirkland regarding Transition Services Agreement (.3). |
| 2/26/15 | JMF | 2.00 | Review and analyze Shared Services Agreements (2.0). |
| 2/26/15 | SG4 | .50 | Email correspondence regarding Oncor bid documents (.5). |
| 2/27/15 | TBW | .70 | Telephone conference with Morrison & Foerster regarding Oncor sales process (.7). |
| 2/27/15 | JMF | 4.00 | Telephone conference with Morrison and Foerster regarding bid documents (1.0); attend MTO team meeting regarding bid update and next steps  (1.0); review and comment on form of Merger Agreement and related documents (2.0). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 001 - [TCEH] Asset Disposition / Purchases

| | | | |
|------|------|------|----------|
| 2/27/15 | SG4 | .90 | Telephone conference with Evercore regarding Oncor bid process (.2); telephone conference with Morrison & Foerster regarding Oncor bid documents (.7). |
| 2/28/15 | SG4 | .50 | Review and revise Oncor bid documents (.5). |

|  | | **34.90** | **TOTAL TASK** | **30,295.50** |
|---|---|---|---|---|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/01/15 | JWS | .40 | Review analysis of advisory fee/shared services based on Huron paper (.4). |
| 2/01/15 | SG4 | 1.80 | Email correspondence regarding diligence on claims (.7); review and analyze materials on intercompany claims diligence (1.1). |
| 2/01/15 | TJR | 1.20 | Review and analyze TAA tax sharing payments (1.2). |
| 2/01/15 | BRS | 2.60 | Research potential intercompany claims relating to LBO (1); research statute of limitations issues (1.6). |
| 2/01/15 | SNT | 2.50 | Review prior factual diligence in preparation for diligence sessions (1.6); summarize same (.9). |
| 2/01/15 | ADT | 4.60 | Research and analyze intercompany notes issues (4.6). |
| 2/01/15 | EAB | 1.30 | Review and analyze claim register and email correspondence with Mr. Schneider regarding same (.4); reviewing information provided by company on tax payments (.7); email correspondence with Mr. Goldman regarding same (.2). |
| 2/02/15 | JWS | .30 | Telephone conference regarding gas price forecasts for LBO claims evaluation with Mr. Schneider (.3). |
| 2/02/15 | TBW | 5.80 | Attend meetings with disinterested manager professionals regarding claims due diligence (3.4); review and analyze diligence materials for claims (2.4). |
| 2/02/15 | SG4 | 2.90 | Telephone conferences and emails regarding Sidley and Zolfo work product (.8); review claim diligence and analyze materials (2.1). |
| 2/02/15 | TJR | 4.80 | Analyze diligence responses for tax claims (2.1); analyze tax settlements and TAA impact on intercompany claims (2.7). |
| 2/02/15 | BRS | 4.80 | Telephone conference with Mr. Spiegel on claims evaluation (.2); research potential intercompany claims and prepare for diligence sessions (4.6). |
| 2/02/15 | SNT | 8.50 | Research potential safe harbor defense to claims challenging the advisory fees (1.1); summarize same (1.5); research potential challenges to the advisory fees (3.9); summarize same (2.0). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/02/15 | ADT | 8.30 | Research and analyze intercompany note issues (3.6); draft summary of same (4.7). |
| 2/02/15 | DRM | .50 | Update log of MTO diligence activities (.5). |
| 2/02/15 | BMG1 | .70 | Review online docket and distribute updates (.2); retrieve pleadings requested and distribute to case team (.5). |
| 2/03/15 | JWS | 1.70 | Attend meeting with EFH personnel and Kirkland regarding intercompany claims (1.7). |
| 2/03/15 | TBW | 8.60 | Attend diligence meeting with conflicts advisors (7.1); attend follow-up meetings regarding claims diligence  (1.5). |
| 2/03/15 | KSA | 1.90 | Conference with Kirkland and company personnel regarding diligence (1.9). |
| 2/03/15 | SG4 | 5.30 | Attend litigation diligence session (3.2); attend meeting with Greenhill regarding litigation and tax claims (1.4): email correspondence and telephone conference regarding Zolfo (.7). |
| 2/03/15 | TJR | 3.70 | Review and analyze intercompany tax claims and diligence regarding same (3.7). |
| 2/03/15 | BRS | 7.50 | Participate in diligence session regarding potential intercompany claims (7.5). |
| 2/03/15 | SNT | 9.60 | Research 546(e) safe harbor (4.1); participate in conflicts matter due diligence session (3.6); draft notes on due diligence session (.8); assist in preparation for additional conflicts matter due diligence sessions (.2); draft memorandum on claims challenging the advisory fees (.9). |
| 2/03/15 | ADT | 9.20 | Prepare for conflicts matter diligence session (1.1); attend and memorialize conflicts matter diligence session (3.8); analyze intercompany notes issues (.6); summarize same (.3); review and revise notes on conflicts claim diligence (1.8); review and analyze documents on intercompany notes (1.6). |
| 2/03/15 | EAB | 2.30 | Email correspondence with Messrs. Rosen, Rose, Greenberg and Hellman regarding tax diligence (.6) ; review diligence list (.3); revise and circulate summary of tax claims (1.4). |
| 2/03/15 | BMG1 | .60 | Review online docket, distribute updates and requested pleadings to case team (.6). |
| 2/04/15 | JWS | 1.60 | Telephone conference with counsel for T-side Committee regarding claims (1.6). |
| 2/04/15 | TBW | 3.70 | Attend meeting with advisors to TCEH Committee regarding claims (1.6); review and analyze diligence matters and diligence materials (2.1). |
| 2/04/15 | KSA | 1.80 | Telephone conference with Morrison & Foerster regarding potential claims |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**
(1.8).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/04/15 | SG4 | 2.90 | Prepare for meeting with T-side Committee counsel on claims (.5); attend meeting with T-side Committee counsel regarding claims (1.9); telephone conference and email correspondence regarding Zolfo (.5). |
| 2/04/15 | TJR | 3.90 | Telephone conference with T-Side Committee counsel regarding claims (1.5); conference with T-Side Committee counsel regarding tax claim (1.0); review and analyze potential intercompany claims (1.4). |
| 2/04/15 | BRS | 5.50 | Prepare for diligence session with T-Side Committee counsel (1.5); participate in claims diligence meeting with T-Side Committee counsel (3.0); search and review Legacy discovery database for documents relating to potential intercompany claims (1.0). |
| 2/04/15 | SNT | 7.60 | Telephone conference with T-Side Committee (.8); draft notes regarding same (1.2); research 546(e) safe harbor (1.1); draft memorandum on claims challenging the advisory fees (4.5). |
| 2/04/15 | ADT | 7.20 | Prepare for  conference with T-Side Committee counsel regarding intercompany claims; (.4); telephone conference with T-Side Committee regarding intercompany claims (.9); review and revise notes regarding intercompany claims (.1); research and analyze demand note claims (5.8). |
| 2/04/15 | STG | 1.60 | Telephone conference with Morrison & Foerster bankruptcy claims team (1.6). |
| 2/04/15 | EAB | 2.80 | Telephone conference with T-Side Committee representatives regarding interdebtor claims (2.5); follow-up conferences with Messrs. Rosen and Greenberg (.3). |
| 2/04/15 | BMG1 | .30 | Review docket and distribute updates to case team (.3). |
| 2/05/15 | TBW | 3.30 | Attend meeting with TCEH first lien professionals regarding claims, taxes and restructuring (1.4); attend meeting with Greenhill regarding claims and plan structures (1.9). |
| 2/05/15 | KSA | 1.00 | Telephone conference regarding diligence Kirkland (1.0). |
| 2/05/15 | SG4 | 1.60 | Email correspondence regarding Zolfo (.4); attend meeting with Greenhill on litigation claims (1.2). |
| 2/05/15 | TJR | 2.10 | Review and analyze diligence materials on intercompany claims (2.1). |
| 2/05/15 | BRS | 5.40 | Conference with Mr. Terepka and Ms.  Taylor regarding tax issue relevant to intercompany claims (.8); research claim based on alleged repayment of affiliate debt (2.7); conference with Mr. Rodda regarding corporate issue relating to potential intercompany claim (.2); research potential claims relating to Oncor dividend (1.5); review and analyze oppositions to motion to |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

extend exclusivity (.2).

| 2/05/15 | SNT | 7.10 | Research 546(e) safe harbor (4.3); conference regarding litigation claims with Messrs. Schneider and Terepka (.5); summarize research on 546(e) safe harbor (2.3). |
| 2/05/15 | ADT | 3.40 | Research and analyze intercompany demand note claims (1.6); conference with Mr. Schneider and Ms. Taylor regarding claims  (.7); analyze intercompany notes issues (.1); draft outline regarding intercompany notes issues (1.0). |
| 2/05/15 | JTH | .40 | Office conference with Ms. Bussigel regarding defenses to intercompany claims (.3); telephone conference with Mr. Rosen about bankruptcy/tax issues for agenda (.1). |
| 2/05/15 | BMG1 | .20 | Review docket and distribute updates to case team (.2). |
| 2/05/15 | CJC | 3.70 | Conduct document review to locate documents regarding the LBO (3.7). |
| 2/06/15 | JWS | 2.00 | Attend MTO team meeting regarding claims evaluation (1.3); review and analyze January 30 board materials explaining term sheet structure (.7). |
| 2/06/15 | TBW | 1.30 | Attend meeting with Mr. Sawyer regarding update and next steps (1.3). |
| 2/06/15 | KSA | 2.70 | Attend MTO team meeting regarding status and tasks (1.0); team meeting regarding claims analysis and diligence (.8); work on database search terms and coordinate searches (.5); meeting regarding tax claims (.4). |
| 2/06/15 | SG4 | 5.00 | Email correspondence regarding Zolfo (.4); attend MTO all hands meeting regarding claims and next steps (1.4); attend meeting with litigation team regarding investigation (1.4) attend meeting with tax team regarding investigation (1.8). |
| 2/06/15 | TJR | 5.60 | Attend meeting with MTO team regarding claim investigation (1.1); analyze diligence materials for intercompany claims (2.3); conference with Mr. Greenberg and Ms. Bussigel regarding intercompany tax claims (1.2); review and revise claims presentation (1.0). |
| 2/06/15 | BRS | 3.50 | Attend MTO team meeting regarding claims investigation and strategy (.8); research potential claims relating to alleged repayment of affiliate debt (1.6); conference with Messrs. Goldman and Allred regarding document review relating to claims investigation (.8); conference with Mr. Terepka and Ms. Taylor regarding claims investigation (.3). |
| 2/06/15 | SNT | 8.10 | Summarize research on 546(e) safe harbor (5.3); attend MTO team meeting regarding claims (1.0); review facts and craft search terms to facilitate additional diligence (1.8). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| 2/06/15 | ADT | 7.80 | Research and analyze intercompany demand notes issues (3.9); attend meeting with MTO team regarding conflict claims (1.1); conference with Mr. Schneider, Mr. Allred, and Ms. Taylor regarding document review search terms (.6); draft outline of document review search terms (2.2). |
| 2/06/15 | JTH | 1.80 | Prepare for MTO all-hands meeting (.6); attend MTO all-hands meeting regarding claims (1.2). |
| 2/06/15 | EAB | 1.10 | Attend MTO team meeting regarding claims (1.1). |
| 2/06/15 | DRM | .70 | Attend MTO all-hands status meeting (.7). |
| 2/06/15 | BMG1 | .20 | Review docket and distribute updates to case team (.2). |
| 2/07/15 | TBW | .40 | Telephone conference with Mr. Sawyer regarding claims investigation (.4). |
| 2/07/15 | KSA | 1.10 | Prepare search parameters and search documents database for key documents for claims investigation (1.1). |
| 2/07/15 | SG4 | 1.90 | Telephone conference with MTO and Greenhill regarding diligence questions (1.9). |
| 2/07/15 | TJR | 1.70 | Conference with MTO and Greenhill regarding intercompany claim diligence (1.7). |
| 2/07/15 | BRS | 5.80 | Telephone conference with MTO and Greenhill regarding claims analysis (2.0); draft presentation for disinterested manager on potential claims (3.6); review and analyze research memorandum on statute of limitations issue (.2). |
| 2/07/15 | ADT | 5.70 | Research and draft outline regarding intercompany demand note claims (3.0); research and draft outline regarding contingent allowable claims (2.5); draft correspond with Messrs. Allred and Ng regarding discovery search terms (.2). |
| 2/07/15 | EAB | 1.70 | Telephone conference with MTO team and Greenhill regarding claims analysis (1.7). |
| 2/07/15 | AN2 | 5.00 | Coordinate keyword searches (2.0); perform analysis and create reports regarding same (3.0). |
| 2/08/15 | TJR | 1.60 | Review and analyze intercompany claim diligence materials (1.6). |
| 2/08/15 | BRS | 4.40 | Draft presentation to disinterested manager regarding claims (3.0); research potential intercompany claims (1.4). |
| 2/08/15 | ADT | 4.00 | Research antecedent debt issues (1.0); draft outline regarding same (3.0). |
| 2/08/15 | AN2 | 6.50 | Coordinate keyword searches (3.0); perform analysis and create reports regarding same (3.5). |
| 2/09/15 | JWS | .70 | Conference with Mr. Schneider regarding status of claim analysis (.2); review |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

and analyze list of due diligence items requested from Kirkland (.5).

| | | | |
|------|------|------|----------|
| 2/09/15 | TBW | 1.80 | Follow up on investigation and related workstreams (1.8). |
| 2/09/15 | KSA | 2.30 | Analyze search terms result, and coordinate search and document review projects  (2.3). |
| 2/09/15 | SG4 | 4.10 | Email correspondence regarding document review (.4); attend meeting with MTO litigation team regarding investigation presentation (1.2); research regarding Rule 9019 (1.3); review additional diligence on intercompany claims (1.2). |
| 2/09/15 | TJR | 4.10 | Review and analyze diligence materials of intercompany claims (3.1); review and analyze legal memorandum on TAA enforceability (1.0). |
| 2/09/15 | BRS | 7.50 | Draft presentation on intercompany claims for disinterested manager (6.6); telephone conference with Greenhill regarding analysis of intercompany claims (.4); draft diligence requests for investigation of intercompany claims (.5). |
| 2/09/15 | SNT | 9.30 | Review and analyze facts relevant to make-whole payment (4.3); revise memorandum on fraudulent transfer (.2); research contract issues relating to the tax-sharing agreement (2.1); summarize same (2.1); finalize memorandum on claims challenging the advisory fees (.6). |
| 2/09/15 | ADT | 7.30 | Draft outline regarding intercompany notes issues (5.4): research intercompany notes issues (1.8); review correspondence from Mr. Schneider regarding questions for conflict claims follow up diligence session (.1). |
| 2/09/15 | BMG1 | .80 | Review docket and distribute updates and requested pleadings (.8). |
| 2/09/15 | CJC | 3.00 | Compile all redacted documents and draft list to provide to counsel in order to obtain all non-redacted copies of important documents (1.3); review search terms results in preparation for targeted review of documents in legacy discovery database related to potential intercompany claims (1.4); office conference with Mr. Schneider regarding targeted review of documents in legacy discovery database related to potential intercompany claims (.3). |
| 2/09/15 | AN2 | 3.50 | Coordinate keyword searches (1.1); perform analysis and create reports to the same (1.3); prepare for document review training (.8); facilitate document review (.3). |
| 2/10/15 | JWS | .70 | Review and analyze list of diligence items for claims evaluation sent to Kirkland (.4); telephone conference with Mr. Walper regarding strategy for negotiations (.3). |
| 2/10/15 | KSA | 2.60 | Conference regarding database searches (.5); coordinate searches and review of documents, including meeting with document reviewers for instruction on |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

review (2.1).

2/10/15   SG4   3.20   Review and comment on investigation presentation draft (.7); email correspondence regarding schedule for claim review and discussion (.4); email correspondence regarding diligence items (.6); telephone conference and email correspondence regarding Zolfo (.8); telephone conference regarding document searches (.7).

2/10/15   TJR   5.00   Review and revise presentation for Mr. Sawyer on intercompany claims (3.2); review and analyze diligence materials on intercompany claims (1.8).

2/10/15   BRS   4.00   Review and analyze documents regarding potential intercompany claims (.3); research potential intercompany claims (3.5); correspond with Kirkland regarding diligence requests (.2).

2/10/15   SNT   7.90   Research additional contract issues (1.6); conference regarding plan for targeted review of documents in legacy discovery database with litigation and tax team (.3); conference regarding targeted review of documents in the legacy discovery database with document reviewers and litigation team (.7); review search terms to prepare targeted review of documents related to potential intercompany claims (.3); summarize research on additional contract issues relevant to the tax-sharing agreement (1.1); conduct targeted review of documents relevant to potential intercompany claims (2.4); research potential contribution claims against EFH for sponsor fees (1.5).

2/10/15   ADT   8.50   Attend conference with MTO team regarding targeted review of documents in legacy discovery database relating to potential intercompany claims (.4); review materials regarding document search terms (.4); attend conference and conduct training with MTO team regarding targeted review of documents in legacy discovery database relating to potential intercompany claims (.7); revise research outline regarding intercompany notes issues (3.1); research intercompany notes issues (1.2); conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (1.5); correspond with Mr. Schneider regarding targeted review of documents in legacy discovery database relating to potential intercompany claims (.2); draft outline on intercompany notes claims (1.0).

2/10/15   EAB   7.80   Telephone conference with MTO team regarding targeted document searches (.3); email correspondence with Mr. Ng regarding revised search (.1); research tax-related claims and veil piercing (1.8); email correspondence with Messrs. Hellman, Greenberg and Rosen regarding diligence requests (.8); revise presentation regarding inter-debtor claims and tax issues (4.8).

2/10/15   CDJ   8.00   Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (8.0).

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| 2/10/15 | CEW | 5.50 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (5.5). |
| 2/10/15 | DRM | .70 | Attend meeting regarding targeted review of documents in legacy discovery database relating to potential intercompany claims (.7). |
| 2/10/15 | BMG1 | 5.90 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (5.7); review docket and distribute updates to case team (.2). |
| 2/10/15 | FAB | 5.00 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (5.0). |
| 2/10/15 | CJC | 7.80 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (7.8). |
| 2/10/15 | AN2 | 2.70 | Facilitate document review (1.1); perform database searches (1.2); prepare reports to the same (.4). |
| 2/11/15 | JWS | 3.00 | Meet with MTO team to review and revise presentation regarding non-tax related claims (2.3); telephone conference with Kirkland and Greenhill regarding ████████████████████████ (3); review and analyze transcript of February 10, 2015 hearing in Delaware bankruptcy court (.4). |
| 2/11/15 | TBW | 2.40 | Attend meeting regarding investigation, claims, additional diligence and materials review (2.4). |
| 2/11/15 | KSA | 4.50 | Review and analyze database searches and reports on same (1.1); review and analyze new document productions (.1); review and analyze hearing transcripts (.3); attend MTO team meeting regarding intercompany claims analyses and presentations regarding same (3.0). |
| 2/11/15 | SG4 | 4.60 | Telephone conference with Greenhill regarding litigation diligence (1.2); attend MTO litigation team meeting regarding investigation presentation (2.1); revise investigation presentation (.9); email correspondence regarding diligence items (.4). |
| 2/11/15 | TJR | 4.00 | Telephone conference with Greenhill and MTO teams regarding intercompany claim analysis (1.0); conference with MTO team regarding analysis of intercompany claims (1.7); review and analyze diligence materials on intercompany tax claims (1.3). |
| 2/11/15 | BRS | 9.00 | Attend MTO team meeting regarding intercompany claims (2.8); attend MTO team meeting regarding intercompany tax issues (1.1); research and draft presentation to disinterested manager regarding intercompany claims (5.1). |
| 2/11/15 | SNT | 1.30 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (.5); research potential indemnity claims |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

related to advisory fees (.8).

| 2/11/15 | ADT | 7.00 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (.1); draft outline on intercompany notes (6.9). |
| 2/11/15 | EAB | 5.50 | Email correspondence regarding follow up diligence (.4); review research regarding veil-piercing and email correspondence regarding same (.2); email correspondence to Mr. Schneider regarding diligence (.1); correspondence regarding custodians and document searches (.2); office conference with Mr. Hellman regarding diligence and research workplan (.2); revise intercompany claim presentation (1.1); research triangular setoffs (2.8); email correspondence to Messrs. Goldman, Rosen and Walper regarding same (.5). |
| 2/11/15 | CDJ | 10.50 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (10.5). |
| 2/11/15 | CEW | 9.80 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (9.8). |
| 2/11/15 | DRM | 7.50 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (7.5). |
| 2/11/15 | BMG1 | 7.10 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (6.9); review docket and distribute updates to case team (.2). |
| 2/11/15 | FAB | 6.30 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (6.3). |
| 2/11/15 | CJC | 9.30 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (9.3). |
| 2/11/15 | AN2 | 2.50 | Facilitate document review (.5); perform database searches (1.3); prepare reports regarding same (.7). |
| 2/12/15 | JWS | 2.20 | Telephone conference with Greenhill regarding analysis of intercompany claims (1.4); review and comment on revised presentation on intercompany claims (.8). |
| 2/12/15 | TBW | 3.10 | Review and analyze tax claims (1.5); attend meeting regarding intercompany tax claims (1.6). |
| 2/12/15 | KSA | .50 | Review and analyze database searches, results, and document reviews (.3); review record materials regarding bidding procedure dispute (.2). |
| 2/12/15 | SG4 | 2.20 | Telephone conference with Greenhill regarding litigation claims (1.6); email correspondence regarding Zolfo (.6). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/12/15 | TJR | 3.30 | Review and revise presentation for Mr. Sawyer on intercompany claims (3.3). |
| 2/12/15 | BRS | 7.60 | Telephone conference with Greenhill regarding analysis of intercompany claims (1.7); internal conference regarding intercompany claims (.8); prepare presentation for independent director regarding intercompany claims (3.5); review documents on legacy database regarding potential intercompany claims (1.6). |
| 2/12/15 | SNT | 5.80 | Research potential indemnity claims related to the advisory fees (.8); summarize same (.5); manage targeted review of documents in legacy discovery database relevant to potential intercompany claims (1.1); conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (3.4). |
| 2/12/15 | ADT | 11.10 | Draft outline on intercompany notes (5.2); telephone conference with MTO team and Greenhill regarding analysis of intercompany conflict claims (1.8); research and draft summary regarding prejudgment interest in various jurisdictions (1.5); review and draft summary of sponsor interviews (2.6). |
| 2/12/15 | EAB | 8.40 | Office conference with MTO team regarding tax issues and claims and presentation to client (1.8); revise presentation and related research (6.3); office conference with paralegals and Mr. Hellman regarding document review (.3). |
| 2/12/15 | CDJ | 10.00 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (10.0). |
| 2/12/15 | CEW | 9.80 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (9.8). |
| 2/12/15 | DRM | 8.00 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (8.0). |
| 2/12/15 | BMG1 | 5.80 | Review docket and distribute updates to case team (.2); conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (4.3); search online docket and retrieve pleadings for Mr. Allred's review (1.3). |
| 2/12/15 | FAB | 4.00 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (4.0). |
| 2/12/15 | CJC | 8.70 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (8.7). |
| 2/12/15 | AN2 | 1.10 | Facilitate document review (.7); perform database searches (.2); prepare reports to the same (.2). |
| 2/13/15 | JWS | 1.20 | Attend MTO all-hands meeting regarding tax and non-tax claims (.8); review |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| | | | transcript of February 10, 2015 hearing (.4). |
| 2/13/15 | TBW | 2.40 | Review and analyze claims investigation workstreams (2.4). |
| 2/13/15 | KSA | 2.00 | Review and analyze database searches and reports (.5); review and analyze tax claims and related diligence (.5); attend MTO team meeting regarding claims analysis tasks and issues (1.0). |
| 2/13/15 | SDR | 1.00 | Attend MTO Team meeting regarding status of claims investigations and strategy of various work plans (1.0). |
| 2/13/15 | SG4 | 5.50 | Revise presentation on intercompany claims (4.4); attend MTO all hands meeting regarding claims (1.1). |
| 2/13/15 | TJR | 7.50 | Attend meeting with MTO team regarding intercompany claims investigation (1.2); review and analyze intercompany claims diligence materials (3.5); prepare presentation for Mr. Sawyer on intercompany claims (2.8). |
| 2/13/15 | BRS | 6.20 | Attend MTO team meeting on intercompany claims (1.5); research and analyze potential intercompany claims (4.5); conference with Mr. Rosen and Ms. Bussigel regarding intercompany claims (.2). |
| 2/13/15 | SNT | 1.90 | Manage targeted review of documents in legacy discovery database relevant to potential intercompany claims (.1); attend meeting with MTO team regarding claims (.9); conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (.9). |
| 2/13/15 | ADT | 7.30 | Draft intercompany notes outline (5.9); attend conference with MTO team regarding intercompany conflict claims analysis (1.0); research prejudgment interest rate (.4). |
| 2/13/15 | JTH | 1.00 | Attend all-hands MTO team meeting regarding intercompany claims (1.0). |
| 2/13/15 | EAB | 1.60 | Research regarding scheduled claims (1.6). |
| 2/13/15 | CDJ | 10.50 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (10.5). |
| 2/13/15 | CEW | 10.50 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (10.5). |
| 2/13/15 | DRM | 6.30 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (6.3). |
| 2/13/15 | BMG1 | 2.60 | Review docket and distribute updates to case team (.2); search docket and retrieve pleadings for Mr. Allred's review (2.4). |
| 2/13/15 | FAB | 10.50 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (10.5). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **006 - [TCEH] Investigation of Claims** |
| 2/13/15 | CJC | 6.80 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (6.8). |
| 2/13/15 | AN2 | 1.50 | Facilitate document review (.4); perform database searches (.8); prepare reports to the same (.3). |
| 2/14/15 | JWS | .50 | Telephone conference with MTO team to review revised draft non-tax litigation claims presentation to client (.5). |
| 2/14/15 | TBW | 2.10 | Review and analyze claims materials (1.1); analyze and assess claims (1.0). |
| 2/14/15 | SG4 | .90 | Telephone conference with MTO team regarding presentation on intercompany claims (.9). |
| 2/14/15 | TJR | 5.30 | Conference with MTO team regarding intercompany tax claims presentation for Mr. Sawyer (1.1); revise presentation for Mr. Sawyer on intercompany tax claims (4.2). |
| 2/14/15 | EAB | .30 | Prepare for telephone conference on claims presentation (.3). |
| 2/14/15 | CDJ | 2.00 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (2.0). |
| 2/14/15 | FAB | 2.00 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (2.0). |
| 2/14/15 | CJC | 1.50 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (1.5). |
| 2/14/15 | AN2 | .30 | Facilitate document review (.3). |
| 2/15/15 | JWS | .60 | Email correspondence regarding preparation for meeting with company representatives, topics and approach for same (.6). |
| 2/15/15 | TJR | 2.80 | Review and revise presentation for Mr. Sawyer on intercompany claims (2.8). |
| 2/15/15 | BRS | 6.60 | Review and revise outline of potential intercompany claims (.6); email correspondence with Greenhill regarding intercompany claims (.3); research potential intercompany claims (5.7). |
| 2/15/15 | SNT | .50 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (.5). |
| 2/15/15 | ADT | 4.50 | Revise outline on intercompany notes issues (1.9); correspond with Greenhill team regarding intercompany notes issues (2.6). |
| 2/15/15 | EAB | 2.50 | Telephone conference with MTO team regarding intercompany tax claims and presentation regarding same (1.5); telephone conference with Mr. Rosen regarding presentation (.2); revise presentation (.8). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/15/15 | CDJ | 2.00 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (2.0). |
| 2/15/15 | BMG1 | 5.00 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (5.0). |
| 2/15/15 | FAB | 5.00 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (5.0). |
| 2/15/15 | AN2 | .40 | Facilitate document review (.4). |
| 2/16/15 | JWS | 3.80 | Review and analyze claims presentation to independent managers (1.6); review and analyze multiple prejudgment interest calculations from Greenhill (.8); review and analyze outline from Mr. Terepka regarding intercompany demand notes regarding liability analysis (.7); review analysis of Texas contract law regarding TAA claim (.7). |
| 2/16/15 | TBW | 4.30 | Review and analyze research regarding investigation of claims (2.6); conference and correspondence with Mr. Sawyer (1.7). |
| 2/16/15 | KSA | 2.40 | Review and analyze presentation regarding intercompany claims and telephone conference with MTO team regarding same (1.3); review and analyze search terms and document review (.2); prepare diligence request regarding TSA "netting" issues (.7); review analyses regarding intercompany claims (.2). |
| 2/16/15 | SG4 | 3.40 | Review and analyze research on intercompany claims (1.2); telephone conference with MTO team regarding presentation on intercompany claims (1.7); telephone conferences and email correspondence regarding document review and search terms (.3); email correspondence regarding Zolfo (.2). |
| 2/16/15 | TJR | 3.10 | Review and analyze of legal research on intercompany claim issues (1.4); telephone conference with MTO team regarding intercompany claims presentation (1.2); email correspondence with MTO team regarding pre-judgment interest rate (.5). |
| 2/16/15 | BRS | 7.70 | Prepare for claims diligence session (6.4); telephone conference regarding presentation on potential intercompany claims (1.3). |
| 2/16/15 | SNT | .80 | Manage targeted review of documents in legacy discovery database relevant to potential intercompany claims (.8). |
| 2/16/15 | ADT | 4.30 | Correspondence with Greenhill team regarding intercompany notes issues (.5); conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (3.0); correspond with MTO team regarding intercompany notes issues (.3); conference with Mr. Schneider and Ms. Shideler regarding intercompany notes issues (.3); correspond with Mr. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **006 - [TCEH] Investigation of Claims** |
| | | | Schneider regarding interest rate computation (.2). |
| 2/16/15 | EAB | .60 | Correspond with Mr. Hellman regarding research (.1); email correspondence with Messrs. Greenberg and Schneider regarding presentation (.3); review emails from Mr. Goldman regarding research issue (.2). |
| 2/16/15 | CEW | 6.00 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (6.0). |
| 2/16/15 | DRM | 4.30 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (4.3). |
| 2/16/15 | FAB | 2.00 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (2.0). |
| 2/16/15 | AN2 | .40 | Facilitate document review (.4). |
| 2/17/15 | TBW | 9.70 | Review and analyze diligence and investigation materials for meeting with Mr. Sawyer (6.4); attend meeting with disinterested manager regarding same (3.3). |
| 2/17/15 | KSA | .30 | Review and analyze presentation regarding intercompany claims (.2); review and analyze document review and searches (.1). |
| 2/17/15 | TJR | 7.70 | Review and revise analysis of intercompany claims presentation (4.2); attend meeting with Greenhill and MTO teams regarding claims analysis (2.0); attend meeting with Mr. Sawyer regarding intercompany claims analysis (1.5). |
| 2/17/15 | BRS | 6.30 | Prepare for meeting with disinterested manager on intercompany claims (4.5); attend meeting with disinterested manager on intercompany claims (1.8). |
| 2/17/15 | SNT | 5.00 | Manage targeted review of documents in legacy discovery database relevant to potential intercompany claims (3.6); conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (1.4). |
| 2/17/15 | ADT | 4.00 | Conference with Ms. Taylor regarding review of documents (.2); conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (3.8). |
| 2/17/15 | EAB | 4.30 | Review and finalize presentations regarding inter-debtor claims (2.8); email correspondence with Mr. Hellman regarding document review and key documents (.4); review and analyze documents related to inter-debtor claims and tax issues (1.1). |
| 2/17/15 | CDJ | 9.50 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (9.5). |
| 2/17/15 | CEW | 10.80 | Conduct targeted review of documents in the legacy discovery database |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

relevant to potential intercompany claims (10.8).

| 2/17/15 | DRM | 4.10 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (4.1). |
| 2/17/15 | BMG1 | 3.20 | Review docket and distribute updates to case team (.2); conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (2.4); search legacy database and retrieve pleadings for Mr. Schneider's review (.6). |
| 2/17/15 | FAB | 9.80 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (9.8). |
| 2/17/15 | CJC | 9.50 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (9.5). |
| 2/17/15 | AN2 | 3.40 | Facilitate document review (2.5); perform database searches (.6) ; prepare reports regarding same (.3). |
| 2/18/15 | JWS | .80 | Review and analyze amended bankruptcy schedules from EFH regarding "netting" claim, emails from Mr. Miller of UCC and MTO team regarding same (.8). |
| 2/18/15 | TBW | 4.80 | Prepare for meeting with Mr. Sawyer regarding claims investigation (1.3); attend meeting with Mr. Sawyer regarding same (2.4); analyze and assess next steps on investigation (1.1). |
| 2/18/15 | KSA | .40 | Attention to document review and related issues (.2); review hearing record regarding intercompany claims (.2). |
| 2/18/15 | SG4 | 6.60 | Prepare for meeting with Mr. Sawyer regarding conflict matters (1.5); attend meeting with Mr. Sawyer regarding same (4.1); email correspondence and telephone conferences regarding amended schedules (.5); attend meeting with Greenhill regarding litigation (.5). |
| 2/18/15 | TJR | 7.00 | Attend meeting with Greenhill and Mr. Sawyer regarding intercompany claims analysis (5.8); review and analyze EFH amendment to schedules and legal implications (1.2). |
| 2/18/15 | BRS | 6.50 | Attend meeting with disinterested manager regarding potential intercompany claims (5.0); prepare for meeting with disinterested manager (.8); conference with Greenhill regarding potential intercompany claims (.5); conference with Messrs. Rosen, Walper, and Goldman regarding strategy on claims (.2). |
| 2/18/15 | SNT | 1.40 | Manage targeted review of documents in the legacy discover database relevant to potential intercompany claims (1.4). |
| 2/18/15 | ADT | 5.70 | Conduct targeted review of documents in legacy discovery database relating |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| | | | to potential intercompany claims (5.7). |
| 2/18/15 | EAB | 1.60 | Correspond with Mr. Hellman regarding documents and review same (.4); email correspondence regarding amended schedules (.3); research regarding amended schedules (.6); review documents provided by Kirkland (.3). |
| 2/18/15 | CDJ | 9.50 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (9.5). |
| 2/18/15 | CEW | 10.90 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (10.9). |
| 2/18/15 | BMG1 | .40 | Analyze docket and distribute updates and requested pleadings to case team (.4). |
| 2/18/15 | FAB | 8.70 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (8.7) |
| 2/18/15 | CJC | 9.80 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (9.8). |
| 2/18/15 | AN2 | 2.70 | Facilitate document review (2.4); perform database searches (.3). |
| 2/19/15 | JWS | .80 | Review and analyze EFH amended schedules (.6); email correspondence with MTO team regarding Proskauer meeting (.2). |
| 2/19/15 | KSA | .20 | Attention to documents searches and review (.2). |
| 2/19/15 | SG4 | 6.50 | Telephone conference regarding amended EFH Schedules (.6); prepare for meeting with Proskauer (.7); attend meeting with Proskauer regarding intercompany claims (4.9); email correspondence regarding Zolfo (.3). |
| 2/19/15 | TJR | 5.50 | Conference with Greenhill regarding claim investigation (.5); attend meeting with Proskauer regarding intercompany claims (3.2); analyze diligence materials on TCEH money pool payments and intercompany tax claims (1.8). |
| 2/19/15 | BRS | 5.30 | Telephone conference on tax-related claims (.3); analyze solvency issues (.7); attend meeting with Proskauer regarding intercompany claims (2.6); review and analyze standing motions (.2); conference with Messrs. Goldman and Rosen regarding intercompany claims (.4); conference with Ms. Taylor and Mr. Terepka regarding case status (.3); research and analyze intercompany claims (.8). |
| 2/19/15 | SNT | 1.60 | Manage targeted review of documents in the legacy discover database relevant to potential intercompany claims (1.3); conference with Messrs. Schneider and Terepka regarding case status (.3). |
| 2/19/15 | ADT | 4.60 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (4.2); conference with Mr. Schneider and |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| | | | Ms. Taylor regarding status of intercompany claims (.4). |
| 2/19/15 | EAB | 2.00 | Telephone conference with Messrs. Rosen, Goldman, and Schneider regarding scheduled claims (.3); review documents provided by Morrison & Foerster (1.1); analyze TSA and memorandum regarding same (.6). |
| 2/19/15 | CDJ | 9.50 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (9.5). |
| 2/19/15 | CEW | 9.80 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (9.8). |
| 2/19/15 | DRM | 5.90 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (5.9). |
| 2/19/15 | BMG1 | 3.40 | Analyze docket and distribute updates to case team (.2); conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (.5); prepare binders of Morrison Foerster TSA documents for Mr. Hellman (1.9); prepare binder of witness interviews for Mr. Schneider (.8). |
| 2/19/15 | FAB | 5.50 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (5.5). |
| 2/19/15 | CJC | 10.80 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (10.8). |
| 2/19/15 | AN2 | 1.40 | Facilitate document review (.4); perform database searches (.6); prepare reports regarding same (.4). |
| 2/20/15 | JWS | 2.00 | Review and analyze standing motions filed by UCC and White & Case (1.7); review article in Reorg Research regarding same (.3). |
| 2/20/15 | KSA | 4.20 | Attend team conference regarding status and intercompany claims issues and tasks (1.5); review correspondence regarding diligence (.1); attend team meeting regarding diligence and tax issues (2.0); review and analyze documents regarding tax claims (.3); prepare diligence requests (.3). |
| 2/20/15 | SDR | 1.50 | Attend MTO team meeting regarding various work plan issues, claims status, tasks and responsibilities (1.5). |
| 2/20/15 | SG4 | 5.10 | Prepare agenda for MTO all hands meeting (.5); attend all hands meeting regarding claims (1.4); revise statement on amended schedules (.4); telephone conferences and email correspondence regarding same (.4); telephone conference with Proskauer regarding follow-up meetings and information (.8) analyze tax and litigation diligence (.9); email correspondence regarding Zolfo (.3); email correspondence regarding diligence log (.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/20/15 | TJR | 4.30 | Attend meeting with MTO team regarding claims investigation (1.4); prepare diligence requests and analysis of diligence responses (2.9). |
| 2/20/15 | BRS | 5.50 | Attend team meeting regarding claims diligence (1.8); conference with Mr. Goldman and Ms. Bussigel regarding strategy (.4); analyze potential intercompany claims (2.3); telephone conference with Proskauer regarding potential claims (.2); internal conference regarding diligence of tax claims (.8). |
| 2/20/15 | SNT | 4.00 | Manage targeted review of documents in the legacy discover database relevant to potential intercompany claims (.6); conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (.9); attend meeting with MTO team regarding claims (1.3); analyze facts relevant to the make-whole agreements and the intercompany demand notes (.9); office conference with Mr. Schneider (.3). |
| 2/20/15 | ADT | 3.10 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claim; (1.5); attend MTO team meeting regarding intercompany conflicts claims (1.6). |
| 2/20/15 | JTH | 1.70 | Attend all-hands MTO team meeting regarding claims (1.7). |
| 2/20/15 | EAB | 5.20 | Attend MTO team meeting regarding claims (2.2); attend meeting with MTO team regarding tax claim issues and diligence (1.6); draft chart of claims (.4); email correspondence regarding same (.2); research insider preference (.2); research regarding tax claims issues (.6). |
| 2/20/15 | CDJ | 9.50 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims. (9.5) |
| 2/20/15 | CEW | 10.80 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (10.8). |
| 2/20/15 | DRM | 1.00 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (1.0). |
| 2/20/15 | BMG1 | 5.70 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (5.0); analyze docket and distribute updates and requested pleadings to case team (.7). |
| 2/20/15 | FAB | 9.70 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (9.7). |
| 2/20/15 | CJC | 6.50 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (6.5). |
| 2/20/15 | AN2 | 1.30 | Facilitate document review (.6); perform database searches (.5); prepare reports regarding same (.2). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/21/15 | JWS | 4.00 | Review and analyze current draft of litigation claims presentation (.7); telephone conference with Mr. Walper regarding claims regarding sponsors and analysis of same including further review of Sidley LBO claim memorandum (1.7); review and analyze UCC and Ad Hoc group proposed complaints against first liens (1.6). |
| 2/21/15 | KSA | .10 | Attention to document searches and claims diligence (.1). |
| 2/21/15 | SG4 | .60 | Telephone conference with Proskauer regarding schedules amendment (.6). |
| 2/21/15 | TJR | 2.00 | Email correspondence with MTO team regarding intercompany claims (1.3); revise diligence requests on intercompany claims (.7). |
| 2/21/15 | BRS | 2.70 | Review Sponsor materials produced by Sidley (1.5); research potential remedies on intercompany claims (1.2). |
| 2/21/15 | CDJ | 4.00 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (4.0). |
| 2/22/15 | JWS | 4.70 | Review and comment on draft presentation for TCEH board meeting (.7); telephone conference with Messrs. Walper and Goldman regarding status of claims evaluation and preparation for presentations at upcoming board meetings (1.6); review agendas and schedules for TCEH and joint board meetings and director biographies (.7); draft outline of oral litigation presentation for TCEH board meeting (1.7). |
| 2/22/15 | TBW | 3.20 | Telephone conference with Mr. Sawyer regarding status update and next steps (2.1); telephone conference with debtor professionals regarding case status (1.1). |
| 2/22/15 | SG4 | .60 | Revise schedules amendment (.6). |
| 2/22/15 | BRS | 3.80 | Research remedies for potential avoidance actions (3.0); email correspondence with MTO team regarding standing motions (.8). |
| 2/22/15 | EAB | 3.90 | Email correspondence with Mr. Goldman regarding case status (.4); review docket regarding same (.9); review SEC filings regarding same (.3); draft memorandum regarding scheduled claims (1.2); review documents regarding interdebtor tax claims (1.1). |
| 2/22/15 | CDJ | 2.00 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (2.0). |
| 2/22/15 | FAB | 7.50 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (7.5). |
| 2/22/15 | CJC | 11.00 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (11.0). |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| 2/23/15 | JWS | 4.80 | Telephone conference with Messrs. Walper, Goldman and Schneider regarding claims presentation at board meeting; review draft Powerpoint presentation regarding same (1.6); conference with Mr. Schneider and Ms. Bussigel to review and develop key points for presentation (1.6); review Grant Thornton report and emails regarding distribution of same (1.6). |
| 2/23/15 | KSA | .50 | Review key transaction TDPs (.2) attention to document searches and review (.2); analyze documents regarding claims (.1). |
| 2/23/15 | SG4 | .70 | Email correspondence regarding schedule amendment (.7). |
| 2/23/15 | TJR | 4.60 | Review and analyze Grant Thornton report (4.6). |
| 2/23/15 | BRS | 8.60 | Conference with Messrs. Spiegel, Goldman, and Walper regarding intercompany claims in preparation for board meeting (.8); prepare board presentation on intercompany claims (1.0); conference with Mr. Spiegel and Ms. Bussigel regarding intercompany claims (1.6); meet with Mr. Terepka regarding analysis of intercompany claims (.3); research and analyze potential intercompany claims (4.9). |
| 2/23/15 | SNT | 6.40 | Manage targeted review of documents in legacy discovery database relevant to potential intercompany claims (.7); analyze facts relevant to the 2002 and 2004 make-whole agreements (4.9); conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (.8). |
| 2/23/15 | ADT | 2.30 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (1.7); conference with Messrs. Schneider and Goldman regarding intercompany conflict claims (.6). |
| 2/23/15 | EAB | 8.70 | Office conference Messrs. Schneider and Spiegel regarding intercompany claims (1.5); prepare claim document and summary (1.7); review documents and research (1.3); draft memorandum on scheduled tax claims (1.9); email correspondence with Mr. Greenberg regarding TAA (.2); organize documents (.3); review Grant Thornton report (1.6); email correspondence regarding entity classification (.1.); review withdrawal (.1). |
| 2/23/15 | CDJ | 7.50 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (7.5). |
| 2/23/15 | CEW | 7.40 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (7.4). |
| 2/23/15 | DRM | .50 | Update diligence activities log (.5). |
| 2/23/15 | BMG1 | 4.10 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (3.9); analyze docket and distribute updates to case team (.2). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/23/15 | FAB | 7.60 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (7.6). |
| 2/23/15 | CJC | 9.50 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (9.5). |
| 2/23/15 | AN2 | 1.80 | Facilitate document review (.3); perform database searches (1.3); prepare reports regarding same (.2). |
| 2/24/15 | JWS | 6.80 | Telephone conference with Mr. Sawyer and MTO team regarding presentation to TCEH Board regarding conflicts (1.4); review materials to prepare for same, including GT report, claims presentation to Mr. Sawyer, draft presentation to TCEH Board, and binder of documents and outline regarding scheduled tax settlement claim (3.7); draft outline of oral presentation to TCEH Board regarding claims (1.7). |
| 2/24/15 | KSA | .50 | Review and analyze document searches and review (.3); review and analyze court hearing transcript and annotate intercompany issues (.2). |
| 2/24/15 | SG4 | 2.60 | Telephone conference with Cravath regarding intercompany claims (1.2); research regarding avoidance action (.8); analyze TCEH claims and emails regarding same (.6). |
| 2/24/15 | TJR | 4.60 | Conference with MTO team regarding Grant Thornton report and impact on intercompany tax claims (1.8); review and analyze diligence materials on intercompany claims (2.8). |
| 2/24/15 | BRS | 9.20 | Telephone conference with Greenhill on analysis of intercompany claims (.7); prepare for call with Greenhill (1.2); email correspondence with Greenhill regarding intercompany claims (.4); draft outline of issues relating to intercompany claims for Mr. Spiegel (5.5); email correspondence with Messrs. Goldman and Spiegel regarding intercompany claims (1.4). |
| 2/24/15 | SNT | 2.10 | Telephone conference with Greenhill regarding litigation claims (.7); manage targeted review of documents in legacy discovery database relevant to potential intercompany claims (1.1); conference with Mr. Schneider regarding issues relevant to the make-whole agreements and the master separation (.3). |
| 2/24/15 | ADT | 4.50 | Telephone conference with Greenhill and MTO regarding intercompany conflict claims (.7); research and draft summary of IRS limitations period cases (2.4); conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (.4); research regarding breach of fiduciary duty claim (1.0). |
| 2/24/15 | EAB | 7.40 | Review Grant Thornton report (.4); office conference with Messrs. Greenberg and Rosen regarding report and scheduled claims (2.9); review communications on Grant Thornton report (.3); email correspondence with |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| | | | Mr. Spiegel regarding securities filings and schedules (.6); research regarding avoidance actions (.5); email Mr. Spiegel regarding setoff (1.0); review and analyze documents and research regarding intercompany claims (1.7). |
| 2/24/15 | CDJ | 9.50 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (9.5). |
| 2/24/15 | CEW | 10.00 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (10.0). |
| 2/24/15 | BMG1 | 7.00 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (5.5); review new board materials and organize same (1.3); analyze docket and distribute updates to case team (.2). |
| 2/24/15 | FAB | 7.00 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (7.0). |
| 2/24/15 | CJC | 10.20 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (10.2). |
| 2/24/15 | AN2 | 2.10 | Facilitate document review (1.3); perform database searches (.6); prepare reports to the same (.2). |
| 2/25/15 | JWS | 10.50 | Finalize presentation from TCEH Board, meet with Mr. Sawyer and MTO and Greenhill regarding same (3.7); attend meeting with Kirkland and counsel for disinterested directors regarding ███████████ (2.2); make presentation to TCEH Board and attend meeting of same (1.8); follow-up conferences with Mr. Keglevic, Ms. Dore, Kirkland and counsel for DDS (2.8). |
| 2/25/15 | KSA | .10 | Email correspondence regarding, and review of, documents (.1). |
| 2/25/15 | TJR | 4.40 | Prepare outline for presentation to EFH and EFIH independent counsel on intercompany claims (2.5); analyze diligence materials on intercompany claims (1.9). |
| 2/25/15 | BRS | 9.90 | Telephone conference with Greenhill regarding claims analysis (.8); prepare for Greenhill call (.4); review Zolfo materials provided by Sidley (.5); research potential defenses to intercompany claims and priority of claims (3.2); draft memorandum for Mr. Spiegel on potential claims (3.8); conference with Mr. Goldman regarding intercompany claims (.6); conference with Ms. Bussigel regarding Grant Thornton report (.2); telephone conference with Eric Mendelsohn regarding claims (.2); internal email correspondence regarding claims (.2). |
| 2/25/15 | SNT | 7.10 | Manage targeted review of documents in legacy discovery database relevant to potential intercompany claims (1.1); conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (1.9); |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

### 006 - [TCEH] Investigation of Claims

|  |  |  | research claim for indemnification for the advisory fees (1.6); summarize research on claim for indemnification for the advisory fees (1.9); analyze 546(e) defense to claims (.6). |
| 2/25/15 | ADT | 7.60 | Research and analyze breach of fiduciary duty claim (7.2); conference with Ms. Taylor regarding targeted review of documents in legacy discovery database relating to potential intercompany claims (.3); conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (.1). |
| 2/25/15 | EAB | 5.90 | Draft outline for presentation on tax claims (2.2); email correspondence regarding same (.2); draft presentation (1.9); research regarding joint obligations (.3); research regarding avoidance actions (.9); create document search terms (.4). |
| 2/25/15 | CDJ | 7.50 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (7.5). |
| 2/25/15 | CEW | 10.80 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (10.8). |
| 2/25/15 | BMG1 | 7.10 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (2.5); review board materials and organize (4.4); analyze docket and distribute updates to case team (.2). |
| 2/25/15 | FAB | 7.70 | Conduct targeted review of documents in legacy discovery database relevant to potential intercompany claims (7.7). |
| 2/25/15 | CJC | 7.50 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (7.5). |
| 2/25/15 | AN2 | 1.50 | Facilitate document review (.7); perform database searches (.8). |
| 2/26/15 | KSA | .50 | Review and comment on draft PowerPoint regarding claims, and review related selected documents (.3); attention to document production and searches (.2). |
| 2/26/15 | SG4 | 2.80 | Attend meeting with MTO team regarding intercompany claims, board meeting, and claims process (1.2); email correspondence regarding creditor meeting and follow-up meetings with Proskauer and Cravath (.9); analyze TCEH claims and emails regarding same (.7). |
| 2/26/15 | TJR | 2.00 | Attend meeting with MTO team regarding intercompany claims settlement process (2.0). |
| 2/26/15 | BRS | 7.30 | Draft presentation regarding intercompany claims for meeting with Proskauer (6); conference with Mr. Goldman and Ms. Bussigel regarding intercompany claims (1.3). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/26/15 | SNT | 9.50 | Manage targeted review of documents in legacy discovery database relevant to potential intercompany claims (.7); respond to questions raised by Mr. Schneider regarding indemnification for the advisory fees (.5); analyze 546(e) defense and claims (4.0); revise outline on indemnification pursuant (.2); summarize research on 546(e) defense (4.1). |
| 2/26/15 | ADT | 8.00 | Review power point presentations on intercompany claims and restructuring updates (.4); research and analyze breach of fiduciary duty claim (2.5); conference with Ms. Taylor regarding intercompany notes claim (.2); review documents on amend and extend transaction (.6); targeted review of documents in legacy discovery database relating to potential intercompany claims (3.8); review and analyze standing reply (.5). |
| 2/26/15 | EAB | 6.30 | Conference with Ms. Caron regarding document searches (.3); email correspondence with Ms. Caron regarding searches and reviewing results (.5); draft presentation (2.4); review documents (.6); conference with Mr. Rosen regarding advocacy positions (.5); conference with Messrs. Rosen, Schneider and Goldman regarding update and future meetings (1.2); revise presentation (.8). |
| 2/26/15 | CEW | 10.00 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (10.0). |
| 2/26/15 | BMG1 | 5.90 | Analyze newly-received board materials and catalogue same (4.3); analyze memorandum regarding company approval process of amendment to credit agreement and compile documents (1.4); analyze docket and distribute updates to case team (.2). |
| 2/26/15 | CJC | 7.50 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (7.5). |
| 2/26/15 | AN2 | 3.20 | Facilitate document review (1.2); perform database searches (.8); prepare reports same (.4); coordinate with vendor on database updates (.8). |
| 2/27/15 | TBW | 2.30 | Review and analyze TCEH additional diligence (1.4); telephone conference with financial advisors regarding same (.9). |
| 2/27/15 | KSA | 2.00 | Review and analyze hearing transcript and annotate conflict claim issues (.5); attention to document production and search matters (.1); review and revise claims presentation (.4); review and analyze tax claims due diligence (.2); attend MTO team meeting regarding status and issues (.6); review and analyze Grant Thornton report (.2). |
| 2/27/15 | SDR | .80 | Attend MTO Team meeting discussing various work plan status and related issues (.8). |
| 2/27/15 | SG4 | 4.10 | Telephone conferences with Greenhill regarding litigation claims (1.5); email |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

|  |  |  | correspondence and telephone conferences regarding scheduling follow-up meetings with Cravath & Proskauer regarding intercompany claims (.8); attend all hands MTO meeting (.5); conference with litigation team regarding claims (.9) email correspondence regarding status of diligence (.4). |
| 2/27/15 | TJR | 5.00 | Attend MTO team meeting regarding intercompany claims investigation (1.0); finalize additional diligence requests and analyze diligence materials (1.8); review and revise intercompany claims presentation (2.2). |
| 2/27/15 | BRS | 10.20 | Telephone conference with Greenhill on intercompany claims (.5); draft presentation on intercompany claims (9.7). |
| 2/27/15 | SNT | 3.80 | Summarize research on 546(e) defense (1.7); attend MTO team meeting with MTO team (1.4); draft memorandum summarizing facts relevant to the tax and interest make-whole payments (.7). |
| 2/27/15 | ADT | 9.70 | Review board minutes on intercompany demand notes (.1); research amend and extend transaction (5.4); conference with Ms. Caron regarding intercompany notes issues (.2); attend meeting with MTO team regarding intercompany conflict claims (1.4); research statute of limitations issue (1.5); draft presentation on statute of limitations issue (.4); correspond with Mr. Schneider regarding statute of limitations and TCEH board minutes (.1); conference with Mr. Schneider regarding amend and extend transaction (.2); draft summary of cases on limitations period issue (.3); review correspondence from Ms. Caron on board minutes regarding intercompany notes (.1). |
| 2/27/15 | JTH | 3.60 | Attend all-hands meeting with MTO team (.7); office conference with Mr. Greenberg about tracing organizational structure (.5); review and analyze EFH historic organizational charts (2.4). |
| 2/27/15 | EAB | 6.00 | Attend MTO team meeting and follow-up research meeting (1.0); email correspondence regarding diligence requests (.6); research statute of limitation fact issues (.6); email correspondence with Mr. Fujitani regarding credit agreement issue (.2); review diligence responses (.4); review and analyze documents and summarize same (3.2). |
| 2/27/15 | BMG1 | 1.90 | Conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (1.7); analyze online docket and distribute updates and requested pleadings to case team (.2). |
| 2/27/15 | CJC | 5.00 | Conduct targeted review of documents in legacy discovery database related to potential intercompany claims (5.0). |
| 2/27/15 | AN2 | 4.20 | Facilitate document review (1.5); perform database searches (.7); coordinate with vendor on database updates (.9); research and gather documents to PDF |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **006 - [TCEH] Investigation of Claims**<br>(1.1). |
| 2/28/15 | JWS | .80 | Review and comment on revised presentation regarding non-tax claims (.8). |
| 2/28/15 | SG4 | .90 | Analyze litigation and tax claims (.9). |
| 2/28/15 | BRS | 6.10 | Draft presentation on intercompany claims (6.1). |
| 2/28/15 | SNT | 3.00 | Draft memorandum summarizing facts relevant to the tax and interest make-whole payments (2.3); research contract questions relevant to the reimbursement payments made from Luminant to Oncor (.7). |
| 2/28/15 | ADT | 5.90 | Review board minutes and correspond with Mr. Schneider on intercompany notes (.7); research regarding amend and extend transaction (2.1); draft outline on amend and extend transaction (2.9); review litigation claims presentation (.2). |
| 2/28/15 | EAB | 6.40 | Review documents (1.2); revise presentation (3.8); research contract law issue (1.4). |

           **1,487.10**     **TOTAL TASK**                                     **758,983.50**

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **007 - [TCEH] Contested Matters and Adversary Proceedings** |
| 2/10/15 | SG4 | 1.20 | Attend EFH hearing (1.2). |
| 2/18/15 | SG4 | .80 | Review and analyze TCEH 1st Lien challenge (.8). |
| 2/19/15 | SG4 | 1.80 | Review and analyze standing motions to challenge first lien claims (1.8). |
| 2/20/15 | EAB | 1.10 | Review and analyze standing motions (1.1). |
| 2/23/15 | SG4 | .50 | Telephone conference regarding standing motions (.5). |
| 2/24/15 | SG4 | .40 | Email correspondence regarding standing motions (.4). |
| 2/26/15 | SG4 | 1.40 | Review and analyze draft response on standing motions (1.4). |
| 2/26/15 | EAB | 2.30 | Review and analyze standing motions and draft response (1.4); conference with Mr. Goldman regarding same (.5); email correspondence with Mr. Goldman regarding same (.4). |
| 2/27/15 | TBW | 1.80 | Review and analyze standing issues and pleadings (1.8). |
| 2/27/15 | SG4 | .40 | Telephone conference with Kirkland regarding standing motion (.4). |
| 2/27/15 | EAB | 1.90 | Telephone conference with Kirkland and Messrs. Rosen and Goldman regarding response to standing motion (.5); revise standing motions (1.4). |
| 2/28/15 | SG4 | 3.10 | Review and revise standing response (2.7); email correspondence and |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 007 - [TCEH] Contested Matters and Adversary Proceedings

telephone conference regarding same (.4).

| | **16.70** | **TOTAL TASK** | **12,482.50** |

### 008 - [TCEH] Corporate Governance

| 2/02/15 | JWS | .20 | Review Kirkland calendar of discussions with conflicts matters counsel (.2). |
| 2/03/15 | TBW | .50 | Review materials for TCEH Board meeting (.5). |
| 2/05/15 | JWS | .40 | Review materials for TCEH Board meeting (.4). |
| 2/05/15 | BJR | .80 | Review and analyze documents regarding timing of Oncor dividend to parent company (.8). |
| 2/05/15 | JTH | .90 | Draft agenda for MTO meeting (.7); correspond with Mr. Goldman regarding MTO all-hands meeting (.2). |
| 2/06/15 | JWS | 1.00 | Telephone conference with Mr. Sawyer, Greenhill and MTO team regarding February 25 board meeting, status of review of draft term sheet, meetings with Committee, independents and EFH (1.0). |
| 2/06/15 | TBW | 1.20 | Attend Joint Board meeting (1.2). |
| 2/06/15 | SDR | 1.00 | Attend MTO team meeting regarding work plan and status (1.0). |
| 2/06/15 | SG4 | .80 | Telephone conference with Evercore regarding bid process (.8). |
| 2/06/15 | STG | 1.50 | Attend MTO team meeting regarding status and work plan (1.5). |
| 2/06/15 | CR4 | 1.20 | Conduct corporate search regarding TXU Electronic Delivery Company and review corporate filing history (.3); review 2004, 2005 and 2007 annual reports filed publicly (.3); multiple email correspondence and telephone conferences regarding company, annual reports and conversion (.6). |
| 2/08/15 | KSA | .20 | Attention to database searches parameters (.2). |
| 2/10/15 | SG4 | .80 | Telephone conference with Mr. Sawyer (.8). |
| 2/11/15 | JWS | .50 | Telephone conference with Messrs. Sawyer, Walper and Goldman and Greenhill (.5). |
| 2/11/15 | TBW | .80 | Review Joint Board meeting updates (.8). |
| 2/11/15 | SG4 | 1.70 | Telephone conference with Mr. Sawyer (.8); review board documents (.9). |
| 2/12/15 | TBW | 1.40 | Review and analyze Joint Board meeting materials (1.4). |
| 2/13/15 | JWS | 1.60 | Attend joint board meeting for discussion of intercompany tax claims (1.3); follow-up with Messrs. Rosen, Walper and Rose regarding same (.3). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **008 - [TCEH] Corporate Governance** |
| 2/13/15 | JWS | .40 | Telephone conference with Messrs. Sawyer, Walper, Goldman and Greenhill regarding status and updates (.4). |
| 2/13/15 | TBW | 2.40 | Prepare for and attend Joint Board meeting call (1.3); follow up telephone conference with Mr. Sawyer regarding status of claims diligence (1.1). |
| 2/13/15 | BJR | .60 | Analyze question of whether insolvency impacts ability of sole member to exercise rights with respect to an LLC (.6). |
| 2/13/15 | TJR | 1.20 | Review and analyze EFH board materials (1.2). |
| 2/13/15 | JTH | 3.60 | Research bankruptcy limitations on amending organizational documents (2.6); office conference with Mr. Rodda regarding corporate law limitations on insolvent entities (1.0). |
| 2/17/15 | SG4 | 3.40 | Prepare for meeting with Mr. Sawyer on plan process and conflict matters (1.2); meet with Mr. Sawyer regarding same (2.2). |
| 2/18/15 | SG4 | 1.20 | Prepare for TCEH/EFCH Board Meeting (.6); review joint board materials (.6). |
| 2/19/15 | SG4 | 1.00 | Telephone conference with Mr. Sawyer (.5); review EFH joint board materials (.5). |
| 2/20/15 | JWS | .70 | Review materials for joint board meeting and agenda for MTO all hands meeting (.7). |
| 2/20/15 | TBW | 1.70 | Attend at joint Board meeting (1.7). |
| 2/20/15 | SG4 | 3.70 | Telephone conference with Mr. Sawyer (.5); revise presentation to TCEH/EFCH board (3.2). |
| 2/21/15 | SG4 | 4.30 | Revise board presentation for EFCH/TCEH boards (4.3). |
| 2/22/15 | SG4 | 1.60 | Telephone conference with MTO team regarding EFCH/TCEH board presentation (1.6). |
| 2/23/15 | SG4 | 5.90 | Telephone conference with Proskauer regarding board presentation (.8); revise presentation to EFCH/TCEH boards (3.6); telephone conference with MTO team regarding EFCH/TCEH board meeting (.8); prepare for EFCH/TCEH board meeting (.7). |
| 2/24/15 | TBW | 2.60 | Prepare for TCEH Board presentation (2.6). |
| 2/24/15 | SG4 | 2.70 | Telephone conference with Mr. Sawyer (.9); finalize presentation to EFCH/TCEH boards (1.8). |
| 2/24/15 | TJR | .70 | Review TCEH board materials (.7). |
| 2/25/15 | TBW | 4.00 | Prepare for TCEH Board meeting (2.6); attend TCEH Board meeting (1.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 008 - [TCEH] Corporate Governance

| | | | |
|---|---|---|---|
| 2/25/15 | SG4 | 5.50 | Prepare for board meeting of TCEH/EFCH board (1.7); attend TCEH/EFCH board meeting (2.3); meet with Mr. Sawyer regarding board meeting (.8); review EFH joint board meeting materials (.7). |
| 2/26/15 | JWS | 3.00 | Attend joint Board meeting regarding global term sheet (3.0). |
| 2/26/15 | TBW | 4.70 | Review materials for joint Board meeting (2.4); attend joint Board meeting (2.3). |
| 2/26/15 | SG4 | 1.70 | Attend EFH board meeting (1.7). |
| 2/27/15 | SG4 | .50 | Telephone conference with Mr. Sawyer (.5). |
| 2/27/15 | JTH | 1.20 | Draft analysis of bankruptcy effects on LLC membership interests (1.2). |
| 2/28/15 | SG4 | .20 | Email correspondence regarding Greenhill Order (.2). |

**75.00**    **TOTAL TASK**        **62,931.50**

### 010 - [TCEH] Hearings

| | | | |
|---|---|---|---|
| 2/09/15 | SG4 | .70 | Prepare for exclusivity hearing (.7). |
| 2/10/15 | TBW | 1.40 | Attention to Omnibus hearing and updates on status (1.4). |
| 2/25/15 | EAB | .10 | Email Ms. Hwangpo regarding hearing attendance (.1). |

**2.20**    **TOTAL TASK**        **2,079.50**

### 013 - [TCEH] MTO Retention and Fee Applications

| | | | |
|---|---|---|---|
| 2/01/15 | EAB | 1.40 | Draft interim fee statement (.5); draft budget (.2); review fee statements (.7). |
| 2/02/15 | TJR | 1.10 | Prepare MTO monthly fee application and budget (1.1). |
| 2/02/15 | EAB | 4.10 | Finalize and file monthly fee statements (2.4); email correspondence regarding same (.4); draft interim fee application (.8); finalize budget (.5). |
| 2/03/15 | TJR | .40 | Prepare MTO February budget (.4). |
| 2/03/15 | EAB | 6.50 | Draft interim fee application (5.7); correspondence regarding fee data and other exhibits for inclusion in interim application (.4); finalize budget and send to client (.4). |
| 2/04/15 | TJR | 1.20 | Prepare MTO interim fee application (1.2). |
| 2/04/15 | EAB | .80 | Revise interim application (.6); correspondence with Mr. Rosen regarding same (.2). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/05/15 | TJR | 1.30 | Review and revise MTO interim fee application (1.3). |
| 2/05/15 | BRS | .90 | Revise description in fee application claims investigation (.9). |
| 2/05/15 | EAB | 1.10 | Revise interim fee application (.9); correspond with MTO team regarding same (.2). |
| 2/08/15 | JWS | .80 | Review transcript of January 13 hearing regarding T-side objections and court ruling on conflicts counsel scope (.8). |
| 2/09/15 | SG4 | 1.10 | Review and revise fee application (1.1). |
| 2/09/15 | TJR | .70 | Review MTO interim fee application (.7). |
| 2/09/15 | EAB | 1.20 | Review and revise interim application (1.2). |
| 2/10/15 | EAB | .40 | Finalize interim application (.3); email correspondence with Mr. Walper regarding same (.1). |
| 2/11/15 | EAB | .90 | Draft interim application exhibits (.5); revise and circulate interim application (.4). |
| 2/12/15 | TJR | .90 | Review and analyze updated conflict disclosure list (.9). |
| 2/15/15 | TJR | 1.30 | Review and revise MTO interim fee application (1.3). |
| 2/17/15 | EAB | 3.40 | Finalize and file interim fee application (2.7); draft March budget (.7). |
| 2/19/15 | EAB | .60 | Correspond regarding LEDES expense data (.3); draft budget (.3). |
| 2/20/15 | EAB | 1.30 | Email correspondence with Mr. Rosen regarding fee application issue (.1); email correspondence with Mr. Walper regarding budget (.2); telephone conference with Messrs. Walper and Rosen regarding budget (.1); revise and circulate budget (.9). |
| 2/23/15 | TJR | .40 | Review Fee Committee letter regarding monthly fees (.4). |
| 2/24/15 | EAB | .80 | Draft CNOs for fee application (.6); email correspondence with Delaware counsel regarding same (.2). |
| 2/25/15 | EAB | .80 | Revise and file CNOs (.8). |

|  |  | **33.40** | **TOTAL TASK**              **23,472.00** |

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/02/15 | TBW | 2.00 | Non-working travel to New York for diligence meetings (4.0). |
| 2/02/15 | SG4 | 4.30 | Non-working travel to New York for diligence meeting (8.6). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**014 - [TCEH] Non-Working Travel**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/02/15 | BRS | 2.75 | Non-working travel to New York for diligence session (5.5). |
| 2/03/15 | SDR | 2.25 | Non-working travel to New York for meetings with Morrison & Foerster and Kirkland (4.5). |
| 2/04/15 | BRS | 3.50 | Non-working travel from New York to Los Angeles (7.00). |
| 2/05/15 | TBW | 2.10 | Non-working travel to Los Angeles (4.20) |
| 2/05/15 | SDR | 2.25 | Non-working travel from New York to Los Angeles (4.5). |
| 2/05/15 | SG4 | 3.80 | Non-working travel to Los Angeles from New York after diligence meeting (7.6). |
| 2/16/15 | SDR | 2.25 | Non-working travel to New York for meeting with Mr. Sawyer (4.5). |
| 2/16/15 | TJR | 3.50 | Non-working travel from Los Angeles to New York for meeting with Mr. Sawyer (7.0). |
| 2/16/15 | BRS | 1.70 | Non-working travel from Los Angeles to New York for claims diligence meeting (3.4). |
| 2/17/15 | TBW | 2.55 | Non-working travel to New York for meetings relating to investigation (5.1). |
| 2/17/15 | SG4 | 3.30 | Non-working travel to New York from Los Angeles to meet with Mr. Sawyer (6.6). |
| 2/18/15 | TBW | 2.15 | Non-working travel from New York to Los Angeles (4.3). |
| 2/18/15 | SDR | 2.25 | Non-working travel from meeting in New York to Los Angeles (4.5). |
| 2/18/15 | SG4 | 3.50 | Non-working travel from New York to Los Angeles after meetings with Mr. Sawyer (7.0). |
| 2/18/15 | TJR | 3.50 | Non-working travel from New York to Los Angeles (7.0). |
| 2/18/15 | BRS | 3.25 | Non-working travel from New York to Los Angeles (6.5). |
| 2/23/15 | TBW | 1.65 | Non-working travel to New York for meetings with TCEH constituents (3.3). |
| 2/24/15 | JWS | 1.50 | Non-working travel to Dallas for Board meetings (3.0). |
| 2/24/15 | SG4 | 2.40 | Non-working travel from Los Angeles to Dallas (4.8). |
| 2/25/15 | TBW | 1.35 | Non-working travel to Dallas for TCEH and joint Board meetings (2.7). |
| 2/25/15 | SG4 | 2.10 | Non-working travel from Dallas to Los Angeles (4.2). |
| 2/26/15 | JWS | 1.50 | Non-working travel from Dallas to Los Angeles after Board meetings (3.0). |

       **61.40**   **TOTAL TASK**                   **52,693.00**

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/05/15 | SG4 | .70 | Conference with Paul Weiss (.7). |
| 2/11/15 | SG4 | .70 | Telephone conference with T-Side Committee on REIT structure (.7). |
| 2/19/15 | TJR | 1.50 | Review motions for standing by EFH and TCEH committees (1.5). |
| 2/22/15 | TJR | 2.00 | Email correspondence with MTO team regarding committee standing motions (2.0). |
| 2/23/15 | TBW | 3.40 | Attend meeting with Committee professionals regarding claims and other issues (2.3); telephone conference with Mr. Sawyer regarding update on same (1.1). |
| | | **8.30** | **TOTAL TASK**                                      **7,733.50** |

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/01/15 | SG4 | .90 | Telephone conference with Kirkland and independents regarding plan process (.9). |
| 2/02/15 | SG4 | 2.60 | Review and revise potential plan confirmation schedule (1.0); revise same (.7); telephone conference with Kirkland and independents regarding plan process (.9). |
| 2/03/15 | SG4 | .90 | Review and analyze objections to exclusivity (.9). |
| 2/03/15 | EAB | .60 | Review filings related to exclusivity (.3); email correspondence with MTO team regarding same (.3). |
| 2/04/15 | TBW | 1.90 | Review and analyze extension to exclusivity materials (1.1); telephone conference regarding same (.8). |
| 2/04/15 | SG4 | .80 | Telephone conference with Kirkland on exclusivity objections (.8). |
| 2/04/15 | TJR | .90 | Analyze draft motion for extension of exclusivity (.9). |
| 2/05/15 | SG4 | 3.10 | Meet with Greenhill regarding plan structure (1.1); telephone conference with Kirkland and independents on plan process (.9); email correspondence regarding CRO terms sheet and talking points (.6); review and revise same (.5). |
| 2/05/15 | SG4 | 1.20 | Review and analyze exclusivity pleadings (1.2). |
| 2/05/15 | TJR | .50 | Analyze revised motion to extend exclusivity (.5). |
| 2/06/15 | TBW | .80 | Telephone conference with disinterested managers regarding structure for plan term sheet (.8). |
| 2/06/15 | SG4 | 1.50 | Telephone conference with Mr. Robins regarding CRO term sheet (.7); |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| | | | telephone conference with Kirkland and independents on exclusivity and plan process (.8). |
|------|------|------|----------|
| 2/07/15 | SG4 | .90 | Review and revise exclusivity reply (.9). |
| 2/08/15 | SG4 | 2.20 | Email correspondence regarding exclusivity reply (.5); review and revise exclusivity reply (1.7). |
| 2/08/15 | SG4 | .80 | Email correspondence regarding CRO term sheet and talking points (.4); revise CRO talking points on CRO term sheet (.4). |
| 2/08/15 | TJR | .90 | Review and analyze revised motion for extension of exclusivity (.9). |
| 2/09/15 | JWS | .60 | Review responses of White & Case and TCEH committee to motion to extend exclusivity (.6). |
| 2/09/15 | SG4 | .90 | Review and analyze CRO term sheet (.9). |
| 2/09/15 | SG4 | 1.30 | Review and revise exclusivity reply (.3); telephone conference and email correspondence regarding same (.5); review and analyze TCGH Ad Hoc filing on exclusivity (.5). |
| 2/10/15 | SG4 | 4.80 | Revise and analyze CRO plan timeline (.7); review and revise CRO term sheet (.8); telephone conferences on CRO term sheet (2.1); telephone conference with Greenhill regarding CRO term sheet (.7); telephone conference with Proskauer regarding CRO term sheet (.5). |
| 2/11/15 | TJR | 1.80 | Analyze Kirkland draft plan term sheet (1.8). |
| 2/13/15 | SG4 | .40 | Research regarding plan issues (.4). |
| 2/16/15 | SG4 | .80 | Research regarding plan issues (.8). |
| 2/17/15 | SG4 | .50 | Review research on plan process (.5). |
| 2/18/15 | SG4 | .40 | Prepare for meeting with Proskauer on plan issues (.4). |
| 2/22/15 | SG4 | 1.80 | Telephone conference with Kirkland and independents regarding plan process (1.4); analyze make-whole and post-petition interest (.4). |
| 2/23/15 | SG4 | 2.90 | Email correspondence regarding make whole and post-petition interest litigation (.3); telephone conference with 1st liens (1.1); telephone conference with unsecured creditors (.9); review and analyze plan proposal (.6). |
| 2/23/15 | EAB | .20 | Correspond with Messrs. Goldman and Greenberg regarding potential tax issues in plan (.2). |
| 2/25/15 | SG4 | 1.90 | Meet with Kirkland and independents regarding plan process (1.9). |
| 2/27/15 | EAB | .80 | Conferences with Messrs. Rosen and Goldman regarding case status, plan and settlement issues (.8). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | **39.60** | **TOTAL TASK**                                                        **31,068.00** |
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 2/01/15 | SG4 | 2.10 | Email correspondence regarding diligence on tax issues (.8); review and analyze materials on intercompany tax diligence (1.3). |
| 2/01/15 | JTH | .70 | Analyze intercompany tax payment amounts (.7). |
| 2/01/15 | STG | 1.20 | Review and analyze tax diligence materials (1.2). |
| 2/02/15 | SDR | 8.10 | Research and analyze tax and structuring issues (3.7); review and analyze tax diligence materials (1.8); review documents, financials and correspondence (2.6). |
| 2/02/15 | SG4 | 2.20 | Review and analyze tax diligence materials (1.6); email correspondence with Mr. Sawyer regarding upcoming schedule (.6). |
| 2/02/15 | JTH | 6.50 | Telephone conference with Ms. Bussigel regarding diligence documents (.5); review and analyze documents related to intercompany tax payments (5.2); correspond with MTO team regarding intercompany tax payments (.6); telephone conference with Ms. Bussigel regarding new materials (.2). |
| 2/02/15 | STG | 2.60 | Review and analyze tax diligence materials (2.6). |
| 2/02/15 | EAB | 4.80 | Review information provided by Kirkland related to tax claims (2.1); draft summary of tax issues (.9); office conference and telephone conferences with Mr. Hellman regarding tax diligence (.4); email correspondence with MTO team regarding tax sharing payments (.6); draft tax sharing working document (.8). |
| 2/03/15 | SDR | 5.30 | Telephone conference with Morrison & Foerster regarding tax issues (.8); draft and review correspondence regarding tax issues (.5); analyze tax issues (2.3); review and analyze documents (1.7). |
| 2/03/15 | JTH | 1.40 | Correspond with MTO team regarding tax-related claims (.3); draft tax diligence request (1.1). |
| 2/03/15 | STG | 3.60 | Telephone conference with Kirkland and Morrison & Foerster (1.0); review tax diligence materials (2.2); telephone conference with Mr. Rose (.4). |
| 2/04/15 | TBW | 1.40 | Attend meeting with Committee regarding tax matters including basis and step-up (1.4). |
| 2/04/15 | SDR | 8.50 | Analyze tax issues (2.3); review documents regarding tax issues (1.8); attend meeting at Morrison & Foerster in New York regarding claims and tax issues (2.0); research tax issues (2.4). |
| 2/04/15 | SG4 | 1.10 | Attend meeting with T-side Creditor Committee on tax issues (1.1). |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/04/15 | JTH | .80 | Telephone conference with MTO tax team and Morrison and Foerster (.8) |
| 2/04/15 | STG | 1.80 | Telephone conference with Morrison & Foerster tax team (1.8). |
| 2/05/15 | TBW | 1.30 | Review and analyze tax sharing issues and related diligence (1.3). |
| 2/05/15 | SDR | 8.70 | Attend meeting at Kirkland regarding tax issues and claims (2.5); analyze tax issues (2.4); research tax issues (2.2); review documents regarding tax issues (1.6). |
| 2/05/15 | SG4 | 2.10 | Attend meeting with Kirkland and Morrison & Foerster on tax issues (2.1). |
| 2/05/15 | TJR | 1.80 | Conference with Kirkland and TCEH professionals regarding tax sharing analysis (1.8). |
| 2/05/15 | STG | 3.70 | Telephone conference with Morrison & Foerster tax team and Kirkland (2.4); prepare for conference (1.3). |
| 2/05/15 | EAB | 3.00 | Conference with TCEH Committee, MTO team, and debtors regarding tax issues (2.5); follow-up conference with Mr. Rosen (.3); office conference with Mr. Hellman regarding research issue (.2). |
| 2/06/15 | SDR | 7.30 | Research tax issues (3.5); review and analyze documents and diligence regarding tax issues (3.8). |
| 2/06/15 | JTH | 4.20 | Review documents related to intercompany tax payments (1.1); office conference with the MTO team regarding tax claims and TSA interpretation (1.0); office conference with MTO team regarding independent director meetings (2.1). |
| 2/06/15 | STG | 4.10 | Office conference with Mr. Rosen, Ms. Bussigel and Mr. Hellman (3.1); telephone conference with Mr. Goldman (.4); review tax diligence materials (.6). |
| 2/06/15 | EAB | 5.30 | Attend conference with MTO team regarding potential interdebtor tax claims (3.0); follow up conference with Mr. Rosen (.6); draft tax scenarios (1.7). |
| 2/07/15 | STG | 2.10 | Telephone conference with Greenhill regarding tax matters (1.8); prepare for telephone conference (.3). |
| 2/07/15 | EAB | 2.80 | Review and analyze documents related to tax-related claims (2.4); review and analyze organizational charts and correspond with Mr. Schneider regarding same (.4). |
| 2/08/15 | STG | .90 | Review tax diligence materials for presentation to independent director (.9). |
| 2/09/15 | SDR | 6.80 | Review and revise tax sharing memorandum (3.5); research and analyze tax issues (3.3). |
| 2/09/15 | SG4 | 2.00 | Office conference with MTO tax team regarding investigation presentation |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| | | | (1.4); email correspondence regarding tax diligence (.6). |
|------|------|------|----------|
| 2/09/15 | TJR | 1.80 | Office conference with MTO team regarding tax scenarios (1.0); review and analyze NOL and basis step-up information (.8). |
| 2/09/15 | JTH | 4.90 | Prepare for conference with MTO team (.8); office conference with MTO team regarding preparation for disinterested director meeting (2); review and revise tax presentation for disinterested manager meeting (.4); analyze intercompany tax sharing payments (1.7). |
| 2/09/15 | STG | 3.30 | Office conference with Mr. Rosen and Ms. Bussigel regarding tax scenarios (1.3); review and analyze tax diligence materials (2.0). |
| 2/09/15 | EAB | 9.30 | Office conference with Messrs. Rosen, Greenberg and Hellman regarding tax scenarios (1.8); draft and revise presentation regarding tax scenarios (5.9); conference with Mr. Goldman regarding tax scenarios (.8); reviewing diligence requests (.4); conference with Mr. Hellman regarding same (.2); correspondence with Ms. Taylor regarding contract research issue (.2). |
| 2/10/15 | JWS | .60 | Review draft tax issues presentation (.4); email correspondence regarding same (.2). |
| 2/10/15 | SDR | 5.90 | Analyze tax claims (2.4); research tax and structuring issues (1.7); review and revise presentation to independent director (1.8). |
| 2/10/15 | JTH | 12.60 | Analyze database searches for document review (.4); telephone conference with MTO team regarding document review (.4); telephone conference with conference with Mr. Ng (.1); review and revise tax presentation (.2); review documents related to intercompany tax payments (.4); analyze issues related to check the box (.6); review and analyze new documents related to tax issues (4.5); correspond with Mr. Greenberg regarding historic operating agreements (.3); draft follow-up diligence request (.3); conference with Ms. Bussigel regarding impediments to taxable sale (.2); research legal issues related to taxable sale (3.7); draft memorandum regarding same (1.5). |
| 2/10/15 | STG | 6.10 | Review and revise tax presentation to the independent director (4.9); review tax diligence materials (1.2). |
| 2/10/15 | JSM2 | 5.10 | Review and revise tax presentation (5.1). |
| 2/11/15 | JWS | 2.60 | Office conference with MTO team to review and revise tax issues presentation (2.0); follow-up correspondence with Messrs. Rosen and Greenberg regarding same (.6). |
| 2/11/15 | TBW | 2.10 | Attend meeting regarding intercompany tax claims and review materials regarding same (2.1). |
| 2/11/15 | SDR | 5.00 | Attend meeting regarding tax claim presentation (2.0); analyze tax claims |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

(1.6) review documents regarding tax claims (1.4).

| | | | |
|------|------|------|----------|
| 2/11/15 | SG4 | 3.70 | Attend meeting with MTO team on investigation presentation (2.9); research regarding triangular setoff (.8). |
| 2/11/15 | TJR | 2.00 | Office conference with MTO team regarding TCEH tax sharing issues (2.0). |
| 2/11/15 | JTH | 7.70 | Analyze legal issues related to a taxable sale (.8); review of intercompany communications surrounding the TSA (.5); summarize same (.6); prepare for MTO meeting (.3); office conference with MTO team regarding tax claims and presentation for independent manager meeting (3.1); office conference with Ms. Bussigel regarding diligence completed to date on tax issues (.7); draft tax diligence status report (1.7). |
| 2/11/15 | STG | 6.30 | Telephone conference with Greenhill regarding tax matters (2.1); attend MTO team meeting regarding intercompany tax claims (2.6); review and revise tax presentation to the independent director (1.6). |
| 2/11/15 | EAB | 5.60 | Telephone conference with MTO team and Greenhill regarding tax and finance issues (1.6); revise presentation on tax claims (.8); attend meeting with MTO team regarding tax claims and related tax issues (3.2). |
| 2/11/15 | JSM2 | 4.50 | Review and revise tax presentation (4.5). |
| 2/12/15 | JWS | 2.00 | Conferences with Messrs. Walper and Rosen regarding analysis of intercompany tax claims (1.4); review board presentation from Kirkland regarding same (.2); conference with Mr. Rose regarding "netting" issue and review summary of key provisions of TAA (.4). |
| 2/12/15 | SDR | 7.80 | Prepare materials for presentation to independent director (2.7); office conferences with MTO team regarding presentation to independent director (1.4); analyze tax and structuring issues (1.7); research tax and structuring issues (1.7); conference with Mr. Spiegel regarding netting (.3). |
| 2/12/15 | SG4 | 1.00 | Office conference with MTO tax team regarding investigation presentation (1.0). |
| 2/12/15 | TJR | 1.50 | Office conference with MTO team regarding TCEH tax structuring issues (1.5). |
| 2/12/15 | JTH | 5.30 | Prepare diligence status report for MTO team meeting (.5); office conference with MTO team regarding tax presentation to disinterested manager (1.4); coordinate diligence of tax-related documents in database (.7); prepare presentation for presentation to disinterested manager (2.7). |
| 2/12/15 | STG | 9.50 | Attorney conferences with MTO team regarding certain tax matters (2.2); prepare for conference (.5); review and revise tax presentation to independent directors (6.8). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 2/12/15 | JSM2 | 5.80 | Review and revise tax presentation (4.8); create new graphics for same (1.0). |
| 2/13/15 | TBW | 1.20 | Telephone conference with committee regarding update on tax claims with Committee (1.2). |
| 2/13/15 | KSA | .50 | Telephone conference with MTO team regarding tax "netting" issues (.5). |
| 2/13/15 | SDR | 6.40 | Prepare materials for presentation to independent director (2.6); conferences with MTO team regarding presentation to independent director (1.0); analyze tax and structuring issues (1.6); research tax and structuring issues (1.2). |
| 2/13/15 | SG4 | 3.80 | Telephone conferences with Mr. Sawyer regarding tax issues (.9); revise presentation on tax issues and claims (1.2); telephone conference with Morrison & Foerster on tax claims (.8); telephone conference with MTO team on tax claims (.9). |
| 2/13/15 | TJR | 1.00 | Telephone conference with counsel for TCEH committee regarding intercompany tax claims (1.0). |
| 2/13/15 | JTH | 2.70 | Telephone conference with Ms. Taylor coordinating tax document database review (.1); office conference with Ms. Bussigel regarding researching the legal effect of scheduling of tax claims (.1); research legal impact of scheduled tax claims (2.5). |
| 2/13/15 | STG | 7.30 | Telephone conference with tax advisors to the unsecured creditors (1.0); attend MTO team meeting regarding tax and claims status (2.2); telephone conference with tax advisors to the unsecured creditors (.5); attorney conference with Mr. Rose regarding tax presentation to the independent director (1.4); review and revise tax presentation to the independent director (2.2). |
| 2/13/15 | EAB | .80 | Telephone conference with MTO team and TCEH Committee advisors regarding tax-related claims (.8). |
| 2/14/15 | JWS | 1.20 | Telephone conference with MTO team to review revised draft tax presentation to client (.5); review and analyze summary of netting issue as presented to Board (.7). |
| 2/14/15 | SDR | 5.80 | Review and revise draft materials for presentation to independent director (3.4); attorney conferences regarding draft presentation materials (1.0); analyze tax issues (1.4). |
| 2/14/15 | SG4 | .90 | Telephone conference regarding presentation on tax issues and claims (.5); email correspondence regarding revisions to tax presentation (.4). |
| 2/14/15 | JTH | 1.30 | Review and revise tax presentation for independent manager (1.3). |
| 2/14/15 | STG | 5.20 | Review and revise tax presentation to the independent director (5.2). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/15/15 | TBW | 1.60 | Review tax analysis and claims (.2); telephone conference with MTO team regarding same (1.4). |
| 2/15/15 | SDR | 5.40 | Review and revise draft presentation materials (2.1); telephone conferences with MTO team regarding the presentation materials and related tax issues (1.6); analyze tax issues (1.7). |
| 2/15/15 | SG4 | 1.60 | Telephone conference with MTO team regarding presentation on tax issues and claims (1.6). |
| 2/15/15 | JTH | .50 | Revise tax presentation for independent manager (.5). |
| 2/15/15 | STG | 4.80 | Review and revise tax presentation to the independent director (4.8). |
| 2/16/15 | SDR | 5.30 | Prepare for meeting with Mr. Sawyer (1.8); analyze tax and structuring issues (1.8); review documents involving tax issues (1.7). |
| 2/16/15 | JTH | 9.40 | Review tax-related documents in document database (2); draft and finalize memorandum on binding effect of bankruptcy schedules (4.3); draft memorandum on equitable subordination of tax-related claims (2.9); coordinate review of new documents in database (.2). |
| 2/16/15 | STG | 1.20 | Review and comment on revised tax presentation to independent director (1.2). |
| 2/17/15 | SDR | 8.40 | Prepare for meeting with Mr. Sawyer (1.8); analyze tax and structuring issues (1.8); attend pre-meeting and meeting with Mr. Sawyer regarding tax issues (3.5); review documents involving tax issues (1.3). |
| 2/17/15 | JTH | 4.70 | Draft equitable subordination analysis (1.1); review tax-related documents in document database (3.6). |
| 2/17/15 | STG | 1.30 | Review and analyze tax diligence materials (1.3). |
| 2/17/15 | EAB | .20 | Review and analyze information provided by Kirkland regarding tax payments (.2). |
| 2/17/15 | JSM2 | 6.20 | Review and revise tax presentation (6.2). |
| 2/18/15 | SDR | 9.10 | Attend meeting with Mr. Sawyer (6.0); analyze tax issues (1.8); review tax diligence materials (1.3). |
| 2/18/15 | JTH | 2.80 | Review tax-related documents in document database (2.6); review and analyze amendment to schedule (.2). |
| 2/18/15 | STG | .40 | Review tax diligence materials (.4). |
| 2/18/15 | EAB | 1.60 | Review memorandum and tax sharing agreement (1.6). |
| 2/18/15 | JSM2 | 5.80 | Review and revise tax presentation and create concordance document of same |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**
(5.8).

| | | | |
|------|------|------|----------|
| 2/19/15 | SDR | 4.40 | Research and analyze tax issues (2.6); review diligence documents regarding tax issues (1.8). |
| 2/19/15 | JTH | 4.30 | Review and analyze tax-related document in online database (4.3). |
| 2/19/15 | STG | 1.60 | Review and analyze tax diligence materials (1.6). |
| 2/19/15 | JSM2 | 3.10 | Continue creation of concordance document production for review (3.1). |
| 2/20/15 | SDR | 5.70 | Analyze tax issues in bid documents (2.8); review documents involving tax issues (2.1); attorney conference with Mr. Greenberg regarding tax issues (.8). |
| 2/20/15 | JTH | 6.10 | Office conference with MTO team (1.9); office conference with Mr. Rosen and Ms. Bussigel regarding tax workplans (1.2); review tax-related documents in database (3). |
| 2/20/15 | STG | 1.40 | Attend weekly meeting with MTO team regarding tax work plan, status and case status (1.4). |
| 2/20/15 | STG | 3.40 | Review and analyze proposed bid documents (2.5); attorney conference with Mr. Rose regarding outstanding tax matters (.9). |
| 2/20/15 | JSM2 | 2.90 | Continue loading and creation of concordance document production for review (2.9). |
| 2/21/15 | JWS | 1.80 | Review and comment on tax presentation (1.8). |
| 2/21/15 | SG4 | 1.20 | Analyze tax claims (1.2). |
| 2/21/15 | JSM2 | 1.50 | Continue loading and creation of concordance document production for review (1.5). |
| 2/23/15 | SDR | 7.70 | Office conference with Mr. Greenberg regarding draft TMA (1.2); analyze tax issues (3.4); review documents (1.3); research tax issues (1.8). |
| 2/23/15 | SG4 | 1.10 | Email correspondence and telephone conferences regarding Grant Thornton report (.8); email correspondence regarding tax consequences on deconsolidation (.3). |
| 2/23/15 | TJR | 1.40 | Review and analyze transaction decision papers for IRS settlements (1.4). |
| 2/23/15 | JTH | 5.30 | Review Grant Thornton Report (1.1); review and analyze documents in online database (2.5); research bankruptcy effect on changing debtor's tax status (1.7). |
| 2/23/15 | STG | 9.80 | Review diligence materials and correspond with bankruptcy team (3.1); review bid documents in preparation for attorney conference (2.6); attorney conference regarding bid documents with Mr. Rose (1.0); review and analyze |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

report from Grant Thornton (3.1).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/24/15 | SDR | 7.30 | Research and analyze tax issues (3.8); review and revise draft Oncor documents (3.5). |
| 2/24/15 | SG4 | .20 | Email correspondence regarding Grant Thornton report (.2). |
| 2/24/15 | JTH | 1.80 | Review and analyze Grant Thornton Report (.6); review and analyze documents in online database (1.2). |
| 2/24/15 | STG | 9.10 | Review and analyze Grant Thornton report (2.4); attorney conference with Mr. Rosen and Ms. Bussigel (1.0); review transaction documents (5.7). |
| 2/25/15 | SDR | 6.40 | Telephone conference with Kirkland regarding Oncor issues and documents (.5); analyze Oncor issues and related issues (1.8); review Oncor documents and the draft TMA (1.8); research tax issues (1.3); office conference with Mr. Greenberg (1.0). |
| 2/25/15 | JTH | 4.40 | Research veil piercing (1.6); research intercompany obligor relationships (1.6); review tax presentation outline (.3); research check the box issues (.9). |
| 2/25/15 | STG | 9.20 | Telephone conference with Morrison & Foerster regarding tax aspects of bid documents (1.0); attorney conference with Mr. Rose regarding bid documents (1.0); review and revise bid documents (7.2). |
| 2/26/15 | SDR | 8.30 | Review and analyze Oncor documents and draft TMA (2.2); analyze tax issues (2.3); review tax claims presentation (1.2); analyze tax claims issues (1.8); attorney conferences regarding tax issues (.8). |
| 2/26/15 | JTH | .50 | Review and revise tax presentation (.5). |
| 2/26/15 | STG | 8.90 | Review and revise bid documents for tax issues (5.0); research tax issues associated with bid documents (3.9). |
| 2/27/15 | JWS | .80 | Review and comment on tax presentation (.8). |
| 2/27/15 | SDR | 7.10 | Research and analyze tax issues (4.1); review draft tax claim presentation materials (.8); telephone conference with Morrison & Foerster about Oncor documents (.8); review and analyze draft Oncor documents (1.4). |
| 2/27/15 | SG4 | .80 | Email correspondence regarding tax diligence (.2); office conference with tax team on claims (.6). |
| 2/27/15 | JTH | 2.00 | Analyze and summarize correspondence between company employees and other tax-related documents (2.0). |
| 2/27/15 | STG | 1.10 | Attend weekly meeting with MTO team regarding tax work plan, status and case status (1.1). |
| 2/27/15 | STG | 1.20 | Review tax diligence materials (.9); office conference with Mr. Hellman |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues
regarding the same (.3).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/27/15 | JSM2 | 4.90 | Create demonstrative slides for tax presentation (4.9). |
| 2/28/15 | JWS | .60 | Review and revise to tax presentation, emails with MTO team regarding same (.6). |
| 2/28/15 | SDR | 4.60 | Research and analyze tax issues (1.6); research tax issues (1.2); review and revise tax claim presentation materials (1.8). |
| 2/28/15 | JTH | 4.60 | Analyze key tax-related documents on database (1); analyze and summarize correspondence between company employees and other tax-related documents (3.6). |
| 2/28/15 | STG | 4.10 | Review and revise tax presentation (1.4); review and analyze tax diligence materials (2.7). |
| 2/28/15 | JSM2 | 6.90 | Create demonstrative slides for tax presentation (6.9). |
| | | **496.10** | **TOTAL TASK**                             **344,910.50** |

### 019 - [TCEH] Settlement Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/01/15 | TBW | 4.40 | Telephone conference with counsel to the disinterested managers regarding settlement discussions and next steps (1.1); review and analyze diligence and legal issues regarding settlement structure (2.8); review and analyze plan structures (.5). |
| 2/05/15 | TBW | 1.60 | Review and analyze term sheets for settlement structure (1.6). |
| 2/07/15 | SG4 | .80 | Telephone conference with Mr. Husnick regarding CRO term sheet (.3); review and revise LRD term sheet talking points (.5). |
| 2/10/15 | TBW | 5.30 | Review and analyze CRO-proposed term sheet (2.1); telephone conferences with Greenhill regarding same (1.9); telephone conferences with creditor advisors regarding term sheets (1.3). |
| 2/11/15 | TBW | 3.10 | Review T-side settlement discussions with Committee professionals (1.4); attend meeting regarding potential REIT structure and value with Greenhill (1.4); review materials for same (.3). |
| 2/12/15 | TBW | 1.20 | Analyze structures for claim settlement (1.2). |
| 2/19/15 | TBW | 4.80 | Prepare for initial settlement meeting with professionals for EFH disinterested managers (1.4); attend meeting with EFH professionals (3.4). |
| 2/20/15 | TBW | 1.80 | Review and analyze issues regarding settlement of intercompany claims (1.2); various internal correspondence regarding same (.6). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**019 - [TCEH] Settlement Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/24/15 | TBW | 3.80 | Attend meetings regarding claims settlement with Greenhill (1.9); attention to analysis and next steps regarding claims settlement (1.9). |
| 2/25/15 | TBW | 1.40 | Attend various meetings regarding settlement (1.4). |
| 2/26/15 | JWS | 2.40 | Meet with Messrs. Sawyer and Walper to review global term sheet presentation and discuss next steps (.7); conference with Mr. Walper and telephone conferences with Messrs. Goldman and Schneider regarding preparation for settlement negotiations (1.2); emails regarding claims requiring further analysis (.5). |
| 2/27/15 | JWS | 1.50 | Telephone conference with Mr. Rosen regarding key issues for settlement discussions with the independent managers (.5); telephone conference with Greenhill and MTO team regarding financial issues for upcoming settlement discussions (.8); email correspondence to schedule meetings with counsel for independent managers regarding negotiation meeting (.2). |
| 2/27/15 | TBW | 2.50 | Various correspondence and conferences regarding settlement of intercompany claims (1.4); review analysis of intercompany notes (1.1). |
| 2/28/15 | JWS | .50 | Email correspondence with independents' counsel regarding negotiation meetings (.5). |
| 2/28/15 | TBW | 1.40 | Various correspondence and conferences regarding settlement of intercompany claims (1.4). |

**36.50**    **TOTAL TASK**    **38,620.50**

**024 - [TCEH] Non-MTO Retention and Fee Applications**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/06/15 | TJR | 1.10 | Finalize local Delaware conflicts counsel engagement letter (1.1). |
| 2/08/15 | SG4 | 1.40 | Telephone conference with Mr. Sawyer regarding term sheet (1.2); email correspondence regarding Greenhill hearing date (.2). |
| 2/09/15 | SG4 | .50 | Email correspondence and telephone conference regarding Greenhill hearing (.5). |
| 2/10/15 | TJR | .70 | Review retention application for TCEH Delaware local conflicts counsel (.7) |
| 2/11/15 | SG4 | .40 | Email correspondence regarding Greenhill hearing (.4). |
| 2/11/15 | TJR | 1.10 | Revise engagement letter for TCEH Delaware local conflicts counsel (.7); conference with Ms. Frazier regarding same (.4). |
| 2/12/15 | SG4 | 4.20 | Telephone conference with Mr. Sawyer (1.1); email correspondence and telephone conferences regarding Greenhill hearing (.4); revise board presentation (1.2); telephone conferences regarding same (.8); prepare agenda |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**024 - [TCEH] Non-MTO Retention and Fee Applications**

for MTO all hands meeting (.7).

| | | | |
|------|------|------|----------|
| 2/13/15 | SG4 | .70 | Telephone conferences and email correspondence regarding Greenhill notice of hearing (.7). |
| 2/18/15 | SG4 | .30 | Email correspondence regarding Greenhill retention hearing notice (.3). |
| 2/19/15 | SG4 | .60 | Telephone conference regarding Greenhill engagement (.6). |
| 2/24/15 | TJR | 1.30 | Review and revise supplemental Greenhill retention order (1.3). |
| 2/27/15 | TJR | 1.10 | Finalize revised Greenhill retention order (1.1). |

|  | | |
|------|------|------|
| **13.40** | **TOTAL TASK** | **10,712.50** |
| **2,304.60** | **TOTAL CHARGEABLE HOURS** | |

TOTAL FEES                                                    $ 1,375,982.50

DISBURSEMENTS

| | |
|------|------|
| Parking - Validation | 59.75 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14123, 2/28/15 - 906 b&w blowbacks - J Hellman | 49.38 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-625408 - 02/03/15 - From JFK to 151 W. 54th St. New York - T. Walper | 157.83 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-625409 - 02/05/15 - From 151 W. 54th Street, New York to JFK - T. Walper | 144.76 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13931, 2/3/15 - 236 color blowbacks - N Mar | 32.15 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-627706 - 02/17/15 - From JFK to 151 W. 54th Street, New York - T. Walper | 157.83 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #13945, 2/2/15 - 100 b&w blowbacks - N Gore | 5.46 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-627712 - 02/18/15 - From 151 W. 54th Street, New York to JFK - T. Walper | 360.63 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Meals SETH GOLDMAN - Breakfast, 02/05/15, EFH Meetings, Maze @The London NYC - 010007540139 | 23.95 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 02/06/15, EFH Meetings, LAX Parking - 010007540139 | 101.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-628708 - 02/24/15 - From DFW to 300 Reunion Blvd., Dallas, TX - S. Goldman | 182.15 |
| Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 02/03/15, ATTEND EFH MEETING., JFK AIRPORT/W NEW YORK HOTEL - 010007579210 | 105.00 |
| Travel - Ground (Out of Town) STEPHEN D. ROSE - Parking, 02/05/15, ATTEND EFH MEETING., LAX AIRPORT PARKING - 010007579210 | 90.00 |
| Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 02/05/15, ATTEND EFH MEETING., W NEW YORK HOTEL/TOM WALPER'S HOTEL (LONDON NEW YORK HOTEL) - 010007579210 | 10.30 |
| Travel - Hotel STEPHEN D. ROSE - Lodging, ATTEND EFH MEETING., 02/03/2015 - 02/05/2015, W NEW YORK, NEW YORK - 010007579210 | 1,000.00 |
| Travel - Hotel SETH GOLDMAN - Lodging, EFH Meetings, 02/02/2015 - 02/05/2015, The London NYC, New York - 010007540139 | 1,447.45 |
| Meals - Vendor: SPECIALTY'S Inv #T3149-10515547 2/19/15 Lunch Svc for 15 Guests: EFH Mtg. w/Proskauer - External Mtg. - L Howard | 88.84 |
| Meals - Vendor: MENDOCINO FARMS LLC Inv #16540, 2/19/15 - Lunch service for 15 - T Walper | 196.20 |
| Filing/Recording/Registration Fees - Vendor: CSC Inv #81102834741, 2/6/15 - Certified copy of document re: TXU Electric Delivery Company - C Rachina | 96.00 |
| Other Expense - Vendor: COURTCALL, LLC S GOLDMAN 2/16/15 BANKRUPTCY COURT - DELWARE | 58.00 |
| Other Expense - Vendor: COURTCALL, LLC T WALPER 2/16/15 U.S. BANKRUPTCY COURT - DELAWARE | 51.00 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14059, 2/23/15 - 349 b&w blowbacks - N Gore | 19.02 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14034, 2/19/15 - 1010 b&w blowbacks - B Gordon | 55.05 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to NY to attend client meeting., 01/14/2015 - 01/15/2015, The London NYC - 010007518735 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 01/21/2015, The London NYC - 010007516514 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to NY to attend client meeting., 01/13/2015, The London NYC - 010007518735 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to NY to attend client meeting., 01/14/2015, The London NYC - 010007518735 | 17.24 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to NY to attend client meetings., 01/06/2015, The London NYC - 010007595804 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings., 02/17/2015, The London NYC - 010007707386 | 40.00 |
| Meals STEPHEN D. ROSE - Hotel - Dinner, ATTEND TECH MEETING - NEW YORK, 02/16/2015, W NEW YORK - 010007679235 | 40.00 |
| Meals STEPHEN D. ROSE - Dinner, 02/18/15, ATTEND TECH MEETING - NEW YORK, C1 RIVIERA - NEWARK INT'L AIRPORT - 010007679235 | 31.25 |
| Meals TODD J. ROSEN - Hotel - Breakfast, Meeting with client, 02/17/2015, Sheraton Hotels & Resorts - 010007667175 | 40.00 |
| Meals SETH GOLDMAN - Hotel - Breakfast, Meeting with client, 02/18/2015, The London NYC; Thomas B. Walper, Bradley R. Schneider - 010007653895 | 107.28 |
| Meals SETH GOLDMAN - Hotel - Lunch, Meeting with client, 02/17/2015, The London NYC - 010007653895 | 18.24 |
| Meals SETH GOLDMAN - Dinner, 02/18/15, Meeting with client, Maze; Thomas B. Walper, Bradley R. Schneider - 010007653895 | 54.82 |
| Meals BRADLEY R. SCHNEIDER - Lunch, 02/01/15, Meeting in New York., Wolfgang Puck - 010007543618 | 29.07 |
| Meals BRADLEY R. SCHNEIDER - Lunch, 02/04/15, Meeting in New York., HMShost - 010007543618 | 11.95 |
| Meals BRADLEY R. SCHNEIDER - Lunch, 02/16/15, Meeting in New York., Areas USA LAX - 010007543618 | 13.06 |
| Meals BRADLEY R. SCHNEIDER - Lunch, 02/18/15, Meeting in New York., United - 010007543618 | 9.49 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---|
| Meals BRADLEY R. SCHNEIDER - Hotel - Lunch, Meeting in New York., 02/17/2015, The London NYC - 010007543618 | 27.59 |
| Meals BRADLEY R. SCHNEIDER - Hotel - Dinner, Meeting in New York., 02/17/2015, The London NYC - 010007543618 | 21.60 |
| Meals BRADLEY R. SCHNEIDER - Hotel - Dinner, Meeting in New York., 02/04/2015, The London NYC - 010007543618 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to NY to attend client meeting., 01/14/2015 - 01/15/2015, The London NYC - 010007518735 | 40.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 02/05/15, Travel to NY to attend client meetings., LAX Airport Lot P7 - 010007636492 | 120.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 02/18/15, Travel to New York to attend client meetings., LAX Airport Lot P 7 - 010007707386 | 60.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 01/09/15, Travel to NY to attend client meetings., LAX Parking Lot P7 - 010007595804 | 70.50 |
| Travel - Ground (Out of Town) STEPHEN D. ROSE - Parking, 02/18/15, ATTEND TECH MEETING - NEW YORK, LAX AIRPORT PARKING - 010007679235 | 90.00 |
| Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 02/16/15, ATTEND TECH MEETING - NEW YORK, JFK INT'L AIRPORT/W NEW YORK HOTEL - 010007679235 | 105.00 |
| Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 02/18/15, ATTEND TECH MEETING - NEW YORK, W NEW YORK HOTEL/NEWARK INT'L AIRPORT - 010007679235 | 102.00 |
| Travel - Ground (Out of Town) TODD J. ROSEN - Parking, 02/18/15, Meeting with client, LAX Parking Lot P7 - 010007667175 | 90.00 |
| Travel - Ground (Out of Town) TODD J. ROSEN - Taxi/Car Service, 02/16/15, Meeting with client, JFK to the Sheraton - 010007667175 | 69.73 |
| Travel - Ground (Out of Town) TODD J. ROSEN - Taxi/Car Service, 02/18/15, Meeting with client, Uber ride from 200 West 53rd St. to 48 East 50th St., NYC - 010007667175 | 9.34 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 02/18/15, Meeting with client, LAX Airport Lot P 7 - 010007653895 | 60.00 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 02/01/15, Meeting in New York., Easy Park LAX - 010007543618 | 13.75 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 02/04/15, Meeting in New York., Easy Park LAX - 010007543618 | 44.50 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 02/04/15, Meeting in New York., Hotel/Office - 010007543618 | 66.00 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 02/03/15, Meeting in New York., Hotel/Office - 010007543618 | 73.30 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 01/22/15, Travel to New York to attend client meetings., LAX Airport Lot P1 - 010007516514 | 73.00 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 02/18/15, Meeting in New York., Easy Park LAX - 010007543618 | 44.50 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Train, 01/13/15, Travel to Delaware to attend client meeting., 01/13/2015, Wilmington/NY, Amtrak - 010007518735 | 124.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 01/15/15, Travel to NY and Delaware to attend client meetings., LAX Parking Lot P7 - 010007518735 | 111.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to NY to attend client meetings., 02/02/2015 - 02/05/2015, The London NYC, New York City - 010007636492 | 1,500.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 02/17/2015 - 02/18/2015, The London NYC, New York City - 010007707386 | 348.61 |
| Travel - Hotel SETH GOLDMAN - Lodging, Meeting with client, 02/17/2015 - 02/18/2015, The London NYC, New York - 010007653895 | 348.61 |
| Travel - Hotel STEPHEN D. ROSE - Lodging, ATTEND TECH MEETING - NEW YORK, 02/16/2015 - 02/18/2015, W NEW YORK, NEW YORK - 010007679235 | 681.72 |
| Travel - Hotel TODD J. ROSEN - Lodging, Meeting with client, 02/16/2015 - 02/18/2015, Sheraton Hotels & Resorts, New York - 010007667175 | 509.62 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Meeting in New York., 02/16/2015 - 02/18/2015, The London NYC, New York - 010007543618 | 697.22 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to NY to attend client meeting., 01/12/2015 - 01/13/2015, The London NYC, New York city - 010007518735 | 403.97 |
| Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Meeting in New York., 02/02/2015 - 02/05/2015, The London NYC, New York - 010007543618 | 1,447.45 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to NY to attend client meeting., 01/13/2015 - 01/15/2015, The London NYC, New York City - 010007518735 | 905.97 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 01/20/2015 - 01/22/2015, The London NYC, New York City - 010007516514 | 766.06 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to NY to attend client meetings., 01/05/2015 - 01/08/2015, The London NYC, New York City - 010007595804 | 1,217.91 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER/BRADLEY 02/02/15 LA/NY | 750.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER/BRADLEY 02/18/15 NY/LA | 636.98 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - GOLDMAN/SETH 02/17/15 LA/NY/LA | 1,478.70 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - GOLDMAN/SETH 02/02/15 LA/NY/LA | 1,354.16 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - ROSE/STEPHEN 02/03/15 LA/NY/LA | 1,500.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - ROSE/STEPHEN 02/18/15 NEWARK/LA | 1,035.95 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER/ECONOMY P 02/01/15 LAX/JFK (CREDIT) | (93.00) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER/ECONOMY P 02/04/15 JFK/LAX (CREDIT) | (106.00) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - GOLDMAN/SETH 02/24-25/15 LAX/DFX/LAX | 1,010.20 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - ROSEN/TODD 02/16/15 LA/NY | 740.21 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - ROSEN/TODD 02/16/15 LA/NY | 740.21 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - ROSEN/TODD 02/18/15 NY/LA | 636.98 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER/BRADLEY 02/04/15 NY/LA | 687.43 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS - WALPER/THOMAS 02/17 LA/NY/LA | 1,500.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - WALPER/THOMAS 02/23/15 LA/NY | 750.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - WALPER/THOMAS 02/17 LA/NY/LA | 1,500.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - SCHNEIDER 02/16/15 LA/NY | <u>740.21</u> |

TOTAL DISBURSEMENTS                                                30,209.13

INVOICE TOTAL                                          <u>$ 1,406,191.63</u>

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| Spiegel, John W. | JWS | 81.90 | 1,065.00 | 87,223.50 |
| Walper, Thomas B. | TBW | 145.80 | 1,065.00 | 155,277.00 |
| Fujitani, Jay M. | JMF | 15.30 | 830.00 | 12,699.00 |
| Allred, Kevin S. | KSA | 32.30 | 830.00 | 26,809.00 |
| Rose, Stephen D. | SDR | 168.60 | 960.00 | 161,856.00 |
| Goldman, Seth | SG4 | 216.50 | 750.00 | 162,375.00 |
| Rodda, Brett J. | BJR | 1.70 | 850.00 | 1,445.00 |
| Rosen, Todd J. | TJR | 145.40 | 875.00 | 127,225.00 |
| Schneider, Bradley R. | BRS | 181.60 | 680.00 | 123,488.00 |
| Taylor, Sara N. | SNT | 114.80 | 510.00 | 58,548.00 |
| Terepka, Alex D. | ADT | 155.60 | 510.00 | 79,356.00 |
| Hellman, Justin T. | JTH | 108.70 | 450.00 | 48,915.00 |
| Greenberg, Sam | STG | 118.30 | 615.00 | 72,754.50 |
| Bussigel, Emily A. | EAB | 157.30 | 635.00 | 99,885.50 |
| Johnson, Cindy D. | CDJ | 111.50 | 165.00 | 18,397.50 |
| West-Randolph, Cherie E. | CEW | 122.10 | 205.00 | 25,030.50 |
| Munson, Danny R. | DRM | 39.50 | 295.00 | 11,652.50 |
| Gordon, Bruce M. | BMG1 | 67.90 | 220.00 | 14,938.00 |
| Baldwin, Francoise A. | FAB | 98.30 | 180.00 | 17,694.00 |
| Caron, Courtney | CJC | 128.10 | 295.00 | 37,789.50 |
| Rachina, Corina | CR4 | 1.20 | 295.00 | 354.00 |
| Mendoza, James S. | JSM2 | 46.70 | 350.00 | 16,345.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Ng, Allen | AN2 | 45.50 | 350.00 | 15,925.00 |
| TOTAL | | 2,304.60 | | 1,375,982.50 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**


May 5, 2015


Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 542403                                      Tax Identification No. 95-2156481

For professional services rendered through March 31, 2015 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 3/02/15 | JMF | 4.00 | Correspond with Messrs. Goldman and Greenberg regarding Oncor bid (.5); review and prepare comments to Merger Agreement and Transition Services Agreement (3.5). |
| 3/02/15 | SG4 | 1.70 | Email correspondence regarding round/bids for Oncor (.6); review and revise Oncor bid documents (1.1). |
| 3/03/15 | TBW | .60 | Update on sales process for Oncor. |
| 3/03/15 | JMF | 2.00 | Review Tax Sharing Agreement (.5); review and comment on bid materials (1.3); review correspondence regarding Credit Agreement issues (.2). |
| 3/03/15 | SG4 | .50 | Telephone conference with Evercore regarding rounds/bids. |
| 3/04/15 | JMF | 5.30 | Review and comment on bid documents. |
| 3/05/15 | TBW | .70 | Review and comment on Oncor bid documents. |
| 3/05/15 | JMF | 4.50 | Review and comment on draft Equity Investment Agreement. |
| 3/05/15 | SG4 | .50 | Telephone conference with Kirkland and independents regarding bids and board meeting. |
| 3/06/15 | JMF | 3.90 | Review and comment on bid documents (2.7); attend meeting MTO team meeting regarding bid update, intercompany claims and case status (1.2). |
| 3/06/15 | SG4 | 1.00 | Telephone conference with Evercore regarding sale process (.4); review Equity Investment Agreement (.6). |
| 3/07/15 | SG4 | 1.00 | Review Equity Investment Agreement (.5); email correspondence regarding |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**001 - [TCEH] Asset Disposition / Purchases**

same (.5).

| 3/09/15 | JMF | 4.30 | Review and comment on revised Merger Agreement documents and restructuring term sheet. |
| 3/09/15 | SG4 | .90 | Telephone conferences and email correspondence regarding Oncor bid documents. |
| 3/10/15 | TBW | .60 | Follow-up conferences and correspondence regarding status of bid process. |
| 3/10/15 | JMF | 3.50 | Review and comment on revised Merger Agreement and related documents and revised Restructuring Term Sheet. |
| 3/10/15 | SG4 | .20 | Telephone conference with Evercore regarding sale process. |
| 3/12/15 | TBW | 2.50 | Review materials for REIT meeting and REIT transaction option (.7); attend meetings regarding same (1.8). |
| 3/12/15 | JMF | 2.00 | Telephone conference regarding REIT structure (1.4); review presentation regarding bids (.6). |
| 3/17/15 | TBW | .90 | Attention to status of Oncor sale process regarding conflict issues and status call regarding same. |
| 3/17/15 | SG4 | .40 | Email correspondence regarding tax matters agreement. |
| 3/20/15 | TBW | .40 | Telephone conference [partial] with MTO team regarding update on Oncor sales process. |
| 3/20/15 | JMF | 1.00 | Telephone conference with MTO team regarding bid and case status updates. |
| 3/23/15 | SG4 | .30 | Email correspondence regarding Bidder markups for documents. |
| 3/25/15 | JMF | .30 | Review audit letter response. |
| 3/27/15 | SG4 | .70 | Telephone conference with Evercore regarding sale process (.3); email correspondence regarding Oncor bid process (.4). |
| 3/28/15 | JMF | 3.00 | Review and comment on mark-ups of merger agreement. |
| 3/28/15 | SG4 | .60 | Review and analyze issues list regarding sale document mark-ups from bidders. |
| 3/30/15 | JMF | 1.30 | Review and analyze mark-ups of merger agreement and related summaries and issues lists. |

**48.60**    **TOTAL TASK**                                          **41,053.50**

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**006 - [TCEH] Investigation of Claims**

| | | | |
|---|---|---|---|
| 1/26/15 | CJC | 2.40 | Review claims investigation work plan and board materials to locate documents supporting claims. |
| 3/01/15 | SG4 | .70 | Analyze litigation claims. |
| 3/01/15 | SNT | 1.70 | Summarize preliminary research on contract questions relevant to the reimbursement payments from Luminant to Oncor (1.5); review and finalize memorandum summarizing facts relevant to tax and interest make-whole payments (.2). |
| 3/01/15 | ADT | 1.30 | Review and analyze board member interview memoranda. |
| 3/01/15 | EAB | 1.80 | Research regarding setoff (1.4); email correspondence with Mr. Goldman regarding same (.4). |
| 3/01/15 | AN2 | 1.50 | Coordinate document database updates. |
| 3/02/15 | KSA | .70 | Review and analyze diligence on potential tax claims. |
| 3/02/15 | SG4 | 3.70 | Research regarding setoff (.5); analyze diligence issues (.7); telephone conference with MTO team regarding follow-up meeting with Proskauer (1.3); revise presentation for Proskauer (1.0); telephone conference with Mr. Schneider regarding claims (.2). |
| 3/02/15 | BRS | 6.30 | Prepare presentation of potential claims for meeting with counsel to EFH (3.8); research claim priority issues (.8); telephone conference with Mr. Goldman regarding potential claims (.2); telephone conference with Mr. Spiegel regarding potential intercompany claims (1.2); telephone conference with Mr. Terepka regarding potential intercompany claims (.2); telephone conference with Ms. Taylor regarding potential intercompany claims (.1). |
| 3/02/15 | SNT | 1.50 | Manage targeted review of documents in the legacy discovery database relevant to intercompany claims (.2); research contract claims challenging the transfer to certain generation-related regulatory assets (.6); research claims relating to the advisory fees (.7). |
| 3/02/15 | ADT | 9.40 | Review and analyze board member interview memoranda (1.0); research regarding breach of fiduciary duty (5.7); draft outline summarizing same (2.5); telephone conference with Mr. Schneider regarding same (.2). |
| 3/02/15 | EAB | 10.90 | Telephone conference with MTO team regarding Proskauer follow-up meeting [partial] (.5); draft memorandum regarding setoff remedy (6.8); draft summary regarding setoff remedy (1.3); correspond regarding diligence issues (.5); revise presentation to Proskauer (1.2); email correspondence regarding same (.3); telephone conference with Mr. Schneider regarding same (.1); review email regarding credit agreement (.1); correspondence regarding 502(d) research (.1). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| 3/02/15 | BMG1 | 7.00 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims; (6.8); review online docket and distribute updates and requested pleadings (.2). |
| 3/02/15 | CJC | 2.60 | Conduct targeted review of documents in legacy discovery database related to intercompany claims. |
| 3/02/15 | AN2 | 2.30 | Facilitate and assist in document review (.9); perform database searches (1.4). |
| 3/03/15 | JWS | 1.70 | Review and analyze omnibus response to TCEH creditor motions for standing (1.1); review Committee's proposed complaint regarding claims potentially asserted against EFH (.6). |
| 3/03/15 | SG4 | 4.70 | Attend meeting with Greenhill regarding analysis of claims. |
| 3/03/15 | BRS | 7.70 | Attend meeting with Greenhill regarding potential intercompany claims (4.8); research potential intercompany claims (2.9). |
| 3/03/15 | SNT | 2.00 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims (.9); research claims relating to the advisory fees (1.1). |
| 3/03/15 | ADT | 8.10 | Research and analyze Texas interest rates law (1.5); correspond with Mr. Schneider regarding same (.6); research and analyze amend and extend for potential claims (3.6); draft summary regarding same (.9); review and analyze limitations discussion in first lien objection to standing motion (1.5). |
| 3/03/15 | AMW 1 | 3.10 | Telephone conference with Ms. Bussigel regarding 502(b) and set off issues (.2); review and analyze set off memorandum (.3); research 502(d) defense to setoff (2.1); summarize regarding same (.5). |
| 3/03/15 | EAB | 10.60 | Telephone conference with debtors' and creditors' professionals regarding tax issues and potential claims (.5); review and revise tax claims presentation (6.3); review documents regarding potential intercompany claims (.7); telephone conference with Messrs. Rosen and Greenberg, and TCEH Committee counsel regarding tax issues (.8); telephone conference with Messrs. Spiegel, Rosen, and Greenberg regarding tax claims presentation (1.0); follow up discussion with Mr. Rosen (.2); email correspondence with Ms. Weintraub regarding setoff issue (.3); correspond with Messrs. Spiegel and Rosen regarding SEC filings (.8). |
| 3/03/15 | CDJ | 9.50 | Conduct review of documents in legacy discovery database relating to intercompany claims. |
| 3/03/15 | CEW | 6.50 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/03/15 | DRM | .30 | Update diligence activity log. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/03/15 | BMG1 | 7.10 | Conduct targeted review of documents in legacy discovery database relating to intercompany claim; (6.2); review online docket and distribute updates to case team (.5); schedule appearances for Messrs. Walper and Goldman at telephonic hearing on March 4 (.4). |
| 3/03/15 | FAB | 6.00 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/03/15 | CJC | 9.50 | Conduct targeted review of documents in legacy discovery database related to intercompany claims. |
| 3/03/15 | AN2 | .80 | Facilitate document review. |
| 3/04/15 | KSA | .20 | Review document production, search and review matters (.1); analyze privilege issue and correspond with team regarding same (.1). |
| 3/04/15 | SG4 | 8.20 | Attend meeting with Greenhill regarding claims analysis (4.6); finalize presentation to Proskauer (2.7); telephone conferences and email correspondence with MTO team and Greenhill regarding same (.9). |
| 3/04/15 | BRS | 12.20 | Prepare for meetings with EFH advisors on potential intercompany claims (10.4); attend meetings with counsel to first liens on potential intercompany claims (1.8). |
| 3/04/15 | SNT | 2.70 | Research and analyze application of 546(e) defense (1.0); summarize analysis on 546(e) defense (1.3); manage targeted review of documents in the legacy discovery database relevant to intercompany claims (.4). |
| 3/04/15 | ADT | 7.80 | Correspond with Ms. Caron regarding targeted review of legacy discovery (.2); draft summary analyzing limitations period issues in first lien objection to standing motion (6.1); correspond with Mr. Goldman and Greenhill regarding production of unredacted documents (.2); correspond with Mr. Schneider regarding targeted review of legacy discovery database (.2); draft outline analyzing amend and extend (1.1). |
| 3/04/15 | AMW1 | 2.30 | Research 502(d) defense to set off and time barred claims (1.9); summarize same (.4). |
| 3/04/15 | EAB | 1.70 | Correspond regarding debt documents (.2); review and analyze debt documents (.5); correspond regarding production (.2); research setoff (.8). |
| 3/04/15 | CDJ | 9.50 | Conduct review of documents in legacy discovery database relating to intercompany claims. |
| 3/04/15 | CEW | 7.50 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/04/15 | FAB | 5.70 | Conduct targeted review of documents in the legacy discovery database |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| | | | relevant to intercompany claims. |
|------|------|------|----------|
| 3/04/15 | CJC | 8.50 | Conduct targeted review of documents in legacy discovery database related to intercompany claims. |
| 3/05/15 | TBW | 1.30 | Review and analyze Sidley and Zolfo Cooper reports and diligence regarding intercompany claims. |
| 3/05/15 | KSA | .20 | Coordinate and review Debtor's document production. |
| 3/05/15 | SG4 | 6.10 | Telephone conference with Zolfo Cooper (.3); attend meeting with Proskauer regarding intercompany claims (4.2); prepare for same (.8); follow-up emails and conferences regarding same (.8). |
| 3/05/15 | BRS | 6.60 | Attend meeting with Proskauer regarding potential intercompany claims (4.8); prepare for meeting with EFH counsel (.8); correspond with Messrs. Spiegel and Goldman regarding potential intercompany claims (1). |
| 3/05/15 | SNT | 1.50 | Conduct targeted review of documents in the legacy discover database relevant to potential intercompany claims (1.5). |
| 3/05/15 | ADT | 8.60 | Draft outline analyzing limitations period issues in first lien objection to standing motion (6.7); review and revise outline regarding amend and extend transaction (.4); conduct targeted review of documents in legacy discovery database relating to potential intercompany claims (.8); revise outline regarding limitations period issues in first liens' omnibus objection to standing motion (.7). |
| 3/05/15 | CDJ | 4.50 | Conduct review of documents in legacy discovery database relating to intercompany claims. |
| 3/05/15 | CEW | 2.00 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/05/15 | BMG1 | 5.60 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (5.4); review online docket and distribute updates to case team (.2). |
| 3/05/15 | AN2 | 1.20 | Facilitate document review (.5); perform database searches (.7). |
| 3/06/15 | KSA | 1.20 | Attend MTO team meeting regarding case status and strategy on intercompany claims (1.1); coordinate work regarding document searches, culling and reports (.1). |
| 3/06/15 | SG4 | 1.60 | Analyze setoff of tax claims (1.1); telephone conferences and emails regarding same (.5). |
| 3/06/15 | SG4 | 3.50 | Prepare agenda for MTO team meeting (.8); telephone conference with Cravath regarding claims (.7); attend MTO team meeting regarding |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| | | | intercompany claims and case status (1.1); review cash collateral order regarding avoidance actions (.7); correspondence regarding follow-up meeting with Proskauer (.2). |
|------|------|------|----------|
| 3/06/15 | BRS | 7.30 | Review potential claims against EFIH (4.5); telephone conference with Mr. McKane regarding diligence items (.2); telephone conference with Cravath regarding potential intercompany claims (.7); prepare for same (.3); correspond with Ms. Taylor regarding document review (.1); attend MTO team meeting regarding intercompany claims (1.2); telephone conference with Greenhill regarding intercompany claims (.3). |
| 3/06/15 | SNT | 1.40 | Manage targeted review of documents in the legacy discovery database relevant to intercompany claims (.2); attend MTO team meeting regarding claims and case update (1.2). |
| 3/06/15 | ADT | 6.90 | Research and analyze statute of limitations issues (1.1); correspond with Mr. Schneider regarding same (.4); attend MTO team meeting regarding intercompany claims (1.1); conduct targeted review of documents in legacy discovery database relating to intercompany claims (2.0); draft memorandum on limitations periods that apply to state tax authorities (2.3). |
| 3/06/15 | JTH | 1.30 | Attend MTO team meeting regarding claims and case status (1.2); correspond with Mr. Schneider regarding availability of claims (.1). |
| 3/06/15 | AMW 1 | 3.40 | Research issues of set off as affected by assignment under the UCC (1.9); review and analyze credit documents regarding status of tax claim as payment intangible and set off rights (.9); summarize same (.6). |
| 3/06/15 | AMW 1 | 1.20 | Attend weekly MTO team meeting regarding claims, case status and strategy. |
| 3/06/15 | BMG1 | .50 | Review online docket and distribute updates to case team. |
| 3/06/15 | CJC | 3.50 | Conduct targeted review of documents in legacy discovery database related to intercompany claims. |
| 3/06/15 | AN2 | 1.20 | Facilitate document review (.6); perform database searches (.6). |
| 3/07/15 | SG4 | 1.20 | Analyze setoff of tax claim. |
| 3/07/15 | AMW 1 | 2.80 | Research notice requirement pursuant to UCC 9-404 (2.3); summarize regarding same (.5). |
| 3/07/15 | EAB | 1.90 | Review SEC filings and spreadsheets for tax sharing issues. |
| 3/08/15 | SG4 | .40 | Telephone conference with Proskauer regarding intercompany claims. |
| 3/08/15 | BRS | 6.60 | Draft presentation to EFIH on potential claims (3.1); draft talking points for call with counsel to the sponsors regarding potential claims (3.5). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/08/15 | ADT | 2.50 | Draft talking points on statute of limitations issue (2.2); correspond with Mr. Spiegel regarding same (.3). |
| 3/08/15 | EAB | 1.20 | Correspond with Messrs. Rosen, Rose, and Greenberg regarding tax claims in SEC filings. |
| 3/09/15 | KSA | 1.00 | Coordinate and review intercompany claims diligence (.3); review documents regarding intercompany tax claims and email correspondence regarding same (.3); telephone conference with team regarding claims status and diligence [partial] (.4). |
| 3/09/15 | SG4 | .90 | Telephone conference with Proskauer regarding tax claims (.9). |
| 3/09/15 | BRS | 8.70 | Telephone conference with Sponsor representatives regarding potential claims (1.7); correspond with Ms. Bussigel regarding tax claims (.3); telephone conference with Greenhill regarding diligence (.4); review documents identified as key by document review team (.8); research potential intercompany claims (1.8); prepare presentation on claims (2.5); telephone conference with MTO team regarding claims (1.2). |
| 3/09/15 | SNT | 2.20 | Participate in meeting with Kirkland to discuss claims (1.6); manage targeted review of documents in the legacy discovery database relevant to intercompany claims (.6). |
| 3/09/15 | ADT | 7.20 | Review presentation on intercompany claims (.3); review and revise talking points for intercompany claims meeting with sponsors (.4); conduct targeted review of documents in legacy discovery database relating to intercompany claims; (5.0); telephone conference with MTO team, Wachtell, and sponsor representatives regarding intercompany claims (1.5). |
| 3/09/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 3/09/15 | AN2 | .60 | Facilitate document review. |
| 3/10/15 | KSA | .80 | Analyze documents regarding tax claims and related documents (.6); correspond with team regarding same (.2). |
| 3/10/15 | SG4 | 1.60 | Attend meeting with MTO team regarding claims analysis (.6); correspond regarding follow-up meetings with EFH and EFIH (.4); analyze Proskauer presentation (.6). |
| 3/10/15 | BRS | 8.60 | Telephonic interview with Mr. Carter (.5); telephone conference with Mr. McKane regarding diligence (.4); analyze potential claims against EFIH (1); draft presentation to EFIH on potential intercompany claims (5.4); review EFH presentation on intercompany claims (1.3). |
| 3/10/15 | SNT | 1.30 | Review and analyze additional documents relevant to the tax and interest make-whole agreements (.2); review revise presentation to Cravath (1.1). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/10/15 | ADT | 7.40 | Research and analyze intercompany demand loan issues (3.9); correspond with Mr. Schneider regarding same (1.4); review presentation on intercompany conflict claims against EFIH (1.1); review and analyze board materials (.3); review and analyze Proskauer presentation on intercompany conflict claims (.7). |
| 3/10/15 | EAB | 1.70 | Email correspondence regarding production of documents (.3); review documents related to intercompany claims (1.4). |
| 3/10/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |
| 3/11/15 | KSA | .80 | Review Proskauer presentation regarding claims (.3); correspond regarding arguments on tax claim, and Proskauer meeting (.2); coordinate new document production (.1); review draft presentation to Cravath (.2). |
| 3/11/15 | SG4 | 6.50 | Attend meeting with Proskauer regarding EFH claims (2.2); prepare materials regarding diligence (.7); analyze claims against EFIH (1.6); telephone conference with Mr. McKane regarding claims diligence (.8); telephone conference with Mr. Sawyer regarding intercompany claims and meetings (1.2). |
| 3/11/15 | BRS | 10.50 | Research potential intercompany claims (1.7); prepare presentation on intercompany claims against EFIH (2.8); review diligence documents identified as key (1); telephone conference with Greenhill regarding analysis of intercompany claims (.8); telephone conference with Mr. McKane regarding diligence requests (.4); telephone conference with Proskauer regarding claims (1.5); prepare for call with Proskauer (.6); telephone conference with White & Case regarding claims (1.7). |
| 3/11/15 | SNT | 2.40 | Attend meeting with Proskauer regarding EFH claims (2.2); manage targeted review of documents in the legacy discovery database relevant to intercompany claims (.2). |
| 3/11/15 | ADT | 5.30 | Research and analyze intercompany notes issues (1.6); attend meeting with MTO team and Proskauer regarding intercompany claims (2.2); review and analyze board materials (1.5); research and analyze tax discount on claims. |
| 3/11/15 | DRM | 1.20 | Update diligence activity log. |
| 3/11/15 | BMG1 | .60 | Review online docket and distribute updates to case team and add upcoming hearing dates to calendar. |
| 3/11/15 | AN2 | .60 | Facilitate document review. |
| 3/12/15 | KSA | 3.10 | Correspond with MTO team regarding meetings with constituents and follow-ups (.2); telephone conference with MTO team regarding White & Case communications (1.0); coordinate document review and summaries (.1); |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

|  |  |  | review presentation regarding potential structures and claims (.2); telephone conference with MTO team regarding Proskauer negotiation positions (1.6). |
| 3/12/15 | SG4 | 4.80 | Telephone conference with Proskauer regarding claims (.8); telephone conference with Greenhill and MTO team regarding claims (3.5); telephone conference with sponsor advisors regarding claims (.5). |
| 3/12/15 | BRS | 7.20 | Telephone conference with MTO team and Greenhill regarding intercompany claims (3.6); research potential intercompany claims (3.4); correspond with Mr. Rosen and Ms. Bussigel regarding intercompany claims (.2). |
| 3/12/15 | SNT | 1.70 | Manage targeted review of documents in the legacy discovery database relevant to intercompany claims (.6); research unjust enrichment (1.1). |
| 3/12/15 | ADT | 6.70 | Review and analyze board materials (4.5); telephone conference with MTO team, Greenhill, and sponsor advisors regarding intercompany notes (.4); conduct targeted review of documents in legacy discovery database relating to intercompany claims (1.3); correspond with Mr. Schneider regarding amend and extend transaction issues (.1); research and analyze limitations period on aiding and abetting breach of fiduciary duty claims (.4). |
| 3/12/15 | EAB | .20 | Review intercompany claims diligence documents. |
| 3/12/15 | CEW | 4.00 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/12/15 | BMG1 | 3.90 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (3.6); review online docket and distribute updates to case team (.3). |
| 3/12/15 | FAB | 2.00 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/12/15 | AN2 | .40 | Facilitate document review. |
| 3/13/15 | JWS | .30 | Review and analyze recent 546(e) case law. |
| 3/13/15 | SG4 | 5.20 | Review and analyze Greenhill materials on distributable value (.6); telephone conferences regarding same (.3); telephone conference with MTO team and Greenhill regarding claims (1.1); telephone conference with Mr. Sawyer regarding claims (1.4); meet with MTO team regarding presentation on claims (1.2); review presentation to EFIH (.6). |
| 3/13/15 | BRS | 4.10 | Research regarding potential intercompany claims (1.6); telephone conference Mr. Sawyer regarding claims [partial] (.9); correspond with Messrs. Goldman and Rosen regarding intercompany claims (.3); telephone conference with Greenhill regarding intercompany claims (.2); attend MTO team meeting regarding intercompany claims presentation (1.1). |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/13/15 | SNT | 1.80 | Summarize research on unjust enrichment (1.1); targeted review of documents in the legacy discovery database relevant to intercompany claims (.7). |
| 3/13/15 | ADT | 6.50 | Research and analyze limitations period on aiding and abetting breach of fiduciary duty claims. |
| 3/13/15 | EAB | 1.40 | Telephone conference with MTO team, Morrison & Forester, and FTI regarding tax sharing issues and claims (1.0); follow up conference with Mr. Rosen (.2); correspond with Mr. Goldman regarding claim (.2). |
| 3/13/15 | CDJ | 4.00 | Conduct review of documents in legacy discovery database relating to intercompany claims. |
| 3/13/15 | CEW | 11.80 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/13/15 | BMG1 | 3.20 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (2.9); review online docket and distribute updates to case team (.3). |
| 3/13/15 | FAB | 7.50 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/13/15 | AN2 | 1.10 | Facilitate document review (.5); perform database searches (.6). |
| 3/14/15 | SG4 | 1.60 | Telephone conference with Mr. Walper regarding claims (.5); review and revise presentation to Cravath (.8); correspondence regarding same (.3). |
| 3/14/15 | BRS | 2.50 | Review Ms. Taylor's analysis of potential claim against EFIH and related correspondence (2); internal correspondence regarding potential intercompany claims (.4); correspond with Mr. McKane regarding diligence items (.1). |
| 3/15/15 | SG4 | 5.60 | Telephone conference with Mr. Sawyer regarding claims (2.3); telephone conference with Mr. Walper regarding intercompany claims (1.5); telephone conferences and emails regarding presentation to Cravath (1.8). |
| 3/15/15 | BRS | 4.10 | Prepare presentation to EFIH on potential claims (1.8); prepare for meetings with EFH counsel on potential claims (.7); research potential intercompany claims (.4); telephone conference with MTO team regarding intercompany claims (1.2). |
| 3/15/15 | SNT | .50 | Review and revise EFIH claims presentation to Cravath. |
| 3/15/15 | ADT | .30 | Review and revise presentation on intercompany conflict claims against EFIH. |
| 3/16/15 | JWS | 1.60 | Prepare for meetings with counsel for unsecured creditors' committee and for ad hoc unsecureds (1.1); review and revise PowerPoint presentation for same (.5). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| | | | |
|------|------|------|----------|
| 3/16/15 | KSA | 2.10 | Analyze claims arguments, including review of presentation to Cravath, and review of selected documents (.9); review and analyze debtor privilege logs, identify potential items of interest for intercompany claims, and coordinate follow-up to compile such items (1.2). |
| 3/16/15 | SG4 | 4.80 | Telephone conference with Mr. Sawyer regarding intercompany claims (1.1); telephone conference with Proskauer and SOLIC regarding TCEH claims (.7); telephone conference with Cravath regarding TCEH claims at EFIH (1.2); prepare for telephone conference with Cravath (.5); finalize presentation for Cravath on TCEH claims against EFIH (.6); conferences with Ms. Bussigel and Mr. Schneider regarding updated presentation on TCEH claims (.7). |
| 3/16/15 | BRS | 5.50 | Telephone conference with Proskauer regarding intercompany claims (.8); telephone conference with Cravath regarding intercompany claims (1); prepare for Cravath call (1.6); revise presentation to Cravath (1.9); conference with Mr. Goldman regarding intercompany claims (.2). |
| 3/16/15 | SNT | 1.50 | Telephone conference with Cravath regarding intercompany claims (1.0); follow-up discussion with MTO team regarding same (.4); manage targeted review of documents in the legacy discovery database relevant to intercompany claims (.1). |
| 3/16/15 | ADT | 4.20 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (1.7); telephone conference with Cravath regarding intercompany claims,  conference with MTO team regarding same (.4); correspond with Messrs. Allred and Schneider regarding review of privilege logs (.2); review privilege logs in legacy discovery database relating to intercompany claims (1.9). |
| 3/16/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |
| 3/17/15 | KSA | 3.60 | Review debtor privilege log entries and analyze potential diligence requests (.2); review and analyze presentation regarding intercompany claims (.3); conference with White & Case regarding intercompany claims (3.0); analyze extent of diligence review (.1). |
| 3/17/15 | SG4 | .90 | Review and update diligence log. |
| 3/17/15 | BRS | 4.80 | Meet with Morrison & Forester regarding intercompany claims (1.7); meet with White & Case regarding intercompany claims (3.1). |
| 3/17/15 | ADT | 5.80 | Review privilege logs in legacy discovery database relating to intercompany claims (5.6); correspond with Mr. Schneider regarding fraudulent transfer claim issues (.2). |
| 3/17/15 | BMG1 | .90 | Review online docket and distribute updates to case team (.2); review scheduling orders in case, update case calendar with pertinent dates and |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

distribute to team (.7).

| 3/17/15 | AN2 | .80 | Facilitate document review. |
| 3/18/15 | JWS | .30 | Review and analyze letter from White & Case to court regarding claim deadline extension. |
| 3/18/15 | KSA | 1.90 | Review White & Case letter regarding claim deadline extension (.1); review privilege log entries and prepare follow-up diligence requests (.8); attend MTO team meeting regarding intercompany claim issues and tasks [partial] (1.0). |
| 3/18/15 | SG4 | 6.00 | Telephone conference with Proskauer and SOLIC regarding TCEH claims against EFH (.8); telephone conferences and email correspondence regarding call with Proskauer and SOLIC (.7); email correspondence regarding Grant Thornton report (.4); telephone conferences with Mr. Sawyer regarding call with Proskauer and SOLIC (1.3); conference with MTO team regarding intercompany claims and follow-up items regarding EFIH, TCEH Creditors Committee and TCEH Ad Hoc Unsecured group (1.6); telephone conference with Mr. McKane regarding discovery issues (.5); review letter from White & Case regarding legacy discovery dispute (.7). |
| 3/18/15 | TJR | .60 | Review letter regarding legacy discovery dispute. |
| 3/18/15 | BRS | 6.40 | Review and analyze claims diligence items (3.1); research potential intercompany claims (1.5); correspond with Mr. Rosen regarding intercompany claims (.3); attend MTO team meeting regarding intercompany claims (1.5). |
| 3/18/15 | SNT | 1.80 | Attend MTO team meeting regarding intercompany claims (1.6); manage targeted review of documents in the legacy discovery database relevant to potential intercompany claims (.2). |
| 3/18/15 | ADT | 6.50 | Research and analyze potential fraudulent transfer claims from intercompany conflict issues (4.8); attend MTO team meeting regarding intercompany conflict claims (1.5); correspond with Mr. Schneider regarding potential fraudulent transfer claims (.2). |
| 3/18/15 | JTH | 2.00 | Attend MTO team meeting regarding intercompany claims and follow up tasks (1.6); follow-up correspondence regarding same (.4). |
| 3/18/15 | EAB | .40 | Correspond regarding database information. |
| 3/18/15 | BMG1 | .40 | Review online docket and distribute updates and requested pleadings to case team. |
| 3/18/15 | AN2 | 2.60 | Facilitate document review (.8); perform database searches (1.8). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| | | | |
|------|------|------|----------|
| 3/19/15 | KSA | .50 | Evaluate document review efforts and summary of same (.1); review privilege key entries, and coordinate further diligence work regarding same (.2); review court filings and potential responses (.2). |
| 3/19/15 | SG4 | 7.40 | Telephone conference with Mr. Sawyer regarding negotiations with EFH and EFIH regarding intercompany claims (1.1); prepare rebuttal points for Proskauer regarding TCEH claims (1.2); telephone conference with MTO team regarding same (.8); revise rebuttal points for Proskauer (.8); telephone conference with Proskauer regarding TCEH claims against EFH (.5); telephone conference with Greenhill regarding TCEH claims (.8); email correspondence regarding White & Case letter regarding legacy discovery protocol (.9); email correspondence regarding legacy discovery database (.3); telephone conference with Mr. McKane regarding claim diligence follow-up (.7); email correspondence regarding responses to EFH position on TCEH claims (.3). |
| 3/19/15 | BRS | 4.20 | Telephone conference with MTO team regarding response to Proskauer position on intercompany claims (1.2); telephone conferences with Greenhill regarding analysis of intercompany claim (.8); telephone conference with Mr. McKane regarding diligence requests (.3); research potential defenses to intercompany claims (1.5); correspond with Mr. Goldman regarding diligence requests and intercompany claims (.4). |
| 3/19/15 | ADT | 6.80 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (.6); research and analyze potential fraudulent transfer claims from intercompany conflict issues (2.9); correspond with Mr. Schneider regarding potential fraudulent transfer claims (.9); review and analyze privilege logs in legacy discovery database relating to intercompany claims (2.4). |
| 3/19/15 | CDJ | 6.00 | Conduct review of documents in legacy discovery database relating to intercompany claims. |
| 3/19/15 | CEW | 3.80 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/19/15 | DRM | .70 | Update Diligence Log. |
| 3/19/15 | BMG1 | 4.80 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (4.5); review online docket and distribute updates to case team (.3). |
| 3/19/15 | FAB | 7.50 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/19/15 | AN2 | 1.80 | Facilitate document review (1.4); perform database searches (.4). |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/20/15 | KSA | 1.30 | Correspond with MTO team regarding intercompany claims analyses and diligence tasks (.3); attend MTO team meeting regarding claims status and issues [partial] (.9); review additional privilege log entries for follow-up (.1). |
| 3/20/15 | SG4 | 4.20 | Prepare for telephone conference with Proskauer and SOLIC regarding TCEH claims (.8); telephone conference with Proskauer and SOLIC regarding TCEH claims (1.4); attend MTO all hands meeting regarding claims and status update (1.2); telephone conference and email correspondence regarding audit letter response (.8). |
| 3/20/15 | BRS | 4.80 | Telephone conference with Proskauer regarding intercompany claims (1.3); research potential defenses to intercompany claims (2.2); telephone conference with Mr. McKane regarding diligence issues (.2); internal email correspondence regarding diligence issues (.2); review EFIH memorandum regarding on intercompany claims (.4); telephone conference with Greenhill regarding intercompany claims (.5). |
| 3/20/15 | SNT | 5.10 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (1.0); attend MTO team meeting regarding claims and case status (1.1); analyze 546(e) defense to LBO claims (3.0). |
| 3/20/15 | ADT | 2.40 | Review privilege logs in legacy discovery database relating to potential intercompany claims (.1); attend MTO team meeting regarding intercompany claims (1.1); research and analyze intercompany notes issues (1.2). |
| 3/20/15 | JTH | 1.00 | Attend MTO team meeting regarding claims. |
| 3/20/15 | DRM | 2.10 | Update Diligence Log. |
| 3/20/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |
| 3/20/15 | AN2 | .90 | Facilitate document review (.3); perform database searches (.6). |
| 3/21/15 | SG4 | 1.60 | Email correspondence regarding negotiations with EFH regarding TCEH claims (.4); telephone conferences with SOLIC regarding same (.3); telephone conferences with Greenhill regarding same (.6); email correspondence regarding audit responses letter (.3). |
| 3/22/15 | SG4 | 1.10 | Telephone conferences with Greenhill regarding claims and negotiations with EFH and EFIH (.6); telephone conferences with Proskauer and SOLIC regarding claim recovery model (.5). |
| 3/23/15 | KSA | .10 | Work on diligence requests regarding privilege log. |
| 3/23/15 | SG4 | 6.60 | Update diligence log (.4); draft audit response letter (.6); conference with Ms. Bussigel and Mr. Schneider regarding tax litigation claims (.7); telephone conferences with Greenhill regarding claims and negotiations with EFH and |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

EFIH (1.6); telephone conferences with with Mr. Sawyer regarding claims and negotiations with EFH and EFIH (.9); telephone conferences with SOLIC regarding claims and recovery models (.5); telephone conference with advisors to Fidelity regarding claims of TCEH against EFH and EFIH (1.1); review Cravath presentation on claims (.8).

| | | | |
|------|------|------|----------|
| 3/23/15 | BRS | 7.20 | Draft memorandum regarding issues relating to potential defense to intercompany claim (3.9); research legal basis for potential claim against TCEH (1.3); conference with Mr. Goldman and Ms. Bussigel regarding intercompany claims (.6); telephone conference with Fidelity counsel regarding potential intercompany claims (1); telephone conference with Mr. Goldman on status of negotiations over intercompany claims (.4). |
| 3/23/15 | SNT | 4.00 | Research and analyze 546(e) defense in relation to LBO claims. |
| 3/23/15 | ADT | 7.80 | Correspond with Mr. Schneider regarding intercompany demand note issues (3.4); review and analyze privilege logs in legacy discovery database relating to intercompany claims (.9); research and analyze intercompany demand note issues (1.4); draft summary regarding same (1.4); correspond with Mr. Schneider regarding analysis of cases related to intercompany demand note issues (.4); conduct targeted review of documents in legacy discovery database relating to intercompany claims (.3). |
| 3/23/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |
| 3/23/15 | AN2 | .30 | Facilitate document review. |
| 3/24/15 | KSA | .20 | Coordinate diligence document review and processing. |
| 3/24/15 | SG4 | 6.50 | Conference with EFH personnel regarding shared services, schedules, and SEC filings (1.6); draft audit response letter (.8); update diligence log (.6); conference with Mr. Sawyer and Greenhill regarding TCEH claims and negotiations with EFH and EFIH (3.1); review and analyze legacy discovery protocol (.4). |
| 3/24/15 | BRS | 5.30 | Research case law supporting intercompany claim (.4); draft correspondence to counsel for Fidelity regarding intercompany claim (1.8); telephone conference with Greenhill to prepare for diligence session (.4); prepare for diligence conference (.6); participate telephonically in diligence session with company personnel (2.1). |
| 3/24/15 | SNT | 5.50 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims (1.0); review and revise letter to White & Case regarding claims (1.0); participate telephonically in diligence session with company management (2.0); draft and circulate notes from diligence session with management (1.5). |

Matter Desc:  In re: Energy Future Holdings ("EFH")
MTO Matter #: 28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/24/15 | ADT | 7.10 | Review and analyze privilege logs in legacy discovery database relating to potential intercompany claims (3.0); correspond with Messrs. Allred and Schneider regarding privilege logs (.1); review and analyze draft correspondence ▓▓▓▓▓ regarding intercompany notes issues (1.5); prepare for diligence session with company representatives (.4); telephonically participate in diligence session regarding intercompany conflict claims with company representatives (2.1). |
| 3/24/15 | DRM | 1.10 | Update Diligence Log. |
| 3/24/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |
| 3/24/15 | JSM2 | 2.40 | Update production spreadsheet for review. |
| 3/24/15 | AN2 | 2.60 | Facilitate document review (1.5); perform database searches (1.1). |
| 3/25/15 | KSA | .20 | Coordinate review of new documents from debtors (.1); correspondence regarding further intercompany claim diligence (.1). |
| 3/25/15 | SG4 | 6.40 | Conference with Mr. Sawyer and Greenhill regarding TCEH claims and negotiations with EFH and EFIH (3.8); review and analyze 10K (.7); telephone conference with Wachtell regarding TCEH claims (.5); follow-up email correspondence regarding same (.4); conferences with Mr. Schneider and Ms. Bussigel regarding TCEH claims and claims diligence (.6); revise audit response letter (.4). |
| 3/25/15 | BRS | 4.70 | Telephone conference with Wachtell regarding intercompany claims (.6); correspondence with counsel to sponsors regarding intercompany claims and related research (.5); research potential conflict claims (1.1); search and review legacy discovery database for documents relating to intercompany claims (.9); review EFH privilege log for documents relating to potential intercompany claims (.2); conferences with Mr. Goldman and Ms. Bussigel regarding claims diligence (.6); revise outline of diligence call (.8). |
| 3/25/15 | SNT | 1.10 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/25/15 | ADT | 5.60 | Research and analyze limitations period on aiding and abetting breach of fiduciary duty claims (1.1); review and analyze privilege logs in legacy discovery database relating to potential intercompany claims (3.8); correspond with Mr. Schneider regarding intercompany claims (.2); correspond with Mr. Spiegel regarding privilege logs (.5). |
| 3/25/15 | EAB | 2.20 | Correspond with Ms. Taylor regarding document review (.1); correspond with Mr. Greenberg regarding tax claim framing (1.1); review database documents (.9); correspond regarding same (.1). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/25/15 | CDJ | 3.00 | Conduct review of documents in legacy discovery database relating to intercompany claims. |
| 3/25/15 | BMG1 | .60 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (.4); review online docket and distribute updates to case team (.2). |
| 3/25/15 | FAB | 4.00 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/25/15 | AN2 | .60 | Facilitate document review. |
| 3/26/15 | KSA | .20 | Review diligence matters regarding claims (.1); correspond regarding case developments (.1). |
| 3/26/15 | SG4 | 4.70 | Finalize audit letter response (.9); conference with Mr. Sawyer and Greenhill regarding TCEH claims and negotiations with EFH and EFIH (2.4); update diligence log (.8); email correspondence regarding make-whole opinion and EFIH first lien debt (.6). |
| 3/26/15 | BRS | 5.10 | Telephone conference with Greenhill regarding intercompany claims (.6); revise notes of diligence call (.7); telephone conference with Morrison & Foerster regarding intercompany claims (.6); review debtors' privilege log for documents relevant to potential intercompany claims (1.5); draft presentation to disinterested director on intercompany claims (.3); telephone conference with advisors to sponsors and prepare for same (.7); correspond with Mr. Rosen and Ms. Bussigel regarding intercompany claims (.5); correspond with Ms. Taylor regarding diligence issues (.2). |
| 3/26/15 | SNT | 1.00 | Review and follow-up on diligence items from diligence session with company management (1.0). |
| 3/26/15 | ADT | 6.00 | Review and analyze privilege logs in legacy discovery database relating to intercompany claims (.3); correspond with Mr. Schneider regarding privilege logs (.1); conduct targeted review of documents in legacy discovery database relating to intercompany claims (.5); research and analyze limitations periods on potential intercompany conflict claims (5.0); correspond with Mr. Gordon regarding targeted review of documents (.1). |
| 3/26/15 | CDJ | 5.50 | Conduct review of documents in legacy discovery database relating to intercompany claims. |
| 3/26/15 | BMG1 | 7.10 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (6.8); review online docket and distribute updates and requested pleadings to case team (.3). |
| 3/26/15 | FAB | 6.00 | Conduct targeted review of documents in the legacy discovery database |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

relevant to intercompany claims.

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/26/15 | JSM2 | 2.10 | Create search batch in Relativity and review for accuracy and completeness. |
| 3/26/15 | AN2 | .50 | Facilitate document review. |
| 3/27/15 | KSA | 2.40 | Email correspondence regarding diligence status (.1); attend MTO team meeting regarding status, tasks and claims  analysis (1.1); telephone conference with Greenhill regarding client presentation on claims (.5); research and analyze issues related to potential presentation to client regarding possible settlement (.7). |
| 3/27/15 | SG4 | 2.60 | Prepare agenda for MTO team meeting (.8); attend MTO team meeting regarding claims analysis and case status (1.1); telephone conference with Kirkland regarding privilege log documents (.4); telephone conference with Morrison & Foerster regarding claims (.3). |
| 3/27/15 | TJR | 2.40 | Conference with MTO team regarding TCEH intercompany claims (.8); review and analyze same (1.6). |
| 3/27/15 | BRS | 2.20 | Conference with MTO team regarding intercompany claims (.8); follow-up correspondence regarding same (.3); attend MTO team meeting regarding claims, potential settlement and case update (1.1). |
| 3/27/15 | SNT | 2.20 | Review and follow-up diligence items from meeting with management (.6); conduct targeted review of documents in the legacy discovery database relevant to intercompany claims (.4); attend MTO team meeting regarding claims and case status (1.2). |
| 3/27/15 | ADT | 2.10 | Attend MTO team meeting regarding intercompany claims and case status (1.2); research and analyze attorney client privilege issues in connection with potential settlement (.7); research and analyze issues regarding amend and extend transaction (.2). |
| 3/27/15 | JTH | 1.30 | Attend MTO team meeting regarding claims and case status (1.2); correspond with Ms. Taylor regarding diligence updates (.1). |
| 3/27/15 | CDJ | 7.50 | Conduct review of documents in legacy discovery database relating to intercompany claims. |
| 3/27/15 | BMG1 | .50 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (.2); review online docket and distribute updates and requested pleadings to case team (.3). |
| 3/27/15 | FAB | 3.00 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/27/15 | CJC | 6.50 | Conduct targeted review of documents in legacy discovery database related to |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

intercompany claims.

| | | | |
|------|------|------|----------|
| 3/28/15 | SG4 | .70 | Review materials regarding intercompany claims. |
| 3/28/15 | CDJ | 2.00 | Conduct review of documents in legacy discovery database relating to intercompany claims. |
| 3/30/15 | KSA | 1.80 | Correspond internally regarding case status schedules (.2); research and analyze business judgment issues and privilege regarding settlement decision (.9); telephone conference with Proskauer regarding presentations and board decisions (.7). |
| 3/30/15 | SNT | 2.20 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims (.3); review facts and law relevant to settlement (.2); telephone conference with MTO team and Kirkland (.5); attend meeting with MTO team regarding claims (.6); telephone conference with company representatives and other counsel regarding same (.6). |
| 3/30/15 | ADT | 1.80 | Telephone conference with MTO team and Kirkland regarding intercompany claims issues (.5); conference with MTO team regarding intercompany claims issues (.6); telephone conference with MTO team, Kirkland, and company representatives regarding intercompany claims issues (.7). |
| 3/30/15 | DRM | .20 | Office conference with Mr. Goldman regarding revisions and additions to the Diligence Log. |
| 3/30/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 3/31/15 | SG4 | .70 | Review and analyze letters regarding claims. |
| 3/31/15 | BRS | .30 | Review presentation regarding claims against first liens (.3). |
| 3/31/15 | SNT | .50 | Conduct targeted review of documents in the legacy discovery database relevant to intercompany claims. |
| 3/31/15 | ADT | .40 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims. |
| 3/31/15 | BMG1 | 5.80 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (5.4); review online docket and distribute updates and requested pleadings to case team (.2); review order extending dates regarding standing orders and revise case calendar (.2). |

|  | **758.00** | **TOTAL TASK** | **383,130.00** |
|------|------|------|----------|

### 007 - [TCEH] Contested Matters and Adversary Proceedings

| 3/01/15 | TJR | 1.10 | Review and analyze comments to objection to standing motion. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 007 - [TCEH] Contested Matters and Adversary Proceedings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/01/15 | EAB | 1.10 | Review and analyze comments on standing response. |
| 3/02/15 | SG4 | .80 | Review and revise standing motion response. |
| 3/02/15 | EAB | .90 | Review and revise standing response. |
| 3/03/15 | SG4 | 1.50 | Telephone conferences and emails regarding standing response (.8); review and analyze responses on standing motions (.7). |
| 3/03/15 | EAB | 2.80 | Review and analyze standing responses. |
| 3/26/15 | TJR | 1.40 | Review and analyze EFIH make-whole summary judgment opinion. |

**9.60**   **TOTAL TASK**                                                      **6,960.50**

### 008 - [TCEH] Corporate Governance

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/01/15 | TBW | 1.40 | Telephone conference with disinterested managers regarding conflict matters, status and next steps (.9); review of decision process (.5). |
| 3/01/15 | KAC1 | 1.80 | Review and analyze credit agreements. |
| 3/02/15 | SG4 | .70 | Telephone conference with Mr. Sawyer regarding case status and conflict matters. |
| 3/02/15 | KAC1 | 3.80 | Review and analyze credit agreements (3.6); correspondence regarding same (.2). |
| 3/04/15 | SG4 | .60 | Telephone conference with Mr. Sawyer regarding conflicts matters. |
| 3/05/15 | SG4 | .50 | Review board materials. |
| 3/06/15 | JWS | .70 | Attend joint board meeting regarding report on first round bids. |
| 3/06/15 | TBW | 2.10 | Prepare for and attend joint board meeting regarding first round bids. |
| 3/06/15 | SG4 | 1.40 | Attend joint board call (.9); telephone conference with Mr. Sawyer regarding case status and conflicts matters (.5). |
| 3/10/15 | SG4 | .90 | Telephone conference with MTO team regarding case strategy and conflicts matters (.4); telephone conference with Greenhill regarding case strategy and conflicts matters (.5). |
| 3/13/15 | TBW | 1.90 | Review board materials (.7); attend EFH joint board call (1.2). |
| 3/15/15 | TBW | 1.20 | Prepare for and attend coordination call with conflict advisors regarding settlement and other issues. |
| 3/15/15 | SG4 | .90 | Telephone conference with MTO team regarding case strategy and upcoming meetings. |

Matter Desc:  In re: Energy Future Holdings ("EFH")
MTO Matter #:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/17/15 | SG4 | .60 | Telephone conference with Mr. Sawyer regarding case status and conflicts matters. |
| 3/19/15 | SG4 | .50 | Review joint EFH board materials. |
| 3/20/15 | JWS | 1.60 | Attend joint board meeting regarding plan confirmation standards and related issues. |
| 3/20/15 | TBW | 2.60 | Review materials for joint board meeting (1.1); attend joint board call regarding plan confirmation standards and related issues (1.5). |
| 3/26/15 | SG4 | 2.30 | Review board materials (.6); conference with Mr. Young regarding plan process and TCEH board process (.9); conference with Proskauer and Kirkland regarding plan process and board process (.8). |
| 3/27/15 | TBW | 1.90 | Review board materials (.6); attend joint board call (1.3). |
| 3/27/15 | SG4 | .70 | Telephone conference with MTO team on TCEH 1st lien challenge standing motions and whether they are a conflict matter. |
| 3/29/15 | SG4 | .50 | Review 1st lien challenge presentation regarding whether a conflict matter exists. |
| 3/31/15 | SG4 | .30 | Email correspondence regarding board resolutions. |
| 3/31/15 | EAB | 2.10 | Draft board resolutions and minutes. |

    **31.00**  **TOTAL TASK**        **26,809.50**

**010 - [TCEH] Hearings**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/10/15 | TBW | 3.90 | Prepare for and attend Omnibus hearing in Delaware. |
| 3/10/15 | SG4 | 1.20 | Attend EFH Omnibus hearing. |
| 3/13/15 | SG4 | .40 | Email correspondence regarding hearing on First Lien makewhole litigation. |
| 3/13/15 | EAB | 3.00 | Review agenda and motions for hearing (.4); telephonically attend hearing on EFIH First Lien makewhole (2.5); email correspondence regarding same (.1). |
| 3/16/15 | SG4 | .80 | Review pleadings in EFH case. |
| 3/27/15 | SG4 | .20 | Review agenda for the March 30 hearing. |

    **9.50**  **TOTAL TASK**        **8,008.50**

**013 - [TCEH] MTO Retention and Fee Applications**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/04/15 | AMW | .50 | Review and analyze supplemental conflicts results. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | 1 | | |
| 3/09/15 | TJR | .90 | Revise and comment on MTO monthly fee statement. |
| 3/09/15 | AMW 1 | 1.30 | Draft January fee statement (.8); various conferences with Messrs. Rosen and Magdangal and Ms. Bussigel regarding preparation of materials for fee statement (.5). |
| 3/09/15 | EAB | 1.10 | Office conference Ms. Weintraub regarding fee statement (.3); compile materials for fee statement (.8). |
| 3/10/15 | TJR | .60 | Review and analyze MTO January fee statement. |
| 3/10/15 | AMW 1 | 4.80 | Review and analyze January expenses for preparation of fee statement (1.3); Prepare January monthly fee statement (2.1); various correspondence with Messrs. Rosen and Walper and Ms. Bussigel regarding same (.5); various correspondence with local counsel to prepare for filing of same (.3); review notice of filing (.2); coordinate filing of fee statement (.4). |
| 3/10/15 | EAB | .80 | Review and revise January fee statement (.3); email correspondence with Ms. Weintraub regarding same (.5). |
| 3/11/15 | AMW 1 | 2.60 | Coordinate compilation of information for fee statement (.3); various email correspondence with MTO team regarding fee statement (.3); conference with Messrs. Rosen and Walper regarding fee statement preparation (.6); review and revise fee statement (1.4). |
| 3/11/15 | EAB | .20 | Email correspondence regarding fee statement. |
| 3/12/15 | EAB | 1.60 | Finalize and file fee statement. |
| 3/13/15 | EAB | .50 | Circulate fee statement and invoice to client and other necessary parties. |
| 3/16/15 | TJR | .60 | Review and revise April fee budget. |
| 3/16/15 | EAB | 1.10 | Draft April budget. |
| 3/17/15 | TJR | .30 | Review fee committee letter regarding January fees. |
| 3/17/15 | EAB | .40 | Email correspondence regarding fee statement. |
| 3/20/15 | EAB | .40 | Finalize and transmit budget. |
| 3/23/15 | EAB | .60 | Compile fee statement (.4); circulate fee application deadlines (.2). |
| 3/30/15 | AMW 1 | .60 | Draft February fee statement. |
| 3/30/15 | EAB | .20 | Email correspondence regarding fee statement. |
| 3/31/15 | AMW | .20 | Draft February fee statement. |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:       28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

1

**19.30**    **TOTAL TASK**                                               **11,581.50**

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/02/15 | TBW | 1.70 | Non-working travel to New York for meetings with T-side constituents and for preparation for settlement discussions (3.4). |
| 3/03/15 | JWS | 3.00 | Non-working travel to New York for settlement meeting (6.0). |
| 3/03/15 | SG4 | 3.55 | Non-working travel to New York from Los Angeles (7.1). |
| 3/03/15 | BRS | 3.30 | Non-working travel to New York for meetings on intercompany claims (6.5). |
| 3/05/15 | JWS | 3.00 | Non-working travel from New York to Los Angeles (6.0). |
| 3/05/15 | TBW | 1.65 | Non-working travel from New York to Los Angeles (3.3). |
| 3/05/15 | SG4 | 4.20 | Non-working travel from New York to Los Angeles (8.4). |
| 3/05/15 | BRS | 3.00 | Non-working travel to Los Angeles (6.0). |
| 3/09/15 | TBW | 1.90 | Non-working travel from Los Angeles to New York (3.8). |
| 3/10/15 | TBW | .90 | Non-working travel to and from New York and Delaware for Omnibus hearing (1.8). |
| 3/11/15 | SG4 | .50 | Non-working travel to Proskauer regarding EFH claims (1.0). |
| 3/16/15 | TBW | 1.70 | Non-working travel from Los Angeles to New York (3.4). |
| 3/17/15 | JWS | 3.00 | Non-working travel from Los Angeles to New York for meetings with unsecured creditors on T-side (6.0). |
| 3/17/15 | BRS | 6.25 | Non-working travel to New York from Los Angeles for meetings on intercompany claims (5.5); non-working return travel from New York to Los Angeles (7.0). |
| 3/18/15 | JWS | 3.00 | Non-working travel from New York to Los Angeles (6.0). |
| 3/18/15 | TBW | 1.55 | Non-working travel to Los Angeles (3.1). |
| 3/23/15 | JWS | 2.50 | Non-working travel from Los Angeles to Dallas for settlement meetings among disinterested directors and advisers (5.0). |
| 3/23/15 | TBW | 2.90 | Non-working travel from Los Angeles to Dallas for negotiations (5.8). |
| 3/23/15 | SG4 | 2.05 | Non-working travel from Los Angeles to Dallas (4.1). |
| 3/25/15 | JWS | 2.50 | Non-working travel from Dallas to Los Angeles (5.0). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 014 - [TCEH] Non-Working Travel

| 3/26/15 | TBW | 1.05 | Non-working return travel from Dallas to Los Angeles (2.1). |
| 3/26/15 | SG4 | 2.55 | Non-working return travel from Dallas to Los Angeles (5.1). |

| | | **55.75** | **TOTAL TASK** | **50,494.25** |

### 015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings

| 3/03/15 | TBW | 2.50 | Attend meeting with Morrison & Foerster regarding negotiations and intercompany claims (1.8); telephone conference with Mr. Sawyer regarding same (.7). |
| 3/04/15 | TBW | 1.90 | Prepare for and attend meeting with advisors to T-side first lien ad hoc committee. |
| 3/11/15 | TBW | 1.10 | Attend meeting with White & Case and Houlihan Lokey regarding case update and negotiation status. |
| 3/11/15 | SG4 | 1.10 | Telephone conference with White & Case regarding negotiation, status, and other issues. |
| 3/15/15 | SG4 | .50 | Prepare presentation to TCEH Committee. |
| 3/16/15 | SG4 | .90 | Revise presentation to creditors on TCEH claims against EFH and EFIH. |
| 3/17/15 | TBW | 3.90 | Attend meeting with Morrison & Foerster regarding intercompany claims (1.3); attend meeting with White & Case regarding intercompany claims [partial] (1.8); telephone conference with Mr. Sawyer regarding claims and meetings with creditors (.8). |
| 3/17/15 | SG4 | 5.70 | Telephone conference with Morrison & Foerster regarding claims (1.7); telephone conference with White & Case regarding claims (3.1); follow-up email correspondence and telephone conferences regarding meetings with TCEH creditors (.9). |

| | | **17.60** | **TOTAL TASK** | **16,161.00** |

### 017 - [TCEH] Plan / Disclosure Statement

| 3/01/15 | SG4 | 2.50 | Revise standing response (1.6); telephone conference with Kirkland and independents regarding plan process (.9). |
| 3/04/15 | SG4 | 1.70 | Meet with Paul Weiss regarding claims and plan. |
| 3/06/15 | SG4 | .40 | Telephone conference regarding plan term sheet. |
| 3/07/15 | SG4 | .40 | Email correspondence regarding term sheet proposals from creditors. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/08/15 | SG4 | .50 | Telephone conference with Kirkland and independents regarding plan process. |
| 3/09/15 | SG4 | 3.10 | Review term sheet, summary and cover note (1.9); telephone conferences and emails regarding same (1.2). |
| 3/09/15 | TJR | 1.20 | Review and analyze plan term sheet. |
| 3/09/15 | AMW 1 | .40 | Review and analyze updated plan term sheet draft. |
| 3/11/15 | KSA | .20 | Review draft of Plan term sheet (.2). |
| 3/11/15 | SG4 | 1.30 | Analyze case protocol and standing response (.7); follow-up emails regarding meeting on claims and plan process (.6). |
| 3/12/15 | SG4 | 3.10 | Telephone conference with Kirkland and White & Case regarding REIT structure (.7); telephone conference with Kirkland and independents regarding plan process (.7); telephone conference with Kirkland and Morrison & Foerster regarding REIT structure (1.1); telephone conference with Kirkland and Morrison & Foerster regarding plan structure (.6). |
| 3/15/15 | SG4 | .30 | Telephone conference with Kirkland and independents regarding plan process. |
| 3/17/15 | SG4 | .60 | Office conference with Ms. Weintraub and Ms. Bussigel regarding plan issues. |
| 3/18/15 | EAB | .50 | Research on estimation of claims and reserves. |
| 3/19/15 | SG4 | 1.60 | Telephone conference with TCEH first liens regarding plan term sheet and plan process. |
| 3/19/15 | AMW 1 | 9.10 | Review and analyze makewhole materials (.9); draft memorandum regarding make-whole issues relating to plan negotiations (1.2); review and revise same (.6); research cramdown interest rates (1.6); summarize same (.4); research post-petition interest (3.3); draft memorandum regarding same (1.1) |
| 3/20/15 | SG4 | .40 | Email correspondence regarding research concerning plan issues. |
| 3/22/15 | SG4 | .40 | Telephone conferences with Kirkland and independents regarding plan process. |
| 3/22/15 | AMW 1 | 1.80 | Research fiduciary duties debtor owes to creditors (.7); research treatment of deficiency claims (.8); summarize same (.3). |
| 3/23/15 | SG4 | .40 | Review and analyze plan issues. |
| 3/23/15 | AMW 1 | 4.60 | Research and analyze issues related to deficiency claims (2.7); draft summary of same (1.9). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/24/15 | SG4 | .50 | Review and analyze standing motions. |
| 3/24/15 | TJR | 1.10 | Review and analyze draft plan term sheet. |
| 3/25/15 | SG4 | 1.90 | Revise discovery scheduling motion (.8); telephone conference with Kirkland regarding EFH claims (.8); review and analyze REIT and plan (.3). |
| 3/25/15 | SG4 | .40 | Review and analyze standing motions. |
| 3/25/15 | SG4 | .50 | Telephone conference with Morrison & Foerster regarding plan process. |
| 3/25/15 | TJR | 1.90 | Review and analyze draft plan and disclosure statement. |
| 3/26/15 | SG4 | .90 | Telephone conference regarding term sheet for a plan. |
| 3/26/15 | AMW1 | .90 | Review and analyze first lien makewhole opinion and summarize regarding same. |
| 3/27/15 | SG4 | 2.50 | Telephone conference with Mr. Marwil regarding plan process (.6); review revised plan term sheet (1.2); review scheduling motion and disclosure statement (.7). |
| 3/28/15 | SG4 | 2.90 | Telephone conference with Proskauer regarding plan process (1.2); email correspondence regarding scheduling motion (.3); review revised plan term sheet (.8); telephone conference with Kirkland regarding revised plan term sheet (.6). |
| 3/29/15 | SG4 | 4.10 | Telephone conference with Proskauer regarding plan process (1.2); telephone conference with Cravath regarding plan process (.3); telephone conference with Kirkland and independents regarding plan process (.9); review revised term sheet (.6); telephone conference with Mr. McKane regarding scheduling motion and discovery (.7); email correspondence with MTO team regarding plan process (.4). |
| 3/30/15 | SG4 | 3.90 | Telephone conference with Proskauer regarding plan process (.6); telephone conference with Kirkland regarding plan process (.7); telephone conference with Kirkland and independents regarding plan process (.9); conference with MTO team regarding plan documents (.6); revise plan term sheet (.8); telephone conferences regarding same (.3). |
| 3/30/15 | AMW1 | 2.50 | Review and comment on draft disclosure statement (2.4); telephone conference with Ms. Bussigel regarding same (.1). |
| 3/30/15 | EAB | .80 | Correspond with Mr. Goldman regarding plan review (.2); telephone conference with Ms. Weintraub regarding same (.1); review plan documents provided by Kirkland (.5). |
| 3/31/15 | SG4 | .60 | Email correspondence regarding plan and disclosure statement. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 3/31/15 | SG4 | 1.40 | Review and revise presentation on first lien challenges. |
| 3/31/15 | TJR | 1.70 | Review and analyze draft plan and disclosure statement. |
| 3/31/15 | AMW1 | 2.70 | Review and comment on draft EFH resolutions and and revised disclosure statement insert (1.4); review and comment on disclosure statement and solicitation motion (1.3). |
| 3/31/15 | EAB | 2.60 | Review and comment on draft plan and term sheet. |
| | **68.30** | | **TOTAL TASK**              **46,250.00** |
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 3/01/15 | STG | .10 | Review and respond to correspondence from Mr. Goldman regarding tax issue. |
| 3/02/15 | SDR | 6.60 | Review and revise the draft TMA and other Oncor documents (2.3); telephone conference with Kirkland regarding the draft TMA (.5); office conferences regarding tax issues (3.5); analyze tax issues (.3). |
| 3/02/15 | JTH | 2.20 | Correspond with Mr. Greenberg regarding tracing EFH entity ownership and tax status (.3); review and analyze historic EFH structure charts (1.9). |
| 3/02/15 | STG | 8.80 | Review tax diligence information (3.4); telephone conference with Kirkland regarding tax matters agreement (.7); office conferences with Mr. Rose regarding tax matters agreement (3.5); review and revise tax matters agreement (1.2). |
| 3/02/15 | JSM2 | 4.00 | Update and revise tax claims presentation. |
| 3/03/15 | SDR | 6.40 | Telephone conference with Kirkland and Morrison & Foerster regarding various tax issues (1.0); telephone conference with Morrison & Foerster regarding Grant Thornton report and related issues (.8); research and analyze tax issues (2.4); review and comment on bid documents regarding tax issues (2.2). |
| 3/03/15 | JTH | 1.80 | Analyze historic EFH structure charts (1.4); analyze timing of intercompany tax payment (.4). |
| 3/03/15 | STG | 7.00 | Telephone conference with Kirkland and Morrison & Foerster (1.0); telephone conference with Messrs. Spiegel and Rosen and Ms. Bussigel regarding tax presentation (1.0); review tax diligence materials for tax presentation (3.7); review bid sheets for Oncor regarding tax issues (1.3). |
| 3/03/15 | JSM2 | 2.50 | Update and revise tax claims presentation. |
| 3/04/15 | SDR | 7.20 | Review revised tax claim presentation materials (1.4); analyze tax issues |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

(2.3); review Oncor documents regarding tax issues (1.8); research tax issues (1.7).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/04/15 | JTH | 8.00 | Analyze historic EFH structure charts (4.9); conferences with Mr. Greenberg regarding structure review findings (.7); draft findings report and diligence requests for information to complete structure/tax analysis (2.4). |
| 3/04/15 | STG | 2.60 | Conferences with Mr. Hellman (.7); review and revise draft e-mail from Mr. Hellman regarding tax claims (.8); review equity investment agreement (.6); review and revise tax advocacy deck (.3); review and respond to correspondence from Ms. Bussigel (.2). |
| 3/04/15 | JSM2 | 6.40 | Update and revise tax claims presentation. |
| 3/05/15 | SDR | 7.80 | Telephone conference with Proskauer regarding tax claims (4.4); analyze tax issues (1.6); draft and review correspondence regarding tax issues (.4); review documents regarding tax claims (1.4). |
| 3/05/15 | TJR | 1.80 | Review and analyze Grant Thornton report (1.3); email correspondence with MTO team regarding same (.5). |
| 3/05/15 | JTH | .50 | Review and analyze tax-related diligence documents. |
| 3/05/15 | STG | .60 | Review and respond to correspondence from bankruptcy team regarding tax issues. |
| 3/06/15 | SDR | 7.20 | Telephone conference with Cravath regarding tax claims (.8); analyze tax issues (1.8); review documents regarding tax issues (1.8); attend MTO tax team meeting regarding Grant Thornton report and tax claims (1.8); office conference with Mr. Greenberg (1.0). |
| 3/06/15 | SDR | 2.30 | Attend MTO team meeting regarding various claims, work plan and status issues (partial) (.8); conference with Messrs. Rosen and Greenberg and Ms. Bussigel regarding tax claim (1.5). |
| 3/06/15 | TJR | 3.20 | Telephone conference with Cravath regarding intercompany tax issues (1.0); analyze intercompany tax claims and basis step-up issues (2.2). |
| 3/06/15 | STG | 4.80 | Attorney conference with MTO tax team regarding tax claims (2.2); attorney conference with Mr. Rose (1.0); review tax diligence information (1.6). |
| 3/07/15 | SDR | 4.20 | Analyze tax issues (1.8); review Grant Thornton report (1.6); review SEC filings and disclosures (.8). |
| 3/07/15 | SG4 | .30 | Email correspondence regarding tax basis step-up. |
| 3/07/15 | STG | 1.20 | Review tax diligence information. |
| 3/08/15 | SDR | 2.40 | Analyze basis step-up and related issues (1.2); review documents regarding |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

tax issues (1.2).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/08/15 | STG | .60 | Review and respond to correspondence from bankruptcy team regarding tax matters. |
| 3/08/15 | EAB | 1.10 | Draft notes for tax call. |
| 3/08/15 | JSM2 | 5.20 | Create and revise presentation slides. |
| 3/09/15 | SDR | 9.50 | Telephone conference with Greenhill regarding tax issues (1.3); analyze tax issues (2.8); review SEC filings, financial statements and other documents (1.4); telephone conference with Proskauer regarding tax claims and related issues (1.0); research tax issues (2.3); correspond with MTO team regarding planning for Proskauer meetings and related strategic issues (.7). |
| 3/09/15 | TJR | 4.00 | Telephone conference with Greenhill regarding tax structuring issues (1.3); telephone conference with Proskauer regarding intercompany tax claims (1.0); analyze intercompany tax claims (1.7). |
| 3/09/15 | STG | .50 | Review and respond to correspondence from bankruptcy team regarding tax matters. |
| 3/10/15 | JWS | .30 | Review summary of documents provided by Kirkland regarding TAA claim. |
| 3/10/15 | SDR | 6.60 | Attorney conferences regarding various strategic issues and the Proskauer meetings (.4); draft and review correspondence regarding tax issues (.3); analyze tax issues (2.3); review documents and financials (1.8); research tax issues (1.8). |
| 3/10/15 | SG4 | .50 | Telephone conference with sponsor advisors regarding tax issues. |
| 3/10/15 | TJR | 2.20 | Telephone conference with Greenhill regarding intercompany tax issues (.5); review EFH SEC disclosures regarding intercompany taxes (1.7). |
| 3/10/15 | JTH | .10 | Analyze new tax diligence provided by Kirkland. |
| 3/10/15 | STG | 3.60 | Review new tax diligence information posted to Intralinks dataroom. |
| 3/11/15 | SDR | 8.90 | Attend meeting at Proskauer regarding tax claims (2.7); research and analyze tax issues (2.6); review documents and financials (1.6); prepare slides for claims presentations (.4); attorney conferences and internal correspondence regarding tax issues (1.2); draft and review correspondence regarding claims and tax issues (.4). |
| 3/11/15 | STG | 9.70 | Prepare for and attend meeting with Proskauer regarding tax claims (2.8); research potential responses to items raised during Proskauer tax presentation (4.3); draft correspondence to bankruptcy team to rebut potential tax arguments (1.1); draft slides for use during tax presentation (1.5). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/11/15 | JSM2 | 4.40 | Create and revise tax presentation slides. |
| 3/12/15 | SDR | 8.90 | Telephone conferences (multiple) regarding potential REIT structure (2.8); telephone conference with Proskauer regarding claims and related issues (.8); telephone conference with Kirkland regarding partial basis step-up structuring issues and related issues (1.0); telephone conference with Greenhill regarding potential claims and related issues (2.5); analyze tax issues (1.1); conference with Mr. Greenberg regarding tax meetings (.7). |
| 3/12/15 | SG4 | .90 | Telephone conference with Kirkland and first lien advisors regarding tax issues. |
| 3/12/15 | TJR | 1.00 | Telephone conference with Kirkland and TCEH advisors regarding tax structuring issues. |
| 3/12/15 | STG | 6.80 | Telephone conference with Kirkland and White & Case regarding potential REIT structures (2.0); telephone conference with Proskauer regarding follow-up responses to previous presentation (.8); telephone conference with first lien advisors and Kirkland regarding potential tax structuring options (.9); telephone conference with Greenhill regarding certain diligence issues (1.2); telephone conference with Kirkland and Morrison & Forester regarding REIT structures (1.2); correspond with Mr. Rose regarding tax meetings (.7). |
| 3/13/15 | SDR | 5.10 | Telephone conference with Morrison & Foerster regarding the Grant Thornton report and various tax issues (1.0); telephone conference to prepare for discussion with disinterested manager (1.3); telephone conference with disinterested manager (1.0); analyze tax issues (1.8). |
| 3/13/15 | TJR | 1.00 | Telephone conference with Morrison & Forester regarding Grant Thornton report. |
| 3/15/15 | SDR | 2.60 | Review, analyze and revise draft presentation to Cravath (.8); draft and review correspondence regarding same (.3); telephone conference with MTO tax team regarding same (.9); analyze tax issues (.6). |
| 3/15/15 | STG | 1.70 | Review slides for presentation (.8); telephone conference with Messrs. Goldman, Rosen and Rose regarding same (.9). |
| 3/16/15 | SDR | 5.70 | Telephone conference with Proskauer regarding claims (.5); telephone conference to prepare for claims presentation to Cravath (.5); telephone conference with Cravath regarding claims (1.1); analyze tax issues (1.8); research tax issues (1.8). |
| 3/16/15 | TJR | 1.20 | Analyze disregarded entity status of debtor entities. |
| 3/16/15 | JTH | 2.40 | Analyze EFIH operating agreement to assess impact on checking the box (.8); analyze tax analysis from EFH regarding past mergers' effect on TCEH tax |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| | | | liability (1.6). |
| 3/16/15 | STG | 2.60 | Telephone conference with MTO team regarding presentation to Cravath (.6); telephone conference with Cravath regarding tax claims (1.4); prepare for telephone conference (.6). |
| 3/17/15 | SDR | 6.10 | Analyze tax issues (1.8); research tax issues (1.8); review tax diligence documents (1.7); telephone conference with Kirkland regarding tax issues (.8). |
| 3/17/15 | STG | 2.20 | Review and respond to e-mails from bankruptcy team regarding taxable sale scenarios. |
| 3/18/15 | SDR | 5.80 | Attend MTO team meeting regarding various work plan status and related strategic issues (1.0); analyze tax issues (1.6); review new diligence documents (.6); research tax issues (1.6); conferences with Mr. Greenberg regarding tax issues (1.0). |
| 3/18/15 | JTH | 1.30 | Analyze past mergers and structure charts to assess tax issues (1.2); review data room to obtain overview of tax review completed to date (.1). |
| 3/18/15 | STG | 2.00 | Telephone conference with Proskauer regarding tax matters (.6); review new tax diligence in dataroom (.4); conferences with Mr. Rose regarding tax matters (1.0). |
| 3/19/15 | SDR | 4.90 | Telephone conferences regarding tax claim and related issues (1.0); research and analyze tax claim issues (3.5); draft and review correspondence regarding tax claims and tax diligence items (.4). |
| 3/19/15 | TJR | 1.80 | Telephone conference with MTO tax team regarding analysis of tax sharing and structuring issues (1.1); revise outline of same (.7). |
| 3/19/15 | JTH | .30 | Analyze data room to obtain overview of tax review completed to date. |
| 3/19/15 | STG | 3.50 | Attorney conference with Mr. Rosen and Ms. Bussigel regarding tax diligence items (1.1); telephone conference to revise rebuttal points for call with Proskauer (1.5); review and respond to correspondence from bankruptcy group (.9). |
| 3/19/15 | EAB | 1.60 | Attend meeting with Messrs. Rosen, Rose, and Greenberg regarding tax issues (.8); review tax information spreadsheets and draft follow-up diligence (.7); correspond with Mr. Schneider regarding follow-up diligence (.1). |
| 3/20/15 | SDR | 5.50 | Telephone conference with Morrison & Foerster and Kirkland regarding tax issues (1.0); telephone conference with Proskauer regarding tax claims issues (1.3); research and analyze tax issues (3.2). |
| 3/20/15 | SG4 | .30 | Email correspondence regarding tax issues. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/20/15 | TJR | 1.00 | Telephone conference with Kirkland and Morrison & Forester regarding intercompany tax issues. |
| 3/20/15 | JTH | 2.20 | Analyze new tax documents in database (1); correspondence and conferences with tax team (.7); draft summary of merger/tax issues and amend diligence request (.5) |
| 3/20/15 | STG | 3.60 | Telephone conference with Kirkland and Morrison & Foerster regarding intercompany tax issues (1.0); telephone conference with Proskauer regarding tax issues (2.0); prepare for telephone conference with Proskauer regarding tax claim (.6). |
| 3/20/15 | EAB | 1.20 | Telephone conference with Messrs. Schneider and McKane regarding tax diligence questions (.2); correspond regarding tax questions (.2); telephone conference with Kirkland Morrison & Foerster [partial] (.8). |
| 3/23/15 | SDR | 7.10 | Research and analyze tax issues (4.0); review new tax diligence documents (2.2); telephone conference with Morrison & Foerster regarding tax issues (.7); office conference with Mr. Greenberg (.2). |
| 3/23/15 | STG | .20 | Office conference with Mr. Rose. |
| 3/24/15 | SDR | 6.50 | Analyze tax issues (1.8); review tax diligence documents (1.7); research tax issues (2.1); telephone conference with EFH tax personnel regarding tax issues (.9). |
| 3/24/15 | SG4 | 1.60 | Telephone conference with EFH tax personnel regarding follow-up on certain tax issues and practices (.9); review and analyze 10K filing (.7). |
| 3/24/15 | TJR | 1.70 | Telephone conference with Kirkland and EFH regarding tax issues (.8); analyze accounting practices and TCEH money pool (.9). |
| 3/24/15 | JTH | 2.80 | Prepare diligence update for bankruptcy/tax meeting (.2); telephone conference with MTO team regarding officer preparation for telephone conference with EFH (.5); telephone conference with EFH representatives regarding tax issues (.8); correspond with MTO tax team regarding pending diligence requests (.8); draft summary of EFH call (.5). |
| 3/24/15 | STG | 3.80 | Office conference with Mr. Rosen and Ms. Bussigel regarding tax diligence (.2); telephone conference with Kirkland and EFH personal regarding tax diligence (.7); prepare revised tax claim arguments (2.9). |
| 3/25/15 | SDR | 5.50 | Research and analyze tax issues (2.7); review financials and documents (1.8); office conference with Mr. Greenberg regarding tax issues (1.0). |
| 3/25/15 | JTH | .20 | Review newly added tax related documents in database. |
| 3/25/15 | STG | 2.40 | Attorney conference with Mr. Rose (1.0); review tax diligence materials (1.4). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/26/15 | SDR | 7.10 | Research and analyze tax issues (4.5); review tax diligence documents (2.2); telephone conference regarding tax issues (.4). |
| 3/26/15 | JTH | 1.00 | Review and analyze newly uploaded tax-related documents in database. |
| 3/27/15 | KSA | .90 | Telephone conference with Grant Thornton et al. regarding discussion of tax sharing report [partial]. |
| 3/27/15 | SDR | 4.80 | Telephone conference with Kirkland and Grant Thornton regarding the Grant Thornton report and related issues (1.5); research and analyze tax issues (3.3). |
| 3/27/15 | TJR | 1.50 | Telephone conference with Kirkland and Grant Thornton regarding analysis of Grant Thornton report. |
| 3/27/15 | EAB | 1.60 | Telephone conference with Grant Thornton, TCEH Committee Advisors, TCEH Ad Hoc Advisors, Kirkland, and MTO team regarding tax accounting and Grant Thornton report (1.6). |
| 3/30/15 | SDR | 6.80 | Research and analyze tax issues (3.4); review tax diligence documents (1.7); review and revise draft presentation materials (1.7). |
| 3/30/15 | JTH | 3.70 | Analyze post-petition tax sharing payables (1.7); review and analyze tax-related documents in database (2). |
| 3/31/15 | SDR | 5.80 | Research and analyze tax issues (3.1); review revised presentation materials (.7); review tax diligence documents (1.3); telephone conference with Kirkland regarding tax issues (.7). |
| 3/31/15 | SG4 | .40 | Review and analyze 10K regarding tax accounting controls. |
| 3/31/15 | JTH | 3.90 | Revise summary of tax diligence phone conference with EFH (1.8); Review new tax related documents in database (2.1). |
| 3/31/15 | STG | 1.10 | Review presentation to disinterested manager (.3); review tax diligence meetings to date (.5); review correspondence regarding outstanding tax issues at debtors (.3). |

| | | **310.70** | **TOTAL TASK** | **240,653.00** |
|---|---|---|---|---|

**019 - [TCEH] Settlement Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/01/15 | TBW | 4.60 | Various correspondence and conferences regarding legal issues on settlement (1.7); review work product on claims (2.9). |
| 3/02/15 | JWS | 4.70 | Review memorandum regarding EFH setoff from Ms. Bussigel (.6); review current drafts of tax and non-tax advocacy presentations to prepare for meetings with counsel for independents (.6); telephone conference with MTO team regarding same (3.1); telephone conference with Mr. Walper regarding |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**019 - [TCEH] Settlement Issues**

schedule and objectives for settlement (.4).

| 3/02/15 | TBW | 6.30 | Review and analyze diligence and status for meetings on settlement (3.2); review and analyze research and claims analysis on claims for negotiation (3.1); telephone conference with Mr. Sawyer regarding settlement process (.7). |
| 3/02/15 | TJR | 5.00 | Telephone conference with MTO team regarding additional information requests and intercompany claim analysis (2.4); revise presentation on intercompany claims (2.6). |
| 3/03/15 | JWS | 4.40 | Prepare for settlement meetings with counsel for independents, T-side creditors and sponsors, including review of draft presentations and memoranda regarding claims (2.8); telephone conference with Mr. Rosen and Ms. Bussigel to revise claim presentation (.7); follow-up email correspondence regarding setoff rebuttal and further revisions (.9). |
| 3/03/15 | TBW | 3.20 | Prepare for settlement discussions with parties in interest regarding intercompany claims. |
| 3/03/15 | TJR | 5.20 | Review and revise presentation on intercompany claims (4.1); conference with Ms. Bussigel regarding same (1.1). |
| 3/03/15 | TJR | 1.00 | Conference with Kirkland and advisors regarding tax structuring issues. |
| 3/04/15 | JWS | 10.10 | Attend meeting with Paul Weiss to discuss intercompany claims and status of negotiations (2.5); telephone conference with Mr. Sawyer regarding claims negotiation update (.7); conference with Greenhill and MTO team to review and revise claims presentation for Proskauer including new presentation materials from Greenhill and analysis of approach to EFIH claims (4.6); telephone conference with Mr. Sawyer to review presentation and revise per his comments (.6); attend meeting with MTO team to finalize approaches for EFH independent counsel and Zolfo meetings (1.7). |
| 3/04/15 | TBW | 4.40 | Prepare for settlement meeting with disinterested advisors regarding intercompany claims/conflict matters (3.6); telephone conference with Mr. Sawyer regarding same (.8). |
| 3/04/15 | TJR | 4.30 | Revise presentation on intercompany claims (2.9); review financials of intercompany claims (1.5). |
| 3/04/15 | EAB | 5.10 | Correspond with Mr. Schneider regarding presentation (.6); revise intercompany claims presentation (2.4); draft talking points (1.8); correspond with Messrs. Rose and Greenberg regarding tax slide (.3). |
| 3/05/15 | JWS | 8.20 | Prepare for and attend meeting with Proskauer to present and negotiate claims (5.5); conference regarding same with MTO team (.7); correspond regarding outline and elements of claims for presentation to counsel for disinterested |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **019 - [TCEH] Settlement Issues** |
| | | | EFH director and prepare for conference call with same (1.7); review summary of first round bids in board materials (.3). |
| 3/05/15 | TBW | 3.60 | Attend meeting with Proskauer regarding conflict matters and settlement of intercompany claims (2.6); conferences with Mr. Sawyer regarding same (1.0). |
| 3/05/15 | TBW | 1.60 | Review diligence analysis for settlement strategy. |
| 3/05/15 | TJR | 1.90 | Analyze Proskauer position on intercompany claims. |
| 3/05/15 | EAB | 3.60 | Review and analyze documents to respond to advocacy positions (3.2); correspond with MTO team regarding update (.4). |
| 3/06/15 | JWS | 2.40 | Telephone conference with Proskauer regarding presentation of claims against EFH (.7); attend MTO team meeting regarding intercompany claims negotiations (1.7). |
| 3/06/15 | TBW | 1.30 | Prepare for and attend meeting with Cravath regarding conflict issues and settlement. |
| 3/06/15 | TJR | 2.00 | Attend MTO team meeting regarding intercompany claims negotiations (1.5); review EFH SEC filings regarding intercompany claims (.5). |
| 3/06/15 | STG | 1.00 | Attend MTO team meeting regarding claims negotiations and case status [partial]. |
| 3/06/15 | EAB | 8.80 | Conference with MTO tax team regarding tax claim and negotiations (1.5); MTO team meeting regarding claims negotiation and next steps [partial] (1.2); follow-up meeting with MTO working group regarding tax claim and negotiations (1.2); review SEC filings and accounting spreadsheets (4.9). |
| 3/07/15 | JWS | 2.70 | Telephone conference with Mr. Walper regarding presentation at sponsor meeting (.3); review TCEH First Lien brief in opposition to standing motion, analyze same for sponsor presentation (1.8); review new settlement proposals circulated by Kirkland (.6). |
| 3/07/15 | TBW | 2.30 | Review and analyze diligence materials regarding intercompany claims. |
| 3/08/15 | JWS | 2.30 | Review memoranda regarding IBO claim from MTO team to prepare for presentation to sponsors (1.2); correspond with MTO team regarding T-side claims (.4); review and analyze outline from MTO team of response to Proskauer regarding TAA claim (.7). |
| 3/08/15 | TBW | 1.30 | Prepare for and attend meeting with Proskauer regarding intercompany claims and settlement. |
| 3/09/15 | JWS | 3.90 | Participate in telephone conference with Proskauer regarding tax sharing and step-up basis claims (.8); prepare for and present intercompany claims |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**019 - [TCEH] Settlement Issues**

analysis to sponsor representatives and Wachtell (2.7); review and analyze additional evidence regarding tax sharing claim provided by Kirkland (.4).

| 3/09/15 | TBW | 7.80 | Telephone conference with Proskauer regarding settlement of tax claims (.8); review of claims analysis materials (2.9); meet with the Company regarding plan and overall reorganization discussion (1.4); attention to settlement discussions and strategy on intercompany claims and internal strategy call regarding same (2.7). |
| 3/09/15 | TJR | 2.90 | Analyze intercompany claims and defenses. |
| 3/09/15 | EAB | 6.50 | Telephone conference with Greenhill and Messrs. Rose and Rosen regarding tax claim issues (1.2); prepare for call with Proskauer on tax claims (1.5); office conference to prepare for Proskauer call with Messrs. Rose and Rosen (1.0); telephone conference with MTO team and Proskauer regarding tax claim (1.1); follow-up with Messrs. Rose and Rosen regarding tax claim (.4); telephone conference with MTO team regarding upcoming meetings (.8); research regarding securities filings (.5). |
| 3/10/15 | JWS | 2.60 | Review and comment on draft presentation for Cravath (.8); review Proskauer presentation in preparation for meeting to hear EFH defenses and draft notes regarding questions for same (1.8). |
| 3/10/15 | TBW | 2.40 | Preparation for settlement discussions and call regarding same. |
| 3/10/15 | TJR | 4.60 | Conference with MTO team regarding intercompany claims settlement issues (2.5); review analysis from MTO team regarding same (1.1); analyze Proskauer deck on intercompany claims (1.0). |
| 3/10/15 | EAB | 6.20 | Correspond with MTO team regarding tax claim responses (2.7); research regarding contemporaneous exchange (1.3); correspond with Mr. Rosen regarding same (.1); correspond with Mr. Rosen regarding tax claim (.3); review EFH advocacy presentation (.6); correspond with MTO team regarding same (.7); compile documents and prepare for call with EFH (.5). |
| 3/11/15 | JWS | 6.30 | Telephone conference with Proskauer regarding intercompany claims (2.6); further review of EFH claim analysis to prepare for presentation to Cravath (.6); telephone conference with White & Case (2.0); telephone conference with Messrs. Goldman and Schneider regarding EFH presentation and next steps for settlement process (.6); telephone conference with Mr. Sawyer regarding claims negotiations update (.5). |
| 3/11/15 | TBW | 6.30 | Attend meetings regarding settlement negotiations and intercompany claims with Proskauer (3.1); attend meeting with TCEH conflict professionals (.9); telephone conference with Mr. Sawyer regarding settlement issues (1.1); review settlement analysis (1.2). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**019 - [TCEH] Settlement Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/11/15 | TJR | 7.00 | Attend meeting with Proskauer regarding intercompany claims between TCEH and EFH (3.6); analyze Proskauer positions on claims and prepare outline of responses (3.4). |
| 3/11/15 | EAB | 4.80 | Telephone conference with Messrs. Rosen, Goldman, and Rose to prepare for Proskauer meeting (.3); meet with Proskauer regarding claims (2.6); follow up discussions with Messrs. Rosen, Goldman, and Schneider regarding meeting (.5); communications regarding AMT credit issue (.8); email correspondence regarding presentation for Cravath (.4); review same (.2). |
| 3/12/15 | JWS | 3.50 | Review and analyze tax presentation regarding step-up in basis from Kirkland (.4); telephone conference with sponsor advisors regarding intercompany claims (.5); telephone conference with MTO team and Greenhill to assess valuation of intercompany claims in preparation for presentation of same to disinterested manager (2.6). |
| 3/12/15 | TBW | 5.40 | Attend meeting with Proskauer regarding settlement of intercompany conflict matters (1.2); telephone conference with EFH sponsor advisors regarding claims (1.1); telephone conference with conflict advisors regarding settlement (.8); attend meeting with Greenhill regarding conflict matters settlement (1.4); telephone conference with Mr. Sawyer regarding settlement issues (.9). |
| 3/12/15 | TJR | 4.10 | Conference with Proskauer regarding intercompany claims (.8); conferences with MTO and Greenhill regarding analysis of intercompany claims [partial] (1.5); analyze intercompany claims (1.8). |
| 3/12/15 | EAB | 3.60 | Conference with Messrs. Schneider and Rosen regarding settlement and structure (.5); telephone conferences with MTO team and Greenhill regarding claims and case status (3.1). |
| 3/13/15 | JWS | 3.20 | Telephone conference with Mr. Sawyer, MTO team and Greenhill to discuss valuation of claims and negotiating strategy with E-side (.7); pre-meeting telephone conference with MTO team (1.9); review REIT presentation (.3); telephone conference with Mr. Schneider to prepare for presentations to Cravath and White & Case (.3). |
| 3/13/15 | TBW | 4.80 | Review and analyze intercompany claims (2.4); telephone conference with MTO team regarding analysis of claims and presentation to Mr. Sawyer (1.5); meeting with Mr. Sawyer regarding intercompany claims analysis (.9). |
| 3/13/15 | TJR | 3.90 | Conference with MTO team regarding presentation to disinterested manager (1.8); conference with Mr. Sawyer (.7); analyze intercompany claims and additional diligence materials (1.4). |
| 3/13/15 | STG | 2.20 | Conference with bankruptcy and litigation team regarding presentation to Mr. Sawyer [partial] (1.5); telephone conference with Mr. Sawyer (.7). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **019 - [TCEH] Settlement Issues** |
| 3/13/15 | EAB | .50 | Review Greenhill data. |
| 3/14/15 | TBW | 1.40 | Review and analyze settlement materials. |
| 3/14/15 | TJR | 2.10 | Review material analyzing settlement scenarios and claims. |
| 3/15/15 | JWS | 3.10 | Review and comment on revised presentation to Cravath (.7); telephone conference with Mr. Sawyer regarding evaluation of claims against EFH and EFIH (.7); telephone conference with Messrs. Walper, Goldman, et al regarding preparation for Cravath and White & Case presentations and meetings in Dallas (1.7). |
| 3/15/15 | TBW | 1.70 | Analyze settlement issues and strategy regarding same (1.1); telephone conference with Mr. Sawyer regarding same (.6). |
| 3/15/15 | TJR | 3.30 | Revise presentation on EFIH settlement structure (1.7); conference with MTO team regarding same (1.6). |
| 3/16/15 | JWS | 3.40 | Telephone conference with Proskauer to present demand (.7); prepare for and conduct presentation of claims to Cravath and review and revise presentation for same (2.7). |
| 3/16/15 | TBW | 4.60 | Telephone conference with Proskauer regarding EFH settlement  (1.1); prepare for meeting with Cravath regarding EFIH settlement issues (2.4); attend meeting with Cravath regarding EFIH settlement (1.1). |
| 3/16/15 | TJR | 3.60 | Conference with Proskauer regarding settlement of intercompany claims (1.6); conference with Cravath regarding settlement of intercompany claims (.9); review presentation for settlement negotiations on intercompany claims (1.1). |
| 3/16/15 | EAB | 4.50 | Telephone conference with MTO team regarding response to claim issues and settlement of intercompany claims (.5); telephone conference with MTO and Cravath regarding same (.9); research regarding follow-up items (.8); draft presentation for settlement negotiations (1.9); email correspondence regarding organizational documents (.3); correspond with Mr. Spiegel regarding presentation (.1). |
| 3/17/15 | JWS | 6.50 | Prepare for and meet with Morrison & Foerster and White & Case to present analysis of intercompany claims (5.8); follow-up correspondence with MTO team regarding same (.7). |
| 3/17/15 | TJR | 2.90 | Review and analyze EFH diligence responses (1.4); analyze intercompany claims (1.5). |
| 3/17/15 | AMW 1 | 3.70 | Office conference with Mr. Goldman and Ms. Bussigel regarding make whole and post petition interest issues and other plan issues (.3); review and analyze make-whole materials and pleadings (2.5); draft memorandum regarding |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **019 - [TCEH] Settlement Issues** |
| | | | make whole issue and status (.9). |
| 3/17/15 | EAB | 3.90 | Office conference with Mr. Goldman, and Ms. Weintraub regarding case issues (.3); draft intercompany claims presentation (3.6). |
| 3/18/15 | JWS | 2.10 | Telephone conference with Mr. Sawyer regarding Proskauer offer and response to same (.4); attend all-hands MTO team meeting regarding next steps and to-do items in settlement negotiations with disinterested directors (1.7). |
| 3/18/15 | TBW | 2.20 | Telephone conference with Proskauer regarding settlement negotiations (1.3); follow-up telephone conference with Mr. Sawyer regarding same and conflicts matter issues (.9). |
| 3/18/15 | TJR | 4.90 | Telephone conference with Proskauer regarding settlement of intercompany claims (1.0); attend all-hands MTO team meeting regarding intercompany claims and settlement issues (1.8); analyze claims and settlement issues (2.1). |
| 3/18/15 | STG | 2.30 | Attend MTO team meeting regarding settlement update and next steps (1.9); follow-up correspondence regarding same (.4). |
| 3/18/15 | AMW 1 | 6.10 | Attend all-hands MTO team meeting regarding updates from settlement meetings with various constituencies, work plan, and next steps (1.9); review and analyze pleadings from ongoing make-whole litigation (1.1); research make-wholes (1.8); draft memorandum on make-whole litigation status and controlling case law (1.3). |
| 3/18/15 | EAB | 4.50 | Attend all-hands MTO team meeting regarding settlement issues and next steps [partial] (1.5); telephone conference with Proskauer regarding claims (.3); correspond with Messrs. Rose, Rosen, and Greenberg regarding tax issue follow-ups (.4); correspond with Messrs. Schneider, and Goldman regarding follow-ups and research (.2); draft email correspondence and circulate to team (.3); research valuing unsecured claims (1.8). |
| 3/19/15 | JWS | 2.90 | Telephone conferences with MTO team and Greenhill regarding rebuttal to Proskauer position and next steps in negotiations (1.6); review and comment on draft rebuttal talking points (.8); review materials for joint board meeting (.5). |
| 3/19/15 | TBW | 3.90 | Call with Cravath regarding settlement (.5); call with Mr. Sawyer regarding settlement and process (.7); call with Proskauer regarding settlement and follow up (1.4); attention to discussion points for settlement (1.3). |
| 3/19/15 | TJR | 3.40 | Conference with MTO team regarding analysis of intercompany claims (.6); analyze intercompany claims (2.8). |
| 3/19/15 | EAB | 4.10 | Review rebuttal points to EFH and correspond with Mr. Goldman regarding same (.4); revise rebuttal points (.7); research regarding valuation of |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **019 - [TCEH] Settlement Issues** |
| | | | unsecured claims (1.8); research regarding substantive consolidation and recharacterization (.7); telephone conference with MTO team regarding rebuttal points (.5). |
| 3/20/15 | JWS | 1.80 | Attend MTO all-hands meeting to respond to disinterested directors' counsel and White & Case (1.2); review and analyze Cravath/EFIH response regarding intercompany claims (.6). |
| 3/20/15 | TBW | 2.90 | Telephone conference with Proskauer regarding intercompany claims settlement (1.1); telephone conference with Mr. Sawyer regarding same (.9); attention to negotiation strategy with regard to conflict matters (.9). |
| 3/20/15 | TBW | .60 | Attend MTO team meeting regarding settlement [partial]. |
| 3/20/15 | SDR | .70 | Attend MTO Team meeting regarding work plan issues, response to other independents' counsel and related issues (partial). |
| 3/20/15 | TJR | 3.00 | Attend MTO team meeting regarding intercompany claims analysis and response to independent counsel (1.2); conference with Proskauer regarding intercompany claim settlement (.7); review memorandum from Cravath counsel on intercompany claims (1.1). |
| 3/20/15 | STG | 1.20 | Attend MTO team meeting regarding response to independents' counsel and status. |
| 3/20/15 | AMW 1 | 1.00 | Telephone conference with MTO team regarding settlement negotiations, status updates, and workplan. |
| 3/20/15 | EAB | 4.70 | Research regarding substantive consolidation (.3); research regarding valuing unsecured claims (1.2); correspond with Mr. Goldman regarding research (.5); research regarding fiduciary duties (.3); correspond with Messrs. Walper and Goldman regarding same (.2); attend MTO team meeting regarding claims analysis and response to independents' counsel (1.2); follow up meeting with Messrs. Rosen, Greenberg, and Hellman (.4); research regarding characterization of claims (.6). |
| 3/21/15 | JWS | .70 | Review and analyze financial analysis from SOLIC for EFIH settlement discussions. |
| 3/21/15 | TBW | 1.30 | Telephone conferences with Greenhill regarding settlement strategy and negotiation. |
| 3/22/15 | JWS | .50 | Telephone conference with Greenhill and Mr. Walper regarding EFH negotiations and SOLIC analysis. |
| 3/22/15 | TBW | 3.40 | Attend meeting with Greenhill regarding negotiating posture with Proskauer (1.1); attend meeting with Proskauer regarding negotiation and settlement(1.4); telephone conference with disinterested manager |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**019 - [TCEH] Settlement Issues**

professionals regarding negotiation status update (.9).

3/23/15    JWS    8.00    Telephone conferences with Mr. Sawyer, Greenhill, and MTO team regarding settlement meetings in Dallas (2.6); telephone conference to prepare for claims presentation to Fidelity and its counsel and conduct presentation (1.8); review and analyze Proskauer, Cravath and SOLIC presentations to prepare for settlement meetings (1.7); review and analyze cases in support of intercompany notes claim to send to Fidelity counsel and discuss same with Messrs. Schneider and Terepka (1.6); review and revise draft email to White & Case regarding Grant Thornton report (.3).

3/23/15    TBW    5.90    Review settlement materials in preparation for negotiation sessions with disinterested directors (2.9); attend meetings with Greenhill and MTO team in preparation for negotiations sessions; (1.4); attend meeting with Mr. Sawyer regarding settlement negotiations (.8); attend meeting with Kirkland regarding negotiating sessions (.8).

3/23/15    EAB    3.80    Conference with Messrs. Schneider and Goldman regarding research and fact issues (.5); review securities filings for certain facts (.8); correspond with Mr. Schneider regarding pension issue (.1); draft presentation (2.4).

3/24/15    JWS    10.50    Prepare for and attend settlement meetings at EFH in Dallas with Mr. Sawyer and MTO team (8.0); review and respond to settlement positions from EFH disinterested directors and advisors (1.7); attend meeting with same to evaluate settlement negotiation status and discuss next steps (.8).

3/24/15    TBW    10.40    Attend all day negotiating session with Mr. Sawyer and disinterested managers and directors (8.6); attend follow-up meeting with Mr. Sawyer and Greenhill regarding same (1.1); review of materials from negotiating session (.7).

3/24/15    EAB    5.40    Research regarding recharacterization and subordination (1.2); telephone conference with Kirkland regarding tax issues (.8); follow up meeting regarding same (.2); conference with Mr. Rosen to prepare for call (.5); prepare for call (.8); review securities filings (.3); correspond with Mr. Schneider regarding fact issue (.2); review EFH committee letter (.2); correspond with Mr. Greenberg regarding theory of tax claim (1.2).

3/25/15    JWS    8.90    Attend settlement meetings in Dallas and review and discuss settlement offers with MTO team (5.7); review board materials regarding confirmation of Plan (.8); telephone conference with Wachtell regarding claims against sponsors and follow-up to same (1.6); review transcript of make whole summary judgment argument to assist in evaluating make whole claims (.8).

3/25/15    TBW    11.20    Attend all day negotiating session with Mr. Sawyer and disinterested managers (8.6); attend follow-up meeting with Mr. Sawyer and Greenhill

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:       28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**019 - [TCEH] Settlement Issues**

regarding same (1.5); review materials for continued negotiations (1.1).

| 3/25/15 | TJR | 1.70 | Analyze settlement issues for intercompany claims. |

| 3/25/15 | EAB | 1.10 | Telephone conference with Messrs. Schneider and Goldman regarding settlement update (.3); draft advocacy document on claim (.8). |

| 3/26/15 | JWS | 4.60 | Telephone conferences with Morrison & Foerster and Wachtell and emails with MTO team to prepare for same (1.7); telephone conference with Messrs. Walper and Goldman regarding settlement with disinterested directors and next steps (.4); review make whole summary judgment decision and consider implications of same for settlement (.8); review and analyze board materials regarding draft plan, confirmation schedule and disclosure statement (1.7). |

| 3/26/15 | TBW | 7.60 | Attend negotiating session with Mr. Sawyer and disinterested managers (4.1), review and analyze documentation issues regarding settlement (1.3); meet with disinterested managers advisors regarding board meeting (.8); conference regarding intercompany claims with Kirkland (.6); conferences with Mr. Sawyer regarding settlement and negotiations (.8). |

| 3/26/15 | SG4 | .70 | Telephone conference with Morrison & Foerster regarding claims. |

| 3/26/15 | SG4 | .60 | Telephone conferences and email correspondence regarding settlement with EFH of intercompany claims. |

| 3/26/15 | TJR | 2.40 | Analyze intercompany claim settlement issues. |

| 3/26/15 | EAB | 3.90 | Review make whole decision (.5); draft presentation on claims (3.2); conference with Messrs. Rosen and Schneider regarding case update (.2). |

| 3/27/15 | JWS | 2.80 | Attend joint board meeting for discussion of settlement and Plan schedule and procedure (1.2); attend MTO all-hands meeting regarding preparation for disinterested directors presentation, formal vote and next steps (1.0); follow-up correspondence regarding same (.6). |

| 3/27/15 | TBW | 5.40 | Attend meeting with disinterested manager counsel regarding settlement and negotiations (1.3); telephone conference with Mr. Sawyer and Greenhill regarding TCEH creditor issues (1.6); attend meeting with Greenhill regarding disinterested manager presentation materials (.9); review and comment on presentation materials (1.6). |

| 3/27/15 | JMF | 1.00 | Attend MTO team meeting regarding settlement update and next steps. |

| 3/27/15 | SDR | 1.00 | Attend MTO Team meeting regarding settlement status, work plan and related strategic issues. |

| 3/27/15 | SG4 | 2.30 | Telephone conferences with Greenhill regarding plan process (1.1); conference with MTO team regarding presentation to disinterested manager regarding settlement (1.0); follow-up correspondence with MTO team |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **019 - [TCEH] Settlement Issues** |
| | | | regarding same (.2). |
| 3/27/15 | TJR | 2.40 | Attend MTO team meeting regarding settlement of intercompany claims and case status (1.0); follow-up correspondence regarding same (.4); telephone conference with Greenhill and MTO team regarding analysis and presentation on intercompany claim settlement (1.0). |
| 3/27/15 | BRS | 4.80 | Draft presentation to disinterested director on potential settlement of intercompany claims (4.8). |
| 3/27/15 | AMW 1 | 2.30 | Attend all-hands MTO team meeting regarding settlement and plan updates and next steps (1.1); telephone conference with MTO team and Greenhill regarding presentation (.7); telephone conference with bankruptcy team regarding presentation and next steps (.5). |
| 3/27/15 | EAB | 5.70 | Attend MTO team meeting regarding settlement update (1.0); telephone conference with Greenhill and MTO team regarding process and financial models (.3); research privilege issues (2.1); correspond with MTO team regarding same (.4); participate in call with MTO team on creditor constituent issues (.5); correspondence with MTO team regarding process and board communications (1.4). |
| 3/28/15 | JWS | 4.60 | Review and comment on draft disclosure statement and scheduling motion circulated by Kirkland (1.6); review draft presentation to Mr. Sawyer and prepare for discussion of disinterested directors meeting regarding intercompany settlement (1.6); review and analyze Rescap decision ██████ ████████████████████████████████████████, and other cases from Ms. Bussigel (1.4). |
| 3/28/15 | TBW | 3.40 | Review and comment on presentation materials regarding potential settlement (2.6); telephone conference with Proskauer regarding potential settlement and details regarding same (.8). |
| 3/28/15 | KSA | 1.70 | Research and analyze issues regarding business judgment and privilege on settlement decision and attorney input. |
| 3/28/15 | SG4 | 3.20 | Email correspondence and telephone conferences regarding disinterested manager meeting regarding settlement (.9); draft joint statement regarding settlement (1.1); research and email correspondence regarding Sontchi decision on settlement under Rule 9019 (1.2). |
| 3/28/15 | TJR | 2.60 | Analyze cash collateral order and briefing on standing motions in connection with settlement issues. |
| 3/28/15 | BRS | 5.70 | Draft presentation to disinterested manager regarding potential settlement of intercompany claims. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**019 - [TCEH] Settlement Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/28/15 | EAB | 3.80 | Telephone conference with MTO team regarding settlement issues (1.2); correspond with Mr. Rosen regarding case documents (.2); revise presentation regarding potential settlement (2.4). |
| 3/29/15 | JWS | 2.00 | Telephone conference with MTO team regarding preparation for disinterested directors meeting to consider intercompany claims (1.0); review and comment on revised draft presentation for Mr. Sawyer (.7); review and analyze summary of discussions with EFH counsel and Kirkland regarding approval process (.3). |
| 3/29/15 | TBW | 6.80 | Prepare for disinterested manager meeting on potential settlement (2.3); attend meeting with Mr. Sawyer regarding same (1.1); telephone conference with Proskauer regarding potential settlement (.9); telephone conference with Greenhill regarding disinterested manager meeting materials (1.3); attend disinterested manager coordination call with advisors (1.2). |
| 3/29/15 | JMF | .70 | Review Joint Statement of Disinterested Directors. |
| 3/29/15 | KSA | 2.10 | Telephone conference with MTO team regarding presentation to disinterested manager regarding potential settlement and related legal issues (1.3); email correspondence regarding same (.1); telephone conference with Greenhill regarding presentation to disinterested manager on potential settlement (.7). |
| 3/29/15 | SG4 | 3.80 | Telephone conference with MTO team regarding disinterested manager meeting regarding settlement (1.2); revise draft joint statement regarding settlement (.9); telephone conference with Greenhill regarding disinterested manager meeting (.9); prepare for same (.8). |
| 3/29/15 | TJR | 5.60 | Conference with MTO team regarding settlement issues (1.3); conference with Mr. Walper and Mr. Goldman regarding same (.3); conference with MTO and Greenhill regarding settlement issues (.9); prepare presentation for TCEH disinterested manager regarding settlement issues (3.1). |
| 3/29/15 | BRS | 4.00 | Draft presentation to disinterested manager regarding potential settlement of intercompany claims (2.7); telephone conference with MTO team regarding same (1.3). |
| 3/29/15 | AMW 1 | 3.70 | Review and analyze settlement standards and privilege research (.4); telephone conference with MTO team regarding meeting with disinterested manager regarding settlement issues (1.3); research issues regarding treatment of deficiency claims and other claims issues (1.3); summarize regarding same (.7). |
| 3/29/15 | EAB | 2.70 | Research on privilege issues (2.4); correspond with MTO team regarding privilege issues (.3). |
| 3/30/15 | JWS | 4.30 | Telephone conferences with Proskauer and Kirkland regarding presentations |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 019 - [TCEH] Settlement Issues

|  |  |  | to boards and disinterested directors (1.7); review and comment on revised drafts of presentation to Mr. Sawyer (1.6); meet with MTO team to discuss litigation cost scenarios, and emails regarding same (.6); review and comment on draft disclosure from Ms. Dore regarding internal control weakness for deferred tax accounting (.4). |
| 3/30/15 | TBW | 6.90 | Telephone conference with Proskauer regarding potential settlement and documentation regarding same (1.6); attend meeting with Greenhill regarding disinterested manager materials (1.4); prepare disinterested manager meeting materials (2.3); review draft minutes and resolutions (1.6). |
| 3/30/15 | TBW | 1.70 | Attend meeting with Kirkland regarding potential settlement and documentation regarding same (.8); telephone conference with disinterested manager advisors regarding status and next steps (.9). |
| 3/30/15 | KSA | 4.80 | Telephone conference with Proskauer regarding presentations and board decisions (.7); telephone conference with Greenhill regarding settlement considerations and presentation materials for Mr. Sawyer (1.2); review and revise presentation materials regarding potential settlement (.3); attend MTO team meeting regarding analysis and presentations on settlement [partial] (1.0); telephone conference with Kirkland regarding settlement status and board presentations (1.0); telephone conference with Kirkland, Proskauer, Cravath and company regarding settlement status and board presentations (.6). |
| 3/30/15 | SG4 | 10.00 | Revise presentation to disinterested manager (6.9); telephone conferences with Greenhill regarding settlement (1.3); conference with MTO team regarding presentation to disinterested manager (1.8). |
| 3/30/15 | SG4 | .70 | Telephone conference with Morrison & Foerster regarding shared services. |
| 3/30/15 | TJR | 3.40 | Review and revise presentation for TCEH disinterested director on intercompany clam settlement. |
| 3/30/15 | TJR | 4.20 | Conferences with MTO and Greenhill regarding analysis and presentation of intercompany claim settlement (3.1); review intercompany tax claim analysis (1.1). |
| 3/30/15 | BRS | 4.80 | Attend various MTO team meetings regarding potential settlement of intercompany claims. |
| 3/30/15 | EAB | 7.40 | Telephone conference with MTO team and Kirkland regarding process (.5); correspond with Mr. Hellman regarding claim issue (.2); review privilege cases (1.2); revise presentation to disinterested manager (3.2); meetings with MTO team regarding description of terms and process (2.3). |
| 3/31/15 | JWS | .70 | Review and comment on final draft of presentation to Mr. Sawyer (.4); email correspondence regarding deferred tax accounting disclosures (.3). |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 019 - [TCEH] Settlement Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/31/15 | TBW | 9.30 | Attend meeting with Greenhill regarding materials for disinterested manager meeting (1.6); attend MTO team meeting regarding manager materials for meeting (1.3); prepare manager materials, minutes and resolutions (3.3); telephone conference with Proskauer regarding potential settlement, documentation and release (1.3); conference with Kirkland regarding TCEH intercreditor issues (.7); telephone conference with disinterested advisors regarding potential settlement, documentation (1.1). |
| 3/31/15 | JMF | .50 | Telephone conference with Proskauer (.1); review and markup Stipulation (.4). |
| 3/31/15 | KSA | 6.80 | Telephone conferences with Greenhill regarding preparation of disinterested manager presentation materials (3.3); conferences with MTO team regarding same (3.5). |
| 3/31/15 | SG4 | 9.70 | Telephone conferences with Greenhill regarding disinterested manager meeting regarding settlement (2.7); conference with MTO team regarding disinterested manager meeting (3.7); revise presentation regarding meeting (2.6); telephone conference with Proskauer regarding joint statement regarding settlement (.2); revise joint statement regarding settlement (.5). |
| 3/31/15 | TJR | 8.30 | Conferences with Greenhill and MTO regarding settlement analysis and presentation on intercompany claim settlement (4.2); revise presentation on settlement of intercompany claims (4.1). |
| 3/31/15 | BRS | 10.70 | Prepare presentation for disinterested manager of potential settlement of intercompany claims (1.4); attend team meetings regarding presentation to disinterested manager (9.3). |
| 3/31/15 | AMW 1 | 3.90 | Attend MTO team meeting regarding presentation to disinterested manager regarding settlement (2.8); telephone conferences with MTO team and Greenhill regarding same (1.1). |
| 3/31/15 | EAB | 8.10 | Telephone conferences with Greenhill and MTO regarding board meeting (1.7); draft presentation to disinterested manager (2.6); review draft joint statement (.3); office conferences with MTO team regarding draft statement and board documents (3.1); correspondence with MTO team regarding board documents (.4). |

|  |  | **573.70** | **TOTAL TASK** | **508,513.50** |

### 024 - [TCEH] Non-MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/02/15 | TJR | 2.10 | Review ad revise Greenhill amended retention order. |
| 3/25/15 | AMW | .60 | Review and comment on Greenhill fee application. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 024 - [TCEH] Non-MTO Retention and Fee Applications

| | 1 | | |
|------|------|------|----------|
| 3/26/15 | TJR | 1.50 | Telephone conference with Greenhill regarding interim fee application (.6); review and revise Greenhill fee application (.9). |
| 3/26/15 | AMW 1 | .80 | Telephone conference with Greenhill regarding interim fee application. |
| 3/27/15 | TJR | .70 | Revise Greenhill interim fee application. |

**5.70**    **TOTAL TASK**                                                **4,476.50**

**1,907.75**    **TOTAL CHARGEABLE HOURS**

TOTAL FEES                                                                      $ 1,344,091.75

DISBURSEMENTS

| | |
|---|---|
| Computer Research | 191.90 |
| Advanced Cost Billing | 8,950.62 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 03/18/15, Meeting in New York., Easy Park LAX - 010008059889 | 14.25 |
| Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION INV-155691 - 01/12/15 - From PHL to 818 Shipyard Drive, Wilmington - T. Rosen | 145.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2015  STMT - ROSE/STEPHEN D 01/28/2015 LAX/ORD/LAX  (BDT Training) | 135.29 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2015  STMT - SCHNEIDER /ECONOMY P 02/18/2015 JFK-LAX | 109.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2015  STMT - SPIEGEL/JOHN W  02/24/2015 LAX DFW LAX | 1,010.20 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2015  STMT - WALPER/THOMAS B  03/02/2015 LAX JFK LAX | 1,500.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2015  STMT - WALPER/THOMAS B  02/25/2015 LGA/DAL | 299.05 |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:       28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2015  STMT - ROSEN /ECONOMY P  02/18/2015 JFK-LAX | 109.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2015  STMT - SCHNEIDER /ECONOMY P 02/04/2015  JFK-LAX | 109.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2015  STMT - SCHNEIDER /ECONOMY P 02/16/2015  LAX-JFK | 104.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-630947 - 03/09/15 - From JFK to 50 Central Park, New York - T. Walper | 157.83 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-630952 - 03/10/15 - From 50 Central Park, New York to NY Penn Station - T. Walper | 151.09 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-631955 - 03/17/15 - From JFK to 50 Central Park S., New York - T. Walper | 157.83 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-631957 - 03/18/15 - From 50 Central Park S., New York to JFK - T. Walper | 144.76 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14158, 3/3/15 - 821 b&w blowbacks - N Gore | 44.75 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv #29582  3/6/15 Del Svc for DropServe from R Clarke to Seth Goldman, Seal Beach,CA. | 198.65 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14195, 3/6/15 - 744 b&w blowbacks - C Caron | 40.55 |
| Meals JOHN W. SPIEGEL - Lunch, 02/26/15, EFH Board Meetings in Dallas, TGI Friday's - DFW Airport - 010007758459 | 15.69 |
| Meals JOHN W. SPIEGEL - Lunch, 02/24/15, EFH Board Meetings in Dallas, HMS Host Campanile (LAX) - 010007758459 | 18.52 |
| Meals JOHN W. SPIEGEL - Hotel - Breakfast, EFH Board Meetings in Dallas, 02/24/2015, Hyatt Regency - 010007758459 | 40.00 |
| Meals SETH GOLDMAN - Dinner, 02/24/15, Client meeting, HMS Host LAX Dining - 010007706993 | 40.00 |
| Meals SETH GOLDMAN - Dinner, 02/25/15, Client meeting, III Forks Steak House - 010007706993 | 40.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Meals SETH GOLDMAN - Hotel - Breakfast, Client meetings, 03/04/2015 - 03/05/2015, The Ritz Carlton New York Central Park - 010007814000 | 80.00 |
| Meals BRADLEY R. SCHNEIDER - Hotel - Dinner, Meeting in New York., 02/03/2015, The London NYC - 010007543618 | 5.44 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 02/25/15, Client meeting, LAX Airport Lot P 4 - 010007706993 | 49.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 02/25/15, Client meeting, EJ Taxi Shuttle - 010007706993 | 53.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/03/15, Client meetings, Greenhill meeting to Hotel - 010007814000 | 15.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/04/15, Client meetings, Chatwal to Hotel - 010007814000 | 35.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/03/15, Client meetings, Hotel to Greenhill meeting - 010007814000 | 9.80 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/05/15, Client meetings, Hotel to Porskauer meeting - 010007814000 | 31.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 03/05/15, Client meetings, LAX Airport Parking Lot P7 - 010007814000 | 90.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 02/24/15, EFH Board Meetings in Dallas, DFW Airport to Hotel - 010007758459 | 54.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Parking, 02/26/15, EFH Board Meetings in Dallas, LAX Airport Lot P 6 - 010007758459 | 79.00 |
| Travel - Hotel SETH GOLDMAN - Lodging, Client meeting, 02/24/2015 - 02/25/2015, Hyatt Regency, Dallas - 010007706993 | 287.00 |
| Travel - Hotel JOHN W. SPIEGEL - Lodging, EFH Board Meetings in Dallas, 02/24/2015 - 02/26/2015, Hyatt Regency, Dallas, TX - 010007758459 | 562.46 |
| Travel - Hotel SETH GOLDMAN - Lodging, Client meetings, 03/03/2015 - 03/05/2015, The Ritz Carlton New York Central Park, New York - 010007814000 | 1,000.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2015  STMT - SCHNEIDER/BRADLEY R LAX-JFK-LAX  (Tix# 167545360742) | (1,424.85) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2015  STMT - SPIEGEL/JOHN W  LAX-ORD-LAX (Tix# 0167545360743) | (1,622.64) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2015  STMT - WALPER/THOMAS B  LAX-JFK-LAX (Tix# 0167545360745) | (737.43) |
| Meals JOHN W. SPIEGEL - Lunch, 03/03/15, Meetings in NY w/ creditors and DD counsel., Klein's Deli, S.F. Airport - 010007896565 | 14.06 |
| Meals JOHN W. SPIEGEL - Meals Other, 03/03/15, Meetings in NY w/ creditors and DD counsel., United Airlines - 010007896565 | 15.98 |
| Meals JOHN W. SPIEGEL - Hotel - Dinner, Meetings in NY w/ creditors and DD counsel., 03/03/2015, The Ritz-Carlton, Central Park - 010007896565 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 02/25/2015, The London NYC - 010007849020 | 40.00 |
| Meals BRADLEY R. SCHNEIDER - Dinner, 03/05/15, Client meeting., United - 010007862691 | 13.48 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv #30221  3/20/15 Del Svc 1 Pkg. from R Clarke to Seth Goldman, Seal Beach,CA. | 152.32 |
| Other Expense THOMAS B. WALPER - Miscellaneous - Hotel/Gold Crest Car Service, Travel to New York to attend client meetings - car service, 02/24/2015, The London NYC - 010007849020 | 194.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/05/15, Meetings in NY w/ creditors and DD counsel., LAX to residence - 010007896565 | 52.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/05/15, Meetings in NY w/ creditors and DD counsel., Hotel to JFK - 010007896565 | 63.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/03/15, Meetings in NY w/ creditors and DD counsel., Residence to LAX - 010007896565 | 52.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 02/23/15, Travel to New York to attend client meetings., JFK/Hotel - 010007849020 | 102.80 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 03/05/15, Client meeting., Easy Park LAX - 010007862691 | 44.50 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Dallas to attend client meetings., 02/25/2015 - 02/26/2015, Hyatt Regency Dallas, Dallas - 010007849918 | 246.66 |
| Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Client meeting., 03/03/2015 - 03/05/2015, The Ritz-Carlton, New York - 010007862691 | 1,000.00 |
| Travel - Hotel JOHN W. SPIEGEL - Lodging, Meetings in NY w/ creditors and DD counsel., 03/03/2015 - 03/05/2015, The Ritz-Carlton, Central Park, New York City - 010007896565 | 1,000.00 |
| Travel - Hotel JOHN W. SPIEGEL - Hotel - Internet, EFH Board Meetings in Dallas, 02/24/2015, Hyatt Regency - 010007758459 | 10.77 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 02/23/2015 - 02/25/2015, The London NYC, New York City - 010007849020 | 697.22 |
| Meals BRADLEY R. SCHNEIDER - Hotel - Breakfast, Client meeting., 03/04/2015 - 03/05/2015, The Ritz- Carlton - 010007862691 | 34.34 |
| Meals THOMAS B. WALPER - Lunch, 03/31/15, Working meeting with MTO team., California Pizza Kitchen; Todd J. Rosen, Seth Goldman, Kevin S. Allred, Emily A. Bussigel, Andrea M. Weintraub - 010008043293 | 54.40 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Attend client meetings in New York., 03/09/2015, Ritz-Carlton Central Park - 010008042917 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Attend client meetings in New York., 03/10/2015 - 03/11/2015, Ritz-Carlton Central Park - 010008042917 | 80.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings in New York., 03/13/2015, Ritz- Carlton Central Park - 010008042917 | 15.19 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings in New York., 03/17/2015, Ritz Carlton Central Park - 010008043058 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Attend client meetings in New York., 03/17/2015, Ritz Carlton Central Park - 010008043058 | 40.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Meals THOMAS B. WALPER - Hotel - Meals Other, Attend client meetings in New York., 03/02/2015, Ritz Carlton Central Park - 010008043203 | 31.76 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings in New York., 03/03/2015 - 03/05/2015, Ritz Carlton Central Park - 010008043203 | 41.92 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings in Dallas., 03/24/2015 - 03/26/2015, Ritz Carlton - 010008043259 | 35.43 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/01/15, Travel to NY to attend client meetings., LAX Parking Lot P7 - 010008042740 | 105.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Train, 03/10/15, Attend client meetings in Wilmington., 03/10/2015, New York City, Amtrak - 010008042917 | 106.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/14/15, Attend client meetings in Wilmington., LAX Parking Lot P7 - 010008042917 | 175.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/22/15, Attend client meetings in New York., LAX Parking Lot P7 - 010008043058 | 87.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/05/15, Attend client meetings in New York., LAX Parking Lot P7 - 010008043203 | 115.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/26/15, Client meetings, Hotel to EFH Offices - 010007972655 | 25.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 03/26/15, Client meetings, EFH Offices to DFW Airport - 010007972655 | 76.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 03/26/15, Client meetings, LAX Airport Lot P3 - 010007972655 | 109.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings in Dallas., 03/23/2015 - 03/26/2015, Ritz Carlton, Dallas - 010008043259 | 1,050.00 |
| Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Attend client meetings in Dallas., 03/23/2015 - 03/25/2015, Ritz Carlton - 010008043259 | 22.38 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings in New York., 03/16/2015 - 03/18/2015, Ritz Carlton Central Park, New York City - 010008043058 | 1,000.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---|
| Travel - Hotel SETH GOLDMAN - Lodging, Client meetings, 03/23/2015 - 03/26/2015, The Ritz Carlton, Dallas - 010007972655 | 1,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings in New York., 03/09/2015 - 03/13/2015, Ritz-Carlton Central Park, New York City - 010008042917 | 2,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings in New York., 03/03/2015 - 03/05/2015, Ritz Carlton Central Park, New York City - 010008043203 | 1,500.00 |

TOTAL DISBURSEMENTS                                              23,814.97

INVOICE TOTAL                                                 $ 1,367,906.72

### FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Spiegel, John W. | JWS | 145.20 | 1,065.00 | 154,638.00 |
| Walper, Thomas B. | TBW | 190.65 | 1,065.00 | 203,042.25 |
| Fujitani, Jay M. | JMF | 37.30 | 830.00 | 30,959.00 |
| Allred, Kevin S. | KSA | 38.80 | 830.00 | 32,204.00 |
| Rose, Stephen D. | SDR | 159.00 | 960.00 | 152,640.00 |
| Goldman, Seth | SG4 | 225.45 | 750.00 | 169,087.50 |
| Rosen, Todd J. | TJR | 134.20 | 875.00 | 117,425.00 |
| Schneider, Bradley R. | BRS | 185.45 | 680.00 | 126,106.00 |
| Chi, Kimberly A. | KAC1 | 5.60 | 675.00 | 3,780.00 |
| Taylor, Sara N. | SNT | 45.60 | 510.00 | 23,256.00 |
| Terepka, Alex D. | ADT | 134.50 | 510.00 | 68,595.00 |
| Hellman, Justin T. | JTH | 36.00 | 450.00 | 16,200.00 |
| Greenberg, Sam | STG | 76.10 | 615.00 | 46,801.50 |
| Weintraub, Andrea M. | AMW1 | 66.90 | 510.00 | 34,119.00 |
| Bussigel, Emily A. | EAB | 162.90 | 635.00 | 103,441.50 |
| Johnson, Cindy D. | CDJ | 51.50 | 165.00 | 8,497.50 |
| West-Randolph, Cherie E. | CEW | 35.60 | 205.00 | 7,298.00 |
| Munson, Danny R. | DRM | 5.60 | 295.00 | 1,652.00 |
| Gordon, Bruce M. | BMG1 | 49.90 | 215.00 | 10,728.50 |
| Baldwin, Francoise A. | FAB | 41.70 | 180.00 | 7,506.00 |
| Caron, Courtney | CJC | 33.00 | 295.00 | 9,735.00 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|------------|------|-------|------|--------|
| Mendoza, James S. | JSM2 | 27.00 | 350.00 | 9,450.00 |
| Ng, Allen | AN2 | 19.80 | 350.00 | 6,930.00 |
| TOTAL | | 1,907.75 | | 1,344,091.75 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

May 31, 2015

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 543299                                    Tax Identification No. 95-2156481

For professional services rendered through April 30, 2015 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 4/07/15 | JMF | .70 | Review ▮▮▮▮▮ markup of Transition Services Agreement. |
| 4/12/15 | SG4 | .30 | Review and analyze tax matters agreement for sale. |
| 4/13/15 | SG4 | .50 | Review and analyze email correspondence regarding round 2 stalking horse bids. |
| 4/14/15 | TBW | 1.30 | Review and analyze revised Oncor bids (.7); review Evercore report regarding same (.6). |
| 4/14/15 | JMF | 2.50 | Review and comment on revised merger bid documents. |
| 4/14/15 | SG4 | .30 | Email correspondence regarding tax matters agreement. |
| 4/14/15 | TJR | 2.10 | Review and analyze revised Oncor bids. |
| 4/15/15 | JMF | .40 | Conference with team regarding Tax Matters Agreement (partial). |
| 4/15/15 | SG4 | 1.50 | Conference with MTO team regarding tax and corporate bid documents (.8); revise email correspondence regarding tax matters agreement (.3); email correspondence regarding T-side Creditor analysis and diligence regarding REIT plan (.4). |
| 4/15/15 | TJR | 1.70 | Conference with MTO team regarding Oncor sale process (1.1); review and analyze tax matters agreement (.6). |
| 4/16/15 | TBW | 6.00 | Analyze revised bids (.8); correspond with MTO team regarding same (1.2); attend meeting with Debtors' counsel regarding same (.8); attend meeting regarding REIT process and potential conflict matters relating to same (1.3); |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**001 - [TCEH] Asset Disposition / Purchases**

review and comment on Board deck regarding Oncor bids (1.9).

| 4/16/15 | JMF | .80 | Telephone conference with Kirkland regarding merger bids. |
| 4/16/15 | SG4 | 2.30 | Telephone conference with Kirkland and independents regarding bid process (1.1); review and analyze tax matters agreement markups and issues list (1.2). |
| 4/17/15 | JMF | .30 | Telephone conference with tax counsel regarding Tax Matters Agreement. |
| 4/17/15 | SG4 | 1.70 | Telephone conference with Cravath and Proskauer regarding bid documents and tax matters agreement (1.1); review and analyze bids (.6). |
| 4/18/15 | TBW | 1.10 | Review analysis of bids (.7); correspond with Greenhill regarding same (.4). |
| 4/18/15 | JMF | .20 | Email correspondence regarding Tax Matters Agreement. |
| 4/19/15 | TBW | 1.10 | Review analysis of bids for Oncor. |
| 4/19/15 | JMF | 3.50 | Review and comment on merger agreement markups. |
| 4/19/15 | SG4 | 1.10 | Email correspondence regarding tax matters agreement (.6); email correspondence regarding comments on bid documents (.5). |
| 4/20/15 | TBW | 4.20 | Review and analyze tax matters agreement and issues in sale process (1.8); review and comment on report on sales process (1.3); telephone conference with disinterested manager regarding sales process update and Tax Matters Agreement (1.1). |
| 4/20/15 | JMF | 6.50 | Telephone conferences with Greenhill regarding merger bids (1.0); telephone conference with disinterested manager regarding Tax Matters Agreement (1.0); attend meeting with project team regarding Tax Matters Agreement, including review of materials (2.0); review Merger Agreement markups (2.5). |
| 4/20/15 | KSA | .10 | Email correspondence regarding TSA documents. |
| 4/20/15 | SG4 | 6.50 | Attend meeting with MTO corporate and tax teams regarding tax matters agreement, issues list and presentation to Mr. Sawyer [partial] (1.6); attend meeting with Greenhill regarding round 2 bids and presentation to Mr. Sawyer (1.5); telephone conference with Mr. Sawyer regarding bid documents and tax matters agreement (1.1); review and analyze bid documents (.9); review and analyze presentation on round 2 bids (.9); email correspondence regarding same (.5). |
| 4/21/15 | JWS | 1.00 | Telephone conference with Mr. Sawyer regarding REIT transaction and second round bids. |
| 4/21/15 | TBW | 5.20 | Attend meeting with Mr. Sawyer regarding second round bids and comparison of same (1.2); review and analyze tax issues in connection with bids (2.6); review and analyze issues relating to bid APAs (1.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 4/21/15 | JMF | 2.00 | Telephone conference with Mr. Sawyer regarding second round bids (1.0); review Merger Agreement markups and draft issues chart (1.0). |
| 4/21/15 | KSA | 1.20 | Telephone conference with Kirkland regarding tax sharing documents (.9); telephone conference with Mr. Sawyer and MTO team regarding status and bid documents (.3). |
| 4/21/15 | SG4 | 3.90 | Telephone conference with Mr. Sawyer regarding round 2 bids (1.1); telephone conference with Evercore regarding sale process (.3); email correspondence regarding bidder issues list (.4); review and revise MTO issues list (.8); review and analyze bid documents regarding conflict issues (1.3). |
| 4/22/15 | JWS | .50 | Attend Greenhill presentation to Mr. Sawyer regarding second round bids and REIT option. |
| 4/22/15 | TBW | 1.90 | Telephone conference with Mr. Sawyer regarding update on bid procedures and status (1.1); review tax matters agreement (.8) |
| 4/22/15 | JMF | 2.00 | Telephone conference with Mr. Sawyer regarding second round bids (.5); telephone conference with Proskauer and Cravath regarding tax issues (1.2); prepare for calls (.3). |
| 4/22/15 | SG4 | 1.30 | Telephone conference with Mr. Sawyer regarding bid document issues list (.6); telephone conference with Proskauer and Cravath regarding tax matters agreement [partial] (.5); email correspondence regarding bid markups (.2). |
| 4/23/15 | TBW | .90 | Review issues regarding tax matters agreement in connection with proposed spin. |
| 4/23/15 | SG4 | 1.70 | Telephone conference with Evercore regarding sale process (.4); telephone conference with Mr. Greenberg regarding markup of tax matters agreement (.6); review and analyze EFH Committee motion on access to bidder documents (.7). |
| 4/24/15 | TBW | 1.10 | Review and analyze documents and filings in connection with sale process (.7); telephone conference with Evercore regarding same (.4). |
| 4/24/15 | TJR | 1.80 | Review and analyze EFH Committee motion and filings regarding Oncor sale process. |
| 4/28/15 | TBW | 1.40 | Attention to status of sale process (.8); telephone conference with Evercore regarding sale process (.6). |
| 4/28/15 | JMF | .40 | Review mark-up of Hunt Merger Agreement. |
| 4/28/15 | SG4 | .80 | Telephone conference with Evercore regarding sale process (.5); email correspondence regarding Oncor sale documents (.3). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 4/29/15 | JMF | 1.20 | Review mark-up of Hunt Merger Agreement. |
| 4/29/15 | SG4 | .90 | Review mark-up of Hunt bid documents. |
| 4/30/15 | TBW | .90 | Telephone conferences and correspondence regarding Oncor sale documents. |
| 4/30/15 | JMF | 3.00 | Conference with Messrs. Goldman and Greenberg regarding Merger Agreement mark-ups (1.5); review NextEra Merger Agreement mark-up (1.5). |
| 4/30/15 | SG4 | 2.00 | Attend meeting with Messrs. Fujitani and Greenberg regarding markup of Hunt bid documents (1.6); email correspondence and telephone conferences regarding revised bidder documents (.4). |
| | | **81.80** | **TOTAL TASK**                        **72,413.00** |
| | | | **006 - [TCEH] Investigation of Claims** |
| 4/01/15 | ADT | .40 | Targeted review of documents in legacy discovery database. |
| 4/02/15 | BRS | .20 | Review documents relating to potential intercompany claims. |
| 4/02/15 | SNT | .20 | Manage targeted review of documents in the legacy discovery database relevant to potential intercompany claims. |
| 4/03/15 | SNT | 1.10 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims. |
| 4/03/15 | BMG1 | 2.20 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims. |
| 4/06/15 | SNT | .20 | Manage targeted review of documents in the legacy discovery database relevant to potential intercompany claims. |
| 4/06/15 | ADT | .20 | Targeted review of documents in legacy discovery database. |
| 4/07/15 | SNT | .40 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims. |
| 4/08/15 | CDJ | 6.00 | Conduct targeted review of documents in legacy discovery database. |
| 4/08/15 | FAB | 6.60 | Conduct targeted review of documents in the legacy discovery database. |
| 4/09/15 | CDJ | 7.50 | Conduct targeted review of documents in legacy discovery database. |
| 4/09/15 | FAB | 3.90 | Conduct targeted review of documents in the legacy discover database. |
| 4/10/15 | FAB | 3.50 | Conduct targeted review of documents in the legacy discover database. |
| 4/14/15 | SNT | .30 | Conduct targeted review of documents in the legacy discovery database. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| 4/30/15 | TBW | 1.20 | T side creditor constituents identification of claims, review of same. |
| | | **33.90** | **TOTAL TASK**                                    **8,062.50** |
| | | | **007 - [TCEH] Contested Matters and Adversary Proceedings** |
| 4/01/15 | TBW | 2.10 | Review and analyze responses to standing motions. |
| 4/01/15 | SG4 | .90 | Review replies on standing motion. |
| 4/01/15 | TJR | 2.40 | Analyze replies to motion for standing on TCEH claims. |
| 4/01/15 | BRS | 1.60 | Review replies in support of standing motions. |
| 4/01/15 | AMW 1 | .50 | Review and analyze TCEH Ad Hoc standing reply. |
| 4/01/15 | EAB | .40 | Review standing replies. |
| 4/02/15 | KSA | 1.50 | Email correspondence regarding Ad Hoc Group statement and potential responses (.4); draft letter to Court responding to Ad Hoc Group statements in Standing Reply (1.1). |
| 4/02/15 | BRS | 1.10 | Review replies to standing motions (.9); email correspondence regarding same (.2). |
| 4/03/15 | KSA | .70 | Prepare letter to the Court regarding Standing Reply. |
| 4/03/15 | SG4 | 1.60 | Telephone conferences regarding standing motions. |
| 4/03/15 | BRS | 4.70 | Draft responsive statement to assertions in Ad Hoc Group's reply concerning Mr. Sawyer's actions in connection with standing motions. |
| 4/04/15 | KSA | .20 | Review and revise draft response to Ad Hoc Group. |
| 4/05/15 | SG4 | .70 | Review standing replies. |
| 4/06/15 | JWS | 1.10 | Review and comment on revised draft of response to T-side Ad Hoc Group (.6); telephone conference with MTO team regarding same (.5). |
| 4/06/15 | TBW | 3.10 | Meeting regarding standing motions and responses (.8); telephone conference with disinterested counsel regarding standing (.7); review and analyze filings in connection with standing (1.1); telephone conference with Mr. Sawyer regarding standing issues (.5). |
| 4/06/15 | BRS | 3.00 | Revise Mr. Sawyer's statement regarding Ad Hoc Group reply. |
| 4/07/15 | TBW | 2.10 | Attention to standing motions and potential reply. |
| 4/07/15 | KSA | 2.10 | Revise statement responding to Ad Hoc Group (1.3); telephone conference |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**007 - [TCEH] Contested Matters and Adversary Proceedings**

with Richards Layton regarding filing (.2); telephone conference with Messrs. Walper and Schneider regarding response filling strategy (.3); telephone conference with Kirkland regarding same (.3).

| | | | |
|------|------|------|----------|
| 4/07/15 | TJR | 1.20 | Review revised draft of reply to Ad Hoc Group standing motion. |
| 4/07/15 | BRS | 4.00 | Revise Mr. Sawyer statement regarding Ad Hoc Group standing reply (3.6); telephone conference with Richards Layton regarding same (.4). |
| 4/07/15 | AMW 1 | 1.00 | Review and comment on standing statement. |
| 4/07/15 | EAB | 1.90 | Email correspondence with Mr. Primack regarding standing statement (.3); correspond with with Mr. Schneider regarding statement (.6); review statement (1.0). |
| 4/08/15 | JWS | .60 | Review revisions to Sawyer statement regarding standing motions (.3); review and email correspondence regarding notice of deposition of Mr. Sawyer (.3). |
| 4/08/15 | BRS | 2.20 | File Mr. Sawyer's statement regarding Ad Hoc Group reply (2); review notice of deposition of Mr. Sawyer (.2). |
| 4/08/15 | EAB | .50 | Review notice of deposition (.2); email correspondence regarding same (.3). |
| 4/09/15 | BRS | 8.20 | Draft motion to quash deposition subpoena of Mr. Sawyer (7); telephone conference with Mr. McKane and Mr. Allred regarding deposition subpoena (.4); telephone conference with Mr. Sawyer regarding subpoena (.8). |
| 4/09/15 | EAB | 1.50 | Telephone conference with Messrs. Allred and Primack regarding motion to quash (.3); email correspondence with team regarding same (.2); draft motion to quash (.5); correspond with Mr. Schneider regarding motion to quash (.5). |
| 4/10/15 | JWS | 1.60 | Telephone conferences and emails with MTO team regarding motion to quash and corrected filing of same (.8); review draft motion to quash Sawyer deposition (.8). |
| 4/10/15 | BRS | 4.20 | Telephone conference with Messrs. Sawyer, Walper and Allred regarding motion to quash (.3); revise and file motion to quash deposition subpoena of Mr. Sawyer (3.6); meet and confer with Ad Hoc Group's counsel regarding motion to quash (.3). |
| 4/10/15 | AMW 1 | .60 | Review and comment on motion to quash. |
| 4/10/15 | EAB | 2.20 | Review motion to quash (1.2); email correspondence with Mr. Schneider regarding same (.1); finalize motion to quash for filing (.3); email correspondence with local counsel regarding service (.2); review revised motion (.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**007 - [TCEH] Contested Matters and Adversary Proceedings**

| | | | |
|------|------|------|----------|
| 4/12/15 | JWS | 2.40 | Telephone conferences and emails regarding status of motion to quash (.6); review pleadings and exhibits to prepare for argument on motion to quash (1.8). |
| 4/12/15 | KSA | 1.10 | Telephone conference with Mr. Sawyer and MTO team regarding status and negotiation issues (.7); emails regarding developments, and review of drafts (.2); preparation for potential argument on motion to quash deposition (.2). |
| 4/13/15 | JWS | 2.00 | Telephone conferences with Mr. Walper regarding motion to quash argument and finalize minutes and exhibits to same (.8); review status of negotiations and draft of adjournment stipulation and final version of same (.8); review order quashing Sawyer deposition notice and emails regarding same (.4). |
| 4/13/15 | AMW 1 | .50 | Review and summarize Debtor's letter regarding scheduling makewhole hearing. |
| 4/14/15 | TJR | .80 | Review analysis of make whole litigation. |
| 4/14/15 | AMW 1 | 1.40 | Review and analyze first lien make whole pleadings and letters filed regarding trial schedule (1.1); summarize regarding same (.3). |
| 4/20/15 | TJR | .90 | Review and analyze update on 1st lien adequate protection lawsuit and make whole litigation. |

| | **68.60** | **TOTAL TASK** | **53,548.00** |
|---|---|---|---|

**008 - [TCEH] Corporate Governance**

| | | | |
|------|------|------|----------|
| 4/01/15 | TBW | 7.70 | Review and comment on settlement materials and presentation for meeting of disinterested manager (3.3); attend meeting of disinterested managers regarding settlement (1.1); review and comment on statement regarding same (1.2); prepare TCEH Board meeting materials (2.1). |
| 4/01/15 | SG4 | 3.60 | Attend telephonic joint board meeting (1.2); review and revise presentation to boards (1.6); telephone conferences regarding same (.8). |
| 4/01/15 | TJR | 5.90 | Review and revise presentation for directors of TCEH regarding intercompany settlements and plan of reorganization. |
| 4/01/15 | BRS | .60 | Attend telephonic joint board meeting regarding disinterested director settlement [partial]. |
| 4/02/15 | JWS | 1.60 | Review materials for and attend TCEH Board meeting. |
| 4/02/15 | TBW | 2.10 | Review and prepare Board materials for TCEH meeting (1.0); attend joint meeting (1.1). |
| 4/02/15 | SG4 | 2.60 | Telephone conference with Mr. Sawyer regarding settlement and plan process |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| | | | (.7); telephone conference with Kirkland regarding presentation on standby to TCEH board (.9); attend TCEH/EFCH telephonic board meeting (1.0). |
| 4/03/15 | JWS | 1.60 | Review materials for and attend joint board meeting. |
| 4/03/15 | TBW | 2.20 | Review Board materials (.9); attend Board of Directors telephonic meeting (1.3). |
| 4/03/15 | SG4 | 2.50 | Attend telephonic joint board meeting (1.4); review and revise April 1, 2015 minutes and materials (1.1). |
| 4/03/15 | TJR | 1.40 | Review and analyze disinterested directors' statements and meeting minutes regarding settlement. |
| 4/04/15 | TJR | 1.10 | Review minutes from TCEH board meeting. |
| 4/06/15 | BRS | 1.40 | Review draft board resolutions and minutes (.6); telephone conference with Kirkland and other independent counsel regarding governance issues (.8). |
| 4/10/15 | JWS | 1.60 | Review board materials for and attend joint board meeting. |
| 4/10/15 | TBW | 2.70 | Review materials and attend joint Board meeting (1.9); telephone conference with Mr. Sawyer regarding update on stipulation issues (.8). |
| 4/10/15 | TJR | 1.30 | Review and analyze TCEH board presentation and minutes. |
| 4/12/15 | JWS | .80 | Attend telephonic joint board meeting. |
| 4/12/15 | SG4 | .50 | Telephone conference with Mr. Sawyer regarding case status and conflict matters. |
| 4/13/15 | SG4 | 3.30 | Review and revise April meeting minutes and materials (2.9); review board materials (.4). |
| 4/15/15 | TBW | .80 | Telephone conference with Mr. Sawyer regarding hearing and meeting with the Ad Hoc Group regarding REIT transaction. |
| 4/15/15 | SG4 | .60 | Telephone conference with Mr. Sawyer regarding case status and conflict matters. |
| 4/16/15 | SG4 | 1.40 | Review and analyze board materials (.7); prepare agenda for MTO team meeting (.7). |
| 4/16/15 | TJR | 1.60 | Review and analyze EFH board materials. |
| 4/17/15 | TBW | 1.70 | Review board materials and attend joint Board meeting. |
| 4/17/15 | SG4 | 1.20 | Attend telephonic EFH board meeting (.8); telephone conference with Mr. Sawyer regarding case status and conflict matters (.4). |
| 4/19/15 | TBW | .80 | Meet with disinterested manager and director advisors regarding sale process |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**
and matters relating to same.

| | | | |
|------|------|------|----------|
| 4/27/15 | TBW | .70 | Check in and update Mr. Sawyer |
| 4/28/15 | SG4 | .30 | Telephone conference with Mr. Sawyer regarding plan and Oncor sale. |
| 4/29/15 | SG4 | 1.10 | Telephone conference with Mr. Sawyer regarding scheduling motion and case status. |
| 4/29/15 | TJR | .70 | Review and analyze EFH board materials. |
| 4/30/15 | SG4 | 1.60 | Telephone conference with Mr. Sawyer regarding case status and conflict matters (.9); prepare agenda for MTO team meeting (.7). |

| | **57.00** | **TOTAL TASK** | **51,764.50** |
|------|------|------|----------|

**010 - [TCEH] Hearings**

| | | | |
|------|------|------|----------|
| 4/13/15 | TBW | 3.20 | Prepare for omnibus hearing and review pleadings regarding same. |
| 4/14/15 | TBW | 6.40 | Prepare for omnibus hearing regarding presentation of intercompany claim settlement process (3.1); prepare for same (3.3). |
| 4/14/15 | SG4 | 3.40 | Attend EFH Omnibus hearing (3.1); email correspondence regarding summary of hearing to Mr. Sawyer (.3). |
| 4/16/15 | JWS | 1.40 | Review and comment on transcript of April 14, 2015 omnibus hearing. |
| 4/16/15 | SG4 | .30 | Review pleadings filed. |

| | **14.70** | **TOTAL TASK** | **14,490.00** |
|------|------|------|----------|

**013 - [TCEH] MTO Retention and Fee Applications**

| | | | |
|------|------|------|----------|
| 4/03/15 | AMW 1 | 1.10 | Draft February fee statement. |
| 4/04/15 | TJR | .40 | Email correspondence regarding MTO budget. |
| 4/06/15 | TJR | 3.30 | Review and revise MTO fee statement (1.9); review and analyze Fee Committee report on 1st interim application (1.4). |
| 4/06/15 | AMW 1 | 3.70 | Draft February fee statement (1.6); review and revise same (.4); review and comment on draft CNO for January fee statement (.2); telephone conference with Messrs. Rosen and Walper and Ms. Bussigel regarding January CNO, February fee statement, and fee committee letter (.7); review and analyze fee committee letter regarding interim fee application (.3); prepare January fee package (.5). |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **013 - [TCEH] MTO Retention and Fee Applications** |
| 4/06/15 | EAB | 2.00 | Review CNO (.2); email correspondence with Ms. Weintraub regarding same (.4); correspond with Mr. Rosen regarding fee issues (.2); telephone conference with Messrs. Walper and Rosen and Ms. Weintraub regarding fee issues (.6); review fee committee letter (.2); review February monthly statement (.4). |
| 4/07/15 | AMW1 | 1.00 | Review fee committee letter and draft memorandum regarding responses thereto. |
| 4/08/15 | AMW1 | .70 | Draft response to fee committee letter regarding first interim fee application. |
| 4/09/15 | TJR | .70 | Review and revise MTO February fee statement. |
| 4/09/15 | AMW1 | 1.80 | Telephone conference with Messrs. Rosen and Walper and Ms. Bussigel regarding February fee statement and other case updates (1.2); review and revise February fee statement (.4); correspond regarding same (.2). |
| 4/09/15 | EAB | 1.50 | Telephone conference with Messrs. Rosen and Walper and Ms. Weintraub regarding fee issues (1.2); email correspondence regarding expense issue (.3). |
| 4/10/15 | AMW1 | .80 | Prepare February fee statement and materials for filing (.4); review fee statement notice (.2); correspond with MTO team and local counsel regarding filing and coordinate same (.2). |
| 4/13/15 | TJR | 1.00 | Revise draft letter to Fee Committee regarding report on 1st MTO interim fee application. |
| 4/13/15 | AMW1 | 2.70 | Draft response letter to fee committee regarding first interim fee application (.8); review and revise same (.5); review updated conflicts search results (.3); draft supplemental declaration (1.1). |
| 4/14/15 | AMW1 | 1.00 | Draft supplemental conflicts declaration (.7); review conflicts search results (.1); review and revise response to fee committee letter (.2). |
| 4/14/15 | EAB | .50 | Email correspondence with Ms. Weintraub regarding response letter. |
| 4/15/15 | TJR | .60 | Telephone conference with MTO team regarding response to Fee Committee report on MTO 1st interim fee application. |
| 4/15/15 | AMW1 | .60 | Telephone conference with Messrs. Rosen and Walper and Ms. Bussigel regarding fee committee response letter. |
| 4/15/15 | EAB | .20 | Discuss fee letter. |
| 4/20/15 | TJR | .20 | Review Fee Committee letter regarding February fee statement. |
| 4/21/15 | TJR | 1.40 | Finalize response to Fee Committee report on 1st interim fee application (.8); revise April budget (.6). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| <u>DATE</u> | <u>TKPR</u> | <u>TIME</u> | <u>SERVICES</u> |
|---|---|---|---|
| | | | **<u>013 - [TCEH] MTO Retention and Fee Applications</u>** |
| 4/21/15 | AMW 1 | 1.10 | Draft March fee statement (.6); revise and finalize response letter to Fee Committee (.5). |
| 4/21/15 | EAB | .70 | Draft and circulate budget. |
| 4/23/15 | TJR | .50 | Finalize MTO May budget. |
| 4/24/15 | EAB | .90 | Telephone conference with Mr. Walper regarding budget (.2); email correspondence with Mr. Rosen regarding same (.2); finalize and send budget (.5). |
| 4/28/15 | AMW 1 | 1.30 | Draft March fee statement. |
| 4/29/15 | TJR | 1.10 | Review and revise MTO March fee statement. |
| 4/29/15 | AMW 1 | 1.40 | Draft March fee statement (.9); office conference with Mr. Rosen and Ms. Bussigel regarding same (.5). |
| 4/29/15 | EAB | 1.30 | Review March fee statement (.7); email correspondence with Messrs. Walper and Rosen and Ms. Weintraub regarding same (.2); office conference with Ms. Weintraub and Mr. Rosen regarding same (.4). |
| 4/30/15 | AMW 1 | .50 | Draft March fee statement. |
| 4/30/15 | EAB | .10 | Email correspondence with  Ms. Weintraub regarding March fee statement. |
| | **34.10** | | **TOTAL TASK**                              **21,649.00** |
| | | | **<u>014 - [TCEH] Non-Working Travel</u>** |
| 4/07/15 | TBW | 1.65 | Non-working travel to New York from Los Angeles for meetings (3.3). |
| 4/09/15 | TBW | 1.95 | Non-working travel from New York to Los Angeles (3.9). |
| 4/13/15 | TBW | 1.65 | Non-working travel to New York from Los Angeles for meetings and omnibus hearing (Delaware) (3.3). |
| 4/14/15 | TBW | .55 | Non-working travel to New York from Delaware omnibus hearing from meetings (1.1). |
| 4/15/15 | TBW | 1.60 | Non-working travel from New York to Los Angeles (3.2). |
| | **7.40** | | **TOTAL TASK**                              **7,881.00** |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/08/15 | TBW | 2.90 | Attend meeting with T-side Committee professionals (1.4); attend meeting with Co-Chair of Committee and Mr. Sawyer (1.5). |
| 4/09/15 | TBW | 1.40 | Attend meeting with White & Case regarding stipulation regarding timeline and other plan related issues. |
| 4/15/15 | TBW | 1.30 | Attend meeting with T-side ad hoc advisors with CRO and Oncor counsel and advisors regarding possible REIT. |

**5.60**  **TOTAL TASK**  **5,964.00**

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/01/15 | KSA | 1.60 | Review and summarize reply briefing regarding Standing Motion (1.4); emails regarding ad Hoc Group statements (.2). |
| 4/01/15 | SG4 | 2.60 | Review and comment on plan, disclosure statement and related documents (1.9); telephone conference with Kirkland and independents regarding plan process (.7). |
| 4/01/15 | ADT | .30 | Review and analyze filings and correspondence regarding standing motion. |
| 4/01/15 | EAB | .60 | Review and comment on plan (.4); email correspondence regarding same (.2). |
| 4/01/15 | BMG1 | .40 | Review docket and distribute updates and requested pleadings to case team. |
| 4/02/15 | SG4 | 4.90 | Telephone conference with Kirkland and independents regarding plan process (.6); revise plan, disclosure statement and related documents (2.7); telephone conferences and email correspondence regarding same (1.6). |
| 4/02/15 | TJR | 7.60 | Review and comment on multiple drafts of plan and disclosure statement (6.4); telephone conference with Kirkland regarding same (1.2). |
| 4/02/15 | BRS | 3.20 | Review and edit draft disclosure statement's description of claims subject to settlement. |
| 4/02/15 | AMW 1 | 5.00 | Review and comment on disclosure statement motion and exhibits (1.2); review and comment on disclosure statement (1.8); multiple conferences with MTO team regarding draft plan and disclosure statement (.9); telephone conference with Kirkland regarding plan and disclosure statement drafts (1.1). |
| 4/02/15 | EAB | 6.90 | Review and comment on disclosure statement and exhibits (2.3); review and comment on draft plan (2.9); email correspondence with MTO team regarding plan and disclosure statement drafts (.4); telephone conference with Kirkland regarding comments on plan and disclosure statement (1.3). |
| 4/02/15 | BMG1 | .40 | Review docket and distribute updates and requested pleadings to case team. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 4/02/15 | JSM2 | 1.10 | Create query searches for review. |
| 4/03/15 | KSA | .30 | Attend MTO team meeting regarding plan process, status and tasks. |
| 4/03/15 | TJR | 3.20 | Review revisions to plan and disclosure statement (2.1); correspond with MTO team regarding same (1.1). |
| 4/03/15 | ADT | 2.40 | Attend MTO team meeting regarding plan process, status and next steps (.3); review and analyze hearing transcript for discussion of intercompany conflict matters (1.4); targeted review of documents in legacy discovery database (.5); review draft letter to court regarding standing issue (.2). |
| 4/03/15 | JTH | .40 | Attend all-hands with MTO team regarding plan process. |
| 4/03/15 | AMW1 | 1.00 | Review and comment on revised disclosure statement and disclosure statement motion and exhibits (.7); attend all-hands MTO team meeting regarding Plan and disclosure statement and next steps (.3). |
| 4/03/15 | EAB | 2.90 | Attend MTO team meeting regarding plan process (.4); email correspondence regarding documents (.2); revise meeting materials (2.3). |
| 4/03/15 | DRM | 3.00 | Update Diligence Log with event information provided by Mr. Goldman and Ms. Bussigel. |
| 4/03/15 | BMG1 | .20 | Review docket and distribute updates and requested pleadings to case team. |
| 4/04/15 | JWS | 1.70 | Review and revise draft response to Ad Hoc reply in support of standing motion (1.2); telephone conference with Mr. Walper regarding same and Committee response to settlement (.5). |
| 4/04/15 | SG4 | 2.90 | Telephone conference with Mr. Sawyer regarding plan and case status (1.2); email correspondence regarding plan recovery calculations (.5); email correspondence regarding standing reply and potential responses (.9); analyze plan and settlement (.3). |
| 4/05/15 | SG4 | .50 | Telephone conference with Kirkland and independents regarding plan process. |
| 4/06/15 | JMF | 4.00 | Review draft Plan and Disclosure Statement. |
| 4/06/15 | KSA | 2.40 | Review and revise draft response to Ad Hoc Group (.2); telephone conference with MTO team regarding response to Ad Hoc group and regarding minutes (1.3); telephone conference with counsel for other debtors regarding anticipated court filings (.9). |
| 4/06/15 | SG4 | .80 | Telephone conference with MTO team regarding standing response and case status. |
| 4/06/15 | TJR | 2.20 | Analyze alternative plan structures (1.9); email correspondence with MTO |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

team regarding same (.3).

| 4/06/15 | EAB | 1.40 | Review plan, disclosure statement and scheduling motion (1.1); email correspondence Messrs. Rose and Schneider regarding same (.1); review tax comments on plan and email Mr. Greenberg regarding same (.2). |
| 4/06/15 | BMG1 | 6.90 | Review docket and distribute updates and requested pleadings to case team (.3); review documents on legacy discovery database to identify and retrieve correspondence from parties in interest (6.6). |
| 4/07/15 | JMF | 2.00 | Review draft Disclosure Statement. |
| 4/07/15 | BMG1 | 7.00 | Review docket and distribute updates and requested pleadings to case team (.2); review documents on legacy discovery database to identify and retrieve correspondence from parties in interest  (6.8). |
| 4/07/15 | AN2 | .60 | Facilitate document review. |
| 4/08/15 | KSA | .30 | Correspond with MTO team regarding Sawyer statement (.2); review deposition notice, and emails regarding same (.1). |
| 4/08/15 | TJR | 3.80 | Analyze comments to plan and disclosure statement (2.1); review deposition notice for Mr. Sawyer and email correspondence with MTO team regarding same (1.7). |
| 4/08/15 | SNT | .70 | Manage targeted review of documents in the legacy discovery database. |
| 4/08/15 | ADT | .20 | Targeted review of documents in legacy discovery database. |
| 4/08/15 | CEW | 8.00 | Conduct targeted review of documents in the legacy discovery database. |
| 4/08/15 | BMG1 | 7.10 | Conduct targeted review of documents in legacy discovery database (6.7); review docket and distribute updates and requested pleadings to case team (.4). |
| 4/08/15 | AN2 | .80 | Facilitate document review. |
| 4/09/15 | TBW | 5.40 | Review and analyze stipulation regarding timeline and other plan-related matters (1.1); telephone conferences with counsel to Debtors regarding same (2.4); review and revise draft stipulation (1.9). |
| 4/09/15 | KSA | 3.40 | Email correspondence with MTO team regarding negotiations and draft agreements (.3); telephone conference with Mr. Sawyer regarding status and deposition notice (.7) attention to deposition notice issues, telephone conferences with other debtors' counsel regarding notice, and prepare motion to quash deposition (2.4). |
| 4/09/15 | TJR | 3.80 | Review proposed settlement of scheduling issues and email correspondence regarding same (2.7); review REIT structure issues (1.1). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 4/09/15 | CEW | 9.80 | Conduct targeted review of documents in the legacy discovery database. |
| 4/09/15 | BMG1 | 7.00 | Conduct targeted review of documents in legacy discovery database relating to intercompany claims (2.9); review docket and distribute updates and requested pleadings to case team (.4); review documents on legacy discovery database to identify and retrieve correspondence from parties in interest (3.7). |
| 4/10/15 | JWS | .70 | Review latest revisions of proposed deal regarding plan. |
| 4/10/15 | TBW | 5.90 | Review and comment on statement regarding settlement of T-side claims (1.1); review and comment on plan and disclosure statement ( 2.4); attention to stipulation and negotiation of same (1.1); telephone conferences with Morrison & Foerster and Kirkland regarding same (1.3). |
| 4/10/15 | JMF | .40 | Attend MTO team meeting regarding Plan and Disclosure Statement and next steps. |
| 4/10/15 | TJR | 4.30 | Review and analyze plan comments from TCEH official committee (1.5); review plan of reorganization and related conflict issues (2.8). |
| 4/10/15 | BRS | .70 | Attend MTO team meeting regarding case status of plan negotiations and related issues (.5); follow up correspondence regarding same (.2). |
| 4/10/15 | SNT | .50 | Attend meeting with MTO team regarding plan process and next steps. |
| 4/10/15 | ADT | .40 | Attend meeting with MTO team regarding plan process and next steps. |
| 4/10/15 | AMW1 | .50 | Attend all hands MTO team meeting regarding settlement status update, plan process, and next steps. |
| 4/10/15 | EAB | 2.60 | Attend MTO team meeting regarding plan process and next steps [partial] (.3); review comments on plan and related documents (.9); correspond with Kirkland regarding timing issues (.1); email correspondence with MTO team regarding same (.1); review Greenhill comments on plan documents (.7); email correspondence with MTO team regarding same (.4); email correspondence with MTO tax team regarding plan (.1). |
| 4/10/15 | BMG1 | 7.10 | Review docket and distribute updates and requested pleadings to case team (.2); review documents on legacy discovery database to identify and retrieve correspondence from parties in interest (6.9). |
| 4/11/15 | JWS | .80 | Review latest revisions from Morrison & Foerster on draft stipulation regarding plan. |
| 4/11/15 | TBW | 9.20 | Review and comment on statement regarding settlement of T-side claims (2.6); review and comment on plan and disclosure statement (2.4); attention to stipulation and negotiation of same (2.1); telephone conferences with Morrison & Foerster and Kirkland regarding same (2.1), |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 4/11/15 | SG4 | 3.60 | Email correspondence regarding T-side creditors' stipulation regarding standing and plan confirmation (.7); review T-side creditors' stipulation regarding standing motions and plan confirmation (.9); review motion to quash (.6); email correspondence regarding statement in support of plan filing (.4); review statement in support of plan (.7); email correspondence regarding scheduling order (.3). |
| 4/11/15 | TJR | 1.70 | Review and analyze revisions to plan scheduling order and email correspondence regarding open issues. |
| 4/11/15 | EAB | .80 | Email correspondence with MTO team regarding comments on plan (.4); email Mr. Greenberg regarding tax comments (.1); reviewing plan (.3). |
| 4/12/15 | JWS | 2.80 | Telephone conference with Kirkland regarding T-side first liens and Committee regarding negotiations for plan and standing motion deal (1.0); telephone conference with Mr. Sawyer regarding plan process update (.5); review comments and revisions to stipulation (1.3). |
| 4/12/15 | TBW | 8.10 | Review and comment on plan and disclosure statement (2.1); review and comment on stipulation and negotiation of same (2.5); telephone conferences with Morrison & Foerster and Kirkland regarding same (1.1); attention to revisions on bankruptcy filing (1.8); attend joint board meeting (.6). |
| 4/12/15 | SG4 | 3.50 | Telephone conference with T-side creditors regarding stipulation on standing, plan confirmation, etc. (.8); review revised stipulation (1.2); review motion to quash (.6); telephone conference with Kirkland and independents regarding plan process (.9). |
| 4/12/15 | TJR | 1.00 | Review and analyze revisions to plan scheduling order (.8); email correspondence regarding open issues (.2). |
| 4/12/15 | BRS | .80 | Telephone conference with  Mr. Sawyer regarding plan filing. |
| 4/12/15 | EAB | .80 | Review and revise statement in support of plan filing (.6); email MTO team regarding statement (.2). |
| 4/13/15 | JWS | 1.60 | Telephone conference with Mr. Sawyer regarding plan process updates (.5); attend joint board meeting to approve filing of plan (.5); correspond with MTO team members and regarding plan process and other status updates (.6). |
| 4/13/15 | TBW | 8.20 | Review and comment on statement regarding settlement of T-side claims (2.1); attention to revised terms of plan and disclosure statement (1.9); attention to stipulation and negotiation of same (1.9); telephone conferences with Morrison & Foerster and Kirkland regarding stipulation (2.3). |
| 4/13/15 | KSA | .60 | Telephone conference with Mr. Sawyer and team (.4); attention to discovery developments (.1); conference and emails with Mr. Spiegel regarding |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| | | | developments (.1). |
| 4/13/15 | SG4 | 6.60 | Telephone conferences regarding scheduling motion and order (3.9); email correspondence regarding same (.7); telephone conferences and email correspondence regarding T-side creditor stipulation (.6); telephone conferences and email correspondence regarding Mr. Sawyer's deposition (.6); email correspondence regarding order on motion to quash (.3); email correspondence regarding filed plan, disclosure statement and disinterested director and manager statements (.5). |
| 4/13/15 | TJR | 1.10 | Review and analyze revisions to proposed plan scheduling order. |
| 4/13/15 | BRS | .20 | Telephone conference with Mr. Walper regarding court's order on motion to quash. |
| 4/13/15 | EAB | 11.00 | Revise statement in support of plan (5.6); communications regarding filing procedures (.6); telephone conference with Mr. Goldman regarding same (.4); email correspondence with Mr. Primack regarding filing (.5); compile statement for filing (1.7); draft talking points on statement (1.8); review final draft (.4). |
| 4/13/15 | BMG1 | 7.10 | Review legacy discovery database to identify and retrieve correspondence from parties in interest (6.5); review docket and distribute updates and requested pleadings to case team (.6). |
| 4/13/15 | JSM2 | 1.50 | Create searches (1.3); convert into PDF files for review (.2). |
| 4/14/15 | JWS | 1.70 | Review Disinterested Director statements as filed (1.0); review summary of lift stay letters regarding make whole litigation (.7). |
| 4/14/15 | KSA | .20 | Review court filings and emails regarding developments of discovery issues. |
| 4/14/15 | SG4 | 2.30 | Prepare action items list going forward (.6); review, analyze and prepare email correspondence regarding EFIH lift stay trial (.6); review postings to intralinks database (.3); review statements filed by EFH and EFIH disinterested managers (.8). |
| 4/14/15 | TJR | 1.80 | Review and analyze revised plan and disclosure statement and exhibits. |
| 4/14/15 | BRS | .70 | MTO team conference regarding April 14 hearing and next steps (.5); review letters to the court on scheduling hearing on relief from automatic stay (.2). |
| 4/14/15 | EAB | 1.00 | Review correspondence regarding the plan (.5); review and comment on plan process stipulation (.3); review diligence (.2). |
| 4/14/15 | BMG1 | 7.10 | Review correspondence diligence and prepare index (6.5); review docket and distribute updates and requested pleadings to case team (.6). |
| 4/15/15 | JWS | .30 | Review press coverage of Plan and settlement filing. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 4/15/15 | SG4 | .90 | Prepare agenda for MTO team meeting. |
| 4/15/15 | BMG1 | 7.00 | Review correspondence diligence and prepare index (6.2); review docket and distribute updates and requested pleadings to case team (.4); update case calendar with latest hearing dates (.4). |
| 4/16/15 | JWS | 1.60 | Telephone conference and correspond with MTO team regarding analysis and requirements of plan confirmation schedule. |
| 4/16/15 | KSA | .50 | Telephone conference with team regarding developments, tasks and plan confirmation schedule (partial). |
| 4/16/15 | SG4 | 2.10 | Telephone conference with Mr. Sawyer regarding plan process (.6); telephone conference with Greenhill regarding plan and bid process (.9); review and analyze scheduling order (.6). |
| 4/16/15 | EAB | 2.10 | Review plan and waterfall (.6); review board presentation (.3); research discovery issues (1.2). |
| 4/16/15 | BMG1 | 2.90 | Compile pleadings regarding plan and distribute binders to attorneys (2.1); review docket and distribute updates and requested pleadings to case team (.5); update case calendar with latest hearing dates (.3). |
| 4/17/15 | JWS | 3.40 | Attend joint board meeting and update call with Mr. Sawyer regarding plan process (1.3); review agenda and attend MTO all hands meeting regarding plan process and next steps [partial] (1.0); follow-up telephone conference with Mr. McKane and MTO litigation team to discuss privilege issues arising from May discovery requests (.7); review scheduling order (.2); telephone conference with Mr. McKane regarding same (.2). |
| 4/17/15 | TBW | 2.20 | Telephone conference with Proskauer regarding timetable and plan process for conflict issues (.5); telephone conference with Mr. Sawyer and MTO team regarding plan process update (.6); attend all-hands meeting regarding process, plan, timetable and sale (partial) (1.1). |
| 4/17/15 | JMF | .70 | Attend all-hands team meeting regarding plan process and next steps (partial). |
| 4/17/15 | KSA | 1.50 | Telephone conference with Mr. Sawyer and team regarding plan process status plan (.4); attend team meeting regarding plan schedule and discovery issues (.5); review draft of scheduling orders, and emails regarding related issues (.5); correspondence with team regarding legal research issues (.1). |
| 4/17/15 | SG4 | 2.90 | Attend MTO team meeting regarding plan process and next steps (1.5); review and analyze revised scheduling order (.8); telephone conferences with MTO team regarding plan process and discovery (.6). |
| 4/17/15 | TJR | 3.20 | Attend MTO team meeting regarding plan and settlement process and conflict issues (1.5); conference with MTO team, Kirkland, and counsel for |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

|  |  |  | disinterested directors regarding tax matters agreement (.6); review revised proposed scheduling (1.1). |
| 4/17/15 | BRS | 2.70 | Telephone conference with Mr. Sawyer regarding case status (.8); participate telephonically in MTO team meeting regarding plan process and next steps (1.4); telephonic conference with MTO team regarding discovery issues relating to plan and disclosure statement (.5). |
| 4/17/15 | SNT | 2.60 | Attend MTO team meeting regarding plan and next steps (1.4); conference with MTO team on discovery plan (.5); research privilege law (.7). |
| 4/17/15 | ADT | 2.00 | Attend meeting with MTO team regarding plan schedule and status (1.4); attend meeting with MTO team regarding privilege issues (.6). |
| 4/17/15 | EAB | 5.70 | Review scheduling order and email Mr. Goldman regarding same (1.7); attend MTO team meeting (1.4); telephone conference with MTO team regarding plan discovery (.6); email Mr. Spiegel about next steps (.2); email Messrs. Goldman and Walper regarding the scheduling order (.2); research privilege issues related to plan discovery (1.3); email correspondence with MTO team regarding scheduling order (.3). |
| 4/17/15 | BMG1 | .30 | Review docket, distribute updates and requested pleadings to case team. |
| 4/18/15 | JWS | .70 | Review and comment on draft scheduling order (.4); review and analyze research issues for discovery and privilege litigation (.3). |
| 4/18/15 | KSA | .30 | Analyze scheduling order (.2); email correspondence regarding same (.1). |
| 4/19/15 | SG4 | 2.50 | Telephone conference with Kirkland and independents regarding plan process (.7); review and revise scheduling order (1.8). |
| 4/19/15 | TJR | 1.20 | Review and analyze revision to proposed plan scheduling order. |
| 4/20/15 | JWS | .70 | Telephone conference with Mr. Sawyer and MTO team regarding discovery preparations (.5); arrange coordination telephone conference regarding privilege issues with disinterested directors and Kirkland (.2). |
| 4/20/15 | KSA | .50 | Analyze legal issues regarding privilege (.1); email correspondence to team regarding same (.1); review and comment on draft Scheduling Order and other documents (.1); telephone conference with team regarding Plan matters (.2). |
| 4/20/15 | SG4 | .70 | Review and analyze further revised scheduling order. |
| 4/20/15 | TJR | 1.40 | Review and analyze revisions to proposed plan scheduling order. |
| 4/20/15 | BRS | .90 | Research anticipated privilege issues relating to plan discovery (.6); telephone conference with Mr. McKane regarding discovery issues (.1); telephone conference with Mr. Sawyer regarding case status (.2). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/20/15 | SNT | 4.20 | Research privilege law. |
| 4/20/15 | EAB | 2.40 | Email correspondence with Mr. Goldman regarding scheduling order and comments (.4); review scheduling order (.8); conference with Mr. Goldman regarding same (.2); email correspondence with Mr. Walper regarding scheduling order (.2); research discovery issues (.8). |
| 4/20/15 | BMG1 | .20 | Review docket and distribute updates to case team. |
| 4/21/15 | JWS | 2.00 | Review and analyze common interest agreement and 7/14 transcript regarding argument on privilege waiver (.7); review and analyze privilege cases for discussion with disinterested director counsel and Kirkland (1.0); correspond with MTO team regarding discussion with Kirkland regarding discovery process for Mr. Sawyer (.3). |
| 4/21/15 | KSA | .50 | Analyze plan confirmation schedule, discovery preparation, and privilege issues, and emails regarding same. |
| 4/21/15 | SG4 | .50 | Email correspondence regarding discovery plan. |
| 4/21/15 | TJR | .60 | Review research on plan discovery issues. |
| 4/21/15 | BRS | 2.30 | Telephone conference with Mr. Gould regarding discovery plan (.2); internal email correspondence regarding discovery in connection with plan confirmation (1.7); research privilege issues relating to plan (.4). |
| 4/21/15 | SNT | 5.50 | Research privilege law (1.0); summarize cases on privilege and circulate to MTO team (4.5). |
| 4/21/15 | ADT | .10 | Review and analyze correspondence to MTO Team regarding privilege issues. |
| 4/21/15 | EAB | 4.10 | Research privilege issues (3.4); email correspondence with Ms. Taylor regarding relevant cases on discovery (.2)l telephone conferences with Ms. Yenamandra regarding scheduling order (.3); email correspondence with MTO team regarding same (.2). |
| 4/21/15 | BMG1 | .20 | Review docket and distribute updates to case team. |
| 4/22/15 | JWS | 2.60 | Telephone conference with Proskauer and Kirkland regarding privilege issues in confirmation and disclosure statement discovery (1.0); review and analyze privilege cases to prepare for same (1.6). |
| 4/22/15 | TBW | .90 | Analyze joint privilege issues. |
| 4/22/15 | KSA | 2.30 | Research and analyze regarding privilege law issues (.4); analyze and prepare for potential document requests (.2); telephone conference with Kirkland regarding discovery schedule and issues (1.0); office with Messrs. Schneider and Ng regarding compilation of, and searches in, documents for potential productions (.5); emails regarding case status and developments (.2). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/22/15 | SG4 | 1.70 | Telephone conference with Kirkland and independents regarding discovery and privilege (1.3); review and analyze revised scheduling order (.4). |
| 4/22/15 | BRS | 2.30 | Analyze privilege issues relating to anticipated plan discovery (.3); telephone conference with Kirkland and other independent counsel regarding privilege issues (1.2); meet with Messrs. Allred and Ng regarding plan for plan discovery (.4); internal email correspondence regarding plan discovery (.4). |
| 4/22/15 | SNT | 5.00 | Summarize cases on privilege and circulate to MTO team (.8); telephone conference with Kirkland and independents regarding privilege (1.2); research privilege law (3.0). |
| 4/22/15 | ADT | 1.30 | Attend telephone conference with MTO, Kirkland, Cravath, and Proskauer teams regarding privilege issues. |
| 4/22/15 | EAB | 5.70 | Telephone conference with MTO, Proskauer, Cravath and Kirkland regarding plan issues [partial] (.7); email Ms. Taylor regarding legacy review (.2); research regarding discovery issues (3.3); draft memorandum regarding same (1.5). |
| 4/22/15 | BMG1 | .20 | Review docket and distribute updates to case team. |
| 4/22/15 | AN2 | .80 | Coordinate with team on document collection and discovery hosting options. |
| 4/23/15 | TBW | 1.80 | Review and analyze Plan issues (.9); telephone conference with disinterested professionals and Kirkland regarding plan process (.9). |
| 4/23/15 | KSA | 2.70 | Prepare discovery plan in connection with plan process (1.5); email correspondence and conferences with Mr. Schneider, regarding anticipated discovery matters (.2); telephone conference with MTO team regarding discovery issues and Plan (.5); telephone conference with Mr. Sawyer regarding plan process status and issues (.5). |
| 4/23/15 | SG4 | 1.80 | Telephone conference with MTO team regarding discovery plan (.5); telephone conference with Mr. Sawyer regarding plan process (.5); telephone conference with Kirkland and independents regarding plan process (.8). |
| 4/23/15 | BRS | 1.50 | Telephone conference with MTO team regarding discovery relating to plan and disclosure statement (.5); telephone conference with Mr. Sawyer regarding plan and disclosure statement (.5); discovery plan (.3); email correspondence relating to plan discovery (.2). |
| 4/23/15 | SNT | 2.90 | Conduct targeted review of documents in the legacy discovery database relevant to potential intercompany claims (.6); draft memorandum on privilege issues (2.3). |
| 4/23/15 | ADT | .80 | Research and analyze attorney client privilege issues (.5); conduct targeted review of documents in legacy discovery database (.3). |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/23/15 | AMW 1 | .90 | Research Delaware 9019 precedent. |
| 4/23/15 | EAB | 5.60 | Research regarding discovery issues (4.4); draft memorandum regarding same (1.2). |
| 4/23/15 | BMG1 | .20 | Review docket and distribute updates to case team. |
| 4/23/15 | AN2 | .20 | Coordinate with team on document collection and discovery hosting options. |
| 4/24/15 | KSA | .60 | Email correspondence regarding preparation for discovery (.2); telephone conference with Greenhill regarding preparation for discovery (.4). |
| 4/24/15 | BRS | .40 | Telephone conference with Greenhill regarding discovery issues (.2); confer with Ms. Taylor regarding privilege research (.2). |
| 4/24/15 | SNT | 2.00 | Draft memorandum on common interest privilege. |
| 4/24/15 | ADT | 1.30 | Research and analyze attorney client privilege issues. |
| 4/24/15 | DRM | .50 | Review docket and distribute requested pleadings to team. |
| 4/24/15 | AN2 | 1.10 | Coordinate with team on document collection and discovery hosting options. |
| 4/25/15 | TBW | 1.60 | Review and analyze scheduling timeline and court order on same (.7); telephone conference regarding mediation and review of issues regarding same (.9). |
| 4/25/15 | EAB | .50 | Review cases on discovery issues. |
| 4/26/15 | TBW | 1.40 | Telephone conferences and follow up correspondence regarding scheduling stipulation. |
| 4/26/15 | ADT | .90 | Research and analyze attorney client privilege issues. |
| 4/27/15 | JWS | 1.20 | Review and analyze objections to proposed scheduling order filed by creditor groups (.8); correspond with MTO team regarding status of privilege/discovery analysis (.4). |
| 4/27/15 | TBW | 1.70 | Review and analyze confirmation schedule (.3); telephone conference with Kirkland regarding REIT and update (.6); telephone conference with Morrison & Foerster regarding meeting on REIT (.4); schedule same (.4). |
| 4/27/15 | BRS | .40 | Review objections to motion for scheduling order. |
| 4/27/15 | SNT | 4.70 | Draft memorandum on common interest privilege. |
| 4/27/15 | ADT | 4.10 | Research, analyze, and draft outline regarding attorney client privilege issues. |
| 4/27/15 | AMW 1 | 1.80 | Review and summarize objections filed to the scheduling motion by various parties in interest. |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/27/15 | EAB | 1.20 | Review objections to scheduling order. |
| 4/28/15 | JWS | 3.10 | Telephone conference with Mr. Sawyer and MTO team and Greenhill regarding status and next steps (.5); attend MTO team meeting regarding discovery and privilege issues (1.3); review and comment on presentation to White & Case (.4); draft Sawyer statement in response to Ad Hoc group objection on scheduling motion (.4); review summary of additional objections to scheduling order (.2); review summary of revisions to modified scheduling order (.3). |
| 4/28/15 | TBW | .80 | Attention to discovery and privilege issues |
| 4/28/15 | KSA | 1.60 | Prepare for document collection for discovery (.2); telephone conference with MTO team regarding discovery tasks and recent court filings (1.2); review and analyze court filings regarding proposed scheduling order (.2). |
| 4/28/15 | SG4 | 4.40 | Telephone conference with T-side Ad Hoc Group regarding REIT plan (1.1); telephone conference with MTO team regarding upcoming discovery and scheduling order (1.4); review statement by Mr. Sawyer regarding Ad Hoc objection to scheduling motion (.9); review pleadings on scheduling motion (.6); review revised scheduling motion (.4). |
| 4/28/15 | TJR | 2.80 | Review and analyze statements in opposition of plan scheduling motion. |
| 4/28/15 | BRS | 3.30 | Revise draft statement regarding motions for scheduling order and email correspondence regarding same (1.4); conference with MTO team regarding plan for discovery on plan and disclosure statement (1.3); revise search terms for anticipated discovery on plan and disclosure statement (.6). |
| 4/28/15 | SNT | 5.70 | Conference with MTO team to discuss privilege and discovery issues (partial) (1.1); draft memorandum on common interest privilege (4.6). |
| 4/28/15 | ADT | 1.60 | Research, analyze, and draft outline regarding attorney client privilege issues (.4); attend meeting with MTO team regarding attorney client privilege issues (1.2). |
| 4/28/15 | EAB | 10.60 | Meeting with MTO team regarding discovery issues and scheduling order (1.3); conference with Mr. Goldman regarding scheduling order related filing (.2); email correspondence with Mr. Allred regarding scheduling order and discovery process (.4); draft scheduling related statement (2.1); revise statement (1.4); summarize scheduling related filings (.3); email local counsel regarding filing (.2); research privilege issue (2.1); draft memorandum regarding same (2.3); email correspondence with MTO team regarding scheduling order revisions (.3). |
| 4/28/15 | BMG1 | 1.00 | Review docket and distribute updates and requested pleadings to case team. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 4/28/15 | AN2 | 1.20 | Coordinate with team and vendor on document collection and discovery hosting options. |
| 4/29/15 | JWS | 1.50 | Telephone conference with Mr. Sawyer and MTO and Greenhill teams regarding status (.5); review Kirkland and Proskauer replies to scheduling objections (.7); review agenda for May 4, 2015 hearing (.3). |
| 4/29/15 | TBW | 2.10 | Telephone conferences with MTO team and parties in interest regarding scheduling stipulation (1.0); telephone conference regarding REIT status and review of documents for same (1.1). |
| 4/29/15 | KSA | 1.30 | Telephone conference with MTO team regarding issues on standing motion briefing (.5); telephone conference with Greenhill regarding documents collection (.2); analyze recent briefs and edit draft of potential brief regarding scheduling motion (.4); review notice of EFH deposition (.1); work on collection of documents for anticipated discovery (.1). |
| 4/29/15 | SG4 | 3.50 | Telephone conference with MTO team regarding response to objections to scheduling motion (.7); review responses to scheduling motion objections (.8); telephone conference with Kirkland regarding same (.6); review and analyze pleadings filed in connection with scheduling motion (.4); email correspondence regarding same (.2); review revised scheduling order (.2); telephone conference with Kirkland and T-side creditors regarding REIT (.6). |
| 4/29/15 | TJR | 2.20 | Review and analyze draft scheduling motion reply brief (1.1); review and analyze EFH deposition notice (.4); review and analyze EFH disinterested director statement (.7). |
| 4/29/15 | BRS | .20 | Telephone conference with Greenhill's counsel regarding plan discovery. |
| 4/29/15 | SNT | 5.70 | Draft memorandum on common interest privilege (5.4); review statement of Mr. Sawyer in connection with scheduling motion (.3). |
| 4/29/15 | ADT | 1.90 | Research and analyze attorney client privilege issues (.7); draft memorandum regarding attorney client privilege issues (1.2). |
| 4/29/15 | EAB | 7.50 | Telephone conference with MTO team regarding scheduling related filing (.6); telephone conference with T-side creditors and debtors regarding REIT alternative (.5); revise statement (.9); research regarding privilege issue (1.9); draft memorandum regarding same (2.8); review filings on scheduling motion and summarize same (.6); email correspondence with MTO team regarding deposition notice (.2). |
| 4/29/15 | BMG1 | .40 | Review docket and distribute updates and requested pleadings to case team. |
| 4/29/15 | AN2 | 1.60 | Coordinate with team and vendor on document collection and discovery hosting options. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 4/30/15 | JWS | 2.50 | Telephone conference with Mr. Sawyer and MTO and Greenhill teams regarding status and updates (.5); telephone conference with Mr. Walper regarding claim designations by creditor groups and review of same (1.7); review agenda for all-hands meeting and correspond regarding privilege and discovery with MTO team (.3). |
| 4/30/15 | TBW | 1.50 | Telephone conference with Kirkland regarding plan and case status (.6); telephone conference regarding plan and scheduling order (.9). |
| 4/30/15 | KSA | .30 | Prepare discovery response (.1); review creditors' identifications of claims (.2). |
| 4/30/15 | SG4 | 1.70 | Telephone conference with Kirkland and disinterested advisors regarding case status (.6); email correspondence regarding scheduling motion (.3); email correspondence regarding TCEH Creditor's standing letters (.5); email correspondence regarding EFH Committee claim objection to scheduled TCEH tax claim (.3). |
| 4/30/15 | TJR | 5.80 | Review and analyze EFH committee objection to TCEH tax claims (1.9); correspondence with MTO team regarding same (1.8); review TCEH unsecured creditors' letters disclosing potential intercompany claims for standing motion (2.1). |
| 4/30/15 | BRS | 1.70 | Review and revise memorandum on privilege issues (1.2); review objections to motion for scheduling order (.2); conference with MTO team regarding EFH Committee objection to tax claim (.3). |
| 4/30/15 | ADT | 5.90 | Research and analyze attorney client privilege issues (3.4); draft memorandum regarding attorney client privilege issues (2.5). |
| 4/30/15 | EAB | 8.20 | Revise memorandum on privilege issue (3.2); research regarding same (.6); correspond with Mr. Terepka regarding privilege issue (.1); email correspondence with Messrs. Walper, Goldman, Schneider, and Rosen regarding claim objection (.8); research regarding same (2.7); email correspondence regarding scheduling hearing and preparation (.2); conference with Mr. Rosen regarding claim objection (.2); review claim objection (.4). |
| 4/30/15 | BMG1 | .50 | Review docket and distribute updates and requested pleadings to case team. |
| 4/30/15 | JSM2 | 4.90 | Create and load Sawyer production. |
| 4/30/15 | AN2 | 1.30 | Perform intake of document transmittal from Kirkland (.5); coordinate with team and vendor on document collection and discovery hosting options (.8) |

**480.60**   **TOTAL TASK**      **314,361.50**

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 4/01/15 | SDR | 5.40 | Research and review documents for REIT structure (4.4); research issues in same (1.0). |
| 4/02/15 | SDR | 6.80 | Research and analyze tax issues regarding the proposed spin and REIT structures (4.4); review documents regarding same (2.4). |
| 4/02/15 | JTH | 3.10 | Review tax-related documents in electronic database. |
| 4/03/15 | SDR | 6.50 | Review and analyze tax issues regarding the proposed structure (4.2); review REIT documents (2.3). |
| 4/04/15 | SG4 | .20 | Email correspondence regarding final Grant Thornton report. |
| 4/06/15 | SDR | 6.60 | Analyze tax issues in proposed plan (3.2); review and comment on same (3.4). |
| 4/06/15 | STG | 5.20 | Review and comment on proposed plan of reorganization and disclosure statement regarding tax issues. |
| 4/07/15 | SDR | 6.70 | Review and comment on plan and disclosure statement (4.1); review documents regarding the proposed bid structures (2.6). |
| 4/07/15 | TJR | .70 | Conference with Morrison & Foerster and Kirkland regarding tax issues. |
| 4/07/15 | STG | 7.60 | Review and comment on proposed plan of reorganization and disclosure statement regarding tax issues. |
| 4/07/15 | EAB | .30 | Telephone conference with Debtors, Kirkland and Morrison & Foerster regarding tax issues. |
| 4/08/15 | SDR | 7.70 | Analyze tax issues regarding the proposed bid structures (2.4); review documents regarding the proposed bid structures (2.8); research tax issues regarding the proposed bid structures (1.8); telephone conference with Kirkland regarding same (.4); draft and review correspondence regarding same (.3). |
| 4/08/15 | JTH | .20 | Review tax-related documents in electronic database. |
| 4/08/15 | STG | 1.80 | Attorney conference with Mr. Rose regarding outstanding tax review (.5); review new postings to data room (1.3). |
| 4/08/15 | EAB | .20 | Telephone conference with Mr. Sexton regarding tax issue (.1); email correspondence with tax group regarding same (.1). |
| 4/09/15 | SDR | 6.40 | Analyze tax issues regarding the proposed bid structures (2.3); review and comment on documents for the proposed bid structures (4.1). |
| 4/09/15 | STG | 3.30 | Review and revise tax matters documents received from bidders. |
| 4/10/15 | SDR | 7.20 | Review and comment on tax matters documents (5.2); research and analyze issues in same (1.5); telephone conference with Mr. Greenberg regarding |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

same (.5).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/10/15 | STG | 6.40 | Review and revise tax matters documents from bidders (5.9); telephone conference with Mr. Rose regarding same (.5). |
| 4/11/15 | STG | .30 | Correspond with Kirkland regarding plan of reorganization. |
| 4/13/15 | SDR | 7.00 | Analyze tax issues regarding the proposed bid structures (2.6); review and comment on documents regarding the proposed bid structures (3.1); email correspondence regarding the proposed bid structures (1.3). |
| 4/13/15 | STG | .30 | Review and respond to emails from Mr. Rose. |
| 4/14/15 | SDR | 5.20 | Review documents regarding the proposed bid structures (3.1); telephone conference with Kirkland, et al. regarding tax issues regarding the proposed bid structures (1.0); office conference with Mr. Greenberg regarding bid documents (1.1). |
| 4/14/15 | TJR | .80 | Telephone conference with Kirkland regarding tax issues. |
| 4/14/15 | JTH | 1.70 | Review tax related documents in online database. |
| 4/14/15 | STG | 4.20 | Weekly telephone conference regarding tax matters  with Kirkland, et al. (1.0); email correspondence with bankruptcy team regarding outstanding tax matters (1.0); attorney conference with Mr. Rose regarding bid documents (1.0); review final plan and disclosure statement filings (1.2). |
| 4/14/15 | EAB | .80 | Participate in group tax call (.7); review email regarding same (.1). |
| 4/15/15 | SDR | 6.10 | Research tax issues regarding the proposed bid structures (1.7); review and comment on documents regarding the proposed bid structures (3.6); draft and review correspondence regarding same (.8). |
| 4/15/15 | JTH | 5.20 | Review tax related documents in online database. |
| 4/15/15 | STG | 2.10 | Attorney conference with Mr. Goldman regarding tax matters agreement (.8); email correspondence with independent counsel regarding tax matters agreement (1.3). |
| 4/16/15 | SDR | 6.30 | Conference with Mr. Greenberg regarding tax issues (1.2); review draft documents regarding the proposed bid structures (3.5); telephone conference with advisors regarding REIT (1.6). |
| 4/16/15 | SG4 | 1.50 | Telephone conference with Kirkland and Evercore regarding REIT analysis and diligence. |
| 4/16/15 | TJR | 1.00 | Telephone conference with Greenhill, Kirkland, and Evercore regarding REIT structure and issues [partial]. |
| 4/16/15 | STG | 2.80 | Telephone conference with financial advisors regarding REIT matters (1.6); |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | attorney conference with Mr. Rose regarding outstanding tax matters (1.2). |
| 4/17/15 | SDR | 8.10 | Email correspondence regarding the draft TMA markups and related issues (1.7); telephone conference with Mr. Greenberg regarding the draft TMA markups and related issues (2.2); review and comment on documents (4.2). |
| 4/17/15 | STG | 4.40 | Telephone conference with Mr. Rose regarding tax matters agreement issues (2.2); review and revise issues chart for tax matters agreements (1.6); telephone conference with independent counsel regarding same (0.6). |
| 4/18/15 | STG | 1.00 | Prepare tax matters agreement issues list for internal conference. |
| 4/19/15 | STG | .20 | Email correspondence with bankruptcy team regarding tax matters agreement. |
| 4/20/15 | JWS | .80 | Telephone conference with Mr. Sawyer and MTO team regarding tax matters. |
| 4/20/15 | SDR | 2.60 | Analyze tax issues regarding the proposed bids and related structuring issues (1.7); review and draft correspondence and proposed tax issues list (.9). |
| 4/20/15 | TJR | 2.20 | Review and analyze TSA related documents and intercompany tax issues (1.6); review tax matters agreement issue list (.6). |
| 4/20/15 | STG | 7.40 | Attorney conference with Messrs. Goldman and Walper regarding tax matters agreement (1.2); attorney conference with Greenhill regarding REIT matters (1.2) telephone conference with Mr. Sawyer regarding tax matters (1.0); review and revise tax matters agreement (4.0). |
| 4/20/15 | EAB | 1.00 | Email correspondence with Mr. Rosen regarding tax issue call (.2); review attachments for call (.5); email correspondence with  Messrs. Schneider and Allred regarding tax issue (.3). |
| 4/21/15 | SDR | 1.80 | Analyze tax issues regarding the proposed bid structures, the related draft documents and related issues (.8); review and draft correspondence (.2); review documents regarding the proposed bids and related spinoff (.8). |
| 4/21/15 | SG4 | .90 | Telephone conference with Kirkland and Morrison & Foerster regarding tax diligence requested by Morrison & Foerster. |
| 4/21/15 | TJR | 1.00 | Telephone conference with Kirkland and Morrison & Forester regarding tax sharing agreement, company tax accounting and diligence requests. |
| 4/21/15 | JTH | .20 | Coordinate review of documents in online database. |
| 4/21/15 | STG | 6.90 | Telephone conference with Kirkland regarding TSA issues (1.0); telephone conference with Mr. Sawyer regarding REIT matters (1.0); review and revise tax matters agreement and issues list in preparation for calls with opposing counsel (4.9). |
| 4/21/15 | EAB | 1.00 | Telephone conference with Mr. Rosen regarding tax issues call (.2); telephone |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

conference with Kirkland, et al. regarding tax issues (.8).

| | | | |
|------|------|------|----------|
| 4/22/15 | TJR | .90 | Telephone conference with MTO team and counsel for disinterested directors regarding tax matters agreement [partial]. |
| 4/22/15 | STG | 5.80 | Telephone conference with opposing tax counsels regarding tax matters agreement (1.6); prepare for same (1.0); review and revise tax matters agreement (3.2). |
| 4/23/15 | SDR | 2.80 | Review draft transaction documents (1.6); analyze tax issues regarding the proposed spinoff (1.2). |
| 4/23/15 | STG | 6.90 | Review and revise tax matters agreement (5.8); attorney conference with Messrs. Goldman and Walper regarding same (1.1). |
| 4/24/15 | SDR | 6.00 | Various email correspondence regarding tax issues (1.0); research and analyze tax and structuring issues related to the proposed REIT structure (3.6); review structuring charts related to the proposed REIT structure and draft documents (1.4). |
| 4/24/15 | JTH | 2.80 | Review tax-related documents in online database. |
| 4/24/15 | STG | .20 | Telephone conference with Mr. Schneider regarding tax issues. |
| 4/27/15 | SDR | 7.10 | Telephone conference with Kirkland, et al. regarding tax issues (1.0); research tax issues related to the proposed REIT structure (2.4); review draft transaction agreements (1.3); analyze proposed structure charts (2.4). |
| 4/27/15 | STG | 1.00 | Telephone conference with Kirkland, et al. regarding tax issues. |
| 4/27/15 | EAB | .70 | Telephone conference with Kirkland, et al. regarding tax issues (partial). |
| 4/28/15 | SDR | 5.20 | Analyze tax and structuring issues related to the proposed REIT structure (2.5); review charts for proposed REIT structure (2.7). |
| 4/28/15 | STG | 1.50 | Review and revise merger agreement for tax issues. |
| 4/29/15 | SDR | 4.60 | Analyze tax issues regarding the proposed bids and alternative structures (1.3); review and comment on merger agreement (1.6); review structure charts and documents (1.7). |
| 4/29/15 | STG | .10 | Review and respond to email from Mr. Goldman regarding merger agreement tax issues. |
| 4/30/15 | SDR | 5.20 | Research and analyze tax issues regarding the proposed bids and alternative structures (3.6); review documents and correspondence regarding the proposed bids and alternative structures (1.6). |
| 4/30/15 | STG | 3.10 | Review bid documents for tax issues (2.0); attorney conference with Messrs. Fujitani, Goldman and Walper regarding same (1.1). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | **221.00** | **TOTAL TASK**                                        **178,092.50** |

### 019 - [TCEH] Settlement Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/01/15 | JWS | 4.20 | Review and analyze list of claims from Morrison & Foerster and email correspondence regarding same (.6); review and comment on presentation from Kirkland regarding debtors' settlement of claims with T-side first liens (.8); review replies in support of standing motion filed by UCC and Ad Hoc noteholders (1.8); correspond with MTO team regarding response to same and prepare notes regarding possible response (1.0). |
| 4/01/15 | TBW | 1.10 | Attend disinterested manager coordination meeting (.7); telephone conferences with Mr. Sawyer regarding status (.4). |
| 4/01/15 | KSA | 3.10 | Telephone conference with Mr. Sawyer regarding inter-debtor claims and settlement (1.8); attend MTO team conference regarding tasks regarding settlement (.2); review materials for disinterested manager meeting regarding settlement approval (.2); review and edit draft disinterested manager meeting minutes (.9). |
| 4/01/15 | SDR | 1.70 | Attend telephonic joint board meeting with independent counsel regarding the proposed settlement and related issues (1.1); review settlement materials regarding same (.6). |
| 4/01/15 | SG4 | 6.20 | Revise joint statement (1.8); email correspondence regarding same (.4); prepare for meeting of EFCH/TCEH by disinterested manager (.8); attend meeting of EFCH/TCEH by disinterested manager (1.5); revise presentation to EFCH/TCEH board regarding settlement by disinterested manager (1.7). |
| 4/01/15 | TJR | 2.30 | Review and analyze settlement of intercompany claims and conflict matters. |
| 4/01/15 | BRS | .20 | Telephone conference with Mr. Rosen and Ms. Bussigel regarding disinterested director settlement. |
| 4/01/15 | AMW 1 | 1.90 | Telephone conference with MTO team, Greenhill, and Mr. Sawyer regarding settlement and approval thereof. |
| 4/01/15 | EAB | 7.60 | Prepare for disinterested manager meeting (.2); attend telephonic disinterested manager meeting (1.8); revise presentation (.9); draft board presentation (1.3); email correspondence regarding joint statement (.5); telephone conference with Kirkland regarding presentations (partial) (.4); revise minutes (1.4); revise and distribute decks (1.1). |
| 4/02/15 | JWS | .70 | Telephone conference with Mr. Sawyer and MTO team regarding developments and preparation for TCEH board meeting regarding settlement. |
| 4/02/15 | TBW | 2.80 | Telephone conference with Mr. Sawyer regarding settlement update and next steps (1.1); telephone conference with counsel for disinterested managers |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **019 - [TCEH] Settlement Issues** |
| | | | regarding status update (.9); plan call with Kirkland (.8). |
| 4/02/15 | SG4 | .80 | Revise joint statement regarding settlement. |
| 4/02/15 | EAB | 2.20 | Revise meeting materials (1.9); email correspondence with Messrs. Walper and Goldman regarding circulation of statement (.3). |
| 4/03/15 | JWS | 6.00 | Multiple telephone conferences with Kirkland and MTO team regarding response to standing motions from unsecureds (2.6); review and analyze Committee and White & Case replies and responses to same (1.8); review and discuss joint statement regarding settlement as sent to creditors and responses to same (1.6). |
| 4/03/15 | TBW | 4.10 | Telephone conferences with MTO team and parties in interest regarding standing motions coordination (1.2); attend all-hands MTO meeting regarding settlement and next steps (partial) (.8); telephone conferences with Morrison & Foerster regarding settlement (1.3); coordination call with Kirkland regarding settlement (.8). |
| 4/03/15 | JMF | .50 | Correspond with team regarding settlement presentation (.2); review management presentation on settlement (.3). |
| 4/03/15 | KSA | .10 | Review and edit draft Board minutes of meeting approving settlement. |
| 4/03/15 | SG4 | .40 | Email correspondence regarding joint statement on settlement. |
| 4/03/15 | TJR | .80 | Attend MTO team meeting regarding settlement and conflict matters. |
| 4/04/15 | JWS | .30 | Review draft minutes of disinterested manager's settlement approval. |
| 4/04/15 | TBW | 1.10 | Telephone conference with Mr. Sawyer and Greenhill regarding settlement. |
| 4/04/15 | SG4 | 1.90 | Review and revise April 1, 2015 minutes (.5); telephone conferences regarding same (.6); review and revise April 1, 2015 presentation (.8). |
| 4/04/15 | EAB | .80 | Telephone conference with Mr. Goldman regarding meeting materials (.4); update same (.4). |
| 4/05/15 | SG4 | .80 | Prepare talking points regarding settlement of pre-petition intercompany claims. |
| 4/05/15 | EAB | 1.60 | Revise minutes and presentation. |
| 4/06/15 | TBW | 3.60 | Telephone conferences with White & Case regarding settlement (1.9); telephone conference with T-Side Committee regarding same (.9); telephone conference with Mr. Sawyer regarding same (.8). |
| 4/06/15 | EAB | .60 | Revise minutes of settlement meeting. |
| 4/07/15 | JWS | .80 | Review drafts of Sawyer statement and minutes of settlement approval (.6); |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**019 - [TCEH] Settlement Issues**

|  |  |  | email correspondence regarding same (.2). |
|------|------|------|----------|
| 4/07/15 | EAB | .70 | Review settlement related materials. |
| 4/08/15 | JWS | .70 | Review and comment on draft minutes and statement in support of settlement. |
| 4/08/15 | EAB | 4.80 | Email correspondence with Mr. Schneider regarding statement (.1); email correspondence with MTO team regarding support statement (.1); draft support statement (3.9); revise minutes (.4); review presentation (.3). |
| 4/09/15 | JWS | 2.60 | Telephone conference with Mr. Sawyer regarding subpoena (.8); correspond with MTO team regarding proposed settlement (.7); review key points for and emails regarding same (1.1). |
| 4/09/15 | EAB | 1.20 | Review stipulation (.5); email correspondence with Mr. Walper regarding same (.7). |
| 4/10/15 | EAB | .90 | Revise and circulate statement in support of settlement draft. |
| 4/11/15 | JWS | 1.70 | Review current draft and comments on statement in support of settlement review (.9); review minutes of presentation (.8). |
| 4/12/15 | SG4 | 4.00 | Revise statement in support of plan filing (1.3); email correspondence regarding same (.6); revise minutes and materials for April 1 meeting (1.4); email correspondence and telephone conferences regarding same (.7). |
| 4/23/15 | TBW | 1.60 | Review documents related to settlement (.5); analyze issues regarding potential discovery on settlement (1.1). |
| 4/30/15 | EAB | .90 | Review settlement issues (.6); emails regarding settlement issues (.3). |

|  |  |  |  |
|------|------|------|------|
| **77.30** | **TOTAL TASK** | | **65,955.50** |
| **1,082.00** | **TOTAL CHARGEABLE HOURS** | | |

TOTAL FEES                                                          $   794,181.50

DISBURSEMENTS

| | |
|---|---|
| Computer Research | 297.10 |
| Meals SETH GOLDMAN - Hotel - Meals Other, Client meetings, 03/24/2015, The Ritz Carlton - 010007972655 | 4.33 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-628706 - 02/25/15 - From DAL to 1601 Bryan St., Dallas, TX - T. Walper | 198.94 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) - Vendor: BLS INV-628707 - 02/25/15 - From 151 W. 54th St., New York to LGA - T. Walper | 137.21 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2015  STMT - SCHNEIDER/BRADLEY R - N/A | 60.76 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2015  STMT - WALPER /MILEAGEPL - 03/18/2015 JFK-LAX | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2015  STMT - WALPER/THOMAS B  AMTRAK - 03/09/2015  NYP WIL | 259.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2015  STMT - SCHNEIDER/BRADLEY R - 03/17/2015  LAX/JFK | 791.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2015  STMT - SPIEGEL /ECONOMY P - 03/05/2015 JFK-LAX | 113.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2015  STMT - SPIEGEL/JOHN W - 03/17/2015 LAX/JFK | 791.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2015  STMT - SPIEGEL/JOHN W - 03/23/2015 LAX DFW | 530.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2015  STMT - SPIEGEL/JOHN W - 03/18/2015 JFK/LAX | 656.91 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2015  STMT - SPIEGEL/JOHN W - 03/03/2015 SFO JFK LAX | 1,430.43 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2015  STMT - SPIEGEL/JOHN W - 03/25/2015 DAL/LAX | 500.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-634809 - 04/08/15 - From JFK to 50 Central Park South, New York - T. Walper | 157.83 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-634814 - 04/09/15 - From Ritz Carlton, Central Park, New York to JFK - T. Walper | 144.76 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-636324 - 04/14/15 - From JFK to 50 Central Park South, New York - T. Walper | 157.83 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-636329 - 04/15/15 - From 50 Central Park South, New York to JFK - T. Walper | 144.76 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Meals SETH GOLDMAN - Hotel - Breakfast, Client meetings, 03/26/2015, The Ritz Carlton; Hugh Sawyer-Huron Consulting Group, Brad Robins- Greenhill, Eric Mendelsohn-Greenhill, Thomas B. Walper - 010007972655 | 196.46 |
| Other Expense - Vendor: COURTCALL, LLC Inv #042315 STMNT - U.S. BANKRUPTCY COURT - DELAWARE | 100.00 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14513, 4/14/15 - 212 b&w blowbacks, 957 color blowbacks - S Goldman | 141.95 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14531, 4/16/15 - 624 b&w blowbacks - B Gordon | 34.01 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14497, 4/13/15 - 676 b&w blowbacks - B Gordon | 36.85 |
| Meals JOHN W. SPIEGEL - Hotel - Dinner, Travel to Dallas for settlement meetings., 03/24/2015, The Ritz-Carlton Dallas; Hugh Sawyer-Huron Consulting Group, Brian Robins-Greenhill Financial Advisors, Eric Mendelsohn-Greenhill Financial Advisors, Thomas B. Walper, Seth Goldman - 010008121301 | 240.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/18/15, Travel to New York for settlement meetings, and insurer meetings., Hotel to client meeting - 010008121301 | 3.50 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/17/15, Travel to New York for settlement meetings and insurer meetings., JFK to Hotel - 010008121301 | 32.50 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/23/15, Travel to Dallas for Settlement Meetings., Residence to LAX - 010008121301 | 52.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/25/15, Travel to Dallas for Settlement Meetings., LAX to Residence - 010008121301 | 48.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/23/15, Travel to Dallas for Settlement Meetings., Dallas Airport to Hotel - 010008121301 | 55.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/25/15, Travel to Dallas for Settlement Meetings., Hotel to Dallas Airport - 010008121301 | 25.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/24/15, Travel to Dallas for Settlement Meetings., Hotel to Client offices - 010008121301 | 12.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| | |
|---|---|
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 03/17/15, Travel to New York for settlement meetings. Residence to LAX - 010008121301 | 24.00 |
| Travel - Hotel JOHN W. SPIEGEL - Lodging, Settlement meetings 03/17/2015 - 03/18/2015, St. Regis, New York City, NY - 010008122081 | 200.25 |

**TOTAL DISBURSEMENTS**                             7,651.68

**INVOICE TOTAL**                                $   801,833.18

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Spiegel, John W. | JWS | 62.90 | 1,065.00 | 66,988.50 |
| Walper, Thomas B. | TBW | 140.00 | 1,065.00 | 149,100.00 |
| Fujitani, Jay M. | JMF | 31.10 | 830.00 | 25,813.00 |
| Allred, Kevin S. | KSA | 31.00 | 830.00 | 25,730.00 |
| Rose, Stephen D. | SDR | 123.00 | 960.00 | 118,080.00 |
| Goldman, Seth | SG4 | 117.50 | 750.00 | 88,125.00 |
| Rosen, Todd J. | TJR | 89.50 | 875.00 | 78,312.50 |
| Schneider, Bradley R. | BRS | 52.70 | 680.00 | 35,836.00 |
| Taylor, Sara N. | SNT | 41.70 | 510.00 | 21,267.00 |
| Terepka, Alex D. | ADT | 23.80 | 510.00 | 12,138.00 |
| Hellman, Justin T. | JTH | 13.60 | 450.00 | 6,120.00 |
| Greenberg, Sam | STG | 72.50 | 615.00 | 44,587.50 |
| Weintraub, Andrea M. | AMW1 | 32.80 | 510.00 | 16,728.00 |
| Bussigel, Emily A. | EAB | 120.60 | 635.00 | 76,581.00 |
| Johnson, Cindy D. | CDJ | 13.50 | 165.00 | 2,227.50 |
| West-Randolph, Cherie E. | CEW | 17.80 | 205.00 | 3,649.00 |
| Munson, Danny R. | DRM | 3.50 | 295.00 | 1,032.50 |
| Gordon, Bruce M. | BMG1 | 65.40 | 215.00 | 14,061.00 |
| Baldwin, Francoise A. | FAB | 14.00 | 180.00 | 2,520.00 |
| Mendoza, James S. | JSM2 | 7.50 | 350.00 | 2,625.00 |
| Ng, Allen | AN2 | 7.60 | 350.00 | 2,660.00 |
| TOTAL | | 1,082.00 | | 794,181.50 |