**<u>Exhibit J</u>**

**Detailed Description of Services
Provided During the Fee Period**

# <u>January 2015</u>

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611068**
**Client Matter: 14356-3**

_____

**In the matter of    [ALL] Automatic Stay**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                              $ 8,484.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                              $ 8,484.50

Beijing   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth S Dalmut | 4.60 | 555.00 | 2,553.00 |
| Jacob Goldfinger | 12.50 | 340.00 | 4,250.00 |
| Teresa Lii | 1.20 | 570.00 | 684.00 |
| Max Schlan | 1.00 | 665.00 | 665.00 |
| Aparna Yenamandra | .50 | 665.00 | 332.50 |
| **TOTALS** | **19.80** | | **$8,484.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/02/15 | Teresa Lii | .20 | Correspond with A. Yenamandra and M. Schlan re automatic stay issues. |
| 1/05/15 | Teresa Lii | 1.00 | Draft summary re automatic stay issues (.9); correspond with B. Schartz, C. Husnick, M. Schlan, and A. Yenamandra re same (.1). |
| 1/05/15 | Elizabeth S Dalmut | 1.40 | Correspond with M. Papez re research on automatic stay issues (.4); research re same (1.0). |
| 1/06/15 | Elizabeth S Dalmut | .90 | Correspond with M. Papez re automatic stay issues (.4); research re same (.5). |
| 1/06/15 | Max Schlan | .80 | Correspond with E. Dalmut re suggestion of bankruptcy (.2); correspond with B. Stephany re redacted filings (.2); analyze same (.4). |
| 1/06/15 | Jacob Goldfinger | 3.50 | Research re modification of automatic stay (3.1); correspond with K&E working group re same (.4). |
| 1/07/15 | Elizabeth S Dalmut | 2.30 | Research re application of automatic stay to certain claims. |
| 1/07/15 | Jacob Goldfinger | 3.30 | Research re modifications to automatic stay related to litigation matters. |
| 1/08/15 | Jacob Goldfinger | 2.70 | Research re criteria for modification of automatic stay (2.2);  correspond with K&E working group re same (.5). |
| 1/09/15 | Jacob Goldfinger | 3.00 | Research re debtor motions to modify automatic stay. |
| 1/26/15 | Aparna Yenamandra | .50 | Correspond with B. Schartz re committee questions to lift stay motions. |
| 1/28/15 | Max Schlan | .20 | Correspond with E. Dalmut and M. Papez re state court filing. |
| | | 19.80 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611069**
**Client Matter: 14356-4**

_____

**In the matter of    [ALL] Bond Issues**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 5,667.00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 5,667.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    4 - [ALL] Bond Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 4.10 | 730.00 | 2,993.00 |
| Wayne E Williams | 2.80 | 955.00 | 2,674.00 |
| **TOTALS** | **6.90** | | **$5,667.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    4 - [ALL] Bond Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Emily Geier | .50 | Correspond with G. Santos re remarketing agreement (.3); correspond with S. Serajeddini re same (.2). |
| 1/07/15 | Wayne E Williams | 2.40 | Review board deck re bond issues (1.1); revise same (1.0); correspond with S. Serajeddini re same (.3). |
| 1/09/15 | Emily Geier | 2.30 | Correspond with S. Serajeddini re remarketing agreement termination (.3); research re same (.7); telephone conference with G. Santos, M. Lefan re same (.5); correspond with same re same (.2); correspond with C. Husnick re same (.2); telephone conference with Portland counsel re same (.4). |
| 1/16/15 | Emily Geier | 1.30 | Correspond with B. Stephany re pollution control revenue bonds (.4); telephone conference with Company re same and related discovery requests (.7); correspond with B. Stephany re same (.2). |
| 1/20/15 | Wayne E Williams | .40 | Correspond with second lien counsel re bond issues. |
|  |  | 6.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611071**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL] Case Administration**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                     $ 64,071.50


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                     $ 64,071.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 8.50 | 480.00 | 4,080.00 |
| Beth Friedman | 2.20 | 380.00 | 836.00 |
| Emily Geier | 1.00 | 730.00 | 730.00 |
| Natasha Hwangpo | 10.10 | 570.00 | 5,757.00 |
| Lina Kaisey | 3.50 | 480.00 | 1,680.00 |
| Teresa Lii | 1.80 | 570.00 | 1,026.00 |
| Timothy Mohan | .40 | 570.00 | 228.00 |
| Brett Murray | 4.70 | 665.00 | 3,125.50 |
| John Nedeau | 9.90 | 180.00 | 1,782.00 |
| Robert Orren | 8.80 | 310.00 | 2,728.00 |
| Jonah Peppiatt | 45.10 | 570.00 | 25,707.00 |
| Joshua Samis | 1.00 | 930.00 | 930.00 |
| Brian E Schartz | 5.40 | 930.00 | 5,022.00 |
| Aaron Slavutin | 6.50 | 665.00 | 4,322.50 |
| Benjamin Steadman | 2.40 | 480.00 | 1,152.00 |
| Steven Torrez | 1.30 | 480.00 | 624.00 |
| Spencer A Winters | 1.20 | 570.00 | 684.00 |
| Aparna Yenamandra | 5.50 | 665.00 | 3,657.50 |
| **TOTALS** | **119.30** | | **$64,071.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 1/02/15 | Aparna Yenamandra | .20 | Revise pleading status and progress summary re priority work streams. |
| 1/02/15 | Natasha Hwangpo | .70 | Review pleading status and progress re pleadings deadlines (.2); revise same (.4); correspond with K&E working group re same (.1). |
| 1/02/15 | Rebecca Blake Chaikin | 1.00 | Revise pleading status and progress summary re priority deadlines (.8); correspond with J. Peppiatt re same (.2); |
| 1/02/15 | Jonah Peppiatt | 1.00 | Correspond with K&E working group re pleading status and progress (.3); revise same re priority deadlines (.7). |
| 1/02/15 | Aaron Slavutin | .40 | Revise pleading status and progress summary re pleadings deadlines. |
| 1/02/15 | Brian E Schartz | .70 | Correspond with K&E working group re priority pleadings deadlines. |
| 1/03/15 | Lina Kaisey | .30 | Draft summary re key internal and external professionals. |
| 1/03/15 | Jonah Peppiatt | .60 | Revise pleading and status progress summary re priority deadlines (.2); review and analyze presentation re key professionals (.4). |
| 1/03/15 | Aaron Slavutin | .70 | Correspond with A. Yenamandra re priority deadlines. |
| 1/05/15 | Brett Murray | .20 | Review pleading status and progress re priority deadlines. |
| 1/05/15 | Aparna Yenamandra | .50 | Revise pleading status and progress chart re priority deadlines and upcoming work streams (.3); correspond with K&E working group re updates to same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Natasha Hwangpo | .50 | Revise pleading status and and progress chart re priority deadlines (.3); office conference with J. Peppiatt re same (.2). |
| 1/05/15 | Benjamin Steadman | .60 | Review pleading status and progress chart re priority work streams (.4); correspond with J. Peppiatt re same (.2). |
| 1/05/15 | Jonah Peppiatt | 7.00 | Correspond with K&E working group re priority work streams (.3); office conference with N. Hwangpo re same (.2); correspond with A. Yenamandra, N. Hwangpo re same (.4); correspond with T. Mohan re same (.2); revise chart re same (2.1); correspond with A. Yenamandra re same (.2); draft list re key professionals and key professional contact information (3.6). |
| 1/05/15 | John Nedeau | .50 | Analyze filed Debtor and third party pleadings (.3); revise chart re priority deadlines (.2). |
| 1/06/15 | Brett Murray | 1.30 | Telephone conference with K&E working group re priority work streams and priority deadlines (.6); review and revise summary chart re same (.7). |
| 1/06/15 | Aparna Yenamandra | .70 | Telephone conference with K&E working group re priority work streams (.6); revise summary chart re same (.1) |
| 1/06/15 | Spencer A Winters | .70 | Telephone conference with K&E working group re current work streams and upcoming deadlines (.6); review summary chart re same to prepare for same (.1). |
| 1/06/15 | Natasha Hwangpo | 1.80 | Telephone conference with K&E working group re upcoming work streams and deadlines (.6); revise summary chart re same (.7); correspond with J. Peppiatt and A. Yenamandra re same (.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Teresa Lii | .70 | Telephone conference with K&E working group re future deadlines and current work streams (.6); review summary chart re same (.1). |
| 1/06/15 | Benjamin Steadman | .60 | Telephone conference with K&E working group re priority deadlines. |
| 1/06/15 | Lina Kaisey | 1.00 | Telephone conference with K&E working group re upcoming priority deadlines (.6); prepare for same re same (.4). |
| 1/06/15 | Rebecca Blake Chaikin | 1.70 | Telephone conference with K&E working group re case update and pleading deadlines (.6); office conference with J. Peppiatt re summary chart re same (1.1). |
| 1/06/15 | Steven Torrez | .80 | Telephone conference with K&E working group re upcoming pleading deadlines and other current work streams (.6); prepare for same re same (.2). |
| 1/06/15 | Jonah Peppiatt | 4.70 | Correspond with K&E working group re priority and upcoming deadlines (.2); telephone conference with same re same (.6); prepare for same re same (.5); office conference with R. Chaikin re future deadlines and priority work stream summary chart (1.1); review same re same (.4); revise chart re same (.9); revise presentation re key professionals (.4); revise list re same (.6). |
| 1/06/15 | John Nedeau | .50 | Analyze filed Debtor and third party pleadings (.3); revise chart re priority deadlines (.2). |
| 1/06/15 | Aaron Slavutin | .80 | Telephone conference with K&E working group re pleading due dates and priority deadlines (.6); prepare for same re same (.2). |
| 1/06/15 | Brian E Schartz | .60 | Telephone conference with K&E working group re future work streams and pleading deadlines. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Brett Murray | .30 | Correspond with K&E working group re pleading deadlines. |
| 1/07/15 | Natasha Hwangpo | .10 | Revise schedule re pleading deadlines. |
| 1/07/15 | Lina Kaisey | 1.10 | Revise list re key professionals. |
| 1/07/15 | Jonah Peppiatt | 2.90 | Correspond with N. Hwangpo, A. Yenamandra re pleading deadlines and upcoming work streams (.3); correspond with C. Gooch re same (.2); revise list re key professionals (.6); revise presentation re same (.6); correspond with N. Hwangpo re same (.3); correspond with C. Husnick, B. Schartz, S. Serajeddini, A. Yenamandra re third party pleadings (.6); review summary chart re priority deadlines and current work streams (.3). |
| 1/07/15 | John Nedeau | 1.20 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.3); revise key professionals list (.7). |
| 1/07/15 | Aaron Slavutin | .30 | Revise pleading status and progress summary chart re priority work streams. |
| 1/08/15 | Natasha Hwangpo | .30 | Revise workstream and pleadings deadline memorandum (.2); correspond with J. Peppiatt re same (.1). |
| 1/08/15 | Lina Kaisey | .10 | Correspond with J. Nedeau re revising list re key professionals. |
| 1/08/15 | Jonah Peppiatt | 1.10 | Revise pleading status and progress summary chart re priority deadlines (.7); correspond with K&E working group re same (.4). |
| 1/08/15 | John Nedeau | 1.50 | Analyze filed Debtor and third party pleadings (.3); revise case calendar re priority deadlines (.2); revise list re key professionals per L. Kaisey (1.0). |
| 1/08/15 | Beth Friedman | .60 | Revise sharepoint site re new pleadings and deadlines. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/09/15 | Brett Murray | .60 | Review pleading status and progress re priority work streams. |
| 1/09/15 | Lina Kaisey | .20 | Revise list re key professionals. |
| 1/09/15 | Rebecca Blake Chaikin | .30 | Review pleading status and progress re priority work streams. |
| 1/09/15 | Jonah Peppiatt | 4.00 | Correspond with B. Schartz re pleading deadlines (.2); correspond with K&E working group re current work streams (.3); review pleading deadlines (.7); revise summary chart re same (1.4); review docket re third party pleadings (.4); correspond with C. Husnick, B. Schartz re same (.3); revise summary chart re pleading status, progress, and priority work streams (.2); correspond with N. Hwangpo re same (.2); revise same re same (.3). |
| 1/09/15 | John Nedeau | 2.00 | Analyze filed Debtor and third party pleadings (.5); revise case calendar re priority deadlines (.2); revise lists re key professionals per L. Kaisey (1.3). |
| 1/09/15 | Aaron Slavutin | .20 | Review pleading status and progress re priority workstreams. |
| 1/11/15 | Benjamin Steadman | .40 | Correspond with R. Chaikin re upcoming work streams. |
| 1/12/15 | Brett Murray | .20 | Review pleading status and progress re priority pleading deadlines. |
| 1/12/15 | Aparna Yenamandra | .80 | Revise pleading status and progress summary chart re priority work streams (.3); correspond with K&E working group re updates to same (.5). |
| 1/12/15 | Natasha Hwangpo | .80 | Revise pleading status and progress chart re updated timelines and upcoming work streams (.3); correspond with Company and EVR re January 13 hearing (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Jonah Peppiatt | 2.60 | Revise pleading status and progress chart re priority work streams (1.1); correspond with M. Schlan re same (.2); correspond with K&E working group re same (.2); telephone conference with Company and B. Schartz re same (.2); revise chart re case deadlines and upcoming hearings (.2); review docket entries re same (.3); correspond with K&E working group re docket report and third party pleadings (.4). |
| 1/12/15 | Aaron Slavutin | .80 | Correspond with A. Yenamandra re future work streams (.4); revise pleading status and progress summary re priority work streams (.4). |
| 1/12/15 | Robert Orren | 2.40 | Review EFH correspondence re pleading deadlines (.6); analyze filed Debtor and third-party pleadings (.7); revise pleadings status and progress chart re priority deadlines (.7); correspond with K&E working group re same (.4). |
| 1/12/15 | Brian E Schartz | .60 | Telephone conference with J. Peppiatt and Company re priority work streams and pleading deadlines and status (.2); correspond with K&E working group re same (.4). |
| 1/13/15 | Natasha Hwangpo | .30 | Revise pleading status and progress re priority deadlines. |
| 1/13/15 | Rebecca Blake Chaikin | .20 | Review and analyze recently-filed pleadings re future deadlines. |
| 1/13/15 | Jonah Peppiatt | 1.10 | Revise pleading status and progress summary re priority work streams (.4); correspond with C. Gooch re same (.3); correspond with K&E working group re third party pleadings. (.4). |
| 1/13/15 | Robert Orren | 2.10 | Review EFH correspondence re upcoming pleading deadlines (.4); correspond with K&E working group re docket report (.9); revise pleading status and progress summary re priority work streams (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Brett Murray | .80 | Telephone conference with K&E working group re upcoming work streams (.5); correspond with K&E working group re same (.3). |
| 1/14/15 | Spencer A Winters | .50 | Telephone conference with K&E working group re priority deadlines and upcoming work streams. |
| 1/14/15 | Natasha Hwangpo | .90 | Telephone conference with K&E working group re pleading status and current work streams (.5); revise pleading status and progress summary re same (.3); correspond with J. Peppiatt re same (.1). |
| 1/14/15 | Teresa Lii | .50 | Telephone conference with K&E working group re pleading status, progress, and current priority work streams. |
| 1/14/15 | Timothy Mohan | .40 | Attend portion of telephone conference with K&E working group re upcoming pleading deadlines. |
| 1/14/15 | Benjamin Steadman | .80 | Telephone conference with K&E working group re upcoming work streams and pleading deadlines (.5); office conference with R. Chaikin and J. Peppiatt re same (.3). |
| 1/14/15 | Lina Kaisey | .40 | Attend portion of telephone conference with K&E working group re upcoming work streams and priority pleading deadlines. |
| 1/14/15 | Rebecca Blake Chaikin | 1.10 | Telephone conference with K&E working group re priority pleading deadlines and upcoming work streams (.5); revise pleading status and progress summary chart re same (.3); office conference with B. Steadman and J. Peppiatt re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Jonah Peppiatt | 2.40 | Correspond with K&E working group re pleading status and progress summary chart (.5); revise same re same (.6); correspond with M. Schlan re same (.4); office conference with B. Steadman and R. Chaikin re same (.3); correspond with K&E working group re third party pleadings (.6). |
| 1/14/15 | Aaron Slavutin | .80 | Revise pleading status and progress summary chart re priority deadlines and work streams (.3); telephone conference with B. Schartz, and RLF working group re same (.5). |
| 1/14/15 | Robert Orren | 1.80 | Review EFH correspondence re pleading deadlines (.4); correspond with K&E working group re same (.3); correspond with K&E working group re updated docket report (.7); revise priority work streams, pleading deadline, and progress summary re priority work streams (.4). |
| 1/14/15 | Brian E Schartz | 1.00 | Telephone conference with A. Slavutin, and RLF re priority deadlines, upcoming work streams, and pleading progress (.5); prepare for same re same (.5). |
| 1/15/15 | Jonah Peppiatt | .40 | Correspond with K&E working group re third party pleadings. |
| 1/15/15 | Robert Orren | 1.00 | Correspond with K&E working group re updated Debtor and third party pleadings, and dates chart (.8); review EFH correspondence re priority work streams (.2). |
| 1/16/15 | Brett Murray | .30 | Revise pleading status and progress summary re priority work streams (.2); correspond with K&E working group re same (.1). |
| 1/16/15 | Natasha Hwangpo | .40 | Revise pleading status and progress summary re priority deadlines and future work streams (.3); correspond with J. Peppiatt re same (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Jonah Peppiatt | 2.60 | Correspond with A. Yenamandra re pleading status and progress and priority work streams (.2); revise summary chart re same (.8); correspond with N. Hwangpo and A. Yenamandra re same (.3); correspond with K&E working group re same (.4); correspond with K&E working group re third party pleadings (.2); draft chart re upcoming pleading deadlines (.4); correspond with B. Schartz re same (.3). |
| 1/16/15 | Aaron Slavutin | .80 | Revise pleading status and progress chart re priority work streams (.4); correspond with K&E working group re upcoming filings (.4). |
| 1/17/15 | Jonah Peppiatt | 1.40 | Revise pleading deadline and progress summary re priority deadlines and workstreams (.6); correspond with H. Trogdon re same (.4); correspond with A. Yenamandra re same (.2); correspond with B. Schartz, A. Yenamandra re same (.2). |
| 1/19/15 | Rebecca Blake Chaikin | 3.30 | Draft summary re professional fees estimate prepared by A&M. |
| 1/19/15 | Jonah Peppiatt | 1.10 | Correspond with K&E working group re priority work streams and upcoming deadlines (.2); revise pleading status, progress update, and priority deadlines summary re priority deadlines (.4); correspond with C. Husnick, B. Schartz re same (.2); revise case calendar re upcoming pleading deadlines (.3). |
| 1/19/15 | Joshua Samis | 1.00 | Correspond with K&E working group re case updates and priority work steams (.6); review and analyze pleading progress and status summary re same (.4). |
| 1/20/15 | Emily Geier | .30 | Correspond with Epiq and BTMU counsel re notice removal. |
| 1/20/15 | Brett Murray | .20 | Review summary chart re priority work streams and pleading deadlines. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Aparna Yenamandra | 1.50 | Revise pleading status and progress summary re priority deadlines (.3); correspond with K&E working group re same (.5); attend standing telephone conference (.7). |
| 1/20/15 | Natasha Hwangpo | .20 | Revise case calendar re updated pleadings and timelines. |
| 1/20/15 | Jonah Peppiatt | 2.20 | Correspond with K&E working group re pleading status, pleading progress, and priority work stream summary (.4); revise same re same (.6); review and revise case calendar re upcoming pleading deadlines (.3); correspond with K&E working group re third party pleadings (.6); correspond with K&E working group re same (.3). |
| 1/20/15 | John Nedeau | .70 | Analyze filed Debtor and third party pleadings (.4); revise chart re priority deadlines (.3). |
| 1/20/15 | Aaron Slavutin | .40 | Correspond with J. Peppiatt re upcoming priority deadlines. |
| 1/21/15 | Natasha Hwangpo | .80 | Review case calendar re pleading deadlines (.2); organize meetings re payment of professionals and conflicts advisors (.5); correspond with J. Peppiatt re summary re pleading status and priority work streams (.1). |
| 1/21/15 | Jonah Peppiatt | 1.00 | Revise case calendar re pleading deadlines (.4); correspond with A. Yenamandra re same (.2); revise summary re pleading status and priority work streams (.4). |
| 1/21/15 | John Nedeau | .50 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.3). |
| 1/21/15 | Beth Friedman | .40 | Revise sharepoint site re new work streams, upcoming pleading deadlines, and case progress. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/22/15 | Natasha Hwangpo | .30 | Revise pleading status and progress summary re updates and priority work streams (.2); correspond with J. Peppiatt and A. Yenamandra (.1). |
| 1/22/15 | Jonah Peppiatt | 1.20 | Correspond with J. Nedeau re upcoming work streams (.3); correspond with A. Yenamandra, N. Hwangpo re same (.3); revise summary re pleading deadlines and upcoming work streams (.3); correspond with K&E working group re third party pleadings (.3). |
| 1/22/15 | John Nedeau | .50 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.3). |
| 1/22/15 | Beth Friedman | .60 | Update case docket re priority work streams and upcoming deadlines. |
| 1/23/15 | Brett Murray | .20 | Review summary re priority work streams, upcoming pleading deadlines, and pleading progress. |
| 1/23/15 | Natasha Hwangpo | .70 | Revise summary re pleading deadlines and current work streams (.2); correspond with A. Yenamandra re same (.2); correspond with K&E working group re upcoming depositions (.3). |
| 1/23/15 | Rebecca Blake Chaikin | .20 | Review summary re pleading deadlines and priority work streams. |
| 1/23/15 | Jonah Peppiatt | 1.20 | Correspond with K&E working group re pleading status, pleading progress, and priority deadlines (.7); revise same re same (.3); correspond with K&E working group re third party pleadings (.2). |
| 1/23/15 | John Nedeau | .50 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.3). |
| 1/23/15 | Aaron Slavutin | .20 | Revise summary re pleading deadlines and progress re priority work streams. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
 6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 1/24/15 | Brian E Schartz | .60 | Correspond with K&E working group re upcoming priority deadlines. |
| 1/25/15 | Jonah Peppiatt | .60 | Correspond with A. Yenamandra re case calendar (.4); revise case calendar re pleading deadlines (.2). |
| 1/26/15 | Aparna Yenamandra | 1.00 | Attend protocol call (.3); revise WIP re same (.3); revise pleading status and progress summary re priority work streams (.3); correspond with K&E working group re updates to same (.1). |
| 1/26/15 | Natasha Hwangpo | .80 | Correspond with K&E working group re due diligence sessions (.5); revise pleading status and progress summary re priority deadlines (.2); correspond with J. Peppiatt re same (.1). |
| 1/26/15 | Rebecca Blake Chaikin | .20 | Review and analyse pleading status and progress summary re priority deadlines. |
| 1/26/15 | Jonah Peppiatt | 1.60 | Correspond with K&E working group re pleading status and progress and priority deadlines (.3); correspond with A. Yenamandra and N. Hwangpo re same (.4); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.4); correspond with K&E working group re third party pleadings (.3); correspond with N. Hwangpo re same (.2). |
| 1/26/15 | John Nedeau | .50 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.3). |
| 1/26/15 | Aaron Slavutin | .40 | Revise pleading deadline and progress summary re priority work streams. |
| 1/27/15 | Natasha Hwangpo | .60 | Correspond with K&E working group re due diligence sessions (.3); correspond with K&E working group re tax meetings (.3). |
| 1/27/15 | Robert Orren | 1.50 | Analyze filed Debtor and third party pleadings (.9); revise chart re priority deadlines (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Emily Geier | .70 | Telephone conference with K&E working group re updates to priority deadlines and current work streams (.6); prepare for same re same (.1). |
| 1/28/15 | Brett Murray | .60 | Telephone conference with K&E working group re pleading deadlines and current work streams. |
| 1/28/15 | Aparna Yenamandra | .60 | Telephone conference with K&E working group re pleading status and progress and priority deadlines. |
| 1/28/15 | Natasha Hwangpo | .90 | Correspond with Company re scheduling and case calendar (.2); review K&E summary chart re pleading deadlines and progress and priority work streams (.2); correspond with K&E working group re tax session (.3); correspond with A. Sexton re same (.2). |
| 1/28/15 | Teresa Lii | .60 | Telephone conference with K&E working group re pleading status and priority deadlines. |
| 1/28/15 | Lina Kaisey | .40 | Attend portion of telephone conference with K&E working group re priority work streams and pleading deadlines. |
| 1/28/15 | Rebecca Blake Chaikin | .50 | Attend portion of telephone conference with K&E working group re current work streams and upcoming deadlines. |
| 1/28/15 | Steven Torrez | .50 | Attend portion of telephone conference with K&E working group re priority work streams and upcoming pleading deadlines. |
| 1/28/15 | Jonah Peppiatt | 2.40 | Correspond with K&E working group re pleading status and progress re priority work streams and deadlines (.4); revise summary re same (.9); telephone conference with K&E working group re same (.5); prepare for same (.1); correspond with K&E working group re third party pleadings (.2); correspond with A. Yenamandra and N. Hwangpo re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | John Nedeau | .50 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.3). |
| 1/28/15 | Aaron Slavutin | .70 | Revise pleading status and progress summary re priority deadlines (.1); telephone conference with K&E working group re same (.6). |
| 1/28/15 | Beth Friedman | .60 | Telephone conference with K&E working group re priority deadlines and pleading status. |
| 1/28/15 | Brian E Schartz | 1.90 | Correspond with C. Husnick re issues re key professionals (.5); telephone conference with K&E working group re priority deadlines and upcoming work streams (.6); prepare for same re same (.8). |
| 1/29/15 | Jonah Peppiatt | 1.80 | Correspond with A. Yenamandra re summary re pleading status and progress and priority deadlines (.2); revise same re same (.7); correspond with K&E working group re same (.2); correspond with same re third party pleadings (.4); review and analyse third party pleadings (.3). |
| 1/29/15 | John Nedeau | .50 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.3). |
| 1/30/15 | John Nedeau | .50 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.3). |
| 1/31/15 | Aparna Yenamandra | .20 | Revise pleading status progress summary re priority deadlines. |
| 1/31/15 | Jonah Peppiatt | .20 | Correspond with C. Gooch, K&E working group re summary of pleading status and progress re priority deadlines. |
|  |  | 119.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611073**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 145,192.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 145,192.50

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 100.30 | 480.00 | 48,144.00 |
| Stephanie Ding | .40 | 210.00 | 84.00 |
| Jason Douangsanith | .20 | 195.00 | 39.00 |
| Emily Geier | 16.00 | 730.00 | 11,680.00 |
| Jacob Goldfinger | 11.50 | 340.00 | 3,910.00 |
| Chad J Husnick | 5.70 | 975.00 | 5,557.50 |
| Lina Kaisey | 2.50 | 480.00 | 1,200.00 |
| Teresa Lii | 42.70 | 570.00 | 24,339.00 |
| Brett Murray | .70 | 665.00 | 465.50 |
| John Nedeau | 4.00 | 180.00 | 720.00 |
| Robert Orren | 3.50 | 310.00 | 1,085.00 |
| Matthew E Papez, P.C. | 5.60 | 935.00 | 5,236.00 |
| Brian E Schartz | 5.30 | 930.00 | 4,929.00 |
| Max Schlan | 2.70 | 665.00 | 1,795.50 |
| Steven Serajeddini | 5.20 | 845.00 | 4,394.00 |
| Anthony Sexton | .80 | 685.00 | 548.00 |
| Benjamin Steadman | 4.60 | 480.00 | 2,208.00 |
| Steven Torrez | 6.50 | 480.00 | 3,120.00 |
| Holly R Trogdon | 7.40 | 480.00 | 3,552.00 |
| Andrew J Welz | 1.20 | 755.00 | 906.00 |
| Aparna Yenamandra | 32.00 | 665.00 | 21,280.00 |
| **TOTALS** | **258.80** | | **$145,192.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/15 | Aparna Yenamandra | 1.90 | Correspond with R. Chaikin, T. Lii re claims issues (.8); review omnibus claims objection 7 re no liability descriptions (.4); revise open issues list re claims (.7). |
| 1/02/15 | Teresa Lii | .20 | Review summary re claims issues. |
| 1/02/15 | Brian E Schartz | 1.00 | Review and revise claim objections (.5); telephone conference with Company re claims objections (.5). |
| 1/03/15 | Aparna Yenamandra | 1.00 | Correspond with S. Serajeddini re claims objections (.4); draft analysis re late filed claims (.6). |
| 1/03/15 | Teresa Lii | .30 | Review summary re claims issues. |
| 1/04/15 | Aparna Yenamandra | .60 | Revise response re potential claims objection (.3); correspond with S. Serajeddini re top 25 claims (.3). |
| 1/05/15 | Steven Serajeddini | 1.20 | Revise claims objection (.5); correspond with K&E working group re same (.3); telephone conference with A. Yenamandra, T. Lii, R. Chaikin re claims objections (.4). |
| 1/05/15 | Aparna Yenamandra | 2.50 | Telephone conference with S. Serajeddini, T. Lii, and R. Chaikin re claims update (.4); revise omnibus claims objection 6 and 7 (.5); correspond with R. Chaikin and T. Lii re open claims issues (1.0); telephone conference with J. Ehrenhofer and P. Kinealy re omnibus objection 6 (.6). |
| 1/05/15 | Teresa Lii | .80 | Telephone conference with A. Yenamandra, S. Serajeddini and R. Chaikin re claims issues (.4); review draft letters to claimants re same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Rebecca Blake Chaikin | 11.30 | Revise letters to claimants re claims issues (.4); telephone conferences with claimants regarding objections to their claims (1.3); revise omnibus objections 6 and 7 (.8); telephone conference with A. Yenamandra, T. Lii and S. Serajeddini re claims issues (.6); prepare for same re same (.3); correspond with A. Yenamandra re same (.1); correspond with T. Lii re claims open items (.3); revise spreadsheet re responses to omnibus objections (1.8); draft annotated agenda re weekly claims call (2.9); correspond with A. Yenamandra, T. Lii, and S. Serajeddini re claims open items (.4); telephone conference with J. Ehrenhofer re claimant responses to Omnibus claims objections (.5); telephone conference with M. Schlan re conflicts check (.3); research re objections to claims (.2); draft correspondence to Company re open claims issues (1.2); correspond with H. Trogdon re certain proof of claim (.2). |
| 1/05/15 | John Nedeau | .30 | Correspond with K&E working group and A&M re Voicemail Log of omnibus claims objection inquiries. |
| 1/05/15 | Max Schlan | .30 | Telephone conference with R. Chaikin re claims objections. |
| 1/05/15 | Brian E Schartz | 1.30 | Revise objections re omnibus claims objections. |
| 1/06/15 | Aparna Yenamandra | 1.40 | Telephone conference with Company, A&M, Epiq and R. Chaikin re status of claims process (1.1); review claims meeting agenda (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Rebecca Blake Chaikin | 8.00 | Revise spreadsheet re responses to omnibus objections (1.1); revise agenda re weekly claims call (.4); revise letters re claims and claimants (.2); revise certificates of counsel re omnibus objections 2-5 (.7); correspond with A. Yenamandra and T. Lii re claims open items (.3); draft custom notices and cover letter re omnibus objections 6 & 7 (.7); revise omnibus objections 6 & 7 (2.1); telephone conference with Company, A&M, Epiq and A. Yenamandra re status of claims process (1.1); prepare for same re same (.8); research re claims issue (.4); telephone conference with J. Ehrenhofer re claims objections (.2). |
| 1/06/15 | John Nedeau | .20 | Correspond with K&E working group and A&M re Voicemail Log of omnibus claims objection inquiries. |
| 1/06/15 | Robert Orren | .40 | Correspond with R. Chaikin re research re omnibus objections to claims. |
| 1/07/15 | Emily Geier | .30 | Correspond with Company, K&E working group re asbestos bar date opinion. |
| 1/07/15 | Brett Murray | .70 | Review opinion re asbestos claimants. |
| 1/07/15 | Aparna Yenamandra | .80 | Review and analyze Epiq FAQs re latest omnibus claims objections (.2); office conference with R. Chaikin re resolving claims objections issues (.6). |
| 1/07/15 | Anthony Sexton | .40 | Review asbestos bar date opinion. |
| 1/07/15 | Teresa Lii | 1.60 | Review omnibus objection documents (.6); correspond with A. Yenamandra and R. Chaikin re same (.6); review asbestos opinion (.4). |
| 1/07/15 | Holly R Trogdon | .10 | Review order re asbestos bar date. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Rebecca Blake Chaikin | 5.30 | Correspond with adjourned Omnibus 1 claimants re further adjournment (.6); revise form re custom notice and cover letter for omnibus objections 6 & 7 (.1); revise certificates of counsel re Omnibus objections 2-4 (1.0); telephone conferences with claimants re adjournment (.7); correspond with K&E working group re communications with claimants (.3); correspond with J. Ehrenhofer re adjourned claims (.2); correspond A. Yenamandra and T. Lii re open claims issues (.2); draft letter to claimant (.1); draft list re claims open issues (1.1); office conference with A. Yenamandra re open claims objections issues (.6); revise declarations re omnibus claims objections 6 & 7 (.2); correspond with Company re Omnibus claims objections (.2). |
| 1/07/15 | John Nedeau | .20 | Correspond with K&E working group and A&M re Voicemail Log of omnibus claims objection inquiries. |
| 1/07/15 | Max Schlan | 1.10 | Correspond with T. Lii re claims objections conflicts (.2); correspond with L. Scussel re same (.3); correspond with R. Chaikin re same (.2); review and analyse claims objection list (.4). |
| 1/07/15 | Jason Douangsanith | .20 | Correspond with K&E working group re new pleadings for electronic file. |
| 1/07/15 | Chad J Husnick | 1.40 | Review and analyze opinion re asbestos bar date (.8); correspond with K&E working group, Company re same (.4); telephone conference with EFH committee counsel re same (.2). |
| 1/08/15 | Emily Geier | .80 | Correspond with Company, K&E working group re asbestos claims. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Steven Serajeddini | 2.50 | Revise claims objection certification of counsel (.7); correspond with K&E working group re same (.4); revise board materials re same (.6); correspond with K&E working group, client re same (.3); telephone conference with A. Yenamandra re top 25 claims objections (.2); telephone conference with R. Chaikin re claims objections (.3). |
| 1/08/15 | Aparna Yenamandra | 1.20 | Telephone conference with J. Ehrenhofer, S. Kotarba, T. Lii, B. Schartz re bar date service issues (.4); telephone conference with S. Serajeddini re top 25 claims objections (.2); telephone conference with C. Gooch, T. Nutt, J. Ehrenhofer re top 25 claims objections (.2); correspond with S. Soesbe, T. Nutt re same (.4). |
| 1/08/15 | Teresa Lii | 3.70 | Correspond with K&E working group re bar date issues (.1); telephone conference with J. Ehrenhofer re same (.2); telephone conference with B. Schartz, A. Yenamandra, A&M and Epiq re same (.4); research re same (1.8); correspond with B. Steadman re same (.4); correspond with A. Yenamandra, J. Ehrenhofer and R. Chaikin re claims issues (.3); review omnibus objection documents (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Rebecca Blake Chaikin | 4.80 | Revise letters to claimants (.3); revise summary re priority claims objections deadlines (1.8); revise cover letter and custom notices re omnibus claims objections 6 & 7 (.1); correspond with A. Yenamandra, T. Lii and K. Mailloux re same (.1); correspond C. Gooch and claims working group re omnibus claims objections 6 & 7 (.4); revise same re same (.4); correspond with B. Schartz and S. Serajeddini re same (.4); telephone conference with S. Serajeddini re same (.3); correspond with B. Schartz re same (.2); correspond with A. Yenamandra re claims open items (.1); correspond with claims working group re certain claim (.3); correspond with J. Madron re certificates of counsel for Omnibus claims objections 2-5 (.4). |
| 1/08/15 | John Nedeau | .20 | Correspond with K&E working group and A&M re Voicemail Log of omnibus claims objection inquiries. |
| 1/08/15 | Robert Orren | .60 | Correspond with T. Lii re research re supplemental bar date motion. |
| 1/08/15 | Brian E Schartz | .40 | Telephone conference with T Lii, A&M, A. Yenamandra, and Epiq re bar date issues. |
| 1/08/15 | Matthew E Papez, P.C. | 1.00 | Analyze opinion re asbestos bar date. |
| 1/09/15 | Aparna Yenamandra | 1.30 | Revise Omnibus claims objection 6, 7 (.7); telephone conference with B. Steadman re amending schedules (.2); correspond with K&E team re same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/09/15 | Teresa Lii | 1.90 | Review and analyze materials re omnibus objection (.4); correspond with company, A&M and Epiq re same (.5); correspond with A. Yenamandra, R. Chaikin and C. Husnick re same (.1); correspond with J. Madron re same (.2); office conference with B. Steadman re claims issues (.1); review same re same (.2); correspond with A&M, Epiq, B. Steadman, and B. Schartz re same (.1); review affidavit of publication (.3). |
| 1/09/15 | Benjamin Steadman | 1.20 | Telephone conference with A. Yenamandra re amending schedules (.2); draft summary re same (.6); office conference with T. Lii re same (.2); correspond with K&E working group and A&M re same (.2). |
| 1/09/15 | Rebecca Blake Chaikin | 2.40 | Correspond with Claims working group re filing omnibus objections 6 & 7 (.4); revise same (1.2); revise summary re priority claims objections deadlines (.2); telephone conference with J. Ehrenhofer re next round of omnibus objections (.2); correspond with A. Yenamandra and T. Lii re claims objections issues (.4). |
| 1/09/15 | John Nedeau | .30 | Correspond with K&E working group re Voicemail Log of omnibus claims objection inquiries. |
| 1/09/15 | Max Schlan | .30 | Correspond with Alvarez & Marsal re claims conflicts. |
| 1/11/15 | Benjamin Steadman | .90 | Office conference with R. Chaikin re claims process and upcoming workstreams and deadlines. |
| 1/11/15 | Rebecca Blake Chaikin | 2.20 | Draft omnibus claims objections 8 documents (.6); revise claims summary chart re pleading updates and priority deadlines (.4); correspond with J. Ehrenhofer re claims for potential omnibus claims objection 9 (.3); office conference with B. Steadman re status of claims process (.9). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/12/15 | Emily Geier | 1.70 | Analyze issues re asbestos bar date (.6); correspond with Company re asbestos diligence (.3); correspond with K&E working group re same (.4); coordinate asbestos discussion with Epiq and Company (.4). |
| 1/12/15 | Aparna Yenamandra | .60 | Correspond with K&E working group re omnibus claims objection 4 order. |
| 1/12/15 | Anthony Sexton | .40 | Analyze issues re asbestos bar date. |
| 1/12/15 | Teresa Lii | .70 | Review and analyze entered orders re omnibus objections (.2); correspond with R. Chaikin and A. Yenamandra re same (.2); correspond with B. Schartz, A. Yenamandra, C. Gooch and S. Soesbe re open claims issues (.3). |
| 1/12/15 | Holly R Trogdon | .40 | Correspond with D. Kelly, M. Hunter, E. Geier, M. Papez and B. Schartz re asbestos notice. |
| 1/12/15 | Rebecca Blake Chaikin | 1.80 | Revise spreadsheet re responses to omnibus objections (.6); correspond with A. Yenamandra, T. Lii, and J. Ehrenhofer re claims open items (.3); correspond with claimant re inquiry about claims objections (.1); review court's order re omnibus claims objection 4 (.2); correspond with A. Yenamandra and T. Lii re same (.1); correspond K. Mailloux, J. Madron, and J. Ehrenhofer re providing POCs to chambers (.4); revise claims summary chart re priority deadlines and upcoming work streams (.1). |
| 1/12/15 | Chad J Husnick | .80 | Correspond with K&E team re asbestos bar date issues (.4); telephone conference with EFH committee counsel re same (.4). |
| 1/12/15 | Matthew E Papez, P.C. | .50 | Correspond with D. Kelly, M. Hunter, C. Husnick and E. Geier re potential asbestos bar date. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Emily Geier | 3.10 | Correspond with Company, Epiq, and K&E working group re asbestos claim bar date (.8); correspond with T. Lii, A. Sexton re asbestos notices and related issues (.6); correspond with K&E working group re asbestos diligence (.3); correspond with H. Trogdon, A. Sexton, T. Lii re asbestos research and materials (.5); correspond with C. Husnick re same (.4); telephone conference with J. Madron re same (.5). |
| 1/13/15 | Aparna Yenamandra | 2.40 | Telephone conference with T. Lii, R. Chaikin, B. Steadman, and A&M re omnibus claims objection issues (.7); correspond with K&E working group re same (.4); correspond with R. Chaikin re customer claims protocol and top 25 claims (.7); correspond with T. Lii re Pallas diligence (.6). |
| 1/13/15 | Teresa Lii | 2.80 | Telephone conference with A&M, A. Yenamandra, B. Steadman, and R. Chaikin re upcoming omnibus objection issues (.7); review materials re same (.2); correspond with B. Murray and R. Chaikin re same (.2); revise asbestos publication and direct notice (.2); correspond with E. Geier and A. Sexton re same (.1); research re asbestos notice issues (.4); telephone conference with A&M and Company re omnibus claim objection (1.0). |
| 1/13/15 | Holly R Trogdon | 1.00 | Telephone conference with company re asbestos notice (.5); correspond with K&E working group re same (.1); review asbestos notice (.4). |
| 1/13/15 | Benjamin Steadman | .70 | Telephone conference with A. Yenamandra, R. Chaikin, T. Lii and A&M working group re claims objections issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Rebecca Blake Chaikin | 3.10 | Telephone conference with B. Steadman, A. Yenamandra, T. Lii, and A&M re claims objections issues (.7); correspond with A. Yenamandra, S. Serajeddini, S. Kotarba re duplicate claims (.4); telephone conference with J. Ehrenhofer re same (.3); correspond with S. Soesbe re customer claimants (.4); telephone conference with A&M, Company, Epiq and re claims objections issues (1.1); correspond A. Yenamandra, T. Lii re certain claimant (.2). |
| 1/13/15 | Chad J Husnick | .60 | Correspond with K&E team, EFH committee counsel re asbestos bar date issues. |
| 1/13/15 | Jacob Goldfinger | 2.30 | Research re claims objections issues. |
| 1/13/15 | Matthew E Papez, P.C. | 2.10 | Review and analyze status of efforts re asbestos notice plan (.8); telephone conference with D. Kelly, M. Hunter, and Epiq, re same (.7); correspond with K&E working group re same (.6). |
| 1/14/15 | Aparna Yenamandra | .70 | Telephone conference with T. Lii, R. Chaikin, A&M re customer claims objections (.4); correspond with S. Serajeddini re response to claim objection (.3). |
| 1/14/15 | Teresa Lii | 3.20 | Telephone conference with A&M, A. Yenamandra, and R. Chaikin re claims process (.4); correspond with same re same (.2); review materials re same (.4); correspond with T. Mohan, A. Slavutin and A. Yenamandra re claims accounting accrual issues (.2); correspond with B. Schartz, C. Husnick and S. Serajeddini re same (.1); telephone conference with A&M re claims cure issues (.2); research re same (.3); correspond with S. Serajeddini and T. Mohan re potential claims issues (.6); research re same (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Holly R Trogdon | 4.30 | Review materials re asbestos research and correspond with M. Papez re same (.4); research re sufficiency of notice and publication plan re asbestos bar date (2.6); draft summary re same (1.2); correspond with S. Ding re same (.1). |
| 1/14/15 | Rebecca Blake Chaikin | 3.20 | Correspond with R. Orren re claimant calls to hotline (.2); correspond with S. Serajeddini and T. Lii re vendor claim (.2); telephone conference with A&M, A. Yenamandra and T. Lii re addressing customer claimant responses to omnibus objections (.4); telephone conference with claimants re omnibus objections (.3); correspond with A. Yenamandra re same (.5); telephone conference with J. Ehrenhofer re claims open items (.6); review and analyze transcript re call made by claimant to Epiq hotline (.2); draft list of open claimant responses to omnibus objections (.8). |
| 1/14/15 | Stephanie Ding | .40 | Prepare relevant asbestos docket entries for attorney review. |
| 1/15/15 | Emily Geier | 2.40 | Correspond with C. Husnick re asbestos issues (.6); correspond with T. Lii re draft asbestos order and related research and issues (.7); correspond with PI law firm counsel, C. Husnick re asbestos meeting (.4); correspond with M. Papez re asbestos update (.4); correspond with same re same (.3). |
| 1/15/15 | Aparna Yenamandra | 2.10 | Correspond with T. Lii re claimant liability issue (.4); correspond with T. Lii re noticing issues re claims register (.4); correspond with J. Ehrenhofer re omnibus claims objection 8 pool (.6); review presentations re claims issues (.3); correspond with T. Lii, R. Chaikin re first lien claims (.2); office conference with R. Chaikin re omnibus claims objections (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Teresa Lii | 2.60 | Revise presentation re claims process (.7); correspond with E. Geier, C. Husnick and A. Sexton re asbestos bar date (.3); telephone conference with J. Madron re same (.2); research re same (.5); telephone conference with S. Soesbe re potential claimant (.1); correspond with same, J. Ehrenhofer and A. Yenamandra re same (.3); correspond with E. Dalmut re same (.1); telephone conference with J. Ehrenhofer re potential vendor claim (.2); review proposed letters to claimants (.2). |
| 1/15/15 | Rebecca Blake Chaikin | 2.10 | Telephone conference with J. Madron re copies of proofs of claims for court and certificates of counsel (.1); correspond with A. Yenamandra and T. Lii re claims objections (.5); draft certificates of counsel re expunged claims (.4); telephone conferences with claimants re omnibus objections (.3); correspond with R. Orren re same (.1); telephone conference with J. Ehrenhofer re vendor claim (.4); correspond with same re same (.1); office conference with A. Yenamandra re claims obections (.2). |
| 1/15/15 | Chad J Husnick | .60 | Correspond with K&E working group re asbestos bar date issues. |
| 1/15/15 | Jacob Goldfinger | 3.00 | Research precedent re claims motions and objections. |
| 1/16/15 | Emily Geier | .40 | Telephone conference with J. Katchadurian re asbestos claim noticing. |
| 1/16/15 | Aparna Yenamandra | 1.00 | Correspond with T. Lii re customer claims protocol (.5); correspond with E. Geier and A. Sexton re unencumbered asset issues (.5). |
| 1/16/15 | Benjamin Steadman | .30 | Correspond with T. Lii re bar date issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Rebecca Blake Chaikin | 2.30 | Revise protocol for addressing customer responses to omnibus objections (.3); revise claims summary re priority deadlines (.4); telephone conferences with claimants re omnibus claims objection 6 (.3); telephone conference with J. Ehrenhofer re same (.1); revise spreadsheet re responses to omnibus objections (.4); correspond with S. Serajeddini re vendor claim (.1); correspond with J. Ehrenhofer and T. Lii re same (.2); research re claims in plan process (.2); correspond with K&E working group re claims objection issues (.3). |
| 1/17/15 | Teresa Lii | .30 | Correspond with R. Chaikin re claims objection responses. |
| 1/18/15 | Teresa Lii | .20 | Review presentation materials re omnibus claims objection. |
| 1/19/15 | Aparna Yenamandra | 1.60 | Review presentations re claims objections (.4); correspond with B. Schartz re same (.1); correspond with J. Ehrenhofer re same (.2); correspond with S. Soesbe re claimant response re claims objection (.3); review open claims issues (.6). |
| 1/19/15 | Teresa Lii | .40 | Review presentation re claims objection (.3); correspond with J. Ehrenhofer, R. Chaikin and A. Yenamandra re claims objection issues (.1). |
| 1/19/15 | Holly R Trogdon | .20 | Review draft asbestos notices. |
| 1/19/15 | Rebecca Blake Chaikin | 1.60 | Correspond with claimants re omnibus objections (.3); revise claims summary re proposed deadlines and priority work streams (.1); review presentation for Committees re claims (.1); revise responses re omnibus objections chart (.2); draft protocol re addressing customer claims (.9). |
| 1/19/15 | Chad J Husnick | .40 | Correspond with K&E working group re asbestos bar date issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Emily Geier | .40 | Correspond with J. Katchadurian re asbestos noticing. |
| 1/20/15 | Aparna Yenamandra | 1.80 | Telephone conference with B. Schartz and J. Ehrenhofer re claims objections (.3); review materials re open claims issues (.8); correspond with S. Soesbe, R. Chaikin re same (.6); telephone conference with R. Chaikin re same (.1). |
| 1/20/15 | Teresa Lii | 1.60 | Review claims response protocol (.4); correspond with A. Yenamandra, R. Chaikin and J. Ehrenhofer re same (.2); telephone conference with A&M, company and R. Chaikin re claims objections (1.0). |
| 1/20/15 | Benjamin Steadman | 1.10 | Correspond with T. Lii and A&M working group re bar date issues (.3); review and analyze materials re same (.8). |
| 1/20/15 | Rebecca Blake Chaikin | 4.30 | Telephone conferences with claimants re omnibus objections (.5); revise spreadsheet of responses to omnibus objections (.6); telephone conference with Company, A&M, Epiq and T. Lii re claims open items (1.0); prepare for same (.7);  telephone conference with A. Yenamandra re same (.1); revise protocol re addressing customer responses (.4); telephone conference with J. Ehrenhofer re same (.4); correspond with R. Orren re TCEH credit documents (.1); review same for provisions re proper party to file proof of claim (.3); revise summary re claims objections priority deadlines (.2). |
| 1/20/15 | John Nedeau | .60 | Correspond with K&E working group re Voicemail Log of omnibus claims objection inquiries (.3); revise communal email inbox log re omnibus claims objection inquiries (.3). |
| 1/20/15 | Chad J Husnick | .80 | Correspond with K&E working group re EFH committee statement re asbestos bar date (.3); review same (.1); telephone conference with S. Dore re same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Brian E Schartz | .60 | Telephone conference with A. Yenamandra J. Ehrenhofer re claims objection (.3); prepare for same re same (.3). |
| 1/21/15 | Emily Geier | 1.40 | Correspond with C. Husnick re claims (.6); correspond with S. Torrez re same (.4); correspond with K&E working group re asbestos plan (.4). |
| 1/21/15 | Aparna Yenamandra | 3.30 | Correspond with T. Lii, R. Chaikin re claims objections priority work streams (.6); telephone conference with C. Gooch and S. Soesbe re Pallas next steps (.5); correspond with J. Ehrenhofer re UCC claims presentation (.3); revise same re same (.5); correspond with R. Chaikin re open claims issues (.7); correspond with T. Lii re same (.3); revise analysis re same (.4). |
| 1/21/15 | Teresa Lii | 2.00 | Telephone conference with S. Kotarba and B. Schartz re potential amendments (.3); review analysis re same (.5); correspond with S. Serajeddini, B. Schartz, A. Yenamandra and C. Husnick re same (.2); review proposed notice plan re asbestos issues (.3); office conference with B. Schartz and R. Chaikin re claims issues (.2); correspond with S. Serajeddini re same (.2); correspond with C. Husnick and E. Geier re asbestos claims issues (.3). |
| 1/21/15 | Benjamin Steadman | .40 | Correspond with T. Lii and A&M working group re bar date issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/21/15 | Rebecca Blake Chaikin | 3.20 | Telephone conference with T. Nutt re open questions re treatment of claims under plan (.1); correspond with same re same (.2); revise chart re responses to omnibus objections (.1); draft list re claims open items and priority deadlines (1.2); correspond with A. Yenamandra and T. Lii re same (.8); correspond with claimants re omnibus claims objections (.6); office conference with B. Schartz and T. Lii re open claims questions (.2). |
| 1/21/15 | Steven Torrez | 3.80 | Research re timing of claims issues. |
| 1/21/15 | John Nedeau | .20 | Correspond with K&E working group and A&M re Voicemail Log of omnibus claims objection inquiries. |
| 1/21/15 | Jacob Goldfinger | 1.30 | Research re claim stipulations. |
| 1/21/15 | Brian E Schartz | 2.00 | Telephone conference with S. Kotarba and T. Lii re potential amendments (.3); review analysis re same (.5); correspond with S. Serajeddini, T. Lii, A. Yenamandra and C. Husnick re same (.2); review proposed notice plan re asbestos claims issues (.3); office conference with T. Lii and R. Chaikin re claims issues (.2); correspond with S. Serajeddini re same (.2); correspond with C. Husnick and E. Geier re asbestos claims issues (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/22/15 | Emily Geier | 3.10 | Telephone conference with A. Brown re claims (.4); telephone conference with J. Katchadurian re asbestos noticing (.4); correspond with S. Kotarba re same (.2); correspond with K&E working group, Company, Epiq re same (.5); correspond with same re telephone conference re same (.2); correspond with K&E working group re asbestos schedule amendments (.4); correspond with C. Husnick re notice plan (.2); correspond with S. Torrez and C. Husnick re indemnification claim research (.3); review same re same (.5). |
| 1/22/15 | Aparna Yenamandra | .90 | Office conference with T. Lii, R. Chaikin re open claims issues (.5); correspond with same, J. Ehrenhofer re same (.4). |
| 1/22/15 | Teresa Lii | 1.00 | Review summary re open claims issues (.2); office conference with R. Chaikin re same (.2); office conference with A. Yenamandra and R. Chaikin re same (.5); correspond with E. Geier and C. Husnick re asbestos claims (.1). |
| 1/22/15 | Holly R Trogdon | .20 | Correspond with M. Papez re asbestos bar date issues. |
| 1/22/15 | Lina Kaisey | 1.30 | Correspond with T. Lii, A. Yenamandra, C. Husnick, C. Gooch, S. Dore re stipulations and objections (.4); correspond with T. Lii re same (.2); research re same (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
　　8 - [ALL] Claims Administration & Objections

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/22/15 | Rebecca Blake Chaikin | 6.40 | Correspond with J. Madron re open claims issues (.3); office conference with A. Yenamandra and T. Lii re same (.5); office conference with T. Lii re same (.2); revise summary re priority claims deadlines (1.9); revise chart re responses to omnibus objections (.3); telephone conferences with claimants re omnibus objections (.2); correspond with S. Soesbe re customer claimants (.2); telephone conferences with J. Ehrenhofer re open claims issues (1.2); revise omnibus claims objection 8 (.5); correspond with Company, A&M, and K&E working group re same (.6); correspond with A. Yenamandra re same (.2); review credit agreements re proof of claim issue (.3). |
| 1/22/15 | Steven Torrez | 2.70 | Draft memorandum re administrative claims issues (2.5); correspond with E. Geier re same (.2). |
| 1/22/15 | John Nedeau | .40 | Correspond with K&E working group and A&M re Voicemail Log of omnibus claims objection inquiries (.1); revise communal email inbox log re omnibus claims objection inquiries (.3). |
| 1/22/15 | Jacob Goldfinger | 3.20 | Research re claim stipulations. |
| 1/22/15 | Matthew E Papez, P.C. | .30 | Correspond with H. Trogdon and A. Welz re potential asbestos bar date motion. |
| 1/23/15 | Emily Geier | 1.10 | Telephone conference with D. Kelly, M. Hunter, M. Papez, T. Lii, and Epiq re asbestos claims bar date (.7); prepare for same re same (.4). |
| 1/23/15 | Steven Serajeddini | 1.50 | Revise claims objection (.8); correspond with K&E working group re same (.4); telephone conference with A. Yenamandra re omnibus claims objection 4 substantive issues (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Aparna Yenamandra | 1.90 | Correspond with T. Lii re schedule amendments (.4); telephone conference with S. Serajeddini re omnibus claims objection 4 substantive duplicate issues (.3); review and analyze filed objections (.5); correspond with K&E group re same (.3); telephone conference with T. Lii and R. Chaikin re claims responses (.4). |
| 1/23/15 | Teresa Lii | 5.50 | Telephone conference with E. Geier, M. Papez, company and Epiq re asbestos bar date (.6); review claims protocol (.5); telephone conference with J. Ehrenhofer re claims settlement procedures (.6); correspond with K&E working group and A&M re same (.4); review filed responses re omnibus objection (.3); correspond with R. Chaikin and A. Yenamandra re same (.4); correspond with L. Kaisey re claims settlement stipulation (.1); review same re same (.2); telephone conference with company and J. Ehrenhofer re customer claims response protocol (.8); telephone conference with S. Soesbe and J. Ehrenhofer re claims settlement issues (.5); telephone conference with A. Yenamandra and R. Chaikin re claims responses (.4); correspond with A. Yenamandra and S. Serajeddini re same (.2); correspond with R. Chaikin and J. Ehrenhofer re claims responses (.5). |
| 1/23/15 | Holly R Trogdon | .10 | Correspond with R. Chaiken and DC Library re follow up on litigation claim objection (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Rebecca Blake Chaikin | 6.30 | Correspond with K&E working group re open claims issues (2.0); telephone conferences with claimants re omnibus objections (.6); revise chart re responses to omnibus objections (.4); revise cover letter and notice re omnibus claims objections 8 (.1); correspond with Company re claimant responses (.3); correspond with S. Serajeddini re omnibus claims objection 8 (.1); telephone conference with J. Ehrenhofer re protocol for customer responses (.1); telephone conference with S. Soesbe and J. Ehrenhofer re same (.3); correspond with T. Lii re same (.2) revise same re same (.3); revise summary re priority claims work streams (1.1); review filed responses re omnibus objections (.6); telephone conference A. Yenamandra and T. Lii re open claims items (.2). |
| 1/23/15 | John Nedeau | .40 | Correspond with K&E working group and A&M re Voicemail Log of omnibus claims objection inquiries (.1); revise communal email inbox log re omnibus claims objection inquiries (.3). |
| 1/23/15 | Max Schlan | .30 | Correspond with R. Chaikin re claims objections conflicts (.2); correspond with L. Scussel re same (.1). |
| 1/23/15 | Chad J Husnick | .40 | Correspond with K&E working group re asbestos bar date issues. |
| 1/23/15 | Jacob Goldfinger | 1.70 | Research re claim pleadings, motions to limit claims. |
| 1/23/15 | Robert Orren | .80 | Correspond with R. Chaikin re research re reply to response to objection to claims. |
| 1/23/15 | Matthew E Papez, P.C. | 1.30 | Review materials re potential asbestos bar date and notice requirements (.6); telephone conference with D. Kelly, T. Lii, M. Hunter, E. Geier and Epiq re same (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/24/15 | Teresa Lii | .60 | Research re claims settlements (.5); correspond with S. Serajeddini re same (.1). |
| 1/26/15 | Andrew J Welz | 1.20 | Correspond with M. Papez and H. Trogdon re asbestos bar notice (.2); review correspondence and filings re same (1.0). |
| 1/26/15 | Emily Geier | .70 | Correspond with T. Lii re draft asbestos notices and related issues (.4); correspond with H. Trogdon re asbestos diligence (.3). |
| 1/26/15 | Aparna Yenamandra | 1.30 | Telephone conference with C. Gooch re cover notice (.2); revise customer claims script re same (.3); telephone conference with J. Ehrenhofer re top 25 claims issues (.3); correspond with K&E working group re de minimis settlement procedures re settlement of claims (.5). |
| 1/26/15 | Teresa Lii | 2.10 | Review claims response script (.2); draft summary re claims settlement issues (.8); correspond with B. Schartz, C. Husnick, A. Yenamandra, J. Madron, and S. Serajeddini re same (.3); review claim settlement stipulation (.5); revise asbestos bar date order (.3). |
| 1/26/15 | Holly R Trogdon | .60 | Review correspondence from E. Geier re asbestos noticing (.2); correspond with A. Welz and M. Papez re asbestos notice plan (.2); correspond with M. Rishel re documents re same (.2). |
| 1/26/15 | Lina Kaisey | 1.20 | Revise summary re stipulations precedent (.8); research re same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Rebecca Blake Chaikin | 3.30 | Revise documents re omnibus claims objection 8 (.4); correspond with K&E working group re same (.7); revise script re TXU calls to customer claimants (.8); correspond with Company and K&E working group re same (.2); draft certificates of counsel re omnibus claims objections (.5); correspond with A. Yenamandra re open items (.2); telephone conference with J. Ehrenhofer re omnibus objections (.5). |
| 1/26/15 | John Nedeau | .30 | Correspond with K&E working group and A&M re Voicemail Log of omnibus claims objection inquiries, distribute to K&E, A&M working group (.1); revise communal email inbox log re omnibus claims objection inquiries (.2). |
| 1/26/15 | Max Schlan | .20 | Correspond with Alvarez & Marsal and S. Torrez re claims objections conflicts. |
| 1/26/15 | Matthew E Papez, P.C. | .40 | Correspond with A. Welz and H. Trogdon re potential asbestos bar date motion. |
| 1/27/15 | Emily Geier | .60 | Correspond with C. Husnick re URS claims (.3); correspond with D. Kelly, M. Hunter re same (.3). |
| 1/27/15 | Aparna Yenamandra | .30 | Correspond with R. Chaikin re claims objection status. |
| 1/27/15 | Teresa Lii | 3.00 | Telephone conference with A&M, company, R. Chaikin re claims objection issues (1.0); correspond with S. Serajeddini re same (.8); telephone conference with M. Frank re contract claims (.2); correspond with same re same (.3); review asbestos bar date order (.2); revise claims settlement stipulation (.5). |
| 1/27/15 | Holly R Trogdon | .30 | Correspond with M. Papez, E. Geier re asbestos notice (.2); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Rebecca Blake Chaikin | 8.10 | Revise omnibus 8 documents (.2); correspond with K&E working group re same (.6); telephone conference with Company, A&M, Epiq and T. Lii re claims status update (1.0); prepare for same re same (1.1); draft reply to claimant re claims objection (4.3); correspond with H. Trogdon re same (.1); draft certificates of counsel re omnibus objections 6 & 7 (.8). |
| 1/27/15 | Max Schlan | .20 | Correspond with L. Scussel re claims objection conflicts. |
| 1/27/15 | Chad J Husnick | .70 | Revise omnibus claims objection (.5); correspond with K&E working group re same (.2). |
| 1/28/15 | Aparna Yenamandra | 2.20 | Correspond with R. Chaikin re various open claims issues, including docketed responses (1.6); telephone conference with S. Kotarba re same (.6). |
| 1/28/15 | Teresa Lii | .50 | Review filed responses to claims objection (.2); correspond with A. Yenamandra and R. Chaikin re same (.1); telephone conference with S. Soesbe re claims settlements (.1); correspond with K. Frazier and M. Frank re same (.1). |
| 1/28/15 | Holly R Trogdon | .20 | Correspond with A. Welz re asbestos noticing. |
| 1/28/15 | Rebecca Blake Chaikin | 6.00 | Draft reply to claimant (4.4); office conference with M. Schlan re claims objections (.3); correspond with K&E working group re open items (.5); correspond with claimants re response to omnibus objections (.2); office conference with A. Yenamandra re claims open items (.4); draft summary of substantive duplicative claims (.2). |
| 1/28/15 | John Nedeau | .30 | Correspond with K&E working group and A&M re Voicemail Log of omnibus claims objection inquiries. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/28/15 | Max Schlan | .30 | Office conference with R. Chaikin re claims objections. |
| 1/29/15 | Aparna Yenamandra | 1.20 | Telephone conference with R. Chaikin, A&M re Omnibus claims objection 4 substantive duplicate claims (.4); office conference with R. Chaikin re same (.5); correspond with J. Madron re class action issues (.3). |
| 1/29/15 | Teresa Lii | 4.60 | Draft form claims settlement stipulation (2.2); review and analyze research re same (.5); correspond with S. Serajeddini re same (.3); telephone conference with A&M re same (.3); research re same (.4); revise proposed order re asbestos bar date (.9). |
| 1/29/15 | Rebecca Blake Chaikin | 4.10 | Telephone conferences with claimants re omnibus objections (.8); correspond with Company, K&E working group re open claims items (.7); revise chart re responses to omnibus objections (.5); draft summary re substantive duplicate claims (1.2); office conference with A. Yenamandra re same (.5); telephone conference A. Yenamandra and A&M re same (.4). |
| 1/29/15 | John Nedeau | .30 | Correspond with K&E working group re Voicemail Log of omnibus claims objection inquiries (.1); revise communal email inbox log re omnibus claims objection inquiries (.2). |
| 1/29/15 | Robert Orren | 1.70 | Research re substantive duplicative claims in fourth omnibus objection to claims (1.4); correspond with R. Chaikin re same (.3). |
| 1/30/15 | Teresa Lii | 3.10 | Revise presentation re settlement procedures (.3); correspond with A. Yenamandra, C. Husnick, B. Schartz and S. Serajeddini re same (.1); correspond with S. Soesbe re same (.1); revise asbestos publication notice (1.9); research re same (.2); telephone conference with M. Frank and J. Ehrenhofer re claims settlement issues (.3); telephone conference with claimants re claims responses (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Rebecca Blake Chaikin | 5.30 | Correspond with K&E working group re claims objection issues (.8); revise certificate of counsel for omnibus claims objection 6 (.6); revise chart re responses to objections (.7); telephone conferences with claimants re adjournments (.4); revise summary re substantive duplicative claims (1.2); revise summary chart re priority work streams re claims objection (1.5); telephone conference with J. Madron re claims questions (.1). |
| 1/30/15 | John Nedeau | .30 | Correspond with K&E working group and A&M re Voicemail Log of omnibus claims objection inquiries (.1); revise communal email inbox log re omnibus claims objection inquiries (.2). |
| 1/31/15 | Rebecca Blake Chaikin | 5.20 | Correspond with claimant re omnibus objection (.2); revise chart re responses to omnibus objections (.1); revise summary re substantive duplicate claims issue (.6); draft certificates of counsel for Omnibus claims objection 1, 2, and 3 expunged claims (1.6); revise certificates of counsel for omnibus claims objection 6 & 7 (.2); correspond with J. Ehrenhofer re same (.2); draft omnibus claims objections 9 & 10 9 (2.3). |
| | | 258.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611074**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 2,506,313.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 2,506,313.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 5.40 | 635.00 | 3,429.00 |
| Cristina Almendarez | 15.00 | 480.00 | 7,200.00 |
| James Barolo | 64.70 | 480.00 | 31,056.00 |
| Megan Byrne | 15.90 | 480.00 | 7,632.00 |
| Colleen C Caamano | 58.30 | 310.00 | 18,073.00 |
| Kevin Chang | 59.10 | 480.00 | 28,368.00 |
| Cormac T Connor | 2.50 | 845.00 | 2,112.50 |
| Mark Cuevas | 47.80 | 310.00 | 14,818.00 |
| Elizabeth S Dalmut | 17.70 | 555.00 | 9,823.50 |
| Alexander Davis | 99.40 | 635.00 | 63,119.00 |
| George Desh | 16.00 | 710.00 | 11,360.00 |
| Stephanie Ding | 75.40 | 210.00 | 15,834.00 |
| Jason Douangsanith | 24.90 | 195.00 | 4,855.50 |
| Gary A Duncan | 243.00 | 300.00 | 72,900.00 |
| Joseph F Edell | 73.80 | 755.00 | 55,719.00 |
| Michael Esser | 6.50 | 795.00 | 5,167.50 |
| Michael S Fellner | 21.50 | 265.00 | 5,697.50 |
| Jason Fitterer | 30.10 | 635.00 | 19,113.50 |
| Noah S Frank | 8.00 | 555.00 | 4,440.00 |
| Beth Friedman | 1.10 | 380.00 | 418.00 |
| Jonathan F Ganter | 16.10 | 825.00 | 13,282.50 |
| Michael Gawley | 35.10 | 555.00 | 19,480.50 |
| Jason Goodman | 2.40 | 310.00 | 744.00 |
| Jeffrey M Gould | 188.80 | 880.00 | 166,144.00 |
| Haris Hadzimuratovic | 54.70 | 755.00 | 41,298.50 |
| Beatrice Hahn | 77.40 | 635.00 | 49,149.00 |
| Elliot C Harvey Schatmeier | 9.40 | 555.00 | 5,217.00 |
| Inbal Hasbani | 26.70 | 755.00 | 20,158.50 |
| Sean F Hilson | 4.70 | 570.00 | 2,679.00 |
| Lisa A Horton | 33.50 | 350.00 | 11,725.00 |
| Richard U S Howell | 1.90 | 880.00 | 1,672.00 |
| Reid Huefner | 96.40 | 845.00 | 81,458.00 |
| Chad J Husnick | 1.30 | 975.00 | 1,267.50 |
| Vinu Joseph | 120.00 | 555.00 | 66,600.00 |
| Howard Kaplan | 29.80 | 710.00 | 21,158.00 |
| Marc Kieselstein, P.C. | 8.80 | 1,235.00 | 10,868.00 |
| Austin Klar | 28.00 | 555.00 | 15,540.00 |
| Lucas J Kline | 105.10 | 795.00 | 83,554.50 |
| Sam Kwon | 73.20 | 635.00 | 46,482.00 |
| Nick Laird | 60.70 | 555.00 | 33,688.50 |
| Adrienne Levin | 65.50 | 330.00 | 21,615.00 |
| Teresa Lii | .80 | 570.00 | 456.00 |
| Jeffery Lula | 17.40 | 755.00 | 13,137.00 |
| Christopher J Maner | 21.30 | 635.00 | 13,525.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---:|---:|---:|
| William G Marx | 18.80 | 315.00 | 5,922.00 |
| Allison McDonald | 24.70 | 555.00 | 13,708.50 |
| Andrew R McGaan, P.C. | 19.70 | 1,090.00 | 21,473.00 |
| Mark E McKane | 78.80 | 1,025.00 | 80,770.00 |
| Eric Merin | 60.00 | 555.00 | 33,300.00 |
| Roxana Mondragon-Motta | 51.70 | 710.00 | 36,707.00 |
| Madelyn Morris | 27.30 | 480.00 | 13,104.00 |
| Brett Murray | .70 | 665.00 | 465.50 |
| Robert Orren | .30 | 310.00 | 93.00 |
| Sharon G Pace | 66.10 | 265.00 | 17,516.50 |
| Chad M Papenfuss | 167.40 | 315.00 | 52,731.00 |
| Matthew E Papez, P.C. | 15.40 | 935.00 | 14,399.00 |
| Patrick Park | 79.50 | 480.00 | 38,160.00 |
| Samara L Penn | 61.10 | 755.00 | 46,130.50 |
| Michael A Petrino | 70.60 | 825.00 | 58,245.00 |
| William T Pruitt | 41.60 | 895.00 | 37,232.00 |
| Alan Rabinowitz | 29.80 | 710.00 | 21,158.00 |
| Meghan Rishel | 91.80 | 265.00 | 24,327.00 |
| Brenton A Rogers | 41.30 | 895.00 | 36,963.50 |
| Jeremy Roux | 29.80 | 480.00 | 14,304.00 |
| Mark Salomon | 26.90 | 480.00 | 12,912.00 |
| Alexandra Samowitz | 27.90 | 480.00 | 13,392.00 |
| Brian E Schartz | 2.60 | 930.00 | 2,418.00 |
| Mark F Schottinger | 100.80 | 635.00 | 64,008.00 |
| Anthony Sexton | 1.20 | 685.00 | 822.00 |
| Christina Sharkey | 31.80 | 480.00 | 15,264.00 |
| Stephanie Shropshire | 38.50 | 555.00 | 21,367.50 |
| Ellen Sise | 22.60 | 480.00 | 10,848.00 |
| Aaron Slavutin | 1.20 | 665.00 | 798.00 |
| Justin Sowa | 89.50 | 635.00 | 56,832.50 |
| Benjamin Steadman | 67.70 | 480.00 | 32,496.00 |
| Bryan M Stephany | 182.00 | 880.00 | 160,160.00 |
| Thayne Stoddard | 13.70 | 480.00 | 6,576.00 |
| Kenneth J Sturek | 33.90 | 350.00 | 11,865.00 |
| Nathan Taylor | 19.50 | 480.00 | 9,360.00 |
| Adam Teitcher | 109.50 | 635.00 | 69,532.50 |
| Anna Terteryan | 55.60 | 480.00 | 26,688.00 |
| Stephanie S Thibault | 4.60 | 795.00 | 3,657.00 |
| Steven Torrez | 46.30 | 480.00 | 22,224.00 |
| Holly R Trogdon | 114.20 | 480.00 | 54,816.00 |
| Andrew J Welz | 216.50 | 755.00 | 163,457.50 |
| Charles D Wineland, III | 76.40 | 555.00 | 42,402.00 |
| Sara Winik | 27.60 | 480.00 | 13,248.00 |
| Katelyn Ye | 3.10 | 310.00 | 961.00 |
| Aparna Yenamandra | 2.20 | 665.00 | 1,463.00 |
| **TOTALS** | **4,257.30** | | **$2,506,313.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/15 | Adam Teitcher | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/01/15 | Michael Gawley | 4.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/01/15 | Gary A Duncan | 2.50 | Perform quality control re document production materials. |
| 1/01/15 | Bryan M Stephany | 1.90 | Analyze strategy re legacy discovery (.6); correspond with J. Gould re same (.2); analyze diligence requests from conflicts matter counsel (.3); correspond with C. Connor re same (.3); analyze legacy search term results (.4); correspond with Advanced Discovery re same (.1). |
| 1/01/15 | Lisa A Horton | 1.50 | Prepare documents for K&E review re privilege and responsiveness. |
| 1/02/15 | Mark F Schottinger | 9.70 | Review legacy documents re responsiveness and privilege (3.4); tag same (6.3). |
| 1/02/15 | George Desh | 4.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/02/15 | Roxana Mondragon-Motta | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/02/15 | Stephanie Shropshire | 6.50 | Review documents re privilege and responsiveness to legacy transactions document requests (4.2); tag same (2.3). |
| 1/02/15 | Michael Gawley | 3.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/15 | Sharon G Pace | 7.60 | Assist K&E working group with document review coordination and compilation (6.1); correspond with Advanced Discovery re same (.1); correspond with K&E discovery working group re same (.4); revise tracking index (1.0). |
| 1/02/15 | Benjamin Steadman | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/02/15 | Jeffrey M Gould | 1.40 | Analyze strategy re review and production of documents re legacy transactions document requests (.8); correspond with B. Stephany re same (.3); correspond with A. Welz, M. Rishel and Advanced Discovery re same (.3). |
| 1/02/15 | Bryan M Stephany | 6.00 | Analyze strategy re production of documents re legacy transaction document requests (1.7); correspond with J. Gould re same (.3); analyze diligence requests from conflicts matter counsel (1.8); analyze legacy search term results (.7); review third party collections re legacy transactions document requests (.9); correspond with M. Eckstein and W. Reilly re same (.3); correspond with sponsor counsel re legacy discovery issues (.3). |
| 1/02/15 | Reid Huefner | 1.80 | Draft memorandum re guidelines for reviewing documents for privilege. |
| 1/02/15 | Haris Hadzimuratovic | 2.50 | Review documents requests for discovery closeout steps (.8); analyze strategy re collection of documents from third parties and directors (1.7). |
| 1/02/15 | Adrienne Levin | 1.80 | Revise collection and clawback index (1.3); review Advanced Discovery status report (.1); revise database re new production (.4). |
| 1/02/15 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with MTO re common interest issues. |
| 1/02/15 | Kenneth J Sturek | 1.00 | Prepare board documents for production re legacy document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 1/03/15 | Andrew J Welz | 2.10 | Analyze strategy re review of documents re privilege and responsiveness to legacy transactions document requests (1.9); correspond with J. Gould re same (.2). |
| 1/03/15 | Justin Sowa | 2.40 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/03/15 | Adam Teitcher | 4.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/03/15 | Michael Gawley | 4.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/03/15 | Chad M Papenfuss | 2.80 | Correspond with Advanced Discovery and K&E discovery working group re open items (1.2); revise list of same (1.6). |
| 1/03/15 | Ellen Sise | 2.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/03/15 | Patrick Park | 7.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/03/15 | Gary A Duncan | 7.00 | Perform quality control re document production materials review (3.8); prepare documents for production re legacy discovery requests (3.2). |
| 1/03/15 | Jeffrey M Gould | 1.10 | Analyze strategy re review and production of documents re legacy transactions document requests (.7); correspond with B. Stephany, A. Welz, and Advanced Discovery re same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/15 | Bryan M Stephany | 1.50 | Analyze strategy re review of documents re legacy transactions document requests (.5) correspond with J. Gould re same (.1); analyze diligence requests from conflicts matter counsel (.2); correspond with M. McKane, H. Trogdon, C. Connor and M. Esser re same (.3); review third party collections in support of legacy document requests (.4). |
| 1/04/15 | Inbal Hasbani | 1.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/04/15 | Justin Sowa | 4.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/04/15 | Adam Teitcher | 3.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/04/15 | Mark F Schottinger | 5.90 | Review documents re responsiveness and privilege to legacy discovery requests (5.6); correspond with V. Joseph and L. Kline re same (.3). |
| 1/04/15 | Austin Klar | 3.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/04/15 | Chad M Papenfuss | 3.70 | Correspond with Advanced Discovery and K&E discovery working group re open items and production process (2.3); revise list of open items (1.4). |
| 1/04/15 | Kevin Chang | 2.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/04/15 | Benjamin Steadman | 3.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/15 | Patrick Park | 2.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/04/15 | Anna Terteryan | 5.40 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/04/15 | Steven Torrez | 6.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/04/15 | Gary A Duncan | 7.00 | Perform quality control re document production materials (5.4); prepare documents for production re legacy discovery requests (1.6). |
| 1/04/15 | Bryan M Stephany | 1.80 | Correspond with M. McKane and A. Yenamandra re updates to litigation work streams summary (.4); correspond with C. Husnick re process and protocol for reviewing docket for confidential material and compliance with procedures of Confidentiality Agreement and Protective Order (.5); analyze strategy re review of documents re legacy transactions document requests (.5); analyze diligence requests from conflicts matter counsel (.2); telephone conference with M. McKane re same (.2). |
| 1/04/15 | Lisa A Horton | 1.20 | Prepare documents for review re privilege and responsiveness to legacy transactions document requests. |
| 1/04/15 | Mark E McKane | 1.90 | Telephone conference with B. Stephany re diligence requests from conflicts advisors (.2); review same (1.4); analyze strategy re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Lucas J Kline | 8.00 | Correspond with M. Schottinger and V. Joseph re legacy transactions discovery requests (1.4); prepare documents for production (2.7); review documents re privilege and responsiveness to legacy transactions document requests (3.9). |
| 1/05/15 | Stephanie S Thibault | 1.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Andrew J Welz | 8.80 | Review documents re privilege and responsiveness to legacy transactions document requests (7.5); telephone conference with J. Gould, W. Pruitt, B. Stephany, C. Conner, H. Hadzimuratovic re same (1.3). |
| 1/05/15 | Inbal Hasbani | 1.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Joseph F Edell | 7.50 | Review documents re privilege and responsiveness to legacy transactions document requests (4.3); tag same (3.2). |
| 1/05/15 | Beatrice Hahn | 7.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Sam Kwon | 6.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Justin Sowa | 6.40 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Adam Teitcher | 4.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Alexander Davis | 5.50 | Review document review protocols (.6); develop search terms for review of documents for responsiveness to legacy transactions document requests (1.6); review documents re privilege and responsiveness to legacy transactions document requests (3.3). |
| 1/05/15 | Mark F Schottinger | 5.60 | Review documents re privilege and responsiveness to legacy transactions document requests (4.8); correspond with V. Joseph and L. Kline re same (.8). |
| 1/05/15 | Roxana Mondragon-Motta | .40 | Review new document review protocols. |
| 1/05/15 | Colleen C Caamano | 2.00 | Prepare document collections and processing instructions for Advanced Discovery (.3); correspond with K&E discovery working group re document review issues (1.7). |
| 1/05/15 | Cormac T Connor | .50 | Participate in portion of telephone conference with K&E litigation working group re discovery status reports and strategic issues. |
| 1/05/15 | Allison McDonald | 3.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Nick Laird | 2.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Teresa Lii | .60 | Correspond with B. Steadman and S. Serajeddini re open litigation issues (.1); draft summary re same (.5). |
| 1/05/15 | Charles D Wineland, III | 4.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Michael Gawley | 2.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Austin Klar | 2.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Mark Cuevas | 1.80 | Correspond with K&E discovery working group re review of documents for responsiveness and privilege (.8); correspond with L. Horton re same (.7); telephone conference with P. Ramsey re production schedule (.3). |
| 1/05/15 | Meghan Rishel | 3.50 | Assist with legacy document review (1.1); compile cases and statutes re privilege issues (.6); draft summary re final legacy searches (.9); revise discovery request tracking spreadsheet (.9). |
| 1/05/15 | Chad M Papenfuss | 2.80 | Review updates to status of production (.8); correspond with K&E discovery working group re same (.7); correspond with K&E litigation working group and Advanced Discovery re same (.3); correspond with M. Cuevas re same (1.0). |
| 1/05/15 | Alexandra Samowitz | 3.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | James Barolo | 5.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Kevin Chang | 11.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Holly R Trogdon | 6.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Benjamin Steadman | 2.40 | Review documents re privilege and responsiveness to legacy transactions document requests (.4); correspond with A. Welz re same (.2); research re bankruptcy litigation issue (1.3); draft summary re same (.4); correspond with T. Lii re same (.1). |
| 1/05/15 | Nathan Taylor | 1.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Sara Winik | 4.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Patrick Park | 4.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Anna Terteryan | 6.10 | Review documents re privilege and responsiveness to legacy transactions document requests (5.9); correspond with J. Barolo and K. Chang re same (.2). |
| 1/05/15 | Jeremy Roux | 2.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Christina Sharkey | 3.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Megan Byrne | 2.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Madelyn Morris | 4.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Stephanie Ding | 1.90 | Prepare recent correspondence and discovery documents for electronic file (.7); revise transcript and exhibit index (.5); revise legacy discovery index with recent requests (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Howard Kaplan | 1.00 | Correspond with B. Rogers re future discovery projects (.2); review background materials re same (.8). |
| 1/05/15 | Alan Rabinowitz | .10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/05/15 | Jason Douangsanith | .80 | Prepare new pleadings for electronic file (.3); prepare key documents for review (.5). |
| 1/05/15 | Gary A Duncan | 11.00 | Perform quality control re document production materials. |
| 1/05/15 | William T Pruitt | 1.50 | Correspond with B. Stephany re legacy discovery issues (.2); telephone conference with K&E litigation working group re discovery status and strategy (1.3). |
| 1/05/15 | Michael S Fellner | 8.00 | Assist with document review (5.3); prepare documents for production re legacy documents requests (2.7). |
| 1/05/15 | Beth Friedman | .60 | Correspond with B. Schartz re document review re special counsel. |
| 1/05/15 | Jeffrey M Gould | 9.80 | Analyze documents to be produced re legacy transactions document requests (4.8); correspond with K&E working group and Advanced Discovery re same (.7); review outstanding collection issues (.8); correspond with C. Morgan, A. Herring, B. Stephany and A. Levin re legacy transactions document productions (1.3); establish protocol re review of legacy transaction documents (.6); telephone conference with K&E Litigation Working Group re outstanding discovery issues (1.3); prepare for same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/05/15 | Bryan M Stephany | 9.80 | Analyze strategy re legacy transactions production process (.7); correspond with J. Gould re same (1.3); telephone conference with M. Davitt re legacy productions and confidentiality of same (.9); telephone conference with K&E litigation working group re discovery status (1.3); telephone conference with Duff & Phelps and H. Hadzimuratovic re document collection (.8); draft status report re same (.8); review issues re third party collections (1.7); research re fact development re legacy transactions (1.6); correspond with B. Rogers re same (.7). |
| 1/05/15 | Reid Huefner | 3.10 | Revise memo re guidelines for document review for privilege and responsiveness. |
| 1/05/15 | Brian E Schartz | 1.10 | Review research re historical transactions. |
| 1/05/15 | Haris Hadzimuratovic | 2.10 | Telephone conference with K&E litigation working group re discovery status (1.3); telephone conference with Duff & Phelps and B. Stephany re document collections (.8). |
| 1/05/15 | Jonathan F Ganter | 3.40 | Review documents re privilege and responsiveness to legacy transactions document requests (3.3); correspond with A. Welz re same (.1). |
| 1/05/15 | Adrienne Levin | 3.00 | Review document review database issues (.3); revise review databases re new documents(.8); revise production index (.1); revise collection index (.8); correspond with K&E litigation support working group re data collection (.5); revise official legacy service list (.2); revise case file (.3). |
| 1/05/15 | Mark E McKane | 2.60 | Draft correspondence to conflicts matter counsel re litigation issues (.9); analyze open issues re same (.9); correspond with B. Rogers re historical transactions litigation issues (.2); analyze open issues re same (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Lucas J Kline | 8.50 | Review documents re privilege and responsiveness to legacy transactions document requests (3.5); tag same (3.4); correspond with M. Schottinger and J. Vinu re same (.6); telephone conference with J. Vinu re same (.6); correspond with J. Gould re same (.4). |
| 1/06/15 | Stephanie S Thibault | 2.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Andrew J Welz | 5.90 | Analyze strategy re document review for Legacy discovery (.9); office conference with SCI attorneys re document review (2.2); review documents re privilege and responsiveness to legacy transactions document requests (1.9); telephone conference with H. Trogdon re same (.1); telephone conference with J. Gould re production and privilege issues (.8). |
| 1/06/15 | Joseph F Edell | 5.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Beatrice Hahn | 6.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Sam Kwon | 7.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Justin Sowa | 8.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Adam Teitcher | 4.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Alexander Davis | 2.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Mark F Schottinger | 6.00 | Telephone conference with V. Joseph re redacting board documents (1.0); review documents re responsiveness and privilege to legacy discovery request (5.0). |
| 1/06/15 | Roxana Mondragon-Motta | 3.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Allison McDonald | 3.50 | Review documents re privilege and responsiveness to legacy transactions document requests (3.1); correspond with A. Welz re document review (.4). |
| 1/06/15 | Nick Laird | 2.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Vinu Joseph | 7.00 | Review documents re privilege and responsiveness to legacy transactions document requests (5.4); telephone conference with L. Kline re same (.6); telephone conference with M. Schottinger re redacting board materials (1.0). |
| 1/06/15 | Charles D Wineland, III | 3.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Michael Gawley | 4.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Mark Cuevas | 3.10 | Correspond with K&E litigation support working group re document review issues (1.8); telephone conference with P. Ramsey re slipsheets for productions (.3); prepare for same (.4); correspond with A. Terteryan re software issue (.3); correspond with Advanced Discovery re same (.2); correspond with C. Papenfuss re production status (.1). |
| 1/06/15 | Meghan Rishel | 4.00 | Assist with review of documents for privilege and responsiveness re historical transactions document requests (3.6); revise production index tracking spreadsheet (.4). |
| 1/06/15 | Chad M Papenfuss | 2.40 | Correspond with Advanced Discovery re project updates (.6); correspond with M. Cuevas re upcoming productions and exception handling (.2); correspond with B Marx re production database (.8); draft Advanced Discovery updates re same (.8). |
| 1/06/15 | James Barolo | 6.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Kevin Chang | 4.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Holly R Trogdon | 8.20 | Review documents re privilege and responsiveness to legacy transactions document requests (4.8); tag same (3.0); telephone conference with A. Welz re same (.1); correspond with Advanced Discovery re imaging issues (.3). |
| 1/06/15 | Benjamin Steadman | 4.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Nathan Taylor | 1.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Patrick Park | 6.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Anna Terteryan | 2.00 | Review documents re privilege and responsiveness to legacy transactions document requests (1.8); correspond with K&E litigation support working group re production software (.2). |
| 1/06/15 | Megan Byrne | 2.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Alan Rabinowitz | 5.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/06/15 | Jason Douangsanith | 2.50 | Prepare pleadings filed under seal for electronic file (.6); prepare key documents and redlines of key documents for attorney review (1.0); review and prepare new pleadings and correspondence for electronic file (.9). |
| 1/06/15 | Marc Kieselstein, P.C. | .80 | Correspond with K&E working group re legacy transaction litigation issues. |
| 1/06/15 | Gary A Duncan | 11.00 | Perform quality control document review for content analysis and privilege determination for possible production. |
| 1/06/15 | Jeffrey M Gould | 9.10 | Analyze documents produced re re historical transactions document requests (4.8); correspond with A. Herring re same (1.4); correspond with M. McKane, L. Kline, and B. Stephany re discovery issues (1.1); telephone conference with A. Welz re legacy transactions document requests and privilege issues (.8); office conference with R. Huefner re privilege issues (.1); correspond with Advanced Discovery re same (.9). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Bryan M Stephany | 5.00 | Correspond with B. Rogers re fact development work plan and staffing (.7); analyze strategy re review of documents produced by other parties (1.1); analyze legacy discovery requests (.9) correspond with H. Hadzimuratovic re same (.4); analyze strategy re legacy discovery and third-party collections (1.7); correspond with J. Gould and H. Hadzimuratovic re same (.2). |
| 1/06/15 | Reid Huefner | .30 | Office conference with J. Gould re privilege review strategy and related issues (.1); review privilege review memo (.2). |
| 1/06/15 | Jonathan F Ganter | 7.90 | Review documents re privilege and responsiveness to legacy transactions document requests (7.7); correspond with A. Welz re same (.2). |
| 1/06/15 | Adrienne Levin | 3.20 | Revise review database re new documents (1.8); revise collection index (.6); review Advanced Discovery status report (.1); prepare production summary in response to Cravath due diligence request (.4); revise production index (.3). |
| 1/06/15 | Mark E McKane | 5.80 | Analyze open issues re correspondence to EFIH conflicts matter counsel re supplemental due diligence requests (.6); analyze process re evaluation of privilege issues (.8); correspond with J. Gould re privilige review issues (.7); Review documents for privilege and responsiveness re legacy discovery requests (3.7). |
| 1/07/15 | Lucas J Kline | 12.00 | Review documents re privilege and responsiveness to legacy transactions document requests (5.1); redact board documents in preparation for production (6.0); correspond with M. Schottinger and J. Vinu re same (.7); correspond with J. Gould re document review guidance (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Andrew J Welz | 6.50 | Review documents re privilege and responsiveness to legacy transactions document requests (5.7); telephone conferences with J. Gould re same (.6); correspond with B. Stephany re same (.2). |
| 1/07/15 | Samara L Penn | 7.40 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Jeffery Lula | 2.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Inbal Hasbani | .50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Joseph F Edell | 4.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Beatrice Hahn | 5.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Sam Kwon | 6.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Justin Sowa | 8.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Adam Teitcher | 5.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Aparna Yenamandra | .50 | Correspond with K&E litigation working group re outstanding diligence requests. |
| 1/07/15 | Jason Fitterer | 3.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Alexander Davis | 4.00 | Review documents re privilege and responsiveness to legacy transactions document requests (3.8); telephone conference J. Gould re same (.2). |
| 1/07/15 | Mark F Schottinger | 5.00 | Review documents re privilege and responsiveness to legacy transactions document requests (4.6); correspond with L. Kline re same (.4). |
| 1/07/15 | George Desh | 3.40 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Roxana Mondragon-Motta | 2.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Allison McDonald | .20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Nick Laird | 3.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Sean F Hilson | 1.10 | Analyze correspondence re compensation diligence (.6); draft summary re same (.5). |
| 1/07/15 | Vinu Joseph | 8.00 | Review documents re privilege and responsiveness to legacy transactions document requests (7.4); correspond with L. Kline re same (.6). |
| 1/07/15 | Elizabeth S Dalmut | 3.40 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Stephanie Shropshire | 2.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Charles D Wineland, III | 6.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Michael Gawley | 2.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Sharon G Pace | .20 | Revise communication tracker re new documents. |
| 1/07/15 | Mark Cuevas | 1.70 | Correspond with K&E litigation support working group re status of document review (.4); telephone conference with C. Papenfuss re database issues (.7); correspond with L. Horton re next production (.6). |
| 1/07/15 | Meghan Rishel | 6.50 | Revise discovery request tracking spreadsheet to reflect new documents (.6) prepare documents for production re legacy document requests (5.9). |
| 1/07/15 | Chad M Papenfuss | 2.10 | Review exception reports (.4); telephone conference with M. Cuevas re processing options (.6); revise notes re same (.2); correspond with Advanced Discovery re Exception handling (.1); draft outline re possible list of file types to process (.8). |
| 1/07/15 | James Barolo | 9.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Holly R Trogdon | 3.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Benjamin Steadman | 1.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Nathan Taylor | 1.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Patrick Park | .80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Anna Terteryan | 2.30 | Review documents re privilege and responsiveness to legacy transactions document requests (2.1); correspond with K&E discovery working group re same (.2). |
| 1/07/15 | Jeremy Roux | 2.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Madelyn Morris | 4.50 | Review documents re privilege and responsiveness to legacy transactions document requests (3.7); draft summary analysis re same (.8). |
| 1/07/15 | Stephanie Ding | .40 | Prepare recent correspondence and transcript for electronic file. |
| 1/07/15 | Howard Kaplan | 2.00 | Research case law re privilege issues. |
| 1/07/15 | Alan Rabinowitz | 6.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Jason Douangsanith | .30 | Prepare new pleadings for electronic file. |
| 1/07/15 | Gary A Duncan | 11.00 | Perform quality control re document production materials (5.0); prepare documents for production re legacy discovery requests (6.0). |
| 1/07/15 | Brenton A Rogers | .60 | Analyze research re privilege. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Jeffrey M Gould | 6.80 | Review documents re privilege and responsiveness to legacy transactions document requests (2.6); telephone conference with A. Davis re same (.2); correspond with B. Stephany re same (.4); analyze process for review of documents for responsiveness to legacy transactions document requests (1.6); correspond with K&E Litigation Working Group re document review guidance (.8); correspond with H. Trogdon re responses to diligence requests (.4); telephone conference with A. Welz re same (.6); correspond with L. Horton and Advanced Discovery re same (.2). |
| 1/07/15 | Bryan M Stephany | 3.60 | Analyze strategy re legacy discovery (.6); correspond with J. Gould and A. Welz re same (.4); correspond with R. Heufner and J. Gould re potential privilege and common interest issues (.9); review and analyze recent relevant correspondence and pleadings (.5); revise official legacy service list and data repository access (.6); correspond with A. Levin re same (.1); manage docket review for designated material (.3); correspond with K. Sturek re process for review of same (.2). |
| 1/07/15 | Reid Huefner | .50 | Correspond with K&E discovery working group re commencement of the privilege review process. |
| 1/07/15 | Brian E Schartz | 1.50 | Review research re historical transactions. |
| 1/07/15 | Jonathan F Ganter | 4.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/07/15 | Adrienne Levin | 2.30 | Review Advanced Discovery status report (.1); revise collection index (.4); revise legacy participant tracking index (.3); revise official legacy service list (1.1); coordinate repository access for new legacy participant (.3); correspond with B. Stephany re same (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/07/15 | Mark E McKane | 2.30 | Correspond with conflicts matter counsel re due diligence requests (.5); draft summary re timing considerations re litigation issues (.2); correspond with S. Dore, P. Keglevic re same (.8); correspond with M. Kieselstein re conflicts matter counsel issues (.6); correspond with TCEH creditors' committee re litigation issues (.2). |
| 1/07/15 | Andrew R McGaan, P.C. | 1.30 | Review court's opinion re asbestos bar date (.5); correspond with M. McKane re diligence requests (.5) review and analyse materials re same (.3). |
| 1/08/15 | Lucas J Kline | 10.70 | Correspond with J. Walker and J. Gould re coordinating Company review of documents to be produced (.7); redact board documents in preparation for production (9.6); telephone conference with V. Joseph re same (.3); correspond with M. Schottinger re same (.1). |
| 1/08/15 | Andrew J Welz | 10.30 | Analyze strategy re review and production of documents responsive to legacy requests (5.8); telephone conference with K&E discovery working group re same (.6); review documents re privilege and responsiveness to legacy transactions document requests (3.9). |
| 1/08/15 | Samara L Penn | 5.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Jeffery Lula | 3.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Joseph F Edell | 2.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Beatrice Hahn | 6.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/08/15 | Sam Kwon | 6.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Brett Murray | .70 | Correspond with K&E working group re diligence request items (.4); review materials re tolling agreements (.3). |
| 1/08/15 | Justin Sowa | .80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Adam Teitcher | 6.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Aparna Yenamandra | .20 | Telephone conference with B. Stephany re discovery coverage in NDAs. |
| 1/08/15 | Jason Fitterer | .60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | George Desh | 4.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Roxana Mondragon-Motta | 4.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Colleen C Caamano | 3.50 | Correspond with K&E discovery working group re production issues (.6); correspond with Advanced Discovery and K&E discovery working group re service of document production to opposing parties (.8); perform quality control review in preparation for document production (2.1). |
| 1/08/15 | Nick Laird | 1.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy transactions document requests (5.7); telephone conference with L. Kline re review of board materials (.3). |
| 1/08/15 | Elliot C Harvey Schatmeier | 1.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Stephanie Shropshire | 2.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Charles D Wineland, III | 12.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Michael Gawley | 4.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Sharon G Pace | 1.30 | Revise communications tracker re new documents (.1); revise reviewer database (.2); correspond with B. Jenifer re same (.2); analyze database re documents to be produced (.8) |
| 1/08/15 | Mark Cuevas | 2.80 | Correspond with K&E litigation support working group re production progress (1.5); correspond with L. Horton re search indexes and other production issues (.5); correspond with P. Ramsey re same (.2); correspond with C. Caamano re quality check of documents to be produced (.2); correspond with P. Ramsey re same (.3); correspond with C. Papenfuss re same (.1). |
| 1/08/15 | Chad M Papenfuss | 3.40 | Analyze database re of documents to be produced re legacy transactions document requests (.5); correspond with M Cuevas re exception handling and related process (.3); correspond with Advanced Discovery re same (.2); review exclusion reports (2.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Mark Salomon | 6.40 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Holly R Trogdon | 4.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Benjamin Steadman | 5.00 | Review documents re privilege and responsiveness to legacy transactions document requests (4.3); correspond with A. Yenamandra re responsive legacy documents (.3); research re same (.4). |
| 1/08/15 | Thayne Stoddard | 2.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Patrick Park | 1.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Anna Terteryan | 3.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Stephanie Ding | 10.00 | Coordinate document production in response to discovery requests. |
| 1/08/15 | Howard Kaplan | 6.00 | Research case law re privilege issues. |
| 1/08/15 | Alan Rabinowitz | 3.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/08/15 | Jason Douangsanith | .30 | Prepare new pleadings for electronic file. |
| 1/08/15 | Gary A Duncan | 11.00 | Perform quality control re document production materials (6.8); prepare documents for production re legacy discovery requests (3.2); revise tracking index (1.0). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | William T Pruitt | 1.80 | Analyze collection and production of financial materials (.3); correspond with B. Stephany and C. Dobry re same (.3); telephone conference with K&E litigation working group re discovery status and strategy (1.0); prepare for same (.2). |
| 1/08/15 | Jeffrey M Gould | 7.50 | Review documents re privilege and responsiveness to legacy transactions document requests (3.4); telephone conference with L. Kline and J. Walker re production of same (.7); telephone conference with K&E litigation working group re Legacy Discovery planning and execution (1.0); prepare for same (.5); revise discovery correspondence (.4); correspond with B. Stephany and M. Papez re same (.3); telephone conferences with B. Stephany re productions (1.2). |
| 1/08/15 | Bryan M Stephany | 8.30 | Analyze legacy discovery requests and targeted collections in support of same (2.3); analyze strategy re legacy discovery and third-party collections (1.2); telephone conference with A. Yenamandra re NDA and protective order (.2); telephone conference with J. Sharret re same (1.0); telephone conference with K&E litigation working group re discovery status (1.0); correspond with TCEH First Liens re producing documents received pursuant to NDA in response to legacy discovery requests (.4); analyze recent relevant correspondence and pleadings (.2); revise response to Committee re search term negotiations (.8); telephone conferences with J. Gould re production issues (1.2). |
| 1/08/15 | Reid Huefner | .70 | Attend portion of telephone conference with K&E litigation working group re discovery status. |
| 1/08/15 | Haris Hadzimuratovic | 1.00 | Telephone conference with K&E litigation working group re discovery status. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Adrienne Levin | 5.00 | Revise collection index (1.7); review produced database in response to S&C request re documents referenced in 8K report (1.0); review Advanced Discovery status and processing report (.4); revise collection index (.9); telephone conference with K&E litigation working group re discovery status (1.0). |
| 1/08/15 | Mark E McKane | .90 | Correspond with J. Allen re summarizing key facts re historical transactions (.4); analyze legacy discovery document production issues (.3); correspond with B. Stephany and J. Gould re same (.2). |
| 1/08/15 | Matthew E Papez, P.C. | 2.30 | Analyze potential litigation claims (2.0); analyze draft communications re legacy discovery (.3). |
| 1/09/15 | Lucas J Kline | 13.80 | Correspond with J. Gould re compiling old board materials (1.0); correspond with M. Schottinger and V. Joseph re same (1.3); review documents re privilege and responsiveness to legacy transactions document requests (6.8); correspond with J. Walker re methods for Company review of certain documents re same (.9); draft memorandum summarizing strategy for redactions and review (2.3); draft schedule for same (1.1); correspond with K. Sturek re preparing first round of documents re legacy transactions for production (.4). |
| 1/09/15 | Andrew J Welz | 6.00 | Review documents for privilege and responsiveness re legacy transaction document requests. |
| 1/09/15 | Samara L Penn | 2.90 | Review documents re privilege and responsiveness to legacy document requests (2.5); draft summary re potential privilege designations (.4). |
| 1/09/15 | Inbal Hasbani | 2.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/09/15 | Joseph F Edell | 3.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Beatrice Hahn | 6.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Justin Sowa | 6.20 | Assist with production of documents re legacy transactions (2.8); redact same for privilege (3.4). |
| 1/09/15 | Adam Teitcher | 4.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Aparna Yenamandra | .30 | Correspond with T. Mohan re historical transactions diligence issues. |
| 1/09/15 | Jason Fitterer | 2.90 | Correspond with A. Welz, J. Gould, R. Huefner re privilege log document descriptions (.2); draft descriptions for same (.2); review documents re privilege and responsiveness to legacy transactions document requests (2.5). |
| 1/09/15 | Julia Allen | 1.10 | Revise potential privilege log topics (.3); review and analyze public filings re Company financials (.8). |
| 1/09/15 | Alexander Davis | 8.70 | Review documents re privilege and responsiveness to legacy transactions document requests (6.4); review proposed privilege log document descriptions (.6); telephone conference with K&E discovery working group re legacy privilege log process (1.7). |
| 1/09/15 | Mark F Schottinger | 3.90 | Review documents re privilege and responsiveness to legacy transactions document requests (3.3); correspond with L. Kline re same (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/15 | Roxana Mondragon-Motta | 1.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Colleen C Caamano | 4.50 | Correspond with K&E discovery working group re production issues (.3); review database re issues re same (1.6); correspond with K&E discovery working group re resolving document review technical issues (1.7); analyze documents tagged for further review (.9). |
| 1/09/15 | Allison McDonald | 6.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Nick Laird | 4.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy transactions document requests (5.6); correspond with L. Kline re same (.4). |
| 1/09/15 | Eric Merin | 4.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Elliot C Harvey Schatmeier | 3.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Elizabeth S Dalmut | .30 | Review privilege designations protocol. |
| 1/09/15 | Charles D Wineland, III | 10.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Michael Gawley | 6.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/15 | Austin Klar | 5.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Mark Cuevas | 2.40 | Correspond with K&E discovery working group re privilege log and production issues. |
| 1/09/15 | Meghan Rishel | .50 | Revise discovery workstreams and production tracking spreadsheets. |
| 1/09/15 | Chad M Papenfuss | 7.10 | Correspond with L. Horton and M. Cuevas re upcoming production (.8); revise quality check searches (5.9); correspond with B. Marx re database issues (.4). |
| 1/09/15 | Alexandra Samowitz | .50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | James Barolo | 6.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Kevin Chang | 1.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Holly R Trogdon | 2.40 | Review proposed terms for privilege log re legacy transactions document requests (.9); correspond with R. Huefner re recommendations for same (.1); correspond with fact development teams re responsive documents to document requests re legacy discovery (.4); review responsive documents re same (.7); correspond with K. Sturek re same (.1); correspond with M. McKane and A. McGaan re same (.2). |
| 1/09/15 | Benjamin Steadman | 1.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/15 | Sara Winik | 3.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Patrick Park | 5.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Anna Terteryan | 5.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Jeremy Roux | .30 | Review and analyze privilege log coding panel |
| 1/09/15 | Christina Sharkey | 2.70 | Draft list of substantive issues re privilege log (.3); revise privilege log (.6); review documents re privilege and responsiveness to legacy transactions document requests (1.8). |
| 1/09/15 | Stephanie Ding | 10.00 | Coordinate and prepare documents for production re discovery requests (8.7); correspond with K&E working group re same (.4); research re privilege (.9). |
| 1/09/15 | Howard Kaplan | 4.50 | Research case law re privilege. |
| 1/09/15 | Alan Rabinowitz | .10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/09/15 | Jason Douangsanith | 1.30 | Prepare key documents for review. |
| 1/09/15 | Gary A Duncan | 9.00 | Perform quality control re document production materials (5.8); assist with preparing documents for production (3.2). |
| 1/09/15 | William T Pruitt | .40 | Analyze strategy re collection and production of financial information (.2); correspond with B. Stephany and C. Dobry re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/09/15 | Jeffrey M Gould | 8.20 | Correspond with J. Walker, L. Kline, and B. Stephany re production of board materials (.9); review and analyze status of Legacy Discovery (1.3); correspond with B. Stephany and M. McKane re same (.3); telephone conference with K&E litigation working group re privilege review planning (1.7); review documents for responsiveness and privilege re Legacy Discovery (4.0). |
| 1/09/15 | Bryan M Stephany | 8.20 | Telephone conference with TCEH Creditors Committee re search terms and scope issues re Legacy discovery (.6); telephone conference with A. Herring re legacy discovery (.8); revise substantial completion deadline certification (.6) correspond with J. Gould and M. McKane re same (.3); telephone conference with M. Davitt re Protective Order and Designated Material (1.6); telephone conference with K&E discovery working group re privilege log (1.7); prepare for same (.6); analyze fact development re litigation issues (1.8); correspond with J. Sowa re same (.2). |
| 1/09/15 | Reid Huefner | 5.10 | Draft privilege log document descriptions (1.3); telephone conference with K&E discovery working group re privilege log (1.7); prepare for same (.6); correspond with same re same (.8); analyze issues re upcoming review pane development plans with Advanced Discovery (.7). |
| 1/09/15 | Haris Hadzimuratovic | 3.70 | Review document collections from Deloitte, Duff & Phelps, and other industry advisors (.9); review issues re same (2.8). |
| 1/09/15 | Adrienne Levin | 3.10 | Review issues re database outreach to new legacy participant (.3); revise legacy repository tracking index (.2); review discovery correspondence (.4); revise official legacy service list (.3); prepare documents requested by S&C (1.3); revise collection indexes (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/15 | Lisa A Horton | 1.40 | Attend portion of telephone conference with K&E discovery working group re privileged document log creation. |
| 1/09/15 | Mark E McKane | 1.90 | Correspond with C. Kirby, J. Ganter, B. Schartz re potential compensation issues (.6); correspond with B. Rogers, H. Kaplan re potential privilege issues (.5); review research re same (.4); correspond with B. Stephany re legacy discovery issues (.4). |
| 1/09/15 | Andrew R McGaan, P.C. | 3.70 | Review summary of tax-related claims in preparation for correspondence call re same (.5); telephone conference with tax and litigation working groups re tax issues and investigation (.7); draft summary memorandum re dissemination of common interest agreement (.4); correspond with E. Sassower re case staffing issues (.4); telephone conference with K&E litigation working group re privilege issues and strategy (1.7). |
| 1/10/15 | Andrew J Welz | 2.80 | Analyze production of documents re legacy transactions document requests. |
| 1/10/15 | Justin Sowa | 5.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/10/15 | Alexander Davis | 6.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/10/15 | Mark F Schottinger | 1.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/10/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/10/15 | Michael Gawley | 2.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/10/15 | Alexandra Samowitz | .50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/10/15 | Holly R Trogdon | 2.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/10/15 | Ellen Sise | 4.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/10/15 | Patrick Park | 4.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/10/15 | Aaron Slavutin | .30 | Correspond with A. Yenamandra re legacy documents. |
| 1/10/15 | Gary A Duncan | 2.00 | Perform quality control re document production materials. |
| 1/10/15 | Reid Huefner | .20 | Revise draft review pane layout (.1); revise Privilege Review Memorandum re same (.1). |
| 1/11/15 | Lucas J Kline | 8.00 | Prepare first round of board documents for production in response to document requests (1.5); review J. Walker edits to first set of board materials redactions (.7); correspond with J. Walker and J. Gould re same (.2); revise redactions to legacy transactions documents to be produced (4.7); correspond with V. Joseph and M. Schottinger re same (.4); correspond with K. Sturek and M. Rishel re imaging second set of board documents for J. Walker review (.5). |
| 1/11/15 | Andrew J Welz | 9.60 | Analyze strategy re production of documents re legacy transactions document requests (2.3); review privilege log process (2.0); review documents re privilege and responsiveness to legacy and first lien document requests (5.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/15 | Joseph F Edell | 3.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/11/15 | Justin Sowa | 5.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/11/15 | Adam Teitcher | 3.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/11/15 | Mark F Schottinger | .30 | Correspond with L. Kline and V. Joseph re preparing documents for production. |
| 1/11/15 | Nick Laird | 3.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/11/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy transactions document requests (5.8); correspond with M. Schottinger and L. Kline re board materials redactions (.2). |
| 1/11/15 | Eric Merin | 1.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/11/15 | Chad M Papenfuss | 4.20 | Telephone conference re list of open items with Advanced Discovery (.4); correspond with K&E litigation support working group re same (.7); revise same (3.1). |
| 1/11/15 | Mark Salomon | 1.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/11/15 | Alexandra Samowitz | .80 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/15 | Kevin Chang | 5.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/11/15 | Ellen Sise | .30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/11/15 | Anna Terteryan | 5.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/11/15 | Christina Sharkey | 2.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/11/15 | Steven Torrez | 3.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/11/15 | Aaron Slavutin | .90 | Research re legacy documents (.6); correspond with A. Yenamandra re same (.3). |
| 1/11/15 | Gary A Duncan | 4.50 | Perform quality control re document production materials (2.1); prepare documents for production re legacy discovery requests (2.4). |
| 1/11/15 | Jeffrey M Gould | 1.70 | Analyze strategy re review and production of documents re Legacy Discovery (1.1); correspond with L. Horton, A. Welz, Advanced Discovery and L. Kline re same (.6). |
| 1/11/15 | Bryan M Stephany | 1.30 | Revise summary presentation of legacy production (.4); review proposed talking points for status hearing re same (.4); correspond with A. Yenamandra re same (.1); respond to legacy discovery priority requests from Committee (.4). |
| 1/11/15 | Lisa A Horton | 1.70 | Review production errors (.8); prepare documents for attorney review (.7); review image redactions (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Lucas J Kline | 8.70 | Review documents re privilege and responsiveness to legacy transactions document requests (8.0); correspond with J. Gould, M. Schottinger, V. Joseph re treatment of SEC filings in board documents (.3); correspond with J. Walker, B. Fleshman re collection of board materials (.4). |
| 1/12/15 | Andrew J Welz | 9.70 | Review documents re inclusion on privilege log (6.1); telephone conference with K&E discovery working group re same (.9); review documents re privilege and responsiveness to legacy document requests (2.7). |
| 1/12/15 | Samara L Penn | 8.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | William G Marx | 1.20 | Prepare files for attorney review (.9); correspond with Advanced Discovery and A. Levin re discovery status (.3). |
| 1/12/15 | Inbal Hasbani | 2.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Beatrice Hahn | 7.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Sam Kwon | 4.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Justin Sowa | 2.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Adam Teitcher | 4.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Jason Fitterer | 1.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Julia Allen | 1.80 | Draft analysis in response to Committee request related to historical transactions (.8); review and analyze audited financial statements (1.0). |
| 1/12/15 | Alexander Davis | 5.40 | Telephone conference re legacy privilege log process (.9); review documents re privilege and responsiveness to legacy transactions document requests (4.5). |
| 1/12/15 | Colleen C Caamano | 2.30 | Correspond with K&E discovery working group re technical support for production process (.6); prepare data analysis report re documents marked for further review (.9); process quality control measures for document production (.8). |
| 1/12/15 | Cormac T Connor | .50 | Correspond with K&E discovery working group re discovery status reports and strategic issues. |
| 1/12/15 | Allison McDonald | .20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Nick Laird | .90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Sean F Hilson | 3.60 | Revise compensation diligence tracking chart (1.2); correspond with J. Ganter re compensation issues (.1); analyze correspondence and pleadings re same (2.1); revise chart re same (.2). |
| 1/12/15 | Vinu Joseph | 8.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Teresa Lii | .20 | Correspond with S. Serajeddini re legacy transaction issues. |
| 1/12/15 | Eric Merin | 9.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Charles D Wineland, III | 2.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Michael Gawley | 2.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Sharon G Pace | 4.60 | Assist with legacy document review (2.7); correspond with K&E working group re issues re same (1.2); revise reviewer database (.3); correspond with K&E litigation working group re same (.4). |
| 1/12/15 | Mark Cuevas | 3.80 | Correspond with K&E litigation support working group re production issues (.6); address same (1.9); correspond with D. Davidson re technology issue (.6); correspond with C. Caamano re same (.3); telephone conference with C. Papenfuss and L. Horton re review software (.4). |
| 1/12/15 | Meghan Rishel | 4.00 | Prepare board documents for production (2.3); telephone conference with K. Sturek re same (.4); revise workstreams, production index, and discovery request tracking spreadsheets (1.3). |
| 1/12/15 | Chad M Papenfuss | 9.70 | Prepare documents for production re legacy discovery (7.7); telephone conference with M. Cuevas and L. Horton re review software (.4); correspond with K&E discovery working group re production issues (.9); telephone conference with Advanced Discovery re production (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/12/15 | Mark Salomon | 4.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Alexandra Samowitz | 3.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | James Barolo | 4.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Kevin Chang | 1.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Holly R Trogdon | 7.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Nathan Taylor | 2.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Anna Terteryan | 7.40 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Jeremy Roux | 1.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Steven Torrez | 5.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Megan Byrne | 3.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Madelyn Morris | 3.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Stephanie Ding | 5.30 | Prepare board documents for electronic file (2.8); prepare cited documents for electronic file (.6); review electronic database for General Ledger docs (.4); review electronic databases re bidding procedures and retention filings (1.5). |
| 1/12/15 | Alan Rabinowitz | .60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Jason Douangsanith | .70 | Review database for key documents for attorney review (.5); prepare new pleadings for electronic file (.2). |
| 1/12/15 | Gary A Duncan | 6.00 | Perform quality control re document production materials (2.3); assist with preparing documents for production re legacy discovery (3.7). |
| 1/12/15 | William T Pruitt | 2.30 | Telephone conference with K&E litigation working group re discovery status and strategy (.7); prepare for same (.5); correspond with independent directors re use of BoardVantage and analysis re same (.6); analyze issues re collection of trial balances (.3); correspond with C. Dobry re same (.2). |
| 1/12/15 | Michael S Fellner | 3.00 | Assist with document review. |
| 1/12/15 | Jeffrey M Gould | 8.20 | Telephone conference with R. Huefner, K. Sturek and Advanced Discovery re privilege review (1.1); revise privilege review instructions (.6); correspond with R. Huefer, A. Davis and A. Welz re same (.2); analyze outstanding discovery issues (2.0); telephone conference with K&E litigation working group re Legacy Discovery planning and execution (.7); prepare for same (.8); coordinate searches and batching of documents for Legacy Discovery review (1.0); review documents re privilege and responsiveness to legacy transactions document requests (1.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Bryan M Stephany | 7.30 | Review priority legacy requests from Committee (.4); correspond with Committee re same (.6); revise substantial completion certification (.6); serve same (.2); correspond with M. McKane and J. Gould re same (.6); telephone conference with K&E litigation working group re discovery status (.7); revise talking points for status hearing (.9); coordinate legacy discovery and response to certain consolidated requests (1.2); analyze issues re third party collections (1.4); correspond with H. Hadzimuratovic re same (.3); review status of priority litigation workstreams (.4). |
| 1/12/15 | Reid Huefner | 4.40 | Revise privilege log review pane content (1.4); strategize privilege log review (2.2); telephone conference with K&E litigation working group re discovery status (.7); revise training memo for privilege review procedure (.1). |
| 1/12/15 | Christopher J Maner | 7.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/12/15 | Haris Hadzimuratovic | 5.50 | Review documents re privilege and responsiveness to legacy transactions document requests (2.9); telephone conference with K&E litigation working group re discovery status (.7); compile collections from industry advisors and client (.7); review documents provided by Deloitte (.9); correspond with B. Stephany re third party collections (.3). |
| 1/12/15 | Adrienne Levin | 2.20 | Review recent production in response to source query from MoFo (.7); correspond with K&E discovery working group re collection status (.4); review correspondence re documents production (.4); telephone conference with K&E litigation working group re production status (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Lisa A Horton | 4.80 | Telephone conference with C. Papenfuss and M. Cuevas re privileged review pane format (.4); prepare privileged documents for attorney review (1.3); prepare documents for imaging (1.5); review coding pane changes (.4); telephone conference with P. Ramsey re workflow and coding (.6); prepare quality check batches for valuation documents (.6). |
| 1/12/15 | Mark E McKane | 3.90 | Review TCEH Committee legacy discovery request (.4); correspond with TCEH Committee re same (.2); analyze open legacy discovery issues (.7); draft summary re open issues re factual development about historical transactions (1.3); correspond with S. Dore, A. Wright re current status of legacy discovery (.1); review upcoming priority pleadings for asserted litigation matters (.6); analyze process re same (.6). |
| 1/12/15 | Matthew E Papez, P.C. | 1.00 | Review project list (.2); review status of priority litigation workstreams (.8). |
| 1/12/15 | Kenneth J Sturek | 6.20 | Revise database search terms (2.1); telephone conference with M. Rishel re same (.4); compile set of board documents (2.6); telephone conference with R. Huefner, J. Gould and Advanced Discovery re privilege review (1.1). |
| 1/13/15 | Lucas J Kline | 7.50 | Correspond with K. Sturek, M. Rishel re documents to be produced requiring Company review (.5); redact same (2.1); correspond with V. Joseph and M. Schottinger re same (.8); review documents re privilege and responsiveness to legacy transactions document requests (4.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Andrew J Welz | 8.60 | Analyze strategy re review and production of documents re legacy and investigation requests (1.1); review privilege log process and strategy (2.0); review documents re privilege and responsiveness to legacy and first lien document requests (2.9); telephone conference with contract attorneys re document review (1.5); telephone conference with A. Davis, K. Sturek, R. Huefner, J. Gould and Advanced Discovery re privilege logs (1.1). |
| 1/13/15 | Samara L Penn | 7.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | William G Marx | 1.60 | Prepare files for attorney review (1.4); correspond with Advanced Discovery and A. Levin re discovery status (.2). |
| 1/13/15 | Inbal Hasbani | 2.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Joseph F Edell | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/13/15 | Beatrice Hahn | 6.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Sam Kwon | 7.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Justin Sowa | 7.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Adam Teitcher | 5.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Aparna Yenamandra | .70 | Correspond with K&E litigation working group re S&C historical transactions diligence requests. |
| 1/13/15 | Jason Fitterer | 5.80 | Office conference with R. Huefner, C. Sharkey, J. Roux, G. Desh re privilege log review process (1.2); review documents re privilege and responsiveness to legacy transactions document requests (4.6). |
| 1/13/15 | Alexander Davis | 7.80 | Review documents re privilege and responsiveness to legacy transactions document requests (4.4); telephone conference with J. Gould, A. Welz, R. Huefner, K. Sturek and Advanced Discovery re legacy privilege log review (1.1); correspond with M. Esser re legacy privilege assertion strategy (.3); review legacy privilege log review pane logistics (.9); draft correspondence re same to K&E discovery working group (1.1). |
| 1/13/15 | George Desh | 1.20 | Office conference with R. Huefner, J. Fitterer, J. Roux, C. Sharkey re EFH privilege log. |
| 1/13/15 | Anthony Sexton | .40 | Correspond with K&E working group re form of notice for asbestos bar date (.2); review materials re same (.2). |
| 1/13/15 | Nick Laird | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/13/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Eric Merin | 4.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Elliot C Harvey Schatmeier | 1.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Charles D Wineland, III | 5.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Sharon G Pace | 4.30 | Assist with legacy document review (2.9); correspond with K&E litigation working group re same (.7); prepare documents for production re same (.7). |
| 1/13/15 | Mark Cuevas | 1.50 | Correspond with K&E discovery working group re production process (.8); correspond with C. Papenfuss re Privilege Log templates and potential issues (.7). |
| 1/13/15 | Meghan Rishel | .50 | Prepare documents re asbestos document requests. |
| 1/13/15 | Chad M Papenfuss | 7.40 | Correspond with Advanced Discovery re project updates (1.3); correspond with M. Cuevas re privilege log (.6); correspond with W. Marx re database (.8); review technical issues re same (4.7). |
| 1/13/15 | Holly R Trogdon | .20 | Prepare documents for production re legacy discovery requests . |
| 1/13/15 | Nathan Taylor | 1.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/13/15 | Sara Winik | 3.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Patrick Park | 2.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Anna Terteryan | 4.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Jeremy Roux | 4.50 | Review documents re privilege and responsiveness to legacy transactions document requests (3.3); office conference with R. Huefner, C. Sharkey, J. Fitterer, G. Desh re privilege log (1.2) |
| 1/13/15 | Christina Sharkey | 1.00 | Attend portion of office conference with R. Huefner, J. Roux, J. Fitterer, G. Desh re privilege log. |
| 1/13/15 | Steven Torrez | 2.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Megan Byrne | .60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Stephanie Ding | 2.80 | Prepare Board documents for electronic file (2.2); prepare recent correspondence and discovery for electronic file (.6). |
| 1/13/15 | Alan Rabinowitz | .10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Jason Douangsanith | 2.00 | Prepare new pleadings for electronic file. |
| 1/13/15 | Gary A Duncan | 6.00 | Perform quality control re document production materials (3.5); prepare documents for production re legacy discovery requests (2.3); correspond with A. Levin and M. Cuevas re same (.2). |
| 1/13/15 | William T Pruitt | .70 | Telephone conference with C. Dobry re collection of trial balances (.3); correspond with B. Stephany re same (.2); correspond with H. Sawyer re use of BoardVantage (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Michael A Petrino | 5.40 | Correspond with M. Papez re questions from conflicts counsel and creditors re historical transactions (.3); telephone conference with A. Wright G. Santos, and K. Moldovan re same (1.0); review documents and material re same (1.3); draft outline re same (2.8). |
| 1/13/15 | Michael S Fellner | 1.50 | Review docket re newly-filed third party pleadings. |
| 1/13/15 | Richard U S Howell | .60 | Review issues re historical transaction fact development. |
| 1/13/15 | Jeffrey M Gould | 6.50 | Analyze privilege issues (1.2); telephone conference with R. Huefner, A. Davis, A. Welz, Advanced Discovery and K. Sturek re privilege logs (1.1); prepare for same (.8); revise privilege log guidance for reviewers (1.1); analyze strategy re review and production of documents re Legacy Discovery (2.3). |
| 1/13/15 | Bryan M Stephany | 3.50 | Review docket for new third-party pleadings (.3); analyze documents to be produced re legacy discovery (1.2); correspond with J. Gould and A. Welz re same (.1); correspond with B. Rogers re review guidance for documents produced by other legacy participants (.3); correspond with M. McKane and J. Gould re follow-up legacy discovery requests re pollution control revenue bonds (.4); analyze documents produced re third party collections (1.2). |
| 1/13/15 | Reid Huefner | 6.50 | Revise training memorandum for privilege review procedure (3.6); office conference with G. Desh, J. Roux, C. Sharkey, J. Fitterer re privilege log (1.2); prepare for same (.6); telephone conference with J. Gould, A. Davis, A. Welz, Advanced Discovery and K. Sturek re privilege logs (1.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/13/15 | Christopher J Maner | 5.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/13/15 | Haris Hadzimuratovic | 2.70 | Review documents re privilege and responsiveness to legacy transactions document requests (2.4); review document collections from industry advisors and Company (.3). |
| 1/13/15 | Adrienne Levin | 3.60 | Revise official legacy discovery service list (.4); prepare documents for upcoming production (.4); review discovery requests (.2); revise production index (.5); review AD status reports (.2); updates to witness files (.5); revise review database with recent productions (.6); revise collection index (.4); revise production index (.4). |
| 1/13/15 | Lisa A Horton | 3.40 | Prepare documents for imaging (.9); run QC queries in preparation for production (2.1); review privileged document workflow and coding pane (.4). |
| 1/13/15 | Mark E McKane | 2.50 | Draft talking points re legacy discovery issues (1.4); review diligence requests from TCEH Official Committee (.4); review diligence requests from conflicts matter counsel (.7). |
| 1/13/15 | Matthew E Papez, P.C. | 1.00 | Analyze fact development questions raised re historical transactions (.8); correspond with M. Petrino re same (.2). |
| 1/13/15 | Kenneth J Sturek | 5.70 | Telephone conference with J. Gould, R. Huefner, A. Welz, A. Davis and Advanced Discovery re privilege log (1.2); redact board materials to be produced (4.5). |
| 1/14/15 | Lucas J Kline | 9.70 | Review documents re privilege and responsiveness to legacy transactions document requests (8.8); correspond with J. Walker re same (.3); review documents to be produced for Company review (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/14/15 | Andrew J Welz | 5.80 | Analyze strategy re creation of privilege log (2.0); review process re production of documents re legacy transactions document requests (2.1); review documents re privilege and responsiveness to legacy transactions document requests (1.7). |
| 1/14/15 | Jeffery Lula | 2.40 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/14/15 | William G Marx | 2.10 | Prepare files for attorney review (1.7); correspond with Advanced Discovery and A. Levin re discovery status (.4). |
| 1/14/15 | Beatrice Hahn | 8.40 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/14/15 | Sam Kwon | 6.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/14/15 | Justin Sowa | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/14/15 | Adam Teitcher | 5.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/14/15 | Jason Fitterer | 5.40 | Review documents re privilege and responsiveness to legacy transactions document requests (5.3); telephone conference with R. Huefner re privilege log review process (.1). |
| 1/14/15 | Alexander Davis | 1.60 | Telephone conference with M. Petrino re legacy transactions workstreams (.3); correspond with conflicts counsel re historical transactions (.9); telephone conference with K&E discovery working group re same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/14/15 | Mark F Schottinger | 3.40 | Analyze board documents for redaction (1.3); correspond with L. Kline re same (.4); review documents re privilege and responsiveness to legacy transactions document requests (1.7). |
| 1/14/15 | George Desh | .10 | Correspond with A. Welz and R. Huefner re privilege log. |
| 1/14/15 | Colleen C Caamano | .50 | Correspond with K&E discovery working group re production issues (.1); correspond with K&E litigation support working group re next steps for documents that require technical review (.4). |
| 1/14/15 | Nick Laird | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/14/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/14/15 | Elizabeth S Dalmut | 4.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/14/15 | Stephanie Shropshire | 2.00 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/14/15 | Charles D Wineland, III | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/14/15 | Sharon G Pace | .10 | Revise communications tracker re additional documents. |
| 1/14/15 | Mark Cuevas | 1.70 | Correspond with K&E litigation support working group re production status (1.0); analyze database issues re document production (.5); telephone conference with C. Papenfuss re Privilege log issues (.2). |
| 1/14/15 | Meghan Rishel | 1.00 | Draft summary re final search terms (.3); revise discovery response tracking spreadsheet (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Chad M Papenfuss | 6.70 | Review exception reports (4.2); telephone conference with M. Cuevas re privilege log issues (.2); correspond with Advanced Discovery on Exception handling (.4); outline possible list of file types for Advanced Discovery to process (1.9). |
| 1/14/15 | James Barolo | 4.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/14/15 | Kevin Chang | .50 | Telephone conference with M. Petrino, A. Davis, H. Kaplan and H. Trogdon re historical transactions discovery (.4); prepare for same (.1). |
| 1/14/15 | Holly R Trogdon | 2.80 | Telephone conference with K&E working group re historical transactions issues (.4); prepare for same (.1); review materials re same (.3); review database re produced versions of files (.9); review documents re privilege and responsiveness to legacy transactions document requests (1.1). |
| 1/14/15 | Benjamin Steadman | 7.40 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/14/15 | Patrick Park | 2.20 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/14/15 | Anna Terteryan | .10 | Correspond with K&E discovery working group re document review. |
| 1/14/15 | Jeremy Roux | 2.00 | Review documents re privilege and responsiveness to legacy transactions document requests |
| 1/14/15 | Steven Torrez | 2.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Stephanie Ding | .80 | Prepare recent transcript for electronic file (.2); prepare cases cited in briefs for electronic file and attorney review (.6). |
| 1/14/15 | Howard Kaplan | .50 | Telephone conference with K&E discovery working group re legacy transactions discovery requests (.4); prepare for same (.1). |
| 1/14/15 | Gary A Duncan | 6.50 | Perform quality control re document production materials (2.1); prepare documents for production re same (3.9); correspond with K&E working group re legacy discovery workstreams (.5). |
| 1/14/15 | William T Pruitt | 2.60 | Telephone conference with B. Stephany re request for trial balances (.1); analyze same (.5); correspond with C. Dobry re same (.2); telephone conference with C. Dobry re same (.2); analyze fact development re historical transactions (1.6). |
| 1/14/15 | Michael A Petrino | 8.60 | Telephone conference with A. Davis, H. Trogdon, H. Kaplan, K. Chang re legacy transactions (.4); draft summary of same (7.9); telephone conference with A. Davis re same (.3). |
| 1/14/15 | Michael S Fellner | 9.00 | Assist with review of documents re responsiveness to legacy transactions document requests (7.8); prepare documents for production re same (1.2). |
| 1/14/15 | Jeffrey M Gould | 8.00 | Review searches and batching of documents for review re legacy transactions document requests (1.0); correspond with Advanced Discovery re same (.2); telephone conference with B. Stephany re same (.7); correspond with K&E discovery working group re same (1.0); analyze fact development issues (2.8); review strategy and process re privilege review (2.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Bryan M Stephany | 7.00 | Telephone conference with W. Pruitt and C. Dobry re certain legacy discovery requests (.5); analyze legacy discovery requests (1.3); review docket re confidential material (.4); review strategy re legacy discovery (1.6); correspond with J. Gould and A. Welz re same (.7); correspond with K&E working group re review guidance for documents produced by other legacy participants (1.0); review documents produced re third party collections (.7); correspond with H. Hadzimuratovic re same (.2); correspond with J. Gould, H. Trogdon and M. McKane re diligence requests from conflicts counsel (.6). |
| 1/14/15 | Reid Huefner | 4.10 | Revise document review guidelines memorandum (1.3); telephone conference with Advanced Discovery re same (.3); analyze process re privilege review of documents to be produced (2.4); telephone conference with J. Fitterer re privilege log (.1). |
| 1/14/15 | Christopher J Maner | 1.50 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 1/14/15 | Haris Hadzimuratovic | 1.80 | Review documents re privilege and responsiveness to legacy transactions document requests (1.4); review collections from industry advisors and client (.2); correspond with B. Stephany re same (.2). |
| 1/14/15 | Adrienne Levin | 2.20 | Revise collection index (.3); review Advanced Discovery Status reports (.2); review updates to Legacy repository (.4); review productions to identify documents requested by S&C (.5); revise production index (.1); review data collection in response to conflicts matters counsel request (.7). |
| 1/14/15 | Lisa A Horton | 2.90 | Prepare documents for privilege log review (2.3); revise privileged document review workflow (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Mark E McKane | 1.70 | Correspond with B. Rogers re timing considerations re potential pleadings (.3); draft correspondence to conflicts matter counsel re diligence requests (1.4). |
| 1/14/15 | Kenneth J Sturek | 1.70 | Prepare board documents to be produced to Company for review. |
| 1/15/15 | Lucas J Kline | 13.70 | Correspond with A. Levin, J. Walker, M. Petrino, J. Allen re collection and review of board materials (.7); compile same (3.9) review documents re privilege and responsiveness to legacy transactions document requests (7.8); correspond with V. Joseph and M. Schottinger re same (1.3). |
| 1/15/15 | Andrew J Welz | 11.30 | Telephone conference with K&E discovery working group re collection, review and production of documents responsive to legacy and investigation requests (.5); prepare for same (.6); review privilege log memorandum (1.3); review documents re privilege and responsiveness to legacy and first lien document requests (8.9). |
| 1/15/15 | Jeffery Lula | 3.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | William G Marx | 1.60 | Prepare files for attorney review (.8); telephone conference with K&E litigation support working group re discovery process issues (.6); correspond with Advanced Discovery and A. Levin re discovery status (.2). |
| 1/15/15 | Sam Kwon | 8.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Justin Sowa | 1.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Adam Teitcher | 3.10 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Jason Fitterer | 1.90 | Review privilege log coding memorandum. |
| 1/15/15 | Alexander Davis | 1.70 | Correspond with B. Stephany re historical transactions and fact development of same (.6); prepare documents for inclusion in Debtors' privilege log (.8); revise logging protocol (.3). |
| 1/15/15 | Mark F Schottinger | 4.80 | Correspond with B. Stephany re document review strategy and historic transactions (.7); draft summary of certain related documents (1.4); analyze board documents for privilege (.9); correspond with J. Gould and A. Welz re document review (.2); review documents re privilege and responsiveness to legacy discovery requests. (1.6). |
| 1/15/15 | George Desh | 3.20 | Review privilege log memorandum (.5); review documents for privilege log (2.4); telephone conference with R. Huefner re same (.3). |
| 1/15/15 | Roxana Mondragon-Motta | 3.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Colleen C Caamano | 1.00 | Telephone conference with K&E litigation support working group re discovery process issues (.6); correspond with K&E discovery working group re same (.4). |
| 1/15/15 | Cormac T Connor | .50 | Telephone conference with K&E litigation working group re legacy discovery status reports and strategic issues. |
| 1/15/15 | Nick Laird | 2.60 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Stephanie Shropshire | 5.00 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Charles D Wineland, III | 5.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Sharon G Pace | 5.20 | Assist with legacy document review (3.0); prepare documents for production re same (.9); correspond with K&E litigation working group re same (.4); prepare weekly quality check report (.9). |
| 1/15/15 | Meghan Rishel | .50 | Revise discovery response tracking spreadsheet. |
| 1/15/15 | Chad M Papenfuss | 8.10 | Review database for documents relating to upcoming productions (3.3); revise searches for same (2.2);  correspond with Advanced Discovery re same (.4); review exclusion reports (1.6); telephone conference with K&E litigation support working group re discovery issues (.6). |
| 1/15/15 | Mark Salomon | 2.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | James Barolo | 5.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Kevin Chang | 3.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Holly R Trogdon | 5.30 | Review documents re privilege and responsiveness to legacy discovery requests (.7); correspond with M. Petrino re historical transactions fact development (.3); correspond with S. Winters re same (.1); review historical transactions documents and prepare memorandum re same (4.0); correspond with A. Welz re document for production (.1); correspond with A. Yenamandra re exclusivity (.1). |
| 1/15/15 | Benjamin Steadman | 8.90 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Thayne Stoddard | 2.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Patrick Park | 1.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Anna Terteryan | .10 | Correspond with A. Welz re document review. |
| 1/15/15 | Jeremy Roux | 5.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Christina Sharkey | 6.00 | Review revised privilege review memorandum (.9); review documents re privilege for legacy transactions document requests (4.8); correspond with J. Roux re privilege designation analysis (.3). |
| 1/15/15 | Steven Torrez | .10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Megan Byrne | 2.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Stephanie Ding | 1.30 | Review electronic database for certificate of merger. |
| 1/15/15 | Howard Kaplan | 4.80 | Research case law re legacy transactions issue. |
| 1/15/15 | Alan Rabinowitz | 2.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/15/15 | Jason Douangsanith | .70 | Prepare new pleadings and correspondence for electronic file. |
| 1/15/15 | Marc Kieselstein, P.C. | 6.50 | Review plan re legacy litigation issues (3.7); revise same re same (2.8). |
| 1/15/15 | Gary A Duncan | 7.00 | Perform quality control re document production materials (1.1); telephone conference with K&E litigation support working group re discovery issues (.6); prepare documents for production re legacy discovery requests (5.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/15/15 | William T Pruitt | 2.30 | Telephone conference with K&E working group re discovery status and strategy (.5); prepare for same (.6); correspond with B. Rogers re fact development (.3); telephone conference with B. Stephany re same (.3); telephone conferences with S. Penn and N. Laird re same (.6). |
| 1/15/15 | Michael A Petrino | 8.70 | Draft order of proof re potential historical transactions claims (4.2); draft responses to requests from conflicts counsel and creditors re legacy transactions (4.5). |
| 1/15/15 | Jeffrey M Gould | 5.20 | Analyze strategy re document review and production re Legacy Discovery (1.1); correspond with S. Kirmil, A. Welz, B. Stephany re same (1.9); review and analyze outstanding discovery issues (.4); telephone conference with K&E Litigation Working Group re Legacy Discovery issues (.5); prepare for same (.7); correspond with K&E privilege review working group re review guidance and planning (.6). |
| 1/15/15 | Bryan M Stephany | 10.00 | Analyze strategy re legacy discovery (1.4); review discovery requests (1.0); correspond with J. Gould and A. Welz re same (.2); draft offensive coding and review guidance (1.7); correspond with A. Davis and M. Schottinger re same (.3); telephone conference with K&E litigation working group re discovery status (.5); prepare for same (.2); correspond with K&E privilege review working group re responsiveness and privilege (1.4); review fact development and legal research re certain historical transactions and related potential claims (1.8); correspond with E. Dalmut and J. Sowa re same (.4); draft status report re legacy discovery and fact development (.8); telephone conference with W. Pruitt re discovery status (.3). |
| 1/15/15 | Jason Goodman | 1.40 | Prepare legacy discovery documents for production. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Reid Huefner | 1.10 | Telephone conference with K&E discovery working group re discovery status (.5); prepare for same (.3); telephone conference with G. Desh re privilege log (.3). |
| 1/15/15 | Adrienne Levin | 3.50 | Telephone conference with K&E litigation support working group re discover issues (.6); review collection of BoardVantage data (.8); review and quality check document production (.3); revise production index (.5); review updates to review database (.5); review document collection for response to Lawrence request (.8). |
| 1/15/15 | Lisa A Horton | 5.50 | Telephone conference with K&E litigation support working group re discovery process issues (.6); telephone conference with Advanced Discovery re updated privilege log review workflow (.7); prepare documents for imaging (.8); prepare quality check batches of production (1.9); review and revise database coding pane (.3); compile production history data (1.2). |
| 1/15/15 | Mark E McKane | 4.60 | Draft summary re potential litigation issues (1.3); draft response to conflicts matter counsel re diligence request (.8); review summary re potential litigation issues (.5); correspond with TCEH Creditors' Committee re legacy discovery protocol (.4); draft claims fact development tracking list (.7); correspond with D. Evans and J. Young re timing considerations re upcoming pleadings (.9). |
| 1/15/15 | Matthew E Papez, P.C. | .80 | Correspond with M. Petrino re status of factual development and investigation (.4); review same (.4). |
| 1/15/15 | Kenneth J Sturek | 2.00 | Revise draft privilege log. |
| 1/16/15 | Michael Esser | 1.30 | Telephone conference with J. Allen, H. Kaplan, A. Davis re fact development re legacy transactions (.4); telephone conference with H. Trogdon re same (.9). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Andrew J Welz | 9.30 | Analyze process re new contract attorney training (.7); draft materials re same (1.1); analyze strategy re privilege log training (.3); draft materials re same (1.1); revise same (.9); office conference with contract attorney re review of third-party productions (1.1); prepare for same (.3); analyze process re document review (3.8). |
| 1/16/15 | Inbal Hasbani | 2.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Joseph F Edell | 2.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Justin Sowa | 1.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Adam Teitcher | 4.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Jason Fitterer | 3.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Julia Allen | .50 | Telephone conference with M. Esser, A. Davis, and H. Kaplan re fact development re legacy discovery (.4); prepare for same (.1). |
| 1/16/15 | Alexander Davis | 1.30 | Office conference with contract attorney staff re document review process (.8); telephone conference with J. Allen, M. Esser, H. Kaplan re fact development about legacy discovery (.4); prepare for same (.1). |
| 1/16/15 | Mark F Schottinger | 4.60 | Review documents re privilege and responsiveness to legacy discovery requests (3.2); telephone conference with J. Gould re same (.1); analyze board documents re redaction (1.3). |
| 1/16/15 | Roxana Mondragon-Motta | 6.10 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Colleen C Caamano | 4.30 | Prepare documents for production re legacy discovery requests (3.9); telephone conference with K&E litigation working group re document review open issues (.4). |
| 1/16/15 | Nick Laird | 5.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Eric Merin | 4.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Elliot C Harvey Schatmeier | 1.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Austin Klar | 3.60 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Sharon G Pace | 6.30 | Assist with document review (3.7); compile documents for attorney review (1.3); correspond with reviewers re document review issues (.4); analyze open issues re document analysis (.9). |
| 1/16/15 | Mark Cuevas | 2.80 | Analyze open issues re privilege log review (.4); draft summary re same (.3); research re same (.7); telephone conference with K&E working group re document review issues (.4); prepare for same (1.0). |
| 1/16/15 | Meghan Rishel | 5.00 | Assist with document review (1.2); revise discovery response and production tracking spreadsheets (.8); compile correspondence with independent counsel (.3); review conflicts packets (.2); draft supplemental conflicts questionnaires for new contract reviewers (2.5). |
| 1/16/15 | Chad M Papenfuss | 7.30 | Telephone conference with K&E working group re upcoming production (.4); review database re same (2.2); analyze database issues (2.1); draft summary re same (2.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/16/15 | Mark Salomon | .30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Alexandra Samowitz | 1.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | James Barolo | 4.40 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Kevin Chang | 4.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Holly R Trogdon | 2.90 | Review documents re privilege and responsiveness to legacy discovery requests(1.7); telephone conference with M. Petrino re fact development re same (.3); telephone conference with M. Esser re same (.9). |
| 1/16/15 | Ellen Sise | 3.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Benjamin Steadman | 3.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Sara Winik | 4.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Patrick Park | 2.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Anna Terteryan | .10 | Review background materials re document review. |
| 1/16/15 | Jeremy Roux | 1.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Christina Sharkey | 2.50 | Review documents re privilege and responsiveness to legacy discovery requests (2.0); correspond with K&E document review working group re privilege log review open issues (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/16/15 | Steven Torrez | 2.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Madelyn Morris | 2.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Stephanie Ding | 3.10 | Review contract attorney conflict reports against master list (2.4); revise Conflict Attorneys Review re Retention Index (.7). |
| 1/16/15 | Howard Kaplan | 6.20 | Telephone conference re fact development re legacy discovery requests with J. Allen, A. Davis, M. Esser (.4); prepare for same (.1); draft proposed scheduling order (1.6); research re open litigation issues (3.2); draft summary re same (.9). |
| 1/16/15 | Gary A Duncan | 13.50 | Prepare documents for production re legacy document requests. |
| 1/16/15 | Katelyn Ye | 1.80 | Telephone conference with Advanced Discovery re open document review issues (.7); review issues re same (1.1). |
| 1/16/15 | Michael A Petrino | 10.10 | Draft documents re potential litigation claims (3.8); revise same (4.0); review same (1.1); revise same (.9); telephone conference with H. Trogdon re fact development re legacy transactions (.3). |
| 1/16/15 | Jeffrey M Gould | 8.50 | Analyze strategy re privilege review (1.9); draft summary re same (1.0); telephone conference with M. Schottinger re same (.1); revise guidance re same (1.9); telephone conference with K&E working group re same (.4); analyze open issues re same (.8); correspond with R. Huefner re same (.1); review documents to be produced re legacy discovery (2.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Bryan M Stephany | 10.60 | Prepare legacy discovery (1.7); draft guidance re same (1.2); revise legacy discovery service list (.4); analyze process re third party collections (1.0); correspond with counsel for sponsors re legacy discovery issues (.8); research re review and production of board materials (1.0); analyze legacy discovery requests (1.8); telephone conference with H. Hadzimuratovic re same (.2); analyze privilege review (.9); correspond with J. Gould and R. Heufner re same (.4); analyze legacy discovery open issues (1.2). |
| 1/16/15 | Reid Huefner | 1.40 | Analyze open issues re privilege document review (.3); draft summary of same (1.0); correspond with J. Gould re same (.1). |
| 1/16/15 | Christopher J Maner | 2.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/16/15 | Haris Hadzimuratovic | 1.10 | Review documents re privilege and responsiveness to legacy discovery requests (.9); telephone conference with B. Stephany re same (.2). |
| 1/16/15 | Adrienne Levin | 6.30 | Correspond with K&E working group re privilege review and protocol (.2); analyze process re database additions (.7); revise production index (.3); telephone conference with collection vendor re document collection (.3); review collection database (.3); compile documents re same (.9); correspond with Epiq re incoming productions (.2); analyze process re collection of documents (.4); revise collection index (.8); assist with document review re legacy document requests (2.2). |
| 1/16/15 | Lisa A Horton | .60 | Compile documents for review re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/16/15 | Mark E McKane | 1.90 | Review due diligence request from conflicts matters financial advisors (.8); correspond with B. Stephany and G. Santos re potential claims issues (.4); correspond with S. Dore, B. Stephany and J. Gould re timing considerations re remaining legacy discovery (.7). |
| 1/17/15 | Andrew J Welz | 2.30 | Analyze process re review of documents re privilege and responsiveness to legacy document requests (.4); review board documents (1.9). |
| 1/17/15 | Samara L Penn | 3.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/17/15 | Justin Sowa | 1.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/17/15 | Alexander Davis | 1.30 | Compile documents re legacy document requests (.9); correspond with J. Gould re privilege issues (.4). |
| 1/17/15 | Mark F Schottinger | 10.50 | Review, analyze, and tag board documents for redaction. |
| 1/17/15 | Nick Laird | 3.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/17/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/17/15 | Eric Merin | 4.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/17/15 | Austin Klar | 2.90 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/17/15 | Chad M Papenfuss | 5.80 | Review legacy documents for further analysis (2.3); assist with production of documents re same (1.8); telephone conference with vendor re database issues (.4); review database re same (.8); correspond with M. Cuevas and A. Levin re same (.3); correspond with M. Esser re same (.2). |
| 1/17/15 | Mark Salomon | 2.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/17/15 | Alexandra Samowitz | 2.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/17/15 | Holly R Trogdon | .10 | Correspond with K&E working group re open litigation issues. |
| 1/17/15 | Benjamin Steadman | 2.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/17/15 | Thayne Stoddard | 1.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/17/15 | Nathan Taylor | 1.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/17/15 | Gary A Duncan | 10.00 | Perform quality control document review for content analysis and privilege determination for possible production (4.9); assist with preparing documents for production re legacy discovery requests (3.2); correspond with M. Cuevas and C. Papenfuss re same (.3); prepare documents for attorney review (1.6). |
| 1/17/15 | Brenton A Rogers | .60 | Correspond with M. McKane and A. McGaan re litigation schedule. |
| 1/17/15 | Jeffrey M Gould | 1.80 | Review and analyze electronic searches (1.1); correspond with B. Stephany, R. Huefner and Advanced Discovery re same (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/17/15 | Bryan M Stephany | .60 | Correspond with M. McKane re legacy discovery negotiations (.1); analyze same (.2); correspond with J. Gould and R. Huefner re privilege log review (.3). |
| 1/17/15 | Reid Huefner | .80 | Prepare for privilege log review training. |
| 1/17/15 | Haris Hadzimuratovic | 5.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/17/15 | Lisa A Horton | 1.50 | Prepare documents for review. |
| 1/17/15 | Mark E McKane | 4.50 | Revise draft correspondence to TCEH Committee re legacy discovery issues (.5); correspond with B. Rogers, A. Yenamandra re exclusivity issues (.4); correspond with conflicts matter counsel re board consideration of certain historical transactions (.8); correspond with J. Sprayregen, E. Sassower re legacy discovery(.4); revise draft exclusivity motion (.7); correspond with B. Rogers and A. Yenamandra re same (.5); analyze process re pleading preparation and litigation issues (.6); correspond with A. McGaan and B. Rodgers re same (.6). |
| 1/17/15 | Andrew R McGaan, P.C. | .80 | Telephone conference with K&E litigation working group re discovery issues. |
| 1/18/15 | Andrew J Welz | 8.10 | Analyze process re document review for legacy discovery (.7); review documents to be produced re legacy discovery requests (2.9); review proposed diligence responses (1.3); research re same (1.4); review and analyze diligence requests from creditor groups (1.8). |
| 1/18/15 | Justin Sowa | 2.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/18/15 | Alexander Davis | 5.90 | Review documents re privilege and responsiveness to legacy discovery requests (4.6); analyze documents in database for use in privilege log presentation (1.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/18/15 | Mark F Schottinger | 2.00 | Review board documents for redaction. |
| 1/18/15 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/18/15 | Chad M Papenfuss | 5.80 | Review documents for production re legacy requests (3.3); draft summary re same (2.5). |
| 1/18/15 | Holly R Trogdon | 6.60 | Review documents re privilege and responsiveness to legacy discovery requests (6.5); review summary re same (.1). |
| 1/18/15 | Benjamin Steadman | 2.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/18/15 | Gary A Duncan | 11.00 | Perform quality control document review for content analysis and privilege determination for possible production (3.9); assist with preparing documents for production re legacy discovery requests (4.1); prepare documents for attorney review (2.3); revise document production tracking index (.7). |
| 1/18/15 | Michael A Petrino | 4.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/18/15 | Jeffrey M Gould | .50 | Analyze strategy re privilege log training re legacy discovery (.2); telephone conference with B. Stephany re same (.3). |
| 1/18/15 | Bryan M Stephany | 1.20 | Correspond with company re legacy discovery negotiations (.9); telephone conference with J. Gould re privilege log review (.3). |
| 1/18/15 | Lisa A Horton | 2.00 | Prepare documents for compilation (.8); prepare documents for attorney review (.7); review privilege log workflow summary (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Andrew J Welz | 4.90 | Analyze open issues re new contract attorney training (2.4); review documents re privilege and responsiveness to legacy discovery requests (.7); analyze process re review and production of documents re legacy requests (.8); review documents for production re legacy requests (1.0). |
| 1/19/15 | Samara L Penn | 2.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Inbal Hasbani | .70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Justin Sowa | 1.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Adam Teitcher | 3.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Aparna Yenamandra | .50 | Correspond with A. Welz, J. Gould, J. Stuart re legacy diligence request. |
| 1/19/15 | Jason Fitterer | .40 | Correspond with K&E privilege log review working group re open document review issues. |
| 1/19/15 | Alexander Davis | 3.10 | Draft memorandum re open litigation issues (1.8); revise same (.2); telephone conference with J. Gould and R. Huefner re legacy discovery open issues (1.1). |
| 1/19/15 | Mark F Schottinger | 4.20 | Review and redact board documents. |
| 1/19/15 | Roxana Mondragon-Motta | 1.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Allison McDonald | 1.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Nick Laird | 5.70 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Eric Merin | 8.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Elizabeth S Dalmut | 4.90 | Review documents re privilege and responsiveness to legacy discovery requests (3.0); draft responses to discovery requests (1.9). |
| 1/19/15 | Chad M Papenfuss | 8.40 | Review updates to case (2.1); draft summary re same (1.1); telephone conference with R. Huefner and vendor re discovery process (1.2); analyze open issues re same (.7); draft summary re same (.8); correspond with M. Cuevas re open document review issues (.1); analyze process re same (.4); review documents for production re legacy discovery (2.0). |
| 1/19/15 | Alexandra Samowitz | .60 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Kevin Chang | 3.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Holly R Trogdon | 1.60 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Ellen Sise | 1.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Madelyn Morris | 2.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Stephanie Ding | 2.40 | Review new contract attorney conflicts (1.3); revise index re same (1.1). |
| 1/19/15 | Howard Kaplan | 1.80 | Compile documents on historical transaction for K&E working group. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Gary A Duncan | 10.50 | Prepare documents for production re legacy document requests (4.7); revise tracking index re same (1.2); assist with preparing documents for attorney review re same (4.6). |
| 1/19/15 | William T Pruitt | 1.50 | Telephone conference with A. McGaan re tracking of conflicts counsel diligence (.9); analyze re same (.1); correspond with B. Rogers and M. McKane re same (.2); correspond with K&E working group leaders re same (.1); telephone conference with J. Gould and B. Stephany re conflicts matter counsel (.2). |
| 1/19/15 | Michael A Petrino | 5.20 | Review materials re factual development about legacy transactions (4.5); correspond with H. Trogdon re same (.3); review documents re privilege and responsiveness to legacy document requests (.4). |
| 1/19/15 | Jeffrey M Gould | 9.20 | Review and analyze privilege issues (1.2); analyze process re privilege review re legacy discovery (.4); review documents for production re legacy discovery (3.1); telephone conference with R. Huefner and A. Davis re same (1.1); prepare for same (.9); correspond with Advanced Discovery re same (1.5); revise privilege review guidance for reviewers (.1); telephone conference with B. Stephany and R. Huefner re privilege log review (.7); telephone conference with B. Stephany and W. Pruitt re diligence requests (.2). |
| 1/19/15 | Bryan M Stephany | 2.00 | Revise summary re legacy discovery negotiations (.5); telephone conference with J. Gould and R. Huefner re privilege log review and organization (.7); fact development re priority legacy requests (.6); telephone conference with J. Gould and W. Pruitt re diligence requests from conflicts matter counsel (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Reid Huefner | 13.70 | Revise privilege log review training memorandum (2.9); review same (.1); prepare presentation for the privilege log review training (3.6); analyze document review open issues (1.9); draft response to same (2.2); telephone conference with C. Papenfuss and Advanced Discovery regarding the reviewing process (1.2); telephone conference with J. Gould and A. Davis re legacy discovery (1.1); telephone conference with B. Stephany and J. Gould re privilege log (.7). |
| 1/19/15 | Christopher J Maner | .50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Haris Hadzimuratovic | 3.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/19/15 | Adrienne Levin | 1.30 | Correspond with K&E working group re discovery issues (.2); review privilege log progress (.2); revise collection index (.3); analyze process re review database (.3); prepare documents for production (.3). |
| 1/19/15 | Lisa A Horton | 1.50 | Prepare documents for production re legacy discovery requests. |
| 1/19/15 | Mark E McKane | 3.00 | Correspond with J. Gould re privilege issues re review of board materials (.4); review draft exclusivity brief and declaration (.7); correspond with B. Schartz, A. Yenamendra re same (.2); analyze process re response to conflicts matters due diligence requests (1.3); correspond with W. Pruitt, B. Stephany and J. Gould re same (.4). |
| 1/19/15 | Andrew R McGaan, P.C. | 2.10 | Telephone conference with W. Pruitt re discovery and fact research issues (.9); prepare for same (.4); correspond with K&E litigation working group re diligence research and planning (.3); review research re common interest privilege (.5). |
| 1/19/15 | Kenneth J Sturek | 8.00 | Revise draft legacy privilege log. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/20/15 | Andrew J Welz | 10.20 | Attend training on privilege log review (1.8); prepare for same (2.8); telephone conference with J. Gould and R. Huefner re privilege log review (2.1); analyze process re review and production of documents re legacy requests (.2); review documents for production (3.3). |
| 1/20/15 | Samara L Penn | 2.00 | Attend EFH Legacy Production Privilege Review Training Session (1.8); prepare for same (.2). |
| 1/20/15 | Jeffery Lula | 1.80 | Attend EFH document review and privilege log training. |
| 1/20/15 | William G Marx | 1.70 | Prepare files for attorney review (1.6); correspond with vendor and A. Levin re discovery status (.1). |
| 1/20/15 | Inbal Hasbani | 1.20 | Revise privilege log. |
| 1/20/15 | Joseph F Edell | 3.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/20/15 | Adam Teitcher | 2.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/20/15 | Jason Fitterer | 2.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/20/15 | Alexander Davis | 4.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/20/15 | Mark F Schottinger | 4.00 | Review, analyze, and redact board documents (2.9); review revisions from company re same (.6); correspond with V. Joseph and L. Kline re same (.5). |
| 1/20/15 | Roxana Mondragon-Motta | 1.10 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/20/15 | Colleen C Caamano | 3.30 | Telephone conference with K&E litigation support working group re document review (.8); prepare documents for attorney review (.8); analyze open document review issues (1.7). |
| 1/20/15 | Allison McDonald | .50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/20/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy document requests (3.4); review and redact board materials for production (2.6). |
| 1/20/15 | Eric Merin | 3.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/20/15 | Elliot C Harvey Schatmeier | 2.00 | Attend privilege training (1.8); prepare for same (.2). |
| 1/20/15 | Elizabeth S Dalmut | 1.20 | Draft responses to requests to debtors. |
| 1/20/15 | Sharon G Pace | 6.80 | Assist with document review (4.6); review progress re same (.8); analyze process re same (.2); analyze  open issues re same  (.7); compile summaries re same (.5). |
| 1/20/15 | Meghan Rishel | 5.50 | Prepare materials for training re privilege log (1.5); attend training re privilege log (1.8); prepare for same (.7); compile review summary (.5); review progress re same (1.0). |
| 1/20/15 | Chad M Papenfuss | 7.20 | Draft summary re project updates (2.9); review process re same (1.2); revise same (.6); telephone conference with L Horton re upcoming productions (.2); correspond with B. Marx re same (.1); correspond with vendor re same (.4); analyze open issues re same (1.8). |
| 1/20/15 | Alexandra Samowitz | 2.50 | Review documents re privilege and responsiveness to legacy discovery requests (.7); attend training on creating privilege log (1.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Kevin Chang | 1.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/20/15 | Holly R Trogdon | 7.50 | Analyze documents re fact development about legacy transactions (.6); correspond with Advanced Discovery re same (.1); correspond with M. Petrino re same (.2); telephone conference with Advanced Discovery re same (.4); review documents re privilege and responsiveness to legacy discovery requests (4.1); attend privilege log training (1.8); review materials re same (.2); correspond with M. Petrino re fact development about legacy transactions (.1). |
| 1/20/15 | Ellen Sise | 1.60 | Attend portion of privilege production training. |
| 1/20/15 | Benjamin Steadman | 2.20 | Attend presentation re privilege review log for discovery requests (1.8); correspond with A. Welz re same (.4). |
| 1/20/15 | Thayne Stoddard | 3.30 | Review documents re privilege and responsiveness to legacy discovery requests (1.5); attend privilege log training (1.8). |
| 1/20/15 | Nathan Taylor | 1.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/20/15 | Sara Winik | 2.50 | Attend training session on privilege (1.8); review materials re same (.7). |
| 1/20/15 | Anna Terteryan | 2.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/20/15 | Christina Sharkey | 2.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/20/15 | Steven Torrez | 7.40 | Review documents re privilege and responsiveness to legacy discovery requests (4.9); attend training presentation re privilege log document review (1.8); review materials re same (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Cristina Almendarez | 1.50 | Attend portion of training on privilege document review. |
| 1/20/15 | Madelyn Morris | 1.50 | Attend portion of privilege training. |
| 1/20/15 | Stephanie Ding | 2.70 | Compile discovery documents (.5); revise index re same (2.2). |
| 1/20/15 | Howard Kaplan | 1.90 | Attend privilege log training meeting (1.8); prepare for same (.1). |
| 1/20/15 | Jason Douangsanith | 1.30 | Review database for key documents for attorney review (.6); review and compare key documents (.2); review and prepare new pleadings for electronic file (.5). |
| 1/20/15 | Gary A Duncan | 11.50 | Perform quality control document review for content analysis and privilege determination for possible production (3.2); assist with preparing documents for production re legacy discovery requests (4.3); telephone conference with vendor re database issues (.6); review same (.3); correspond with M. Cuevas and C. Papenfuss re same (.6); prepare documents for attorney review (2.5). |
| 1/20/15 | William T Pruitt | 3.00 | Telephone conference with client and A&M re conflicts counsel diligence (1.2); correspond with H. Trogdon re collection and dissemination of materials for conflicts counsel diligence (.3); telephone conference with B. Rogers, B. Stephany re diligence requests (.6); analyze requests re same (.9). |
| 1/20/15 | Michael A Petrino | 4.30 | Review materials re creditors and conflicts counsel issues (1.9); draft request to A. Wright for documents re same (.4); draft responses re same (2.0). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Brenton A Rogers | 7.30 | Attend telephone conference with W. Pruitt and B. Stephany re diligence requests (.6); review and analyze work product re disputed transactions (2.6); draft summaries of same (3.2); prepare for and attend telephone conference with company re litigation workstream status (.9). |
| 1/20/15 | Jeffrey M Gould | 12.70 | Telephone conference with Wachtell re privilege issues (.5); telephone conference with R. Huefner, A. Welz re same (2.1); telephone conference with R. Huefner and S. Kimil re same (1.1); review and edit privilege review guidance (1.8); analyze strategy re privilege review training (.4); attend and conduct privilege review training (1.8); analyze process re review and production of documents re Legacy Discovery (1.4); review documents re responsiveness and privilege re legacy discovery requests (2.4); telephone conference with B. Stephany and R. Huefner re privilege log (1.2). |
| 1/20/15 | Bryan M Stephany | 10.60 | Participate in privilege review training (1.8); prepare for same (.4); telephone conference with W. Pruitt and B. Rogers re diligence requests and fact development (.6); conduct fact development re same (1.6); telephone conference with counsel for equity sponsors re legacy discovery issues (.8); telephone conference with M. LeFan re follow-up legacy discovery requests (.6); telephone conference with TCEH Creditors Committee re same (.6); office conference with J. Gould and R. Heufner re privilege log issues (1.2); draft summary re legacy request (1.4); analyze documents in support of fact development (.6); analyze priority legacy requests (1.0). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Reid Huefner | 13.80 | Prepare and finalize the privilege log training presentation (2.9); attend presentation re same (1.8); revise same (1.6); revise the privilege log review memorandum (1.7); participate in telephone conference with Sponsor counsel re discovery and privilege log strategy and issues (.9); office conference with Wachtell re privilege log issues (.5); office conference with B. Stephany and J. Gould re same (1.2); telephone conference re privilege log review strategy with A. Welz, J. Gould (2.1); telephone conference re same with J. Gould, S. Kimil (1.1). |
| 1/20/15 | Haris Hadzimuratovic | 1.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/20/15 | Adrienne Levin | 6.50 | Revise document index (2.2); compile documents re same (1.3); correspond with K&E litigation support working group re further review of documents (.5); draft summary re productions (1.5); review pleadings (.2); correspond with K&E working group re legacy discovery (.3); prepare for upcoming production (.5). |
| 1/20/15 | Lisa A Horton | 1.30 | Prepare documents for production re legacy document requests (1.1); telephone conference with C. Papenfuss re same (.2). |
| 1/20/15 | Mark E McKane | 4.00 | Analyze process re response to to conflicts matter advisors' due diligence requests (.4); correspond with M. Carter, A. Wright, J. Stuart, and J. Matican re same (.7); correspond with W. Pruitt re pending conflicts matter due diligence requests (.7); telephone conference with Munger Tolles and Sidley re prepetition investigation of potential claims (.9); analyze process re due diligence responses (.8); correspond with B. Schartz, C. Husnick re exclusivity brief (.5). |
| 1/21/15 | Michael Esser | .40 | Correspond with B. Rogers re liability management program. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/21/15 | Andrew J Welz | 11.70 | Prepare for review and production of documents re legacy requests (2.1); revise privilege log memorandum (3.6); review materials re same (.4); review documents re privilege and responsiveness to legacy document requests (3.6); attend new attorney training for document review (1.8); prepare for same (.2). |
| 1/21/15 | Samara L Penn | 4.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/21/15 | Jeffery Lula | .90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/21/15 | William G Marx | 2.10 | Prepare files for attorney review (1.9); correspond with vendor and A. Levin re discovery status (.2). |
| 1/21/15 | Inbal Hasbani | 2.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/21/15 | Joseph F Edell | 4.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/21/15 | Adam Teitcher | 5.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/21/15 | Jason Fitterer | 1.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/21/15 | Alexander Davis | 1.00 | Telephone conference with B. Stephany re privilege assertions involving equity sponsors (.2); analyze issues re development of legacy discovery privilege log (.8). |
| 1/21/15 | Mark F Schottinger | 2.00 | Review and analyze research re legacy transactions (.8); correspond with B. Stephany re same (.1);  telephone conference with V. Joseph re redacting board documents (.2); review and analyze board documents (.9). |
| 1/21/15 | Colleen C Caamano | 1.50 | Review open issues re document review (.7); analyze process re same (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/15 | Allison McDonald | 1.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/21/15 | Vinu Joseph | 3.00 | Review and redact board materials for production (2.8); telephone conference with M. Schottinger re same (.2). |
| 1/21/15 | Stephanie Shropshire | 4.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/21/15 | Sharon G Pace | 4.60 | Assist with document review re legacy discovery requests (3.4); analyze open issues re same (1.2). |
| 1/21/15 | Mark Cuevas | 1.60 | Review open issues re document review (1.3); telephone conference with C. Papenfuss re Privilege log issues (.3). |
| 1/21/15 | Meghan Rishel | 6.00 | Prepare materials for training for new contract attorneys (3.0); assist with training re same (2.3); revise discovery response tracking spreadsheet (.2); prepare documents for production re legacy transactions (.5). |
| 1/21/15 | Chad M Papenfuss | 8.40 | Telephone conference with M Cuevas reprocessing document review (.3); revise notes re same (4.8); telephone conference with vendor re open issues (1.8); revise open database issues re same (1.5). |
| 1/21/15 | Alexandra Samowitz | .50 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/15 | Holly R Trogdon | 5.20 | Review documents re privilege and responsiveness to legacy discovery requests (2.9); correspond with W. Pruitt re status of diligence requests (.5); correspond with M. Rishel re same (.3); review open diligence requests (.8); telephone conference with T. Broad re follow-up request (.1); correspond with W. Pruitt re open diligence requests and process of tracking (.2); correspond with M. Rishel re same (.2); correspond with C. Connor re datarooms (.1) correspond with W. Pruitt and M. McKane re follow up Cravath request (.1). |
| 1/21/15 | Benjamin Steadman | 7.80 | Review documents re privilege and responsiveness to legacy discovery requests (7.5); correspond with A. Welz re same (.3). |
| 1/21/15 | Anna Terteryan | 2.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/21/15 | Steven Torrez | .10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/21/15 | Cristina Almendarez | .50 | Review document review guidance. |
| 1/21/15 | Stephanie Ding | 1.40 | Review and prepare  document review packets (.8); review and compile board documents (.6). |
| 1/21/15 | Jason Douangsanith | 2.50 | Review database for key and clawback documents (1.0); review key documents for production (1.5). |
| 1/21/15 | Gary A Duncan | 10.00 | Prepare documents for production re legacy document requests (7.6); prepare documents for attorney review (2.4). |
| 1/21/15 | Michael A Petrino | 7.20 | Review documents and board materials for production (5.8); prepare responses to issues from conflicts counsel and creditors (1.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/15 | Brenton A Rogers | 6.80 | Collect work product re fact development and claims assessment (2.4); review and analyze research re litigation issues (2.3); draft task list (1.2); revise litigation working group project list (.9). |
| 1/21/15 | Jeffrey M Gould | 7.10 | Analyze process re privilege review (1.1); correspond with K&E Litigation Working Group re same (1.6); analyze process re review and production of documents re Legacy Discovery (1.5); review documents for production re same (2.9). |
| 1/21/15 | Bryan M Stephany | 10.00 | Analyze process and strategy re privilege review (1.8); telephone conference with A. Davis re same (.2); telephone conference with J. Gould, R. Heufner re same (.3); telephone conference with counsel for sponsors re legacy discovery issues (.6); review priority legacy requests from the Creditors Committee (1.0); conduct fact development and investigation re legacy transactions (3.9); analyze process re legacy discovery and third party collections (.3); review documents for production re legacy transaction (1.9). |
| 1/21/15 | Reid Huefner | 10.10 | Assist with document review (2.9); analyze process re privilege log review process (.2); telephone conference with vendor re same (.4); review database re compliance with same (2.4); analyze process re open discovery and privilege issues (.7); revise privilege review training memorandum (3.5). |
| 1/21/15 | Christopher J Maner | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/21/15 | Haris Hadzimuratovic | 1.50 | Review documents provided by Duff & Phelps. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/15 | Adrienne Levin | 5.00 | Prepare documents for inclusion in upcoming production (2.0); prepare production cover letters (.4); review document review progress (.1); revise collection index (.8); prepare summary of documents to be reviewed (.3); analyze process re board minute redaction review (.7); analyze process re review process (.7). |
| 1/21/15 | Lisa A Horton | 4.20 | Prepare Legacy documents for production (2.9); prepare documents for review (1.3). |
| 1/21/15 | Mark E McKane | 4.90 | Analyze process re responses to conflicts matter advisors' due diligence requests (.4); correspond with M. Carter, A. Wright, J. Stuart, and J. Matican re same (.2); analyze process re due diligence sessions with conflicts matter advisors (.3); draft summary re same (1.5); review key document information for due diligence sessions (1.3); analyze potential plan confirmation issues (.3) correspond with B. Rogers, B. Schartz re same (.2); correspond with Sidley team re litigation issues (.7). |
| 1/21/15 | Andrew R McGaan, P.C. | .30 | Correspond with litigation working group re privilege issues and document production. |
| 1/21/15 | Kenneth J Sturek | 5.00 | Revise privilege log. |
| 1/22/15 | Michael Esser | .20 | Correspond with H. Trogdon re fact development re liability management program. |
| 1/22/15 | Andrew J Welz | 12.20 | Attend telephone conference with discovery working group re collection, review and production of documents (.9); analyze strategy re review and production of documents re legacy requests (.3); review documents re privilege and responsiveness to legacy document requests (9.5); prepare for and attend contract attorney training (1.5). |
| 1/22/15 | Samara L Penn | 2.60 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/22/15 | Jeffery Lula | 2.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/22/15 | William G Marx | 1.20 | Prepare files for attorney review (.9); correspond with vendor and A. Levin re discovery status (.3). |
| 1/22/15 | Justin Sowa | 1.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/22/15 | Adam Teitcher | 7.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/22/15 | Mark F Schottinger | 1.60 | Review and redact board documents. |
| 1/22/15 | Anthony Sexton | .80 | Correspond with K&E working group re legacy issues (.2); review legacy adversary complaint (.6). |
| 1/22/15 | Roxana Mondragon-Motta | 4.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/22/15 | Colleen C Caamano | 3.80 | Review documents for production re legacy requests (3.2); analyze same (.6). |
| 1/22/15 | Elizabeth S Dalmut | 1.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/22/15 | Stephanie Shropshire | 2.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/22/15 | Sharon G Pace | 3.80 | Assist with document review (3.1); analyze open issues re same (.7). |
| 1/22/15 | Meghan Rishel | 7.00 | Prepare materials for training for new contract attorneys re historical transactions privilege log and legacy discovery (4.6); assist with document review (2.4). |
| 1/22/15 | Chad M Papenfuss | 7.80 | Analyze documents re upcoming productions (6.2); analyze search terms re same (.1); correspond with M Cuevas re exception handling (.1); correspond with vendor re same (.2); compile documents re same (1.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Alexandra Samowitz | .50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/22/15 | Kevin Chang | 1.10 | Office conference with H. Trogdon re: diligence (.1); prepare for same (.4); review legacy documents (.6). |
| 1/22/15 | Holly R Trogdon | 2.40 | Correspond with K&E working group re document requests (.7); revise diligence request tracker (.9); correspond with S. Ding and M. McKane re deposition transcripts for diligence requests (.3); correspond with K. Chang re same (.3); correspond with E. Dalmut re existing work product for fact development assignment (.1); office conference with K. Chang re diligence (.1). |
| 1/22/15 | Steven Torrez | 1.40 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/22/15 | Stephanie Ding | 4.90 | Analyze process re document production (.2); analyze deposition transcripts (3.7); compile same (1.0). |
| 1/22/15 | Alan Rabinowitz | 4.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/22/15 | Jason Douangsanith | 2.00 | Compile and prepare pleadings (1.0); review database for clawback documents (1.0). |
| 1/22/15 | Gary A Duncan | 2.00 | Assist with preparation of documents for production re legacy discovery requests. |
| 1/22/15 | William T Pruitt | 1.70 | Telephone conference with B. Stephany and H. Hadzimuratovic re legacy discovery (.3); prepare for same (.4); review fact development on legacy issues (1.0). |
| 1/22/15 | Jeffrey M Gould | 9.50 | Assist with document review (7.3); telephone conference with K&E litigation working group re legacy discovery issues (.9); prepare for same (.5); analyze process re review and production of documents re legacy discovery (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Bryan M Stephany | 12.50 | Draft and revise responses and objections to legacy discovery requests (.3); conduct fact investigation re same (2.6); correspond with E. Dalmut re same (.7); telephone conference re discovery with K&E working group (.9); analyze process re privilege log review (.1); correspond with R. Heufner and J. Gould re same (2.4); analyze priority legacy requests from Official Committee (1.1); draft response to same (1.0); correspond with J. Gould re same (.1); telephone conference with W. Pruitt and H. Hadzimuratovic re discovery (.3); prepare for same (1.3); telephone conference with M. LeFan and Creditors Committee re document requests (1.7). |
| 1/22/15 | Robert Orren | .30 | Compile filings in adversary proceeding. |
| 1/22/15 | Reid Huefner | 8.50 | Analyze process re privilege review results (.4); revise open issues re same (3.2); revise the privilege log review memorandum (1.9); revise related materials re same (3.0). |
| 1/22/15 | Christopher J Maner | 1.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/22/15 | Haris Hadzimuratovic | .90 | Attend portion of telephone conference with litigation working group re collections and productions (.6); telephone conference with B. Stephany and W. Pruitt re discovery process (.3). |
| 1/22/15 | Adrienne Levin | 3.10 | Correspond with vendor re document review (.2); revise database index (.4); revise collection index (.6); attend discovery working group telephone conference (.7); revise Legacy database index (.6); correspond with vendor re discovery process (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Mark E McKane | 7.00 | Analyze open issues re conflicts claims analysis (.6); analyze same re plan negotiation process (.4); analyze timing considerations re same (.3); analyze process re legacy due diligence sessions (.4); correspond with B. Schartz, B. Rogers and A. Yenamandra re open litigation issues (.5); research re factual development about historical transactions (1.1); review documents for responsiveness and privilege re legacy discovery requests (3.2); revise draft pleading re litigation issues (.5). |
| 1/22/15 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with K&E litigation working group re preparation for claims due diligence meetings (.9); prepare for same (.1); correspond with conflicts counsel re legacy litigation claims (.9). |
| 1/22/15 | Matthew E Papez, P.C. | 2.50 | Review status re fact development re potential claims (.7); telephone conference with K&E working group re same (1.8). |
| 1/23/15 | Andrew J Welz | 8.30 | Telephone conference with Special Counsel attorneys re privilege log review (6.4); analyze strategy re production of documents re legacy requests (.9); review documents for production re legacy discovery (1.0). |
| 1/23/15 | William G Marx | 2.10 | Prepare files for attorney review (1.7); correspond with vendor and A. Levin re discovery status (.1); telephone conference with C. Caamano, C. Papenfuss, vendor re discovery status (.3). |
| 1/23/15 | Joseph F Edell | 2.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/23/15 | Adam Teitcher | 3.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/23/15 | Roxana Mondragon-Motta | 1.60 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Colleen C Caamano | 3.00 | Telephone conference with C. Papenfuss, W. Marx; vendor, re discovery process (.3); analyze issues re same (2.7). |
| 1/23/15 | Nick Laird | 1.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/23/15 | Sharon G Pace | 7.30 | Assist with document review (4.6); prepare documents for attorney review (2.3); assist with preparing documents for production (.4). |
| 1/23/15 | Mark Cuevas | 3.10 | Analyze open issues re document review (1.2); review database re same (.4); telephone conference with vendor re same (.5); correspond with A. Welz re same (.4); draft summary re same (.6). |
| 1/23/15 | Meghan Rishel | 4.50 | Prepare documents for production re legacy requests (2.1); compile documents for production (1.2); correspond with working group re same (.4); revise discovery tracking spreadsheet (.8). |
| 1/23/15 | Chad M Papenfuss | 6.70 | Prepare documents for review (2.8); prepare documents for production (3.9). |
| 1/23/15 | Kevin Chang | .90 | Telephone conference with W. Pruitt re historical transactions (.2); analyze re same (.7). |
| 1/23/15 | Holly R Trogdon | 2.40 | Correspond with M. Rishel re tasks related to diligence requests (.2); correspond with M. Chen and T. Broad re follow up to Cravath request (.1); correspond with L. Kline re board documents; draft correspondence with W. Pruitt and assignment of tasks re outstanding diligence requests (1.5); draft summary of diligence process and correspond with K. Chang re same (.6). |
| 1/23/15 | Steven Torrez | .70 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Stephanie Ding | .70 | Prepare documents for production re legacy document requests. |
| 1/23/15 | Alan Rabinowitz | .50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/23/15 | Jason Douangsanith | 3.50 | Prepare documents for production re legacy document requests. |
| 1/23/15 | Gary A Duncan | 6.50 | Perform quality check review on documents to be produced re legacy discovery requests. |
| 1/23/15 | William T Pruitt | 2.40 | Analyze fact development on legacy transaction litigation issues (1.1); correspond with K. Chang re same (.2); correspond with A. Davis and S. Penn re same (.1); analyze re board material production and correspond with J. Gould re same (.2); analyze diligence requests from conflicts counsel (.5); correspond with working groups re same (.2); telephone conference with B. Stephany re diligence requests (.1). |
| 1/23/15 | Brenton A Rogers | .70 | Analyze staffing issues (.3); correspond with A. Davis and H. Kaplan re conflicts counsel diligence session (.4). |
| 1/23/15 | Jeffrey M Gould | 10.00 | Review documents re privilege and responsiveness to legacy discovery requests (8.5); analyze process re privilege review (.3); telephone conference with B. Stephany re Legacy Discovery issues (1.2). |
| 1/23/15 | Bryan M Stephany | 8.10 | Telephone conference re legacy discovery requests with J. Gould (1.2); analyze issues re same (.5); telephone conference with W. Pruitt re various diligence requests (.1); conduct fact investigation in support of same (2.1); analyze third party collections (1.7); review priority legacy requests (1.3); review follow-up discovery requests (1.1); correspond with A. Sexton and E. Dalmut re same (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Reid Huefner | 2.80 | Revise memorandum re privilege review training (1.2); analyze open issues re same (.6); review progress re same (1.0). |
| 1/23/15 | Adrienne Levin | 1.30 | Prepare documents for production re legacy document requests. |
| 1/23/15 | Mark E McKane | 4.40 | Correspond with B. Stephany re response to TCEH Official Committee re legacy discovery issues (.9); correspond with L. Kline, A. Welz re redactions to board presentations and minutes (.5); review EFH Official Committee's correspondence (.2); correspond with M. Kieselstein, C. Husnick re same (.3); ananlyze potential litigation issues (1.1); analyze process re conflict matters due diligence sessions (1.4). |
| 1/23/15 | Matthew E Papez, P.C. | .50 | Correspond with K&E working group re legacy discovery. |
| 1/24/15 | Samara L Penn | 6.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/24/15 | Roxana Mondragon-Motta | 3.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/24/15 | Chad M Papenfuss | 3.70 | Prepare documents for production re legacy document requests. |
| 1/24/15 | Kevin Chang | 2.10 | Review background materials re historical transactions (1.0); draft summary re same (.6); review privilege log memorandum (.5). |
| 1/24/15 | Anna Terteryan | 2.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/24/15 | Gary A Duncan | 12.50 | Prepare documents for production re legacy document requests (6.8); review background materials in preparation of privilege log project (3.1); review documents for inclusion on privilege log (2.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/24/15 | William T Pruitt | .70 | Review and analyze diligence requests from conflicts counsel (.6); telephone conference with B. Stephany re same (.1). |
| 1/24/15 | Jeffrey M Gould | 3.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/24/15 | Bryan M Stephany | 5.00 | Review and draft summary re staffing on discovery and fact development work streams (1.4); telephone conference with W. Pruitt re various diligence requests (.1); conduct fact investigation in support of same (1.1); fact development re open litigation issues(1.5); analyze process re legacy discovery requests (.9). |
| 1/24/15 | Adrienne Levin | 1.00 | Prepare documents for production re legacy document requests. |
| 1/25/15 | Samara L Penn | 4.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/25/15 | Nick Laird | 2.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/25/15 | Charles D Wineland, III | 4.00 | Review training video and materials regarding privilege logging. |
| 1/25/15 | Austin Klar | 2.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/25/15 | Alexandra Samowitz | .50 | Review privilege log memorandum in preparation for creating privilege log. |
| 1/25/15 | Kevin Chang | 8.10 | Draft summary of documents re historical transactions (3.1); review same (3.0); review privilege log training (2.0). |
| 1/25/15 | Ellen Sise | .20 | Review privilege log memorandum. |
| 1/25/15 | Patrick Park | 3.50 | Review privilege log document review training re legacy discovery (2.1); review training materials (1.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/15 | Anna Terteryan | 1.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/25/15 | Steven Torrez | 1.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/25/15 | Gary A Duncan | 9.50 | Review documents for inclusion on privilege log. |
| 1/25/15 | William T Pruitt | 1.00 | Analyze diligence requests from conflicts counsel (.6); analyze process re response (.3); telephone conference with B. Stephany re same (.1). |
| 1/25/15 | Bryan M Stephany | 4.30 | Review analysis and investigation re legacy discovery requests (2.4); telephone conference with  W. Pruitt re same (.3); review diligence requests (1.6). |
| 1/25/15 | Mark E McKane | 1.10 | Analyze process re due diligence sessions with conflicts matter counsel (.6); analyze agenda items re correspondence with conflicts matter counsel (.5). |
| 1/25/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with M. McKane and B. Rogers re legacy discovery and intercompany claim fact research (.5); draft summary re independent counsel due diligence sessions and deal coverage (.5). |
| 1/26/15 | Lucas J Kline | 3.70 | Coordinate imaging of board documents (.7); correspond with H. Trogdon, W. Pruitt re additional documents requested by Munger (.8); compile same (1.4); coordinate production of additional documents (.8). |
| 1/26/15 | Andrew J Welz | 10.40 | Telephone conference with K&E discovery working group re collection, review and production of documents (.8); prepare for same (.4); analyze strategy re production of documents re legacy requests (5.4); review documents re privilege and responsiveness to legacy document requests (3.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Samara L Penn | 3.60 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/26/15 | Inbal Hasbani | 5.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/26/15 | Joseph F Edell | 1.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/26/15 | Beatrice Hahn | 6.50 | Review privilege review guidance (4.1); review documents re privilege and responsiveness to legacy document requests (2.4). |
| 1/26/15 | Sam Kwon | 4.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/26/15 | Justin Sowa | 1.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/26/15 | Adam Teitcher | 6.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/26/15 | Jason Fitterer | 1.50 | Redact documents to be produced re privilege. |
| 1/26/15 | Alexander Davis | 9.40 | Review documents re privilege and responsiveness to legacy document requests (7.7); review documents responsive to diligence requests from conflicts counsel re legacy transactions(1.4); draft responses to document review issues re privilege and waiver issues (.3) |
| 1/26/15 | Mark F Schottinger | 1.50 | Review and redact board documents. |
| 1/26/15 | Colleen C Caamano | 6.80 | Prepare documents for production re legacy document requests. |
| 1/26/15 | Nick Laird | 2.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/26/15 | Vinu Joseph | 3.00 | Review and redact board materials for production. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Eric Merin | 10.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/26/15 | Charles D Wineland, III | 2.50 | Review training materials re privilege logging. |
| 1/26/15 | Austin Klar | 2.60 | Review privilege log document review training regarding legacy discovery and memorandums re same. |
| 1/26/15 | Sharon G Pace | .30 | Analyze process re document review. |
| 1/26/15 | Mark Cuevas | 2.40 | Prepare documents for production re legacy document requests. |
| 1/26/15 | Meghan Rishel | 5.00 | Revise discovery response tracking spreadsheet (.5); assist with document review (4); revise memorandum re legacy privilege log review (.5). |
| 1/26/15 | Chad M Papenfuss | 8.40 | Prepare documents for production re legacy document requests. |
| 1/26/15 | Alexandra Samowitz | 4.10 | Review documents re creating privilege log. |
| 1/26/15 | James Barolo | 7.60 | Review privilege log document review training regarding legacy discovery (2.5); review documents re privilege and responsiveness to legacy discovery requests (5.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Holly R Trogdon | 10.70 | Review documents re privilege and responsiveness to legacy discovery requests (3.5); correspond with M. Rishel re document review issues (.1); telephone conference with B. Stephany re priority requests (.2); review produced documents for historical transaction fact development (.3); correspond with M. Petrino re same (.1); review correspondence re diligence requests (.9); revise spreadsheet re same (1.6); draft memo re diligence process (1.2); correspond with W. Pruitt re diligence requests (1.2); correspond with J. Gould and L. Kline re board materials (.2); prepare draft responses re diligence requests (1.1); correspond with K. Chang re diligence process and outstanding requests (.3). |
| 1/26/15 | Ellen Sise | 3.10 | Review privilege log menu (2.4); review documents to create privilege log (.7). |
| 1/26/15 | Benjamin Steadman | 1.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/26/15 | Sara Winik | 3.70 | Review documents re privilege and responsiveness to legacy discovery requests (3.3); review privilege memorandum information (.4). |
| 1/26/15 | Patrick Park | 9.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/26/15 | Anna Terteryan | .10 | Review materials re document review preparation. |
| 1/26/15 | Jeremy Roux | .50 | Review and analyze privilege log coding procedures. |
| 1/26/15 | Christina Sharkey | 3.60 | Review documents re privilege and responsiveness to legacy discovery requests (3.2); analyze process re privilege review (.4). |
| 1/26/15 | Steven Torrez | 1.60 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Cristina Almendarez | 1.70 | Review memorandum on privilege log document review. |
| 1/26/15 | Madelyn Morris | 1.00 | Review privilege memorandum instructions for document review. |
| 1/26/15 | Stephanie Ding | 6.00 | Prepare documents for production re legacy privileged document requests. |
| 1/26/15 | Gary A Duncan | 7.00 | Prepare documents for production re legacy document requests. |
| 1/26/15 | William T Pruitt | 3.70 | Analyze Legacy discovery and open items (.3); review and analyze diligence requests from conflicts counsel (1.8); telephone conference with K&E litigation working group re discovery status and strategy (.8); prepare for same (.3); telephone conference with client and B. Stephany re creditors committee legacy request (.2); prepare for same (.3). |
| 1/26/15 | Brenton A Rogers | 2.50 | Telephone conference with K&E working group re matter status (.8); review re same (.7); analyze issues re re legacy transactions (.5); draft weekly litigation summary (.5). |
| 1/26/15 | Richard U S Howell | 1.30 | Telephone conference with  A. McGaan re legal research re potential conflicts issues (.3); prepare for same (1.0). |
| 1/26/15 | Jeffrey M Gould | 9.50 | Review documents re responsiveness and privilege re Legacy Discovery requests (2.1); correspond with A. Welz, B. Stephany, R. Huefner and A. Davis re Legacy Discovery issues (1.5); analyze open issues re privilege review (2.4); review document production status re same (2.7); revise privilege memorandum re same (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/26/15 | Bryan M Stephany | 8.00 | Analyze fact development re legacy discovery requests (1.5); telephone conference with C. Dobry, L. Beyer (Deloitte), re same (1.4); correspond with W. Pruitt, and H. Hadzimuratovic re same (.3); telephone conference with K&E working group re discovery (.8); telephone conference with W. Pruitt and company re legacy request (.2); prepare for same (.2); analyze process re third party collections (.7); telephone conference with counsel for Sponsors re various legacy discovery issues (.8); analyze priority legacy requests from Creditors Committee (1.9) telephone conference with H. Trogdon re same (.2). |
| 1/26/15 | Reid Huefner | 2.20 | Review documents re privilege and responsiveness to legacy discovery requests (1.3); assist with document review (.4); analyze privilege log review strategy (.5). |
| 1/26/15 | Haris Hadzimuratovic | 3.90 | Telephone conference with K&E working group re collections and productions (.8); correspond with B. Stephany re discovery process (.1); telephone conference with L. Beyer re Deloitte documents (.2); perform second level quality control of documents for production (2.8). |
| 1/26/15 | Mark E McKane | 4.30 | Analyze process re due diligence sessions (.4); correspon with conflicts matter advisors re same (.3); analyze open issues re conflicts matter information requests (1.5); correspond with H. Trogdon re same (1.0); review upcoming priority pleadings for asserted litigation matters (.6); analyze process re same (.5). |
| 1/27/15 | Lucas J Kline | .80 | Correspond with W. Pruitt, M. Rishel re document searches re legacy discovery. |
| 1/27/15 | Michael Esser | .50 | Correspond with J. Ganter and H. Trogdon re diligence requests regarding liability management program. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Andrew J Welz | 15.30 | Review documents re privilege and responsiveness to legacy discovery requests (15.2); analyze strategy re production of documents re legacy document requests (.1). |
| 1/27/15 | Inbal Hasbani | 2.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Joseph F Edell | 8.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Sam Kwon | 6.40 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Justin Sowa | 7.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Adam Teitcher | 3.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Julia Allen | 2.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Alexander Davis | 5.80 | Correspond with K&E working group re privilege process (1.0); telephone conference with S. Penn re diligence requests (.4); telephone conference with A. Wright, M. Carter, T. Horton re preparation for meeting with conflicts counsel (3); review board materials (.3); correspond with A. Wright re legacy transactions (.2); telephone conference with H. Trogdon re document review (.2); review documents for use in telephonic conference with co-counsel (.7). |
| 1/27/15 | Mark F Schottinger | 6.20 | Review and redact board documents (5.2); telephone conference with V. Joseph re same (1.0). |
| 1/27/15 | Roxana Mondragon-Motta | .10 | Review additional guidance for document review. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Colleen C Caamano | 3.50 | Prepare documents for production re legacy document request (3.2); telephone conference with C. Papenfuss re next steps (.3). |
| 1/27/15 | Allison McDonald | .90 | Review privilege log training materials. |
| 1/27/15 | Nick Laird | 1.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Vinu Joseph | 4.00 | Review and redact board materials for production (3.0); telephone conference with M. Schottinger re board material redactions (1.0). |
| 1/27/15 | Eric Merin | 3.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Elizabeth S Dalmut | 1.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Noah S Frank | 6.00 | Draft memorandum re open litigation issues. |
| 1/27/15 | Charles D Wineland, III | 1.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Mark Cuevas | 1.50 | Telephone conference with C. Papenfuss re workflow summary (.3); correspond with same re same (.2); analyze issues re same (1.0). |
| 1/27/15 | Meghan Rishel | 10.30 | Assist with document review (6.5); prepare materials re historical transactions (1.0); prepare documents for production re legacy document request (2.1); revise discovery tracking spreadsheet (.7). |
| 1/27/15 | Chad M Papenfuss | 6.60 | Prepare documents for production re legacy document request (6.0); telephone conference with M. Cuevas re same (.3); telephone conference with C. Camaano re same (.3). |
| 1/27/15 | Alexandra Samowitz | 2.60 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | James Barolo | 5.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Kevin Chang | 2.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Holly R Trogdon | 9.30 | Telephone conference with A. Davis re privilege issues (.2); telephone conference with R. Huefner re same (.1); assist with document review (6.2); review documents re privilege and responsiveness to legacy document requests (2.8). |
| 1/27/15 | Ellen Sise | 4.40 | Draft privilege log. |
| 1/27/15 | Nathan Taylor | 2.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Sara Winik | 4.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Patrick Park | 6.40 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/27/15 | Jeremy Roux | .50 | Review and analyze privilege log coding instructions. |
| 1/27/15 | Christina Sharkey | 2.00 | Review background materials re privilege review (.1); analyze privilege log review logistics (.1); review documents re privilege and responsiveness to legacy document requests (1.8). |
| 1/27/15 | Cristina Almendarez | 4.10 | Review tutorial materials and memorandum on privilege log document review (2.5); review documents re privilege and responsiveness to legacy discovery requests (1.4); revise privilege document memorandum (.2). |
| 1/27/15 | Madelyn Morris | 7.80 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Stephanie Ding | 1.40 | Prepare documents for production re legacy document request (.3); review and prepare index of deposition attendees (1.1). |
| 1/27/15 | Howard Kaplan | .80 | Attend document review training. |
| 1/27/15 | Jason Douangsanith | 4.00 | Prepare key documents for attorney review (1.6); draft index re upcoming presentation (2.4). |
| 1/27/15 | Gary A Duncan | 9.50 | Prepare documents for production re legacy document requests. |
| 1/27/15 | William T Pruitt | 4.20 | Telephone conference with K&E litigation working group and company re preparation for meeting with conflicts counsel (.4); prepare for same (2.1); review and analyze diligence requests from conflicts counsel (1.0); analyze fact development re legacy transaction litigation issues (.7). |
| 1/27/15 | Chad J Husnick | 1.30 | Telephone conference with K&E working group and company re litigation issues (.4); review and analyze same (.9). |
| 1/27/15 | Brenton A Rogers | 7.80 | Telephone conference with K&E working group and company re litigation issues (.9); review and analyze source documents re same (6.9). |
| 1/27/15 | Beth Friedman | .50 | Correspond with A. Davis re upcoming depositions. |
| 1/27/15 | Jeffrey M Gould | 12.00 | Review documents re privilege and responsiveness to legacy discovery requests (9.9); analyze process re review and production of documents re Legacy Discovery (1.7); correspond with H. Trogdon, L. Kline, B. Stephany, C. Connor and J. Allen re same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Bryan M Stephany | 9.70 | Analyze legacy discovery document review issues (1.3); review fact development re legacy discovery requests (1.4); correspond with J. Gould, W. Pruitt re same (.2); telephone conference with H. Hadzimuratovic re same (.1); review and analyze potential claims re historical transactions (1.4); conduct legal research and fact development re certain claims and other transactions (2.4); analyze process re third party collections (.4); correspond with H. Hadzimuratovic re same (.1); analyze priority legacy requests from Committee (2.4). |
| 1/27/15 | Reid Huefner | 7.50 | Review documents for privilege and responsiveness re legacy discovery requests (2.3); correspond with vendor re same (.3); analyze open issues re same (3.2); revise memorandum re same (.8); office conference with K. Sturek re same (.8); telephone conference with H. Trogdon re document review (.1). |
| 1/27/15 | Haris Hadzimuratovic | 3.50 | Telephone conference with B. Stephany re discovery process (.1); review documents re privilege and responsiveness to legacy document requests (3.4). |
| 1/27/15 | Adrienne Levin | 2.60 | Revise collection index (.9); review vendor status reports (.1); prepare documents for production re legacy document request (1.4); review pleadings (.2). |
| 1/27/15 | Mark E McKane | 6.90 | Correspond with M. Carter, T. Horton, A. Wright and K. Moldovan re conflicts matter counsel due diligence sessions (.4); draft background materials re same (2.8); correspond with M. Kieselstein, C. Husnick re correspondence with company re litigation issues (.7); review summary of open litigation documents (.7); correspond with W. Pruitt re responding to information requests (.5); analyze process re second phase of due diligence requests (1.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Andrew R McGaan, P.C. | 1.50 | Review work product re potential claims. |
| 1/27/15 | Matthew E Papez, P.C. | 1.30 | Correspond with M. Esser re responding to information requests (.3); analyze background materials re same (.8); correspond with M. McKane re same (.2) |
| 1/27/15 | Kenneth J Sturek | .80 | Office conference re privilege log with R. Heufner. |
| 1/28/15 | Andrew J Welz | 10.10 | Review documents re privilege and responsiveness to legacy discovery requests (9.0); analyze strategy re production of documents re legacy requests (.5); telephone conference with K&E litigation working group and vendor re document review (.6). |
| 1/28/15 | William G Marx | 1.50 | Prepare files for attorney review (.9); telephone conference with vendor, K&E litigation support team and A. Welz re document review (.6). |
| 1/28/15 | Inbal Hasbani | 1.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Joseph F Edell | 11.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Beatrice Hahn | 6.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Sam Kwon | 2.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Justin Sowa | 2.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Adam Teitcher | 4.20 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/28/15 | Alexander Davis | 9.40 | Correspond with K&E working group re privilege log production process (.2); review issues re status of privileged documents (1.0); telephone conference with conflicts counsel re corporate legacy transactions (1.9); analyze strategy re privilege log production process (.3); revise resource documents re legacy privilege log coding (1.3); review documents re privilege and responsiveness to legacy document requests (4.7). |
| 1/28/15 | Mark F Schottinger | 9.30 | Review, analyze, and redact board documents (7.2); office conference with B. Stephany re fact development projects (.2); review and analyze memorandum re drafting privilege log and law on privilege (1.9). |
| 1/28/15 | Roxana Mondragon-Motta | 2.40 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Colleen C Caamano | 3.30 | Prepare documents for production re legacy document requests. |
| 1/28/15 | Nick Laird | 3.40 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Vinu Joseph | 4.00 | Review and redact board materials for production. |
| 1/28/15 | Eric Merin | 3.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Stephanie Shropshire | 5.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Noah S Frank | 2.00 | Revise memorandum re historical transactions in litigation. |
| 1/28/15 | Sharon G Pace | 8.10 | Assist with document review (6.3); correspond with K&E working group re document review issues (.8); compile summary re same (1.0). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Mark Cuevas | 5.20 | Prepare documents for production re legacy document requests (4.3); analyze process re open issues re same (.9). |
| 1/28/15 | Meghan Rishel | 5.50 | Prepare documents for production re legacy document request (5.3); office conference with H. Trogdon re historical transactions (.2). |
| 1/28/15 | Chad M Papenfuss | 6.20 | Prepare documents for production re legacy document request. |
| 1/28/15 | Mark Salomon | 1.30 | Review privileged documents to create privilege log. |
| 1/28/15 | Alexandra Samowitz | 1.40 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | James Barolo | 3.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Kevin Chang | .70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Holly R Trogdon | 11.50 | Correspond with M. Esser re historical transactions in litigation (.1); telephone conference with S. Torrez re fact development materials (.3); prepare for office conference with M. Rishel re historical transactions (.2); office conference with M. Rishel re same re fact development (.2); review documents collected re same (.6); correspond with M. Esser and M. Rishel re same (.7); prepare memoranda on fact development (5.2); correspond with M. Rishel and A. Davis re same (.4); revise memoranda re privilege log (1.4); correspond with J. Gould and R. Huefner re same (.1); review documents re privilege and responsiveness to legacy document requests (2.1); correspond with J. Barolo re review question (.1); telephone conference with B. Stephany re fact development (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/28/15 | Benjamin Steadman | 4.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Nathan Taylor | 2.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Sara Winik | 1.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Patrick Park | 5.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Jeremy Roux | .40 | Analyze strategy re privilege log. |
| 1/28/15 | Christina Sharkey | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/28/15 | Steven Torrez | .90 | Review documents re privilege and responsiveness to legacy document requests (.6); telephone conference with H. Trogdon re fact development for historical transactions in litigation (.3). |
| 1/28/15 | Cristina Almendarez | 4.70 | Revise draft board materials instructions (.8); office conference with R. Huefner re same (.4); review memorandum on privilege documents (.5); review documents re privilege and responsiveness to legacy document requests (3.0). |
| 1/28/15 | Stephanie Ding | 3.00 | Prepare documents for production re legacy document requests (2.6); review and prepare discovery for electronic file (.4). |
| 1/28/15 | Alan Rabinowitz | .20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/28/15 | Jason Douangsanith | 2.00 | Prepare documents for production re legacy document requests. |
| 1/28/15 | Marc Kieselstein, P.C. | 1.50 | Review and analyze issues re legacy litigation claims (1.3); correspond with A. McGaan re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Gary A Duncan | 6.50 | Prepare documents for production re legacy document requests. |
| 1/28/15 | Katelyn Ye | .80 | Draft summary re next steps re document review process. |
| 1/28/15 | William T Pruitt | 4.60 | Telephone conference with conflicts counsel re transaction diligence (2.8); prepare for same (.1); review and analyze diligence requests from conflicts counsel (.9); continue fact development re historical transactions (.8). |
| 1/28/15 | Brenton A Rogers | 7.70 | Telephone conference with K&E working group and conflicts counsel re transaction diligence (2.7); review and analyze source documents re legacy transactions (5.0). |
| 1/28/15 | Jeffrey M Gould | 9.00 | Analyze process re privilege review (1.8); analyze process re review and production of documents re Legacy Discovery (.7); correspond with A. Welz, L. Horton, B. Stephany, R. Huefner, A. Davis, H. Trogdon, C. Connor, and M. McKane re same (.4); review documents for production re legacy discovery (6.1). |
| 1/28/15 | Bryan M Stephany | 6.40 | Analyze fact development re legacy discovery requests (2.7);correspond with H. Hadzimuratovic re same (.1); telephone conference with P. Villareal and M. Davitt re EFIH common interest agreement (.6); correspond with A. Wright and M. McKane re same (.2); analyze requests related to Legacy Discovery (.8); draft response to same (1.0); correspond with J. Gould and A. Levin re legacy discovery collections and productions (.8); office conference with M. Schottinger re fact development re historical transaction (.1); telephone conference with H. Trogdon re same (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Reid Huefner | 3.20 | Office conference with C. Almendarez re instructions re legacy privilege review (.4); correspond with K. Sturek, A. Welz, and J. Gould re finalizing privilege log generation strategy (.3); analyze re same (2.2); review memorandum regarding document review (.3). |
| 1/28/15 | Haris Hadzimuratovic | 2.90 | Review documents re privilege and responsiveness to legacy document requests (.2); research documents re discovery process (2.6); telephone conference with B. Stephany re legacy discovery (.1). |
| 1/28/15 | Adrienne Levin | 1.10 | Review vendor status report (.1); draft revisions to collection index (.4); prepare documents for production re legacy document requests (.6). |
| 1/28/15 | Mark E McKane | 5.90 | Prepare materials re due diligence session on conflicts matter issues (2.2); analyze response to conflicts matter counsel re due diligence request (1.2); review TCEH Official Committee's draft complaint (.9); correspond with J. Sprayregen re same (.3); review materials for upcoming due diligence sessions (1.3). |
| 1/28/15 | Andrew R McGaan, P.C. | .70 | Analyze documents re litigation projects, staffing and strategy. |
| 1/29/15 | Michael Esser | 4.10 | Review and revise diligence presentation re liability management program (2.2); review supporting documents re same (1.5); draft correspondence to M. McKane re same (.2); draft correspondence to S. Dore re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Andrew J Welz | 11.10 | Analyze strategy re review and production of documents re legacy requests (.1); telephone conference with J. Gould re same (1.2); telephone conference with K&E working group re collection, review and production of documents responsive to legacy requests (.5); prepare for same (.1); telephone conference with H. Trogdon re same (.1); correspond with K&E working group re same (.6); review documents re privilege and responsiveness to legacy document requests (8.5). |
| 1/29/15 | William G Marx | 1.50 | Prepare documents for production re legacy document requests (.9); correspond with vendor and K&E litigation support working group re open issues in review (.6). |
| 1/29/15 | Joseph F Edell | 7.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Beatrice Hahn | 9.40 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Sam Kwon | 7.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Justin Sowa | 4.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Adam Teitcher | 4.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Alexander Davis | 9.20 | Review documents re privilege and responsiveness to legacy discovery requests (7.6); research re historical transactions in litigation (.8); revise privilege log memorandum (.2); draft summary of meeting with conflicts counsel re certain legacy transactions (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/29/15 | Mark F Schottinger | 5.20 | Assist with document review (3.3); correspond with A. Welz re drafting privilege log (.1); draft same (1.1); correspond with T. Stoddard re privilege and issue tagging (.1); telephone conference with V. Joseph re redacting board documents (.2); review, analyze, and redact board documents (.4). |
| 1/29/15 | Roxana Mondragon-Motta | 3.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Colleen C Caamano | 8.50 | Telephone conference with M. Cuevas and vendor re processing documents (.4); review documents for production re legacy discovery (8.1). |
| 1/29/15 | Allison McDonald | 3.00 | Review privilege log training presentation (1.2); review privilege log training documents (1.8). |
| 1/29/15 | Nick Laird | 3.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Vinu Joseph | 3.00 | Review and redact board materials for production (2.8); telephone conference with M. Schottinger re same (.2). |
| 1/29/15 | Eric Merin | 1.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Stephanie Shropshire | 9.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Sharon G Pace | 5.30 | Assist with document review (4.2); correspond with K&E working group re open issues re same (1.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Mark Cuevas | 5.90 | Correspond with A. Welz and C. Caamano re review of documents (.4); telephone conference with C. Caamano and vendor re further review (.4); prepare for same (.9); review re same (1.5); telephone conference with C. Papenfuss and P. Ramsey re same (.8); prepare documents for production re legacy document requests (1.5); telephone conference with L. Horton re future productions (.4). |
| 1/29/15 | Meghan Rishel | 7.50 | Revise indices re legacy transactions (2.0); analyze supporting materials re legacy transactions (2.0); telephone conference with H. Trogdon re same (.5); prepare documents for production re legacy document requests (3.0). |
| 1/29/15 | Chad M Papenfuss | 7.60 | Prepare documents for production re legacy requests (6.8); telephone conference with M. Cuevas and P. Ramsey re same (.8). |
| 1/29/15 | Mark Salomon | 8.30 | Review privileged documents to create privilege log. |
| 1/29/15 | Alexandra Samowitz | .70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Holly R Trogdon | 8.90 | Review documents re privilege and responsiveness to legacy discovery requests (4.3); telephone conferences with M. Rishel re legacy transaction fact development (.5); draft summary re work product re legacy transactions (.3); prepare work product re fact development for legacy transactions (3.0); telephone conference with B. Stephany re diligence (.1); correspond with J. Peppiat re open diligence requests (.1); correspond with S. Torrez re document review question (.2); telephone conference with A. Welz re document review (.1); telephone conference with T. Atwood re diligence (.1); correspond with M. Papez re legacy transactions fact development (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Benjamin Steadman | 3.60 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Thayne Stoddard | 4.80 | Review privilege memorandum and privilege question and answer document (1.0); review documents re privilege and responsiveness to legacy document requests (3.8). |
| 1/29/15 | Nathan Taylor | 4.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Patrick Park | 5.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Jeremy Roux | 4.80 | Review privilege log re legacy documents. |
| 1/29/15 | Christina Sharkey | 4.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Steven Torrez | 4.60 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Cristina Almendarez | 2.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Stephanie Ding | 8.80 | Prepare documents for production re legacy document requests (6.3); prepare documents re historical transactions for attorney review (2.5). |
| 1/29/15 | Alan Rabinowitz | 3.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/29/15 | Jason Douangsanith | 1.00 | Prepare documents for production re legacy document requests (.5); review database for produced versions of key documents (.5). |
| 1/29/15 | Gary A Duncan | 8.50 | Prepare documents for production re legacy document request (7.6); revise index re same (.9). |
| 1/29/15 | Katelyn Ye | .50 | Telephone conference with K&E working group re discovery. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | William T Pruitt | 3.50 | Telephone conference with B. Stephany and conflicts counsel re diligence requests (.5); review and analyze diligence requests from conflicts counsel (2.7); analyze legacy discovery collections and correspond with B. Stephany re same (.3). |
| 1/29/15 | Michael A Petrino | 5.10 | Review materials re historical transactions (1.3); prepare materials re same (2.3); draft answer responding to conflicts counsel (1.5). |
| 1/29/15 | Jeffrey M Gould | 12.00 | Analyze process re review and production of documents re legacy discovery (.3); analyze open issues re same (1.9); telephone conference with A. Welz, re same (1.2); telephone conference with K&E litigation working group re same (.5); review re same (.7); analyze process re privilege review (.4); review documents re responsiveness and privilege re legacy discovery (6.3); draft discovery summary (.7). |
| 1/29/15 | Bryan M Stephany | 8.60 | Analyze fact development re legacy discovery requests (3.6); telephone conference with W. Pruitt and conflicts matter counsel re diligence requests (.5); prepare for same (.2); draft and revise common interest agreement and confer with M. McKane and A. Wright re same (.8); attend telephone conference re discovery issues with K&E working group (1.0); analyze discovery requests related to Board Materials (1.0); correspond with L. Kline, J. Gould, and M. Petrino re same (.3); review priority requests from Committee (.4); conduct fact investigation in support of same (.7); telephone conference with H. Trogdon re diligence (.1). |
| 1/29/15 | Jason Goodman | 1.00 | Telephone conference with K&E working group re discovery plan. |
| 1/29/15 | Reid Huefner | 1.40 | Telephone conference with A. Levin re discovery (.5); prepare for same (.4) analyze open issues re privilege log review (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Haris Hadzimuratovic | 2.70 | Analyze board documents (1.3); analyze discovery requests (1.4). |
| 1/29/15 | Adrienne Levin | 1.60 | Revise collection index (.3); analyze process re review of database (.2); review draft expert report (.2); telephone conference with R. Huefner re discovery (.5); analyze process re document review (.4). |
| 1/29/15 | Matthew E Papez, P.C. | 1.80 | Review overview presentation and fact documents re legacy issues (1.6); correspond with M. Esser and H. Trogdon re same (.2). |
| 1/30/15 | Andrew J Welz | 6.60 | Analyze strategy re production of documents (3.4); review documents re privilege and responsiveness to legacy document requests (2.8); telephone conference with H. Trogdon re same (.1); telephone conference re privilege review with J. Barolo (.3). |
| 1/30/15 | William G Marx | 2.20 | Prepare files for attorney review (1.8); correspond with vendor, C. Caamano, re document review issues (.4). |
| 1/30/15 | Joseph F Edell | 4.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Beatrice Hahn | 1.50 | Review privilege review guidance. |
| 1/30/15 | Justin Sowa | 2.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Adam Teitcher | 5.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Alexander Davis | 5.10 | Review documents re privilege and responsiveness to legacy document requests (1.2); analyze open issues re privilege and confidentiality issues (1.7); draft summary re same (1.4); review and revise historical transaction consolidated fact summary (.6); draft claims analysis re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Roxana Mondragon-Motta | 4.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Colleen C Caamano | 6.50 | Correspond with W. Marx re compiling documents for review (.1); prepare documents for production re legacy document requests (6.4). |
| 1/30/15 | Allison McDonald | 2.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Nick Laird | 5.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Eric Merin | 4.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Charles D Wineland, III | 4.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Austin Klar | .60 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Sharon G Pace | .30 | Prepare documents for production re legacy document requests. |
| 1/30/15 | Mark Cuevas | 3.00 | Review email from C. Caamano re document review database issues (.8); analyze open issues re document review (2.2). |
| 1/30/15 | Meghan Rishel | 6.00 | Prepare documents for production re legacy document requests (5.5); assist with document review (.3); revise memorandum re legacy privilege review (.2). |
| 1/30/15 | Chad M Papenfuss | 9.70 | Prepare documents for production re legacy document requests. |
| 1/30/15 | Alexandra Samowitz | 2.30 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | James Barolo | 1.30 | Review documents re privilege and responsiveness to legacy discovery requests (.5); review instructions for review privileged documents (.5); telephone conference with A. Welz re same (.3). |
| 1/30/15 | Kevin Chang | 2.40 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Holly R Trogdon | 1.90 | Review documents re privilege and responsiveness to legacy discovery requests (1.8); telephone conference with A. Welz re same (.1). |
| 1/30/15 | Thayne Stoddard | .10 | Review materials re privilege coding. |
| 1/30/15 | Sara Winik | .10 | Review memorandum regarding privilege. |
| 1/30/15 | Patrick Park | .80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Anna Terteryan | 3.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Jeremy Roux | 3.10 | Review documents re privilege log (2.0); prepare memoranda for document review attorneys re privilege (1.1). |
| 1/30/15 | Christina Sharkey | .50 | Prepare reference materials for use by privilege log reviewers. |
| 1/30/15 | Steven Torrez | 3.90 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Megan Byrne | 5.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Stephanie Ding | 8.50 | Review and prepare documents re historical transactions (7.3); prepare documents for production re legacy document requests (1.2). |
| 1/30/15 | Howard Kaplan | .30 | Review materials on relevant transactions for document review. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Alan Rabinowitz | 3.10 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/30/15 | Gary A Duncan | 3.50 | Prepare documents for production re legacy document requests. |
| 1/30/15 | William T Pruitt | 3.70 | Telephone conference with K&E litigation working group and company to prepare for conflicts counsel diligence meeting (1.4); prepare for same (.1); correspond with K. Chang and A. Davis re fact development on legacy transaction litigation issues (.5); analyze re same (.5); review and analyze diligence requests from conflicts counsel (1.2). |
| 1/30/15 | Michael A Petrino | 11.80 | Telephone conference with K&E working group and company re upcoming meetings with conflicts counsel (1.4); prepare for same (.8); prepare materials for same (2.4); review documents for production re certain historical transactions (5.1); draft proposed response to conflicts counsel re historical transactions (2.1). |
| 1/30/15 | Brenton A Rogers | 7.30 | Telephone conference with K&E working group and company re diligence sessions (1.4); prepare for same (4.9); review and analyze materials re disputed transactions (1.0). |
| 1/30/15 | Jeffrey M Gould | 8.00 | Review documents re privilege and responsiveness to legacy discovery requests (2.6); analyze documents for production re Legacy Discovery (3.0); correspond with A. Welz, B. Stephany, A. Levin and L. Horton re open discovery issues (.4); analyze same (2.0). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Bryan M Stephany | 6.50 | Review fact development re legacy discovery requests (1.1); correspond with J. Gould and H. Hadzimuratovic re same (.2); conduct factual investigation in support of priority request from Creditors Committee (.6); correspond with C. Connor re same (.1); telephone conference with M. Carter, T. Horton, A. Wright, and K&E working group re fact development and preparation for due diligence meetings (1.4); prepare for same (2.3); telephone conference with Duff & Phelps re legacy requests and identification of potentially responsive documents (.8). |
| 1/30/15 | Reid Huefner | 3.20 | Revise document review processes and analysis protocols (.8); draft summary re same (2.3); correspond with company re same (.1). |
| 1/30/15 | Haris Hadzimuratovic | 5.40 | Analyze process re responding to discovery requests (.8); analyze process re additional collections and review of documents (.4); review documents for production re legacy requests (4.2). |
| 1/30/15 | Adrienne Levin | 5.00 | Revise production index (.5); prepare documents for production re legacy document requests (4.1); telephone conference with vendor re same (.4). |
| 1/30/15 | Mark E McKane | 2.80 | Prepare for due diligence preparation session. |
| 1/30/15 | Andrew R McGaan, P.C. | 3.60 | Telephone conference with K&E working group and company re independent counsel due diligence requests and fact background (1.4); prepare for same (1.1); telephone conference with Evercore and client re legacy transaction issues (1.1). |
| 1/30/15 | Matthew E Papez, P.C. | 4.20 | Analyze materials re legacy issues (.7); telephone conference with K&E working group and company re preparation for information session for conflicts counsel (1.4); prepare for same (2.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/31/15 | Andrew J Welz | 8.60 | Review documents re privilege and responsiveness to legacy discovery requests (8.2); plan and prepare for production of documents (.4). |
| 1/31/15 | Justin Sowa | 1.30 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/31/15 | Mark F Schottinger | 3.40 | Review and redact board documents. |
| 1/31/15 | Roxana Mondragon-Motta | 6.70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/31/15 | Cormac T Connor | 1.00 | Analyze open issues re document review (.8); correspond with K&E working group re same (.2). |
| 1/31/15 | Nick Laird | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 1/31/15 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/31/15 | Charles D Wineland, III | 5.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/31/15 | Austin Klar | 4.40 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/31/15 | Mark Cuevas | 3.50 | Prepare documents for production re legacy document requests. |
| 1/31/15 | Meghan Rishel | 9.00 | Assist with document review. |
| 1/31/15 | Chad M Papenfuss | 7.40 | Prepare documents for production re legacy document requests. |
| 1/31/15 | Holly R Trogdon | .20 | Correspond with L. Kline re board materials (.1); correspond with M. Rishel re same (.1). |
| 1/31/15 | Patrick Park | 6.90 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/31/15 | Christina Sharkey | 1.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/31/15 | Steven Torrez | 1.40 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/31/15 | Alan Rabinowitz | .70 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 1/31/15 | Gary A Duncan | 9.50 | Prepare documents for attorney review (1.8); perform quality check on documents to be produced re legacy discovery requests (4.7); assist with preparing documents to be produced re same (3.0). |
| 1/31/15 | Jeffrey M Gould | 2.50 | Review documents re responsiveness and privilege re Legacy Discovery (2.3); correspond with S. Kirmil re privilege issues (.2). |
| 1/31/15 | Bryan M Stephany | 2.70 | Analyze legacy discovery requests (.8); respond to same (1.0); telephone conference with H. Hadzimuratovic re same (.2); revise draft document re transaction (.6); correspond with A. Wright, M. Carter and M. McKane re same (.1). |
| 1/31/15 | Haris Hadzimuratovic | 2.60 | Analyze process re responding to discovery requests (.1); draft responses re same (2.0); telephone conference with B. Stephany re same (.2); analyze process re additional collections and review of documents (.3). |
| 1/31/15 | Adrienne Levin | .80 | Prepare documents for production re legacy document requests. |
| 1/31/15 | Andrew R McGaan, P.C. | 1.50 | Review litigation project issues and staff assignments (.6); revise same (.4); review summaries of various litigation claims and factual background (.5). |
| 1/31/15 | Kenneth J Sturek | 3.50 | Prepare documents for production re legacy document requests (2.9); telephone conference with vendor re same (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| | | 6,257.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611075**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 390,111.00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 390,111.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Andrew Calder, P.C. | 22.00 | 1,245.00 | 27,390.00 |
| Jeanne T Cohn-Connor | 1.20 | 955.00 | 1,146.00 |
| Gregory W Gallagher, P.C. | 5.90 | 1,275.00 | 7,522.50 |
| Emily Geier | 45.80 | 730.00 | 33,434.00 |
| Shavone Green | 1.50 | 280.00 | 420.00 |
| Stephen E Hessler | 13.60 | 1,060.00 | 14,416.00 |
| Chad J Husnick | 27.20 | 975.00 | 26,520.00 |
| Natasha Hwangpo | 8.40 | 570.00 | 4,788.00 |
| Lina Kaisey | 32.20 | 480.00 | 15,456.00 |
| Marc Kieselstein, P.C. | 12.20 | 1,235.00 | 15,067.00 |
| Max Klupchak | 2.20 | 795.00 | 1,749.00 |
| Todd F Maynes, P.C. | 1.30 | 1,375.00 | 1,787.50 |
| Andrew R McGaan, P.C. | 11.70 | 1,090.00 | 12,753.00 |
| Mark E McKane | 16.90 | 1,025.00 | 17,322.50 |
| Amber J Meek | 43.80 | 930.00 | 40,734.00 |
| Timothy Mohan | 8.00 | 570.00 | 4,560.00 |
| Michael Muna | .30 | 480.00 | 144.00 |
| Brett Murray | .80 | 665.00 | 532.00 |
| Dennis M Myers, P.C. | 3.50 | 1,245.00 | 4,357.50 |
| Veronica Nunn | 29.60 | 730.00 | 21,608.00 |
| Robert Orren | .60 | 310.00 | 186.00 |
| Scott D Price | 1.00 | 1,245.00 | 1,245.00 |
| Carleigh T Rodriguez | .50 | 570.00 | 285.00 |
| Bradford B Rossi | 26.20 | 730.00 | 19,126.00 |
| Edward O Sassower, P.C. | 4.30 | 1,235.00 | 5,310.50 |
| Brian E Schartz | 19.90 | 930.00 | 18,507.00 |
| Steven Serajeddini | 19.20 | 845.00 | 16,224.00 |
| James H M Sprayregen, P.C. | 3.70 | 1,325.00 | 4,902.50 |
| Benjamin Steadman | 32.10 | 480.00 | 15,408.00 |
| Bryan M Stephany | .40 | 880.00 | 352.00 |
| Jason Whiteley | 30.70 | 845.00 | 25,941.50 |
| Wayne E Williams | .60 | 955.00 | 573.00 |
| Spencer A Winters | 42.50 | 570.00 | 24,225.00 |
| Aparna Yenamandra | 8.50 | 665.00 | 5,652.50 |
| Sara B Zablotney | .40 | 1,165.00 | 466.00 |
| **TOTALS** | **478.70** | | **$390,111.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/15 | Brian E Schartz | .30 | Attend portion of telephone conference with EFH, EFIH, TCEH boards, and A. McGaan, re corporate governance issues. |
| 1/02/15 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with Company boards and B. Schartz re corporate governance issues. |
| 1/05/15 | Emily Geier | 2.20 | Prepare materials re independent advisors meeting (.4); revise agenda re same (.5); correspond with C. Husnick re agenda for same (.2); correspond with K&E working group re same (1.1). |
| 1/05/15 | Steven Serajeddini | 1.00 | Draft board materials re upcoming SEC and corporate governance issues (.8); office conference with T. Mohan re plan presentation to the board of directors (.2). |
| 1/05/15 | Timothy Mohan | 5.80 | Office conference with S. Serajeddini re plan confirmation issues presentation to board of directors (.2); revise same re same (5.6). |
| 1/05/15 | Marc Kieselstein, P.C. | .50 | Correspond with S. Serajeddini re presentations to the board of directors. |
| 1/05/15 | Mark E McKane | 1.40 | Correspond with A. Yenamandra re board meeting agenda and key litigation issues. |
| 1/06/15 | Emily Geier | 3.80 | Telephone conference with Company, S. Serajeddini re board materials overview (1.4); correspond with K&E working group re materials for same (.8); revise agenda for same (1.6). |
| 1/06/15 | Steven Serajeddini | 2.20 | Telephone conference with client, E. Geier re board materials (1.4); correspond with K&E working group re same (.8). |
| 1/06/15 | Aparna Yenamandra | 1.00 | Review and analyze research re independent director fees (.6); correspond with C. Husnick re same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Timothy Mohan | 2.20 | Revise presentation to board of directors re plan confirmation issues. |
| 1/06/15 | Max Klupchak | .30 | Correspond with K&E working group re corporate governance issues. |
| 1/07/15 | Steven Serajeddini | 4.50 | Telephone conference with client re board materials (1.8); revise board presentation re same (1.3); research re same (1.4). |
| 1/07/15 | Aparna Yenamandra | .40 | Correspond with S. Winters re hearing update for board materials. |
| 1/07/15 | Andrew R McGaan, P.C. | .70 | Revise presentation re governance issues and resolutions. |
| 1/08/15 | Carleigh T Rodriguez | .50 | Revise merger agreement (.3); correspond with K&E working group re same (.2). |
| 1/08/15 | Veronica Nunn | 2.00 | Research re open corporate governance issues (1.4); correspond with K&E working group re same (.6). |
| 1/08/15 | Stephen E Hessler | 1.50 | Review governance materials re bidding procedures. |
| 1/08/15 | Jeanne T Cohn-Connor | .40 | Correspond with C. Rodriguez re draft purchase agreement. |
| 1/08/15 | Gregory W Gallagher, P.C. | 2.80 | Research re tax issues (1.7); review and revise merger agreement re same (1.1). |
| 1/09/15 | Amber J Meek | 1.00 | Telephone conference with K&E working group and joint company boards re priority work streams, restructuring update, and litigation update. |
| 1/09/15 | Emily Geier | .60 | Revise board presentation re corporate governance issues (.4); correspond with S. Winters, S. Serajeddini re same (.2). |
| 1/09/15 | Steven Serajeddini | 3.70 | Revise board materials re corporate governance issues (1.9); correspond with K&E working group and Company re same (1.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/15 | Brett Murray | .80 | Review and analyze presentation re restructuring and litigation update to board of directors. |
| 1/09/15 | Andrew Calder, P.C. | 2.00 | Telephone conference with K&E working group and joint company boards re litigation update and upcoming work streams (1.0); prepare for same (.4); review presentation re update to the board of directors (.6). |
| 1/09/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with joint company boards and K&E working group re litigation, restructuring update and current work streams. |
| 1/09/15 | Stephen E Hessler | 3.80 | Telephone conference with Board of Directors of the Company and K&E working group re case status update and current work streams (1.0); prepare for same (1.2); review board deck re same (.7); correspond with K&E working group, client re same (.9). |
| 1/09/15 | Chad J Husnick | 1.30 | Telephone conference with Company Boards of Directors and K&E working group re case update and upcoming work streams (1.0); prepare for same re same (.3). |
| 1/09/15 | Brian E Schartz | 1.00 | Telephone conference with Joint Company Boards and K&E working group re litigation and restructuring update to the boards. |
| 1/09/15 | Mark E McKane | 2.50 | Prepare for weekly joint telephonic board meeting (1.0); draft materials for upcoming board presentations (.4); review draft board resolutions (.7); correspond with S. Dore, S. Serajeddini re governance procedure (.4). |
| 1/09/15 | Andrew R McGaan, P.C. | 1.40 | Prepare for telephone conference with EFH, EFIH, and TCEH boards and K&E working group re restructuring update, litigation update, and priority work streams (.4); telephone conference with same re same (1.0). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/10/15 | Amber J Meek | 1.80 | Telephone conference with K&E working group and joint boards re bidding procedures and term sheet (1.0); prepare for same re same (.8). |
| 1/10/15 | Spencer A Winters | 3.30 | Research re secretary's certificates (1.0); correspond with client, K&E working group, conflicts matters counsel re same (2.3). |
| 1/10/15 | Andrew Calder, P.C. | 1.00 | Telephone conference with Joint Company Boards and K&E working group re term sheet and bidding procedures. |
| 1/10/15 | Marc Kieselstein, P.C. | 1.20 | Telephone conference with K&E working group and Company joint boards re bidding procedures and plan term sheet (1.0); prepare for same re same (.2). |
| 1/10/15 | Stephen E Hessler | 3.40 | Prepare for joint board meeting re bidding procedures (2.4); attend same (1.0). |
| 1/10/15 | Chad J Husnick | 1.80 | Telephone conference with company boards of directors and K&E working group re plan term sheet and bidding procedures (1.0); prepare for same re same (.8). |
| 1/10/15 | Brian E Schartz | 1.00 | Telephone conference with joint boards and K&E working group re plan term sheet and update to bidding procedures. |
| 1/10/15 | Todd F Maynes, P.C. | 1.30 | Telephone conference with joint boards of directors and K&E working group re update to bidding procedures and plan term sheet (1.0); prepare for same re same (.3). |
| 1/10/15 | Mark E McKane | 2.20 | Participate in joint telephonic board meeting (1.0); correspond with B. Rogers re same (.4); review and revise proposed minutes to joint board meetings (.6); assess proposed secretary certificates for conflicts matter counsel sessions (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/15 | Amber J Meek | 1.00 | Telephone conference with joint company boards and S. Hessler, C. Husnick, and A. McGaan re bidding procedures (.7); prepare for same re same (.3). |
| 1/11/15 | Spencer A Winters | 1.80 | Draft resolutions re bidding procedures (1.2); correspond with client, K&E working group, conflicts matters counsel re same (.6). |
| 1/11/15 | Stephen E Hessler | 2.20 | Telephone conference with A. McGaan, A. Meek, C. Husnick and the joint boards re bidding procedures (.7); prepare for same re same (.7); review materials re same (.3); correspond with conflicts matters counsel, client re same (.5). |
| 1/11/15 | Chad J Husnick | .70 | Telephone conference with A. Meek, S. Hessler, A. McGaan, and companies' boards of directors re bidding procedures. |
| 1/11/15 | Andrew R McGaan, P.C. | .80 | Telephone conference with the joint boards of directors, S. Hessler, C. Husnick, and A. Meek re bidding procedures (.7); prepare for same re same (.1). |
| 1/12/15 | Amber J Meek | 3.20 | Revise merger agreement (2.7); correspond with K&E working group re capital structure (.5). |
| 1/12/15 | Veronica Nunn | 4.10 | Revise merger agreement and all ancillary sale documents. |
| 1/12/15 | Chad J Husnick | .20 | Correspond with S. Hessler, J. Walker, S. Dore re EFH board minutes. |
| 1/12/15 | Mark E McKane | 2.30 | Review and revise draft board meeting summary (.8); review proposed resolutions (.6); correspond with S. Dore and A. Wright re same (.9). |
| 1/13/15 | Amber J Meek | 3.50 | Review and analyze merger agreement (1.1); revise same re same (1.8); correspond with A. Yenamandra re same (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/13/15 | Veronica Nunn | 2.90 | Review and analyze agreements and documents re mergers and ancillary sale documents (1.1); revise same re K&E revisions (1.8). |
| 1/13/15 | Mark E McKane | .40 | Analyze governance issues re compensation. |
| 1/14/15 | Amber J Meek | 1.40 | Revise term sheet and merger agreement (1.1); correspond with M. Klupchak re TSA issues (.3). |
| 1/14/15 | Emily Geier | 1.60 | Revise letter re sale process (1.1); correspond with S. Serajeddini re same (.2); correspond with L. Chen re same (.3). |
| 1/14/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with client, Gibson Dunn, D. Myers re post emergence securities issues. |
| 1/14/15 | Dennis M Myers, P.C. | 1.50 | Telephone conference with M. Kieselstein, Gibson Dunn, and Company re post-emergence matters and Securities Exchange Act obligations (1.0); prepare for same re same (.5). |
| 1/15/15 | Amber J Meek | 1.40 | Revise merger agreement. |
| 1/15/15 | Steven Serajeddini | 1.10 | Revise presentation re restructuring update to the board of directors. |
| 1/15/15 | Veronica Nunn | 1.70 | Office conference with G. Stites re escrow services and the transaction (.6); prepare for same re same (.3); correspond with A. Meek re same (.3); office conference with J. Cohn-Connor re merger agreement (.5). |
| 1/15/15 | Jeanne T Cohn-Connor | .80 | Review and analyze draft merger agreement (.3); office conference with V. Nunn re same (.5). |
| 1/16/15 | Aparna Yenamandra | .60 | Correspond with W. Pruitt, B. Schartz re director and officer insurance considerations. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/16/15 | Veronica Nunn | 3.50 | Review merger agreement (3.2); correspond with A. Meek re same (.3). |
| 1/16/15 | Edward O Sassower, P.C. | 3.10 | Telephone conference with the Joint boards of the Company and J. Sprayregen re case update, plan issues, and restructuring strategy (1.0); prepare for same re same (1.6); correspond with C. Husnick re same (.5). |
| 1/16/15 | Stephen E Hessler | 1.00 | Telephone conference with C. Husnick, B. Schartz and joint boards re priority work streams and restructuring update. |
| 1/16/15 | Chad J Husnick | 1.30 | Telephone conference with S. Hessler, B. Schartz, and Joint Company Boards re restructuring and litigation update and current work streams (1.0); prepare for same re same (.3). |
| 1/16/15 | Brian E Schartz | 1.30 | Prepare for telephone conference with EFH, EFIH, TCEH Boards, C. Husnick, and S. Hesslerre restructuring update and current work streams (1.0); prepare for same re same (.3). |
| 1/16/15 | Mark E McKane | 1.90 | Prepare for telephonic joint board meetings (1.2); correspond with conflicts matter advisors re upcoming plan considerations (.7). |
| 1/16/15 | James H M Sprayregen, P.C. | 3.70 | Telephone conference with the Joint boards of the Company and E. Sassower re plan issues and restructuring update (1.0); prepare for same re same (2.2); correspond with C. Husnick re same (.5). |
| 1/17/15 | Amber J Meek | .70 | Review and analyze revised merger agreement. |
| 1/17/15 | Chad J Husnick | .10 | Correspond with K&E team re board meetings. |
| 1/19/15 | Aparna Yenamandra | .30 | Correspond with C. Husnick re transition service agreement. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Veronica Nunn | .50 | Review and anlyze materials re proposed transaction structure (.3); correspond with A. Meek re term sheet (.2). |
| 1/19/15 | Andrew R McGaan, P.C. | .30 | Correspond with S. Dore re board meeting preparations. |
| 1/20/15 | Amber J Meek | 1.20 | Revise merger agreement (.6); correspond with A. Wright re term sheet (.6). |
| 1/20/15 | Emily Geier | 7.20 | Revise term sheet re equity investments (5.6); correspond with S. Serajeddini re same (.4); correspond with A. Meek, V. Nunn re same (.3); correspond with Cravath, Proskauer, and MTO re merger term sheet (.9). |
| 1/20/15 | Steven Serajeddini | 2.80 | Revise board presentation re corporate governance issues (.9); correspond with K&E working group re same (.9); telephone conference with A. McGaan re same and other outstanding board issues (1.0). |
| 1/20/15 | Spencer A Winters | 3.30 | Draft governance plan re stalking horse and open bidding process (2.0); review and analyze bidding procedures re same (1.3). |
| 1/20/15 | Gregory W Gallagher, P.C. | 1.20 | Review and revise bid term sheet. |
| 1/20/15 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with S. Serajeddini re outstanding board issues and corporate governance presentation (1.0); correspond with E. Sassower re governance issue (.3). |
| 1/21/15 | Jason Whiteley | 2.70 | Revise merger agreement re K&E comments (2.4); correspond with K&E working group re same (.3). |
| 1/21/15 | Emily Geier | 4.60 | Revise term sheet re equity investment (3.5); telephone conference with S. Serajeddini re same (.8); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/21/15 | Steven Serajeddini | 3.90 | Revise board materials re equity investments (3.1); telephone conference with E. Geier re same (.8). |
| 1/21/15 | Aparna Yenamandra | 1.80 | Correspond with S. Winters, B. Schartz re board deck process (.3); draft review schedule re same (.4); correspond with K&E working group re same (.5); draft assignment sheet re same (.3); correspond with B. Stephany re board composition issues (.3). |
| 1/21/15 | Veronica Nunn | 2.00 | Revise escrow agreement re K&E comments (1.1); correspond with C. Husnick re same (.4); revise disclosure schedules re merger agreement (.5). |
| 1/21/15 | Chad J Husnick | 2.20 | Telephone conference with S. Dore, A. McGaan re board meeting agendas (1.3); draft summary of same re same (.9). |
| 1/21/15 | Wayne E Williams | .60 | Correspond with M. Kilkenney re 8-K filing. |
| 1/21/15 | Mark E McKane | 1.70 | Correspond with S. Dore, A. Wright, M. Kieselstein, C. Husnick re open issues re upcoming board meetings (1.2); review governance issues with 2014 year-end compensation (.3); correspond with B. Schartz, J. Ganter re same (.2). |
| 1/21/15 | Andrew R McGaan, P.C. | .80 | Telephone conference with C. Husnick, S. Dore re board meeting preparation and strategy. |
| 1/21/15 | Dennis M Myers, P.C. | 2.00 | Review presentation re public company overview to board of directors (1.6); correspond with C. Husnick re TCEH restructuring transactions re securities issues (.4). |
| 1/22/15 | Amber J Meek | 4.30 | Revise term sheet re K&E comments (1.4); correspond with K&E working group re same (.4); review and analyze agreement re proposed merger (2.1); correspond with C. Husnick re same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 1/22/15 | Emily Geier | .50 | Telephone conference with A. Yenamandra and B. Schartz re board deck process. |
| 1/22/15 | Aparna Yenamandra | .60 | Revise board deck review schedule (.1); telephone conference with E. Geier, B. Schartz re same (.5). |
| 1/22/15 | Brian E Schartz | 1.10 | Telephone conference with A. Yenamandra. E. Geier re board deck process (.5); review materials re same (.6). |
| 1/22/15 | Andrew R McGaan, P.C. | 1.20 | Correspond with S. Fraidin re governance matters (.8); correspond with J. Sprayregen and E. Sassower re same (.4). |
| 1/23/15 | Amber J Meek | 2.00 | Telephone conference with the Company's boards of directors, M. Kieselstein, A. McGaan, B. Schartz, and C. Husnick re restructuring and litigation update (1.0); draft proposed bidder response (.5); revise term sheet re same (.5). |
| 1/23/15 | Emily Geier | 8.20 | Revise backstop term sheet (4.4); revise merger term sheet re same (1.1); correspond with K&E working group re same (1.3); correspond with Company, K&E working group re same (.5); correspond with conflicts matter counsel, TCEH Committee, and EFH/EFIH Committee re same and merger term sheet (.9). |
| 1/23/15 | Aparna Yenamandra | .50 | Revise schedule re board materials (.3); correspond with B. Schartz re same (.2). |
| 1/23/15 | Spencer A Winters | 8.20 | Draft board deck re plan term sheet summaries (3.5); review and analyze plan term sheets re same (2.7); correspond with K&E working group, EVR re same (1.8); telephone conference with B. Yi re same (.2). |
| 1/23/15 | Natasha Hwangpo | .30 | Correspond with P. Gilmore and B. Fleshman re D&O report. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Veronica Nunn | 2.80 | Revise escrow agreement (2.1); revise back drop term sheet (.3); revise merger agreement (.4). |
| 1/23/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with C. Husnick, A. McGaan, B. Schartz, A Meek and the Company boards of directors re restructuring and litigation strategy update. |
| 1/23/15 | Chad J Husnick | 2.10 | Correspond with B. Schartz re board decks (.4); telephone conference with A. Meek, B. Schartz, A. McGaan, M. Kieselstein and the joint Company Boards re restructuring and litigation strategy update (1.0); prepare for same re same (.3); correspond with K&E team re same (.4). |
| 1/23/15 | Brian E Schartz | 1.60 | Telephone conference with A. McGaan, C. Husnick, A. Meek, M. Kieselstein and the Companys joint boards re restructuring and litigation strategy update (1.0); prepare for same re same (.6). |
| 1/23/15 | Mark E McKane | .90 | Prepare for joint board meetings. |
| 1/23/15 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with joint boards A. Meek, B. Schartz, M. Kieselstein, and C. Husnick re restructuring and litigation strategy (1.0); prepare for same re same (.2). |
| 1/24/15 | Spencer A Winters | 7.40 | Draft board deck re plan term sheet summaries (4.3); review and analyze term sheets re same (1.2); draft correspondence with K&E working group re same (1.7); telephone conference with B. Yi re same (.2). |
| 1/25/15 | Jason Whiteley | 4.00 | Revise merger agreement re comments re proposed transaction structure. |
| 1/25/15 | Spencer A Winters | 7.90 | Draft board deck re plan term sheet summaries (4.2); review and analyze term sheets re same (2.2); correspond with K&E working group, client, EVR re same (1.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/15 | Veronica Nunn | .30 | Correspond with C. Husnick re Merger Agreement. |
| 1/25/15 | Chad J Husnick | 2.10 | Review and revise board materials re restructuring and litigation strategy update (1.3); correspond with K&E team re same (.8). |
| 1/25/15 | Brian E Schartz | 2.70 | Review and revise board materials. |
| 1/26/15 | Amber J Meek | 6.30 | Review merger agreement (.6); revise same (3.1); review term sheet re Cravath comments (.6); revise same re same (1.7); correspond with J. Whiteley re proposed transaction structure (.3). |
| 1/26/15 | Emily Geier | .40 | Telephone conference with V. Nunn re bid term sheets. |
| 1/26/15 | Spencer A Winters | 4.50 | Revise board deck re plan term sheet summaries (3.4); review and analyze term sheets re same (.4); correspond with K&E working group, client re same (.7). |
| 1/26/15 | Bradford B Rossi | 8.50 | Review merger and contribution agreement re proposal by new bidder (2.2); revise same re same (5.7); correspond with J. Whiteley re same (.6). |
| 1/26/15 | Veronica Nunn | 6.40 | Telephone conference with E. Geier re bid term sheets (.4); revise Escrow Agreement re comments (4.2); correspond with K&E working group re same (.5); review and analyze backstop term sheet (.9); correspond with K&E working group re same (.4). |
| 1/26/15 | Chad J Husnick | 2.30 | Revise board materials re corporate governance issues (1.2); correspond with K&E working group re same (1.1). |
| 1/26/15 | Brian E Schartz | 2.60 | Revise board materials re plan alternatives. |
| 1/26/15 | Mark E McKane | .50 | Prepare for EFH O&C Committee meeting. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Andrew R McGaan, P.C. | 1.30 | Correspond with K&E working group re board governance issues and presentations (.7); correspond with E. Sassower re governance advice and M&A (.6). |
| 1/27/15 | Amber J Meek | 5.30 | Attend telephone conference with company re term sheet issues (.9); prepare for same (.8); review and revise term sheet (3.1); telephone conference with A. Wright re same (.5). |
| 1/27/15 | Jason Whiteley | 4.00 | Revise merger agreement re K&E comments (2.8); telephone conference with B. Rossi re same (.8); correspond with K&E working group re same (.4). |
| 1/27/15 | Emily Geier | .90 | Telephone conference with Company, Evercore, Munger Tolles, Greenhill and K&E working group re board presentation. |
| 1/27/15 | Aparna Yenamandra | .80 | Telephone conference with B. Steadman, L. Kaisey, N. Hwangpo re board governance presentation (.3); correspond with K&E working group re governance presentation (.5). |
| 1/27/15 | Natasha Hwangpo | 1.30 | Review deck re corporate governance (.4); telephone conference with A. Yenamandra, B. Steadman, L. Kaisey re same (.3); correspond with same re research re same (.6). |
| 1/27/15 | Benjamin Steadman | 12.50 | Telephone conference with L. Kaisey, A. Yenamandra, N. Hwangpo re corporate governance board presentation (.3); research re same (4.4); correspond with L. Kaisey, N. Hwangpo, and A. Yenamandra re same (.9); draft memorandum re same (3.9); correspond with L. Kaisey re same (.4); revise memorandum re same (2.6). |
| 1/27/15 | Lina Kaisey | 8.30 | Telephone conference with N. Hwangpo, A. Yenamandra, B. Steadman re board composition research (.3); research re same (6.2); summarize same re same (1.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/27/15 | Bradford B Rossi | 7.30 | Revise merger and contribution agreement re proposal by new bidder (4.0); review and incorporate comments from J. Whiteley re term sheet (2.5); telephone conference with J. Whiteley re the same (.8). |
| 1/27/15 | Veronica Nunn | 2.10 | Correspond with J. Whiteley re Merger Agreement (.3); revise term sheet and merger agreement re comments from company (1.8). |
| 1/27/15 | Chad J Husnick | 2.10 | Telephone conference with B. Schartz, and A. McGaan re governance issues (.5); review and revise board materials (.7); correspond with K&E working group re same (.9). |
| 1/27/15 | Brian E Schartz | 1.60 | Telephone conference with C. Husnick, A. McGaan re governance issues (.5); prepare for same (.3); review board materials re same (.8). |
| 1/27/15 | Mark E McKane | 1.10 | Correspond with conflicts matter counsel re upcoming EFH board presentations (.7); analyze open issues re same (.4). |
| 1/27/15 | Andrew R McGaan, P.C. | .50 | Telephone conference with C. Husnick and B. Schartz re governance issues and advice. |
| 1/28/15 | Jason Whiteley | 11.00 | Review term sheet (2.0); revise merger agreement re proposed transaction structure comments (7.2); correspond with B. Rossi and V. Nunn re merger mechanics (1.8). |
| 1/28/15 | Emily Geier | 4.40 | Revise board presentation re corporate governance issues (.6); correspond with S. Winters re same (.3); revise backstop term sheet (1.1); revise merger term sheet (.9); correspond with S. Serajeddini re same (.2); correspond with V. Nunn re same (.3); correspond with A. Meek re backstop term sheet (.2); telephone conference with Company, A. Calder, and V. Nunn re bid term sheets comments and issues list (.8). |
| 1/28/15 | Aparna Yenamandra | .70 | Correspond with K&E working group re governance presentation. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/28/15 | Natasha Hwangpo | 2.40 | Review research re corporate governance (1.3); revise same (.6); correspond with A. Yenamandra, B. Steadman, L. Kaisey re same (.5). |
| 1/28/15 | Benjamin Steadman | 9.40 | Correspond with L. Kaisey re corporate governance board presentation (.6); telephone conference with same re same (.2); office conference with same re same (.3); research re same (2.2); draft same re same (2.2); correspond with N. Hwangpo re same (.2); correspond with A. Yenamandra, N. Hwangpo, and L. Kaisey re same (.5); research re same (1.7); draft and revise same re same (1.5). |
| 1/28/15 | Lina Kaisey | 10.80 | Research re corporate governance re deck (7.9); telephone conference with B. Steadman re same (.2); draft summary re same (1.2); revise same re same (1.1); office conference with B. Steadman re same (.3); review research re same (.1). |
| 1/28/15 | Bradford B Rossi | 4.70 | Review and analyze merger and contribution agreement re proposal by new bidder (1.1); revise same re same (2.9); correspond with J. Whiteley re the same (.7). |
| 1/28/15 | Andrew Calder, P.C. | 6.00 | Telephone conference with Company, E. Geier, and V. Nunn re term sheets (.8); telephone conference with creditors committees re same (4.3); review and analyze materials re same (.9). |
| 1/28/15 | Veronica Nunn | 1.30 | Telephone conference with Company, E. Geier, A. Calder group re term sheet (.8); review and analyze term sheet re revisions discussing proposed changes (.5). |
| 1/28/15 | Chad J Husnick | 4.90 | Revise board materials re corporate governance issues (2.3); telephone conference with conflicts matter advisors re same (1.9); correspond with same re same (.4); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/28/15 | Robert Orren | .60 | Revise chart re board of directors structure. |
| 1/29/15 | Emily Geier | .60 | Correspond with J. Whiteley re merger term sheet (.2); correspond with same re comments to same (.2); correspond with S. Serajeddini re same (.2). |
| 1/29/15 | Aparna Yenamandra | .60 | Review analysis re corporate governance issues. |
| 1/29/15 | Spencer A Winters | 4.70 | Revise board deck re plan term sheets (3.9); correspond with K&E working group, Company re same (.8). |
| 1/29/15 | Natasha Hwangpo | 2.60 | Review and analyze research re corporate governance (.6); review and analyze materials re same (1.2); revise draft summary re same (.5); correspond with B. Steadman re same (.1); correspond with same and L. Kaisey re same (.2). |
| 1/29/15 | Benjamin Steadman | 1.80 | Correspond with K&E working group re corporate governance board presentation (.4); correspond with L. Kaisey, N. Hwangpo, A. Yenamandra re same (.3); revise same re comments from same (1.1). |
| 1/29/15 | Lina Kaisey | 9.30 | Research re corporate governance issues (5.8); draft summary re same (2.1); revise same re same (1.4). |
| 1/29/15 | Bradford B Rossi | 2.00 | Revise merger and contribution agreement (1.7); correspond with J. Whiteley re the same (.3). |
| 1/29/15 | Andrew Calder, P.C. | 6.00 | Review and analyze materials re bidder proposal (2.4); revise merger agreement re same (3.6). |
| 1/29/15 | Marc Kieselstein, P.C. | 4.00 | Revise presentation to boards re term sheet (1.8); revise term sheet (.6); telephone conferences with C. Husnick and conflicts counsel re same (1.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Chad J Husnick | 4.50 | Revise board materials re corporate governance issues (2.4); telephone conference with M. Kieselstein and conflicts matter advisors re same (1.6); correspond with same re same (.5). |
| 1/29/15 | Mark E McKane | .90 | Correspond with conflicts matter advisors re scope of conflicts investigation (.3); analyze open issues re same (.6). |
| 1/30/15 | Amber J Meek | 4.90 | Attend telephone conference with company re bidders' issues list (.6); review and draft comments to revised term sheet (2.7); review A. Wright comments to term sheet (1.3); correspond with J. Whiteley, V. Nunn and M. Klupchak re same (.3). |
| 1/30/15 | Jason Whiteley | 9.00 | Review and analyze comments re term sheet (1.8); revise term sheet re same (2.6); telephone conference with B. Rossi re same (.5); correspond with A. Meek re same (.3); review and analyze comments re merger agreement (1.1); revise merger agreement re same (2.3); correspond with C. Husnick re term sheet and merger agreement (.4). |
| 1/30/15 | Emily Geier | 10.80 | Revise backstop term sheet (3.4); revise merger term sheet (3.3); correspond with J. Whiteley re same (1.5); correspond with S. Hessler, S. Serajeddini re revised bid term sheets (.3); correspond with Company, K&E working group re same (.5); correspond with S. Zablotney re comments to same (.3); correspond with A. Meek S. Serajeddini, J. Whiteley re same (.4); correspond with conflicts matter counsel and the Committees re bid term sheets (1.1). |
| 1/30/15 | Shavone Green | 1.50 | Research re confirmation materials and distribute same to L. Kaisey and B. Steadman. |
| 1/30/15 | Spencer A Winters | .80 | Revise presentation re February 6 board materials re corporate governance issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Natasha Hwangpo | 1.10 | Review and analyze issues re presentation re corporate governance issues (.3); correspond with A. Yenamandra, B. Steadman, L. Kaisey re same (.4); draft research summary re same (.4). |
| 1/30/15 | Benjamin Steadman | 4.80 | Correspond with A. Yenamandra, N. Hwangpo, L. Kaisey re corporate governance board presentation open issues (.8); research re same (2.7); revise board presentation re same (1.3). |
| 1/30/15 | Lina Kaisey | 3.60 | Research re corporate governance issues. |
| 1/30/15 | Bradford B Rossi | 3.70 | Revise merger and contribution agreement rebidding (2.7); revise term sheet (.5) telephone conference with J. Whiteley re the same (.5). |
| 1/30/15 | Andrew Calder, P.C. | 7.00 | Telephone conference with K&E working group and joint boards re restructuring and litigation strategy overview (1.0); prepare for same re same (.8); correspond with M. McKane re same (.4); prepare for telephone conference with J. Matican, M. Carter, T. Nutt, D. Ying, M. Kieselstein, and B. Schartz and K&E working group re corporate governance issues (.6); telephone conference with same re same (.3); correspond with C. Husnick re same (.3); revise merger agreement re comments from K&E working group (1.4); correspond with A. McGaan re same (.4); review and analyze materials re proposed structure (1.8). |
| 1/30/15 | Michael Muna | .30 | Review materials re EFH formation. |
| 1/30/15 | Max Klupchak | 1.90 | Revise transition services agreement (.9); correspond with A. Meek re same (.5); review and analyze agreement re registration rights (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/30/15 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with K&E working group and the Company's boards of directors re restructuring/litigation updates (1.0); prepare for same re same (1.1); prepare for telephone conference with J. Matican, M. Carter, T. Nutt, D. Ying, B. Schartz, and A. Calder re corporate governance issues (.6); telephone conference with re same (.8). |
| 1/30/15 | Sara B Zablotney | .40 | Review and comment on term sheets. |
| 1/30/15 | Edward O Sassower, P.C. | 1.20 | Telephone conference with joint company boards and K&E working group re upcoming plan issues, restructuring update, and litigation update (1.0); prepare for same re same (.2). |
| 1/30/15 | Stephen E Hessler | 1.70 | Telephone conference with K&E working group and the companies' board of directors re restructuring and litigation update (1.0); prepare for same re same (.7). |
| 1/30/15 | Chad J Husnick | 1.60 | Telephone conference with joint boards and K&E working group re litigation and restructuring status (1.0); prepare for same re same (.6). |
| 1/30/15 | Brian E Schartz | 4.30 | Telephone conference with joint boards of directors for the Company and K&E working group re restructuring and litigation update (1.0); prepare for same re same (1.1); prepare for telephone conference with J. Matican, M. Carter, T. Nutt, D. Ying, M. Kieselstein and A. Calder re corporate governance issues (1.9); attend same re same (.3). |
| 1/30/15 | Scott D Price | 1.00 | Review and analyze materials re corporate governance issues |
| 1/30/15 | Gregory W Gallagher, P.C. | 1.90 | Review and revise term sheet (.5); telephone conference with S&C re same (.4); research re same (1.0). |
| 1/30/15 | Mark E McKane | 1.10 | Prepare for telephonic joint board meeting. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with joint board and K&E working group re restructuring and litigation strategy and updates. |
| 1/31/15 | Amber J Meek | 5.80 | Review and analyze Oncor equity agreements (1.3); correspond with A. Calder re same (.3); review and analyze proposed merger agreement (2.1); revise same re same (2.1). |
| 1/31/15 | Aparna Yenamandra | 1.20 | Revise board governance presentation re corporate governance issues. |
| 1/31/15 | Spencer A Winters | .60 | Correspond with K&E working group re February 6 board materials re corporate governance issues. |
| 1/31/15 | Natasha Hwangpo | .70 | Revise deck re corporate governance (.4); correspond with L. Kaisey, B. Steadman and A. Yenamandra re same (.3). |
| 1/31/15 | Benjamin Steadman | 3.60 | Correspond with K&E working group re corporate governance board presentation (.3); correspond with L. Kaisey re same (.2); research re same (2.2); revise same re same (.9). |
| 1/31/15 | Lina Kaisey | .20 | Review deck re corporate governance issues. |
| 1/31/15 | Bryan M Stephany | .40 | Correspond with A. Yenamandra re litigation summary in the board presentations re corporate governance issues. |
| 1/31/15 | Brian E Schartz | 2.40 | Revise deck materials re corporate governance issues. |
| | | 478.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611076**
**Client Matter: 14356-11**

_____

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                $ 16,763.00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                    $ 16,763.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa Lii | 21.20 | 570.00 | 12,084.00 |
| Brian E Schartz | 2.60 | 930.00 | 2,418.00 |
| Max Schlan | 3.40 | 665.00 | 2,261.00 |
| **TOTALS** | **27.20** | | **$16,763.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/09/15 | Teresa Lii | 1.00 | Review lease amendment (.3); correspond with S. Serajeddini re same (.1); telephone conference with Company and Texas counsel re same (.6). |
| 1/12/15 | Teresa Lii | 1.90 | Telephone conference with A&M and company re lease assumption/rejection workstreams (.6); correspond with landlord and Company re lease extension stipulation (.2); telephone conference with landlord and counsel for landlord re lease amendment issues (.2); correspond with S. Serajeddini re same (.4); correspond with M. Schlan re same (.2); correspond with company and Texas counsel re same (.3). |
| 1/12/15 | Brian E Schartz | .60 | Telephone conference with Company re contract update meeting. |
| 1/13/15 | Teresa Lii | 2.10 | Telephone conference with R. Keith re lease amendment language (.2); correspond with S. Serajeddini re same (.3); correspond with company re same (.2); research re lease amendment claim issues (.5); telephone conference with landlord counsel re same (.1); review proposed language re lease cure cost settlement (.8). |
| 1/14/15 | Teresa Lii | 1.50 | Telephone conference with E. Bergman re lease cure language (.1); revise same (1.0); correspond with M. Schlan re same (.1); correspond with S. Serajeddini and company re lease amendment language (.3). |
| 1/15/15 | Teresa Lii | .90 | Revise lease amendment language (.3); correspond with S. Serajeddini and Texas counsel re same (.3); telephone conference with M. Frank re same (.1); review COF lease amendment (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Teresa Lii | .60 | Revise language re cure letters (.3); correspond with S. Serajeddini re same (.2); telephone conference with M. Frank re same (.1). |
| 1/20/15 | Teresa Lii | 1.50 | Revise cure language (.2); telephone conference with M. Frank and E. Bergman re same (.2); correspond with same and S. Serajeddini re same (.1); telephone conference with M. Schlan, Company, and A&M re contract assumption and rejection issues (1.0). |
| 1/20/15 | Max Schlan | 2.50 | Telephone conference with Alvarez & Marsal, company, T. Lii, and K&E working group re contracts issues (1.0); telephone conference with Alvarez & Marsal re contract assumptions (.5); telephone conference with Alvarez & Marsal and company re same (1.0). |
| 1/21/15 | Teresa Lii | .30 | Correspond with M. Frank, J. Dwyer, E. Bergman and S. Serajeddini re lease assumption issues. |
| 1/22/15 | Teresa Lii | .40 | Correspond with M. Schlan and M. Frank re assumption of contract (.2); correspond with S. Serajeddini re same (.2). |
| 1/23/15 | Teresa Lii | .30 | Review and analyze precedent re assumption notices. |
| 1/25/15 | Teresa Lii | .70 | Revise lease assumption notices. |
| 1/26/15 | Teresa Lii | .80 | Revise assumption notices (.2); correspond with S. Serajeddini and M. Schlan re same (.1); review lease amendment (.4); correspond with S. Serajeddini, company and Texas counsel re same (.1). |
| 1/27/15 | Teresa Lii | 3.00 | Telephone conference with Texas counsel and company re lease amendment (.2); correspond with S. Serajeddini re same (.3); correspond with M. Frank re same (.1); revise lease assumption notices (2.1); correspond with S. Serajeddini re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/27/15 | Max Schlan | .90 | Telephone conference with Alvarez & Marsal, company, and B. Schartz re contracts update. |
| 1/27/15 | Brian E Schartz | 2.00 | Telephone conference with A&M, Company, and M. Schlan re contracts update (.9); prepare for same re same (.1); review and analyse materials re same (1.0). |
| 1/28/15 | Teresa Lii | 4.10 | Revise lease assumption notices (1.0); correspond with M. Frank and D. Fitzgerald re lease assumption exhibit (.2); telephone conference with M. Frank re same (.2); correspond with S. Serajeddini and company re same (.5); telephone conference with Texas counsel re same (.1); revise lease assumption exhibit (.4); telephone conference with C. Gooch re same (.1); correspond with M. Schlan re same (.1); review lease amendment (1.4); correspond with S. Serajeddini re same (.1). |
| 1/29/15 | Teresa Lii | 1.70 | Correspond with company re lease amendment issues (.1); correspond with S. Serajeddini re same (.2); correspond with Texas counsel re same (.1); review lease amendment (.3); review presentation to creditors' advisors re status of lease assumption issues (.5); correspond with M. Frank and J. Ehrenhofer re same (.2); draft stipulation re lease extension (.2); telephone conference with R. Keith re same (.1). |
| 1/30/15 | Teresa Lii | .40 | Correspond with landlord re extension stipulation (.2); correspond with company re same (.2). |
|  |  | 27.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611077**
**Client Matter: 14356-12**

_____

**In the matter of    [ALL] Hearings**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                $ 34,236.00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                    $ 34,236.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | 2.70 | 380.00 | 1,026.00 |
| Stephen E Hessler | 1.50 | 1,060.00 | 1,590.00 |
| Chad J Husnick | 4.20 | 975.00 | 4,095.00 |
| Natasha Hwangpo | 1.00 | 570.00 | 570.00 |
| Andrew R McGaan, P.C. | 4.50 | 1,090.00 | 4,905.00 |
| Mark E McKane | 2.20 | 1,025.00 | 2,255.00 |
| Robert Orren | 1.00 | 310.00 | 310.00 |
| Edward O Sassower, P.C. | 4.90 | 1,235.00 | 6,051.50 |
| Brian E Schartz | 6.10 | 930.00 | 5,673.00 |
| James H M Sprayregen, P.C. | 4.00 | 1,325.00 | 5,300.00 |
| Aparna Yenamandra | 3.70 | 665.00 | 2,460.50 |
| **TOTALS** | **35.80** | | **$34,236.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
12 - [ALL] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/15 | Aparna Yenamandra | .30 | Correspond with C. Husnick, B. Schartz re upcoming hearing pleadings. |
| 1/08/15 | Natasha Hwangpo | .50 | Revise certificate of counsel form (.3); correspond with K&E working group re same (.2). |
| 1/08/15 | Beth Friedman | .40 | Obtain hearing transcript (.2); correspond with K&E working group re same (.2). |
| 1/09/15 | Aparna Yenamandra | .80 | Draft hearing talking points. |
| 1/11/15 | Aparna Yenamandra | 1.20 | Revise hearing talking points (.8); correspond with K&E working group re same (.4) |
| 1/12/15 | Aparna Yenamandra | 1.40 | Revise hearing talking points re case update (1.2); telephone conference with J. Madron re same (.2). |
| 1/12/15 | Beth Friedman | .40 | Correspond with K&E working group re dial-ins for upcoming hearings. |
| 1/12/15 | Brian E Schartz | 3.10 | Prepare hearing talking points. |
| 1/13/15 | Edward O Sassower, P.C. | 4.90 | Participate in hearing re retention of conflicts matters advisors (1.5); review materials in preparation for same (2.3); correspond with K&E working group re same (1.1). |
| 1/13/15 | Stephen E Hessler | 1.50 | Attend omnibus hearing re conflicts matters advisors. |
| 1/13/15 | Chad J Husnick | 2.90 | Prepare for and attend omnibus hearing re retention of conflicts matters advisors and status report (1.5); correspond with K&E working group re same (.8); review and revise status report for omnibus hearing (.6). |
| 1/13/15 | Robert Orren | .80 | Prepare telephone dial-in for Jan. 13 hearing (.6); monitor hearing and end time (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Brian E Schartz | 3.00 | Attend hearing telephonically re conflicts advisors retention (1.5); prepare for same (.6); correspond with K&E working group re hearing follow-up (.9). |
| 1/13/15 | Mark E McKane | 2.20 | Prepare for January omnibus hearing. |
| 1/13/15 | Andrew R McGaan, P.C. | 4.50 | Attend and participate in Court's omnibus hearing re conflicts advisors retention matters (1.5); prepare for same (2.7); correspond with K&E working group re same (.3). |
| 1/13/15 | James H M Sprayregen, P.C. | 4.00 | Attend hearing telephonically (1.5); prepare for same (1.2); correspond with K&E working group re same (.7); telephone conference with Company re same (.6). |
| 1/20/15 | Natasha Hwangpo | .50 | Organize oral argument dial-in (.2); correspond with Company, K&E working group and RLF re same (.3). |
| 1/21/15 | Beth Friedman | .40 | Distribute hearing transcript to all parties. |
| 1/22/15 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 1/22/15 | Robert Orren | .20 | Retrieve Jan. 20 hearing transcript and place onto shared database. |
| 1/23/15 | Beth Friedman | .20 | Correspond with L. Avant re intercall issues for hearings. |
| 1/26/15 | Chad J Husnick | 1.30 | Prepare for and attend hearing re K&E first interim fee application. |
| 1/26/15 | Beth Friedman | .70 | Correspond with K&E working group re inquiries about telephonic appearances (.3); obtain and distribute hearing transcript (.4). |
| 1/27/15 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| | | 35.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4611079**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                $ 304,528.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred              $ 304,528.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 16.40 | 480.00 | 7,872.00 |
| Beth Friedman | 2.10 | 380.00 | 798.00 |
| Stephanie D Frye | 46.10 | 290.00 | 13,369.00 |
| Stephen P Garoutte | 3.50 | 240.00 | 840.00 |
| Emily Geier | 2.20 | 730.00 | 1,606.00 |
| Jacob Goldfinger | 8.80 | 340.00 | 2,992.00 |
| Allison Graybill | 59.90 | 240.00 | 14,376.00 |
| Shavone Green | 9.00 | 280.00 | 2,520.00 |
| Daniel Hill | 3.00 | 215.00 | 645.00 |
| Natasha Hwangpo | 39.40 | 570.00 | 22,458.00 |
| Lina Kaisey | 60.70 | 480.00 | 29,136.00 |
| Teresa Lii | 31.30 | 570.00 | 17,841.00 |
| Mark E McKane | 1.70 | 1,025.00 | 1,742.50 |
| Timothy Mohan | 20.80 | 570.00 | 11,856.00 |
| Brett Murray | 2.00 | 665.00 | 1,330.00 |
| John Nedeau | 2.00 | 180.00 | 360.00 |
| Robert Orren | 25.60 | 310.00 | 7,936.00 |
| Jonah Peppiatt | 39.10 | 570.00 | 22,287.00 |
| Laura Saal | 3.90 | 320.00 | 1,248.00 |
| Elaine S Santucci | 2.70 | 215.00 | 580.50 |
| Brian E Schartz | 1.70 | 930.00 | 1,581.00 |
| Max Schlan | 23.90 | 665.00 | 15,893.50 |
| Linda A Scussel | 40.30 | 330.00 | 13,299.00 |
| Steven Serajeddini | 1.50 | 845.00 | 1,267.50 |
| Anthony Sexton | .20 | 685.00 | 137.00 |
| Aaron Slavutin | 74.30 | 665.00 | 49,409.50 |
| Benjamin Steadman | 58.10 | 480.00 | 27,888.00 |
| Steven Torrez | 30.50 | 480.00 | 14,640.00 |
| Spencer A Winters | 8.40 | 570.00 | 4,788.00 |
| Aparna Yenamandra | 20.80 | 665.00 | 13,832.00 |
| **TOTALS** | **639.90** | | **$304,528.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
　　14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 1/02/15 | Mark E McKane | .70 | Correspond re Sidley retention issues with S. Dore, J. Sprayregen (.4); review correspondence re same (.3). |
| 1/05/15 | Steven Serajeddini | 1.50 | Review November invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/05/15 | Natasha Hwangpo | 3.90 | Review November invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.7); correspond with T. Lii and C. Husnick re same (.2). |
| 1/05/15 | Teresa Lii | 5.00 | Review November invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (4.6); correspond with A. Yenamandra and N. Hwangpo re same (.2); correspond with T. Wallace re same (.2). |
| 1/05/15 | Timothy Mohan | 1.60 | Draft certificate of no objection for October fee statement (.7); draft international invoice re same (.9). |
| 1/05/15 | Benjamin Steadman | 2.10 | Correspond with A. Welz re second interim fee application client matter summary (.2); correspond with T. Lii re same (.2); correspond with L. Kaisey re same (.3); revise second interim fee application re same (1.2); correspond with A. Slavutin re same (.2). |
| 1/05/15 | Aaron Slavutin | 3.30 | Review and revise second interim fee application (2.7); correspond with K&E working group re same (.6). |
| 1/05/15 | Max Schlan | .60 | Correspond with C. Husnick re conflicts issues. |
| 1/06/15 | Aparna Yenamandra | .30 | Review November monthly fee statement. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/06/15 | Natasha Hwangpo | 1.00 | Review November monthly fee statement (.3); review allocation calculations re same (.3); correspond with T. Lii, A. Yenamandra, and C. Husnick re same (.3); correspond with J. Madron re same (.1). |
| 1/06/15 | Teresa Lii | 3.10 | Office conference with K&E working group re fee and invoice review protocols (.4); review November invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.3); draft November fee statement (1.5); telephone conference with R. Orren re same (.1); correspond with K&E working group re same (.6); correspond with J. Madron re same (.1); correspond with B. Steadman and L. Kaisey re same (.1). |
| 1/06/15 | Benjamin Steadman | 2.90 | Office conference with K&E working group re invoice review for fee statements (.4); correspond with T. Lii and L. Kaisey re same (.3); correspond with L. Kaisey re second interim fee application (.3); correspond with A. Slavutin re same (.2); draft client matter summaries (1.1); revise second interim fee application re same (.5); correspond with A. Slavutin and L. Kaisey re same (.1). |
| 1/06/15 | Lina Kaisey | .10 | Revise draft of February budget. |
| 1/06/15 | Rebecca Blake Chaikin | .10 | Attend portion of office conference with K&E working group re invoice review. |
| 1/06/15 | Jonah Peppiatt | .30 | Attend portion of office conference with K&E working group re invoice review and privileged topics. |
| 1/06/15 | Aaron Slavutin | 7.20 | Review and revise interim fee application (4.1); revise interim fee application (3.1). |
| 1/06/15 | Max Schlan | .50 | Correspond with C. Husnick re conflicts (.2); correspond with S. Torrez and L. Scussel re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Elaine S Santucci | 2.70 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 1/06/15 | Linda A Scussel | .40 | Prepare conflicts searches for entities submitted as other interested parties. |
| 1/06/15 | Beth Friedman | .60 | Correspond with K&E working group re invoice review. |
| 1/06/15 | Robert Orren | 1.90 | Prepare fee summaries for November fee application (1.6); correspond with T. Lii re same (.2); telephone conference with same re same (.1). |
| 1/07/15 | Natasha Hwangpo | .50 | Review certificate of no objection re October fee statement (.4); correspond with T. Mohan and A. Yenamandra re same (.1). |
| 1/07/15 | Teresa Lii | .90 | Analyze invoice review issues (.6); correspond with A. Yenamandra, T. Wallace and M. Otero re same (.1); correspond with K&E working group re same (.2). |
| 1/07/15 | Timothy Mohan | .40 | Revise certificate of no objection re October fee statement. |
| 1/07/15 | Benjamin Steadman | 7.10 | Draft guidance memorandum for fee application working group re client matters (1.6); revise guidance memorandum re same (.6); correspond with T. Lii and A. Yenamandra re same (.4); revise guidance memorandum re same (.8); correspond with K&E working group re guidance memorandum (.2); correspond with T. Mohan re same (.2); correspond with A. Slavutin re second interim fee application status (.5); draft revisions to same re A. Slavutin comments (1.3); correspond with A. Slavutin re same (.2); revise second interim fee application re same (1.3). |
| 1/07/15 | Aaron Slavutin | .90 | Correspond with K&E working group re second interim fee application. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 1/07/15 | Linda A Scussel | .80 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 1/07/15 | Mark E McKane | 1.00 | Correspond with C. Husnick and S. Goldman re retention application issues (.4); review supplemental affidavit in support re same (.6). |
| 1/08/15 | Aparna Yenamandra | .50 | Review October monthly CNO (.2); analyze EFH fee estimates (.2); office conference with A. Slavutin re interim fee application (.1). |
| 1/08/15 | Natasha Hwangpo | 1.60 | Review October monthly fee statement CNO and company MFIS (.5); review fee allocation calculations (.4); correspond with A. Yenamandra and T. Mohan re same (.2); correspond with Company re October monthly fee statement (.2); correspond with K&E working group re November fee statement filing and Company correspondence (.3). |
| 1/08/15 | Teresa Lii | 2.90 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.4); correspond with K&E working group re same (.2); correspond with company re November invoices (.3). |
| 1/08/15 | Timothy Mohan | 7.90 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/08/15 | Allison Graybill | .50 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 1/08/15 | Benjamin Steadman | 3.10 | Correspond with A. Slavutin re second interim fee application (.4); draft and revise same re same (2.3); correspond with L. Kaisey re same (.1); correspond with T. Lii re same (.2); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
　　14 - [ALL] K&E Retention and Fee Applications

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/08/15 | Aaron Slavutin | 1.70 | office conference with A. Yenamandra re interim fee application (.1); correspond with T. Lii re invoice review (.3); review invoice (1.3). |
| 1/08/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts reports. |
| 1/08/15 | Stephanie D Frye | 5.30 | Prepare conflicts search reports re supplemental K&E disclosure declaration (2.4); review and analyze conflicts search reports re supplemental K&E disclosure declaration (2.9). |
| 1/09/15 | Aparna Yenamandra | .40 | Revise February 2015 budget. |
| 1/09/15 | Natasha Hwangpo | .50 | Correspond with K&E working group and Company re October fee statement and invoice payment. |
| 1/09/15 | Teresa Lii | 1.20 | Draft portion of interim fee application (.6); correspond with B. Steadman and L. Kaisey re same (.1); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.5). |
| 1/09/15 | Allison Graybill | 3.00 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 1/09/15 | Benjamin Steadman | 1.10 | Telephone conference with A. Slavutin re revisions to second interim fee application (.3); revise same re same (.6); correspond with A. Slavutin and L. Kaisey re same (.2). |
| 1/09/15 | Lina Kaisey | 2.10 | Analyze budget (.8); revise same (.9); draft same (.4). |
| 1/09/15 | Aaron Slavutin | 1.10 | Correspond with B. Schartz and A. Yenamandra re second interim fee application (.3); telephone conference with B. Steadman re second IFA (.3); correspond with same re same (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/09/15 | Max Schlan | 2.10 | Correspond with L. Scussel re conflicts reports (.2); correspond with R. Orren re same (.1); revise budget (1.8). |
| 1/09/15 | Beth Friedman | .80 | Correspond with K&E working group re expense review. |
| 1/09/15 | Robert Orren | 7.50 | Prepare February budget and staffing memorandum (6.9); correspond with L. Kaisey re same (.6). |
| 1/10/15 | Aparna Yenamandra | .20 | Office conference with B. Steadman re privilege invoice review. |
| 1/10/15 | Teresa Lii | .40 | Telephone conference with A. Slavutin re invoice review issues. |
| 1/10/15 | Aaron Slavutin | 5.60 | Correspond with B. Steadman re open issues re interim fee application (.2); correspond with T. Lii and A. Yenamandra re invoice issues (.6); telephone conference with T. Lii re same (.4); review December invoice (4.4). |
| 1/11/15 | Spencer A Winters | 1.90 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/11/15 | Teresa Lii | .20 | Correspond with T. Wallace and J. Peppiatt re invoice issues. |
| 1/11/15 | Steven Torrez | .10 | Research re conflicts of interest. |
| 1/11/15 | Aaron Slavutin | 4.30 | Revise and review client matter summaries (1.1); correspond with K&E working group re interim fee application (.2); revise same re same (1.1); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.9). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/11/15 | Max Schlan | 3.10 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.4); revise interim fee application (.5); correspond with S. Torrez and C. Husnick re conflicts (.2). |
| 1/11/15 | Robert Orren | 2.00 | Revise exhibit to February budget and staffing memorandum (1.7); correspond with L. Kaisey re same (.3). |
| 1/12/15 | Aparna Yenamandra | 3.70 | Revise February budget (.3); revise fee analysis (1.2); correspond with N. Hwangpo, J. Peppiatt re same (2.2). |
| 1/12/15 | Anthony Sexton | .20 | Correspond with K&E working group re privilege review of invoices. |
| 1/12/15 | Spencer A Winters | 2.10 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/12/15 | Teresa Lii | .50 | Draft certificate of no objection re monthly fee application (.3); office conference with A. Slavutin re December invoice (.2). |
| 1/12/15 | Timothy Mohan | .40 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/12/15 | Allison Graybill | 1.50 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 1/12/15 | Benjamin Steadman | 1.60 | Correspond with A. Slavutin and L. Kaisey re open issues with interim fee application (.3); revise open issues chart re same (.9); revise interim fee application re same (.4). |
| 1/12/15 | Lina Kaisey | 5.80 | Draft list of privileged topics re invoice review (.9); review budget (1.1); revise same (3.2); summarize same (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Jonah Peppiatt | 4.10 | Review and analyze memorandum re compliance with UST fee guidelines (.8); revise same (2.4); review fee committee letter re same (.9). |
| 1/12/15 | Aaron Slavutin | 3.90 | Correspond with B. Schartz re second interim fee application (.6); office conference with T. Lii re invoice review (.2); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.1). |
| 1/12/15 | Max Schlan | .20 | Correspond with L. Scussel re conflicts reports. |
| 1/12/15 | Stephanie D Frye | .80 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 1/12/15 | Linda A Scussel | 2.50 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 1/12/15 | Robert Orren | 2.60 | Revise February budget and staffing memorandum (2.1); correspond with L. Kaisey re same (.5). |
| 1/13/15 | Aparna Yenamandra | .80 | Correspond with S. Hessler re February budget (.3); correspond with L. Kaisey re variance analysis (.5). |
| 1/13/15 | Teresa Lii | .30 | Office conference with B. Steadman re invoice privilege issues (.2); review guidance re same (.1). |
| 1/13/15 | Timothy Mohan | .90 | Revise client matter descriptions in second interim fee application. |
| 1/13/15 | Allison Graybill | 1.00 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Benjamin Steadman | 9.00 | Office conference with T. Lii re invoice privilege review process (.2); correspond with A. Yenamandra, M. Schlan re same (.2); draft and revise guidance memorandum re same (1.7); correspond with K&E working group re same (.3); revise interim fee application (1.1); correspond with A. Slavutin and L. Kaisey re same (.3); office conference with L. Kaisey re same (.2); draft and revise same (2.1); office conference with A. Slavutin re same (.1); correspond with A. Slavutin and L. Kaisey re revisions to same (.2); revise same (1.7); revise open issues chart (.9). |
| 1/13/15 | Lina Kaisey | 2.80 | Office conference with B. Steadman re open issues for interim fee application (.2); revise matter summaries re same (2.1); draft summary re budget trends (.2); review privilege guidelines (.3). |
| 1/13/15 | Aaron Slavutin | 6.40 | Correspond with L. Kaisey and B. Steadman re open issues re interim fee application (.7); review and comment on same (2.9); correspond with A. Yenamandra and B. Steadman re same (.4); office conference with B. Steadman re same (.1); review and revise same (2.3). |
| 1/13/15 | Robert Orren | .80 | Revise budget and staffing memorandum. |
| 1/14/15 | Aparna Yenamandra | 1.20 | Review invoice guidelines and revise (.6); telephone conference with N. Hwangpo re monthly fee statements (.6). |
| 1/14/15 | Spencer A Winters | .90 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/14/15 | Natasha Hwangpo | .60 | telephone conference with A. Yenamandra re monthly fee statements. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Allison Graybill | 8.00 | Prepare conflicts search reports re supplemental K&E disclosure declaration (4.2); correspond with M. Schlan re same (.2); prepare additional conflicts search reports re same (3.6). |
| 1/14/15 | Daniel Hill | 1.00 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 1/14/15 | Benjamin Steadman | 3.30 | Telephone conference with A. Slavutin and L. Kaisey re interim fee application (.2); revise same re same (.9); office conference with L. Kaisey re revisions to same (.9); revise open issues chart (.6); correspond with A. Slavutin and L. Kaisey re same (.2); office conference with L. Kaisey re same (.3); correspond with L. Kaisey and A. Slavutin re same (.2); |
| 1/14/15 | Lina Kaisey | 2.10 | Telephone conference with A. Slavutin and B. Steadman re fee application issues (.2); office conference with B. Steadman re same (.9); review interim fee application (.7); office conference with B. Steadman re revisions to same (.3). |
| 1/14/15 | Aaron Slavutin | 3.50 | Correspond and coordinate with K&E working group re interim fee application (1.7); review and comment re same (1.6); telephone conference with L. Kaisey and B. Steadman re same (.2). |
| 1/14/15 | Stephanie D Frye | 3.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration (2.2); review and analyze same (1.6). |
| 1/14/15 | Linda A Scussel | 5.30 | Prepare conflicts search reports re supplemental K&E disclosure declaration (3.9); analyze same (1.4). |
| 1/15/15 | Aparna Yenamandra | .80 | Correspond with L. Kaisey, M. Schlan re February budget (.5); revise invoice review guidelines (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
 14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Natasha Hwangpo | 2.70 | Review invoice review guidance summary (.2); revise same (.4); correspond with T. Lii, A. Yenamandra re same (.2); review invoices re privilege and compliance with Bankruptcy Code, bankruptcy rules and UST guidelines (1.7); correspond with A. Yenamandra, B. Steadman re same (.2). |
| 1/15/15 | Teresa Lii | 1.10 | Correspond with S. Winters re invoice review issues (.1); correspond with A. Yenamandra N. Hwangpo, T. Wallace and M. Otero re same (.2); correspond with K&E working group re same (.4); revise guidance re same (.4). |
| 1/15/15 | Stephen P Garoutte | 3.50 | Prepare conflicts search reports re supplemental K&E disclosure declaration (1.9); analyze same (1.6). |
| 1/15/15 | Allison Graybill | 7.00 | Prepare conflicts search reports re supplemental K&E disclosure declaration (3.6); analyze same (1.4); correspond with M. Schlan re same (.7); prepare additional search reports (1.3). |
| 1/15/15 | Daniel Hill | 2.00 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 1/15/15 | Benjamin Steadman | .90 | Telephone conference with L. Kaisey re interim fee application open issues (.3); correspond with same re same (.2); correspond with A. Slavutin and L. Kaisey re same (.4). |
| 1/15/15 | Lina Kaisey | 10.10 | Revise budget (1.1); draft same (.4); revise interim fee application (2.6); manage exhibits re same (1.4); revise narratives re same (2.1); research re same (2.2); telephone conference with B. Steadman re open issues for fee application (.3). |
| 1/15/15 | Rebecca Blake Chaikin | 2.90 | Revise invoice review memorandum (.8); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Steven Torrez | .10 | Review research re conflicts issues. |
| 1/15/15 | Jonah Peppiatt | .70 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/15/15 | Aaron Slavutin | 2.80 | Revise interim fee application preliminary statement (1.1); correspond with K&E working group and billing re fee application open issues (1.7). |
| 1/15/15 | Max Schlan | 3.50 | Review and revise budget (2.5); correspond with A. Yenamandra and L. Kaisey re same (.6); correspond with C. Husnick re conflicts (.2); correspond with L. Scussel re same (.2). |
| 1/15/15 | Stephanie D Frye | 7.10 | Prepare conflicts search reports re supplemental K&E disclosure declaration (3.9); analyze same (2.9); correspond with M. Schlan re same (.3). |
| 1/15/15 | Linda A Scussel | 1.30 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 1/15/15 | Laura Saal | .20 | Correspond with T. Lii re invoice review. |
| 1/15/15 | Brian E Schartz | .80 | Correspond with Godfrey, C. Husnick and A. Yenamandra re first interim application. |
| 1/16/15 | Natasha Hwangpo | .70 | Revise invoice review guidance summary (.3); correspond with A. Yenamandra re same (.4) . |
| 1/16/15 | Allison Graybill | 8.70 | Prepare conflicts search reports (2.9); analyze same (2.1); prepare additional search reports (3.3); correspond with K&E working group re same (.4). |
| 1/16/15 | Benjamin Steadman | .50 | Correspond with A. Slavutin and L. Kaisey re interim fee application open issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Lina Kaisey | 7.50 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (7.1); research re interim fee application (.2); correspond with A. Yenamandra and K&E working group re same (.2). |
| 1/16/15 | Rebecca Blake Chaikin | 3.30 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/16/15 | Steven Torrez | .50 | Review and analyze conflicts reports. |
| 1/16/15 | Stephanie D Frye | 4.10 | Review and analyze conflicts search reports re supplemental K&E disclosure. |
| 1/16/15 | Linda A Scussel | 3.00 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 1/16/15 | Jacob Goldfinger | 3.50 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/16/15 | Brian E Schartz | .90 | Prepare for and attend conference call with Company working group re conflicts matters. |
| 1/17/15 | Lina Kaisey | 8.80 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (7.6); revise budget (.9); telephone conference with A. Slavutin re invoice review (.3). |
| 1/17/15 | Jonah Peppiatt | 2.80 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/17/15 | Aaron Slavutin | .90 | Telephone conference with L. Kaisey re invoice issue (.3); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.6). |
| 1/17/15 | Max Schlan | .30 | Correspond with S. Torrez and C. Husnick re conflicts reports. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/18/15 | Aparna Yenamandra | .50 | Review revised February budget (.3); correspond with S. Hessler re same (.2). |
| 1/18/15 | Benjamin Steadman | 6.50 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/18/15 | Rebecca Blake Chaikin | 8.60 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/18/15 | Steven Torrez | 7.30 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/18/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts reports. |
| 1/19/15 | Aparna Yenamandra | .40 | Correspond with K&E working group re fee estimate and conflicts issues. |
| 1/19/15 | Spencer A Winters | 1.50 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/19/15 | Teresa Lii | .60 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/19/15 | Benjamin Steadman | 7.70 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/19/15 | Lina Kaisey | .90 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/19/15 | Rebecca Blake Chaikin | 1.50 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/19/15 | Steven Torrez | 10.50 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/19/15 | Jonah Peppiatt | 7.20 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/19/15 | Linda A Scussel | 3.30 | Prepare conflicts search reports re entities submitted as claims register parties. |
| 1/20/15 | Natasha Hwangpo | .20 | Correspond with T. Wallace and S. Otero re December expenses. |
| 1/20/15 | Teresa Lii | 3.30 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/20/15 | Timothy Mohan | 5.30 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/20/15 | Allison Graybill | 10.20 | Prepare and review conflicts search reports (3.8); correspond with K&E working group re same (.2); prepare additional reports (2.1); analyze same (4.1). |
| 1/20/15 | Benjamin Steadman | .60 | Correspond with A. Slavutin and L. Kaisey re interim fee application open issues. |
| 1/20/15 | Lina Kaisey | 2.60 | Revise interim fee application (1.9); review same (.7). |
| 1/20/15 | Steven Torrez | 3.80 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/20/15 | Jonah Peppiatt | 2.10 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/20/15 | Aaron Slavutin | 3.90 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Max Schlan | 3.90 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.4); correspond with S. Torrez re same (.5). |
| 1/20/15 | Linda A Scussel | 9.50 | Prepare conflicts search reports re entities submitted as claims register parties (3.7); analyze same (2.3); prepare additional reports re creditors (2.4); analyze same (1.1). |
| 1/20/15 | Jacob Goldfinger | 5.30 | Research re retention precedent (2.5); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.8). |
| 1/20/15 | Laura Saal | 3.70 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/21/15 | Shavone Green | 2.50 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/21/15 | Aparna Yenamandra | .80 | Correspond with S. Hessler re Feb. budget (.4); correspond with T. Lii, N. Hwangpo, J. Peppiatt re invoicing updates (.4). |
| 1/21/15 | Spencer A Winters | 2.00 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/21/15 | Teresa Lii | 4.00 | Draft monthly invoice fee statement (1.2); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.4); correspond with M. Schlan re same (.1); correspond with A. Yenamandra and N. Hwangpo re invoicing compliance (.2); correspond with J. Peppiatt re same (.1). |
| 1/21/15 | Timothy Mohan | 3.90 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.7); correspond with T. Lii re monthly invoice (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/15 | Allison Graybill | 6.50 | Prepare conflicts search reports (3.3); analyze same (2.9); correspond with K&E working group re same (.3). |
| 1/21/15 | Lina Kaisey | 2.60 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.3); revise open issues re interim fee application (.3). |
| 1/21/15 | Steven Torrez | 3.20 | Review reports re potential conflicts of interest. |
| 1/21/15 | Aaron Slavutin | 1.30 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/21/15 | Max Schlan | 2.10 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.7); correspond with T. Lii re same (.2); correspond with C. Husnick re conflicts (.2). |
| 1/21/15 | Stephanie D Frye | 9.30 | Prepare and review conflicts search reports re supplemental K&E disclosure (3.7); analyze same (4.3); prepare additional search reports (1.3). |
| 1/21/15 | Linda A Scussel | 5.10 | Prepare conflicts search reports re supplemental K&E disclosure declaration (3.9); analyze search reports (1.2). |
| 1/21/15 | Robert Orren | .80 | Revise matter summaries for November invoice statement. |
| 1/22/15 | Teresa Lii | .50 | Correspond with R. Chaikin re invoice issues (.1); telephone conference with S. Otero re same (.1); review same (.3). |
| 1/22/15 | Allison Graybill | 5.50 | Prepare conflicts search reports (2.3); analyze search reports (3.2). |
| 1/22/15 | Lina Kaisey | 3.10 | Correspond with A. Yenamandra re interim fee application (.1); revise same (2.2); analyze open issues re same (.3); research re same (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/22/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts reports. |
| 1/22/15 | Stephanie D Frye | 7.30 | Prepare and review conflicts search reports re supplemental K&E disclosure (4.1); analyze same (2.1); correspond with L. Scussel re same (1.1). |
| 1/22/15 | Linda A Scussel | 4.50 | Correspond with S. Frye re conflicts search reports (1.2); prepare same (3.1); correspond with M. Schlan re same (.2). |
| 1/23/15 | Aparna Yenamandra | 1.40 | Review second interim fee application (1.1); correspond with K&E working group re same (.3). |
| 1/23/15 | Natasha Hwangpo | 4.90 | Review MFIS calculations re payment of fees meetings (.4); draft summary re same (.4); correspond with S. Otero re expense compliance back up (.3); review same (.6); review expense invoices re compliance and updated back up (2.7); correspond with J. Nedeau, S. Otero re same (.5). |
| 1/23/15 | Teresa Lii | .30 | Correspond with T. Wallace, S. Otero, A. Yenamandra and N. Hwangpo re December invoice issues (.2); correspond with K&E working group re same (.1). |
| 1/23/15 | Allison Graybill | 8.00 | Prepare conflicts search reports (3.9); correspond with S. Frye re same (2.1); prepare additional reports (2.0). |
| 1/23/15 | Lina Kaisey | 2.10 | Correspond with A. Slavutin and A. Yenamandra re open issues re interim fee application (.6); revise same (1.5). |
| 1/23/15 | Steven Torrez | .80 | Review conflicts reports re potential conflicts of interest. |
| 1/23/15 | John Nedeau | 2.00 | Review and revise car expense invoices for December. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Aaron Slavutin | .40 | Correspond with K&E working group re second interim fee application issues. |
| 1/23/15 | Max Schlan | .90 | Correspond with C. Husnick re conflicts reports (.2); telephone conference with company re budget (.4); correspond with B. Schartz re same (.3). |
| 1/23/15 | Stephanie D Frye | 8.10 | Correspond with A. Graybill re conflicts search reports (1.3); prepare and review additional reports re supplemental K&E disclosure (3.7); analyze same (2.7); correspond with M. Schlan re same (.4). |
| 1/23/15 | Linda A Scussel | 4.60 | Prepare conflicts search reports re supplemental K&E disclosure declaration (1.7); analyze same (1.1); prepare additional reports (1.8). |
| 1/24/15 | Natasha Hwangpo | 2.90 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/24/15 | Lina Kaisey | .30 | Revise interim fee application. |
| 1/24/15 | Aaron Slavutin | 2.20 | Revise second interim fee application (1.9); correspond with K&E working group re same (.3). |
| 1/25/15 | Brett Murray | 2.00 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/25/15 | Aparna Yenamandra | 1.70 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/25/15 | Natasha Hwangpo | 2.90 | Review calculations re same (.2); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/15 | Teresa Lii | .80 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.7); correspond with A. Yenamandra re same (.1). |
| 1/25/15 | Lina Kaisey | .60 | Review interim fee application. |
| 1/25/15 | Steven Torrez | 2.90 | Review conflicts reports re potential conflicts of interest (.4); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.5). |
| 1/25/15 | Aaron Slavutin | .30 | Correspond with K&E working group re second interim fee application. |
| 1/25/15 | Max Schlan | 3.20 | Review conflicts reports (2.6); correspond with S. Torrez re same (.6). |
| 1/26/15 | Emily Geier | 2.20 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 1/26/15 | Aparna Yenamandra | 1.20 | Review invoice re monthly fee statement (.3); telephone conference with G. Moor re same (.2); telephone conference with S. Mag re same (.1); correspond with K&E working group re same (.6). |
| 1/26/15 | Natasha Hwangpo | 3.70 | Correspond with T. Lii re invoice review process (.2); correspond with K&E working group re same (.3); correspond with G. Moor re interim fee payment (.2); revise November MFIS calculations (.5); review November CNO re same (.3); draft interim fee application reconciliation (2.2). |
| 1/26/15 | Teresa Lii | 2.80 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.4); correspond with A. Yenamandra, T. Wallace and S. Otero re same (.2); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Benjamin Steadman | 9.70 | Correspond with T. Lii re interim fee application comments (.2); revise same re same (1.1); review comments re same from A. Yenamandra (1.4); revise same re same (3.1); correspond with A. Slavutin and L. Kaisey re same (1.2); correspond with L. Kaisey re same (.4); revise same re same (2.3). |
| 1/26/15 | Lina Kaisey | 1.80 | Review fee committee report (.3); summarize same (.2); correspond with B. Steadman re interim fee application (.1); correspond with B. Stephany, J. Gould, S. Winters re same (.2); revise interim fee application (1.0). |
| 1/26/15 | Steven Torrez | .80 | Review conflicts reports re potential conflicts of interest (.4); correspond with M. Schlan and R. Chaikin re same (.4) |
| 1/26/15 | Jonah Peppiatt | 7.70 | Telephone conference with A. Yenamandra and N. Hwangpo re second interim fee application (.4); correspond with N. Hwangpo re same (.3); correspond with A. Slavutin re invoice review (.4); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (6.6). |
| 1/26/15 | Aaron Slavutin | 3.70 | Correspond with K&E working group re second interim fee application open issues (.3); revise same (2.1); correspond with K&E working group re same (.4); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.9). |
| 1/26/15 | Max Schlan | 1.80 | Correspond with L. Scussel re supplemental declaration (.2); review conflicts reports re same (1.3); correspond with S. Torrez and T. Lii re same (.3). |
| 1/26/15 | Robert Orren | 1.40 | Distribute to A. Slavutin various K&E pleadings (.3); revise second interim fee application (1.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/27/15 | Aparna Yenamandra | 3.60 | Telephone conference with C. Gooch re budget and staffing issues (.6); telephone conference with N. Hwangpo, G. Moor re interim payments (.3); telephone conference with N. Hwangpo, S. Otero re payment issues (.5);  correspond with K&E working group re retainer issues (1.8); analyze invoice review plan (.4). |
| 1/27/15 | Natasha Hwangpo | 6.40 | Telephone conference with A. Yenamandra, G. Moor re interim and monthly payments (.3); telephone conference with A. Yenamandra and S. Otero re same (.5); revise reconciliation summary and interim fee MFIS calculations re same (.6); calculate same (2.3); draft summary correspondence re payment schedule (.5); correspond with Company re same (.3); revise November CNO and MFIS re updates to payments (.7); correspond with A. Yenamandra and T. Lii re same (.2); revise compliance plan (.5); circulate same to K&E working group (.1); review second interim fee application re compliance issues (.4). |
| 1/27/15 | Teresa Lii | .20 | Correspond with A. Yenamandra and N. Hwangpo re November monthly fee statement (.1); review same (.1). |
| 1/27/15 | Timothy Mohan | .40 | Correspond with L. Kaisey and M. Schlan re schedules to second interim fee application. |
| 1/27/15 | Benjamin Steadman | 1.30 | Correspond with K&E working group re same (.4); revise same re same (.9). |
| 1/27/15 | Lina Kaisey | 4.30 | Revise interim fee application (2.3); correspond with B. Steadman and R. Orren re same (.1); research re same (1.9). |
| 1/27/15 | Steven Torrez | .40 | Review conflict of interest issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/27/15 | Jonah Peppiatt | 1.40 | Correspond with N. Hwangpo and A. Yenamandra re second interim period fees (.9); review monthly fee statement (.3); correspond with K&E working group re same (.2). |
| 1/27/15 | Aaron Slavutin | 7.10 | Correspond and coordinate with K&E working group re interim fee application issues (1.4); revise same (2.9); correspond with K&E working group re same (.5); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.3). |
| 1/27/15 | Max Schlan | .50 | Correspond with L. Kaisey and T. Mohan re budget (.2); correspond with C. Husnick and S. Torrez re conflicts report (.3). |
| 1/27/15 | Stephanie D Frye | .30 | Review and analyze conflicts search reports re supplemental K&E disclosure. |
| 1/27/15 | Robert Orren | 1.50 | Revise second interim fee application (1.2); correspond with K&E working group re same (.3). |
| 1/28/15 | Aparna Yenamandra | 1.20 | Correspond with T. Lii re invoice review (.8); correspond with C. Husnick re fee estimates (.3); telephone conference with N. Hwangpo re CNO for November (.1) |
| 1/28/15 | Natasha Hwangpo | 3.70 | Telephone conference with A. Yenamandra re November CNO (.1); correspond with G. Moor re same and updates to payment calculations (.3); correspond with B. Schartz re same (.1); revise same re additional disclosures (.4); correspond with K&E working group re invoice detail (.3); review reconciliation calculations (.6); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.3); telephone conference with G. Moor and S. Otero re wire and retainer amounts (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Teresa Lii | 2.50 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.0); correspond with C. Husnick, S. Serajeddini and A. Yenamandra re same (.2); correspond with S. Otero re same (.1); correspond with J. Peppiatt re same (.2). |
| 1/28/15 | Lina Kaisey | .80 | Analyze open issues re interim fee application (.4); draft summary re same (.4). |
| 1/28/15 | Steven Torrez | .10 | Review conflicts reports re potential conflicts of interest. |
| 1/28/15 | Jonah Peppiatt | 2.90 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.6); correspond with T. Lii re same (.3). |
| 1/28/15 | Aaron Slavutin | 2.00 | Correspond with K&E working group re second interim fee application (.9); revise same (1.1). |
| 1/29/15 | Shavone Green | 4.50 | Review second interim fee application (2.4); revise same (2.1). |
| 1/29/15 | Aparna Yenamandra | 2.10 | Correspond with C. Husnick re audit considerations (.3); correspond with K&E working group re same (.4); review second interim fee application (1.4). |
| 1/29/15 | Natasha Hwangpo | 1.80 | Review November CNO and MFIS (.4); correspond with A. Yenamandra, G. Moor, C. Dobry, T. Lii re same (.5); telephone conference with G. Moor and S. Otero re payments re same (.4); correspond with S. Otero and J. Peppiatt re second interim fee compliance report (.3); correspond with S. Otero re wire amounts and FYE (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Teresa Lii | .40 | Review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.2); correspond with J. Peppiatt and S. Otero re same (.1); correspond with C. Husnick, S. Serajeddini and B. Schartz re same (.1). |
| 1/29/15 | Benjamin Steadman | .70 | Correspond with K&E working group re second interim fee application open issues (.4); correspond with A. Slavutin and L. Kaisey re same (.3). |
| 1/29/15 | Lina Kaisey | .80 | Revise interim fee application exhibits. |
| 1/29/15 | Jonah Peppiatt | .50 | Correspond with T. Lii re invoice review of late time (.2); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.3). |
| 1/29/15 | Aaron Slavutin | 11.10 | Correspond with K&E working group re revisions to second interim fee application and going forward issues (1.0); finalize draft of same for partner review (2.2); review and revise same (3.4); research issues re same (1.7); office conference with B. Friedman re same (.3); revise second interim fee application (2.5). |
| 1/29/15 | Max Schlan | .10 | Correspond with A. Yenamandra re invoice review process. |
| 1/29/15 | Beth Friedman | .70 | Office conference with A. Slavutin (.3); analyze issues re second interim fee application (.4). |
| 1/29/15 | Robert Orren | 2.80 | Review second interim fee application (1.3); revise fee application re additional exhibits (1.1); correspond with K&E working group re same (.4). |
| 1/30/15 | Shavone Green | 2.00 | Review and revise fee chart re interim fee application. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Natasha Hwangpo | 1.40 | Telephone conference with C. Dobry re November fee payments (.2); correspond with same and A. Yenamandra re same (.2); correspond with S. Otero re December invoices and data re second interim fee application (.5); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.5). |
| 1/30/15 | Teresa Lii | .30 | Draft December monthly fee application. |
| 1/30/15 | Lina Kaisey | 1.50 | Revise interim fee application (.6); revise same (.9). |
| 1/30/15 | Jonah Peppiatt | 9.40 | Review materials re conferences and hearings re first interim fee application (3.9); draft memorandum re same (2.9); revise same (2.6). |
| 1/30/15 | Aaron Slavutin | .40 | Correspond with K&E working group re second interim fee application (.2); revise same (.2). |
| 1/30/15 | Max Schlan | .30 | Correspond with C. Husnick re conflicts reports. |
| 1/30/15 | Robert Orren | 4.30 | Review K&E budget re determination of budget to date (3.6); correspond with L. Kaisey re same (.7). |
| 1/31/15 | Aaron Slavutin | .30 | Revise second interim fee application. |
| | | 639.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611081**
**Client Matter: 14356-16**

_____

**In the matter of    [ALL] Non-Debtor Affiliates**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                              $ 2,593.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                              $ 2,593.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    16 - [ALL] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | 3.90 | 665.00 | 2,593.50 |
| **TOTALS** | **3.90** | | **$2,593.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   16 - [ALL] Non-Debtor Affiliates

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Brett Murray | .40 | Correspond with Company re status of Frisco sale (.2); review materials re same (.2). |
| 1/27/15 | Brett Murray | 2.20 | Review asset purchase agreement re non-debtor land sale (.6); review correspondence re same (.2); correspond with P. McInroe re same (.3); review and revise stipulation re sale proceeds (.5); correspond with K&E working group re same (.6). |
| 1/28/15 | Brett Murray | 1.10 | Review sale proceeds stipulation and agreement (.3); correspond with T. Silvey, P. McInroe re same (.1); correspond with K&E working group re Energy Plaza status (.2); correspond with A. Mena re non-debtor asset sale stipulation (.2); analyze issues re same (.3). |
| 1/29/15 | Brett Murray | .20 | Correspond with A. Mena re non-debtor asset sale. |
| | | 3.90 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611082**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 113,542.50


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 113,542.50

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 2.50 | 480.00 | 1,200.00 |
| Michele Cohan | 8.80 | 210.00 | 1,848.00 |
| Beth Friedman | .30 | 380.00 | 114.00 |
| Stephanie D Frye | .30 | 290.00 | 87.00 |
| Chad J Husnick | 7.30 | 975.00 | 7,117.50 |
| Natasha Hwangpo | 3.20 | 570.00 | 1,824.00 |
| Marc Kieselstein, P.C. | 1.80 | 1,235.00 | 2,223.00 |
| Andrew R McGaan, P.C. | 11.20 | 1,090.00 | 12,208.00 |
| Mark E McKane | .90 | 1,025.00 | 922.50 |
| Brett Murray | .50 | 665.00 | 332.50 |
| Robert Orren | 7.70 | 310.00 | 2,387.00 |
| Jonah Peppiatt | 1.50 | 570.00 | 855.00 |
| Brenton A Rogers | .50 | 895.00 | 447.50 |
| Edward O Sassower, P.C. | 18.90 | 1,235.00 | 23,341.50 |
| Brian E Schartz | .60 | 930.00 | 558.00 |
| Max Schlan | 44.70 | 665.00 | 29,725.50 |
| James H M Sprayregen, P.C. | 9.80 | 1,325.00 | 12,985.00 |
| Steven Torrez | 8.60 | 480.00 | 4,128.00 |
| Aparna Yenamandra | 16.90 | 665.00 | 11,238.50 |
| **TOTALS** | **146.00** | | **$113,542.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 1/02/15 | Natasha Hwangpo | .50 | Review deck re newly retained professionals (.4); correspond with J. Peppiatt and A. Yenamandra re same (.1). |
| 1/02/15 | Jonah Peppiatt | .30 | Correspond with N Hwangpo and A. Yenamandra re retained professionals deck. |
| 1/02/15 | Max Schlan | 1.90 | Correspond with Akin Gump and A. Yenamandra re conflict matter retention orders (.6); review same (1.3). |
| 1/03/15 | Edward O Sassower, P.C. | 1.10 | Telephone conference with J. Sprayregen re conflicts counsel retention applications. |
| 1/03/15 | James H M Sprayregen, P.C. | 2.60 | Telephone conference with E. Sassower re retention applications for conflicts matters counsel (1.1); telephone conference with conflicts counsel re same (.6); correspond with Company re same (.3); review and analyze retention applications (.6). |
| 1/04/15 | Jonah Peppiatt | .20 | Revise retained professionals deck. |
| 1/04/15 | Edward O Sassower, P.C. | 1.60 | Telephone conference with creditors committee counsel re retention application issues (.8); correspond with C. Husnick re same (.3); review correspondence re same (.5). |
| 1/05/15 | Brett Murray | .30 | Review OCP declaration. |
| 1/05/15 | Aparna Yenamandra | .70 | Correspond with C. Husnick re engagement letters re newly retained professionals (.5); review summary of FA terms (.2) |
| 1/05/15 | Rebecca Blake Chaikin | .20 | Review SOLIC retention application. |
| 1/05/15 | Jonah Peppiatt | .40 | Office conference with M. Schlan re retention application issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Max Schlan | 6.90 | Revise financial advisor chart (1.2); telephone conference with Alvarez & Marsal re same (.5); correspond with B. Schartz re same (.2); correspond with Company re retention orders (.3); office conference with J. Peppiatt re same (.4); correspond with B. Schartz re same (.3); prepare summary re same (1.4); review same (1.1); correspond with B. Murray and company re OCP status (.3); correspond with OCP re same (.2); revise OCP declaration (.4); correspond with Alvarez & Marsal re conflicts (.3); correspond with KPMG re KPMG motion (.3). |
| 1/06/15 | Steven Torrez | .20 | Research re conflicts for newly retained professionals. |
| 1/06/15 | Max Schlan | 1.50 | Correspond with Alvarez & Marsal and Company re conflicts (.3); correspond with Company and OCP re OCP declaration (.2); review and revise same (.5); correspond with B. Schartz re same (.1); revise OCP list (.2); correspond with Richards, Layton & Finger re same (.2). |
| 1/06/15 | Edward O Sassower, P.C. | 3.60 | Telephone conference with J. Sprayregen, S. Dore re retention applications and objections (1.3); correspond with C. Husnick, B. Schartz re same (.6); review and analyze UST objections to retentions (1.7). |
| 1/06/15 | Chad J Husnick | 1.10 | Review and analyze issues re conflicts matter advisors retention applications (.7); correspond with K&E working group, conflicts matters advisors re same (.4). |
| 1/06/15 | Robert Orren | 1.90 | Research re retention of independent directors and corresponding fees (1.7); correspond with A. Yenemandra re same (.2). |
| 1/06/15 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with E. Sassower, S. Dore re objections to retention applications. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/07/15 | Aparna Yenamandra | 2.40 | Revise professional contacts deck for fee committee (.3); review new independent director fee precedent (1.2); draft summary re same (.3); telephone conference with K&E working group, conflicts advisors re retention open issues (.6). |
| 1/07/15 | Marc Kieselstein, P.C. | 1.80 | Telephone conference with K&E working group and conflicts advisors re scope of representation issues (.6); correspond with K&E working group re same (1.2). |
| 1/07/15 | Chad J Husnick | 2.70 | Correspond with K&E working group re conflicts matter advisors retention applications (.5); telephone conference with K&E working group, conflicts matters advisors re issues involving same (.6); review and revise supplemental declaration re same (.2); correspond with conflicts matter advisors re same (1.4). |
| 1/07/15 | Brian E Schartz | .60 | Telephone conference with K&E working group and conflicts advisors re retention scope issues. |
| 1/07/15 | Andrew R McGaan, P.C. | 1.70 | Review draft retention applications and supporting materials re newly retained professionals (1.3); correspond with K&E restructuring working group re same (.4). |
| 1/07/15 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with K&E working group, conflicts advisors re representation scope (.6); telephone conference with S. Dore re same (.6); correspond with same re same (.5). |
| 1/08/15 | Aparna Yenamandra | 1.80 | Revise independent director precedent summary (.5); correspond with B. Schartz re retention update (.3); correspond with C. Husnick, M. Schlan, B. Schartz re same (.7); telephone conference with Greenhill re retention issues (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/08/15 | Natasha Hwangpo | .40 | Correspond with S. Winters re conflicts counsel and advisor retention. |
| 1/08/15 | Edward O Sassower, P.C. | 1.20 | Analyze retention application issues (.9); correspond with C. Husnick re same (.3). |
| 1/09/15 | Aparna Yenamandra | .30 | Telephone conference with G. Moor, C. Gooch, T. Nutt re professional fee payment process. |
| 1/09/15 | Max Schlan | 3.40 | Correspond with K&E working group and Company re conflict matters advisors' retention orders (.8); review same (2.6). |
| 1/09/15 | Robert Orren | .20 | Correspond with M. Schlan re filed retention precedent. |
| 1/10/15 | Max Schlan | .20 | Correspond with B. Schartz re conflicts matter advisors retention orders. |
| 1/10/15 | Andrew R McGaan, P.C. | 2.60 | Correspond with independent counsel re retention hearing preparation, negotiations and discovery (.9); review discovery notices in preparation for hearing (.3); correspond with S. Dore re status of hearing preparation and discovery (.4); correspond with K&E restructuring working group re strategy for hearing and related issues (1.0). |
| 1/11/15 | Andrew R McGaan, P.C. | 4.40 | Telephone conference with K&E working group re hearing strategy and preparation (1.4); prepare for hearing re independent counsel and advisor retention (3.0). |
| 1/12/15 | Aparna Yenamandra | .90 | Telephone conference with conflicts advisors, C. Husnick, E. Sassower re retention issues and comments. |
| 1/12/15 | Rebecca Blake Chaikin | .40 | Review revised Greenhill retention proposed order. |
| 1/12/15 | Steven Torrez | .30 | Telephone conference with M. Schlan re KPMG SOW motion. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Max Schlan | 6.00 | Telephone conference with conflicts matter counsel re retention orders (.8); review same (1.3); correspond with same re same (1.1); telephone conference with Richards, Layton & Finger re same (.2); correspond with B. Schartz re same (.2); correspond with A. Yenamandra, B. Schartz and C. Husnick re same (.5); correspond with company and K&E working group re same (.4); telephone conference with KPMG re SOWs (.2); telephone conference with S. Torrez re same (.3); review same (.6); telephone conference with company re OCP declaration (.2); correspond with B. Schartz re same (.2). |
| 1/12/15 | Edward O Sassower, P.C. | 7.90 | Telephone conference with A. Yenamandra, C. Husnick, conflicts counsel re comments on retention applications (.9); telephone conference with J. Sprayregen, Company re same (1.2); review retention applications in advance of telephone conference with committee counsel (3.2); telephone conference with J. Sprayregen, committee counsel re same (1.7); correspond with C. Husnick re same (.9). |
| 1/12/15 | Chad J Husnick | 1.60 | Telephone conference with A. Yenamandra, E. Sassower re conflicts counsel retentions issues (.9); telephone conference with A. Schwartz re same (.7). |
| 1/12/15 | Brenton A Rogers | .50 | Review and analyze U.S. Trustee filing re conflicts counsel retention. |
| 1/12/15 | Andrew R McGaan, P.C. | 2.50 | Review of retention related filings and objections. |
| 1/12/15 | James H M Sprayregen, P.C. | 4.20 | Telephone conference with E. Sassower, Company re retention application issues and status (1.2); telephone conference with E. Sassower, committee counsel re same (1.7); review materials in preparation for same (1.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/13/15 | Brett Murray | .20 | Review correspondence and declaration re OCP retention and compensation issues. |
| 1/13/15 | Steven Torrez | 2.10 | Draft KPMG motion re additional SOWs. |
| 1/13/15 | Jonah Peppiatt | .40 | Compile pleadings re retention applications (.2); correspond with R. Orren re same (.2). |
| 1/13/15 | Max Schlan | 1.70 | Telephone conference with Proskauer re SOLIC retention application (.4); correspond with B. Schartz re same (.2); correspond with company re retention orders (.8); correspond with R. Orren and J. Peppiatt re same (.3). |
| 1/13/15 | Chad J Husnick | .50 | Review and analyze issues re retention of conflicts matter advisors. |
| 1/13/15 | Robert Orren | 5.60 | Distribute Sidley retention materials to C. Gooch (.8); prepare compilations of entered retention orders (4.2); correspond with K&E working group re same (.6). |
| 1/14/15 | Steven Torrez | 3.50 | Draft memorandum re KPMG statements of work (2.4); revise same (1.1). |
| 1/14/15 | Jonah Peppiatt | .20 | Review docket entries re retention filings. |
| 1/14/15 | Max Schlan | 1.30 | Correspond with B. Schartz and Company re notices of excess fees (.9); telephone conference with Company re same (.2); correspond with Richards, Layton & Finger re OCP declaration (.2). |
| 1/15/15 | Steven Torrez | 2.50 | Revise motion re KPMG procedures. |
| 1/15/15 | Max Schlan | 3.40 | Review and revise KPMG motion re procedures (3.1); correspond with S. Torrez re same (.3). |
| 1/16/15 | Aparna Yenamandra | .90 | Telephone conference with G. Moor, C. Gooch, T. Nutt, J. Stegenga, J. Dwyer re professional fee payment process (.5); telephone conference with A. Weintraub re MTO fees (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Max Schlan | .60 | Revise KPMG motion (.4); correspond with J. Peppiatt re same (.2). |
| 1/17/15 | Max Schlan | .20 | Correspond with Richards, Layton & Finger re KPMG motion. |
| 1/18/15 | Max Schlan | 2.00 | Revise KPMG motion (1.6); correspond with B. Schartz and C. Husnick re same (.3); correspond with Company re same (.1). |
| 1/19/15 | Aparna Yenamandra | 1.30 | Correspond with R. Chaikin re professional fee estimate (.3); review analysis re same (.7); revise KPMG procedures motion (.3). |
| 1/19/15 | Max Schlan | .70 | Revise KPMG motion (.4); correspond with B. Schartz and A. Yenamandra re same (.3). |
| 1/19/15 | Chad J Husnick | 1.30 | Prepare for and participate in telephone conferences with fee review committee advisors and chairman re conflicts matter advisors. |
| 1/19/15 | Mark E McKane | .90 | Correspond with fee committee counsel re conflicts matters advisors (.2); analyze process re same (.7). |
| 1/20/15 | Aparna Yenamandra | 2.10 | Review professional fee summary (.4); revise same (.3); correspond with R. Chaikin re same (.4); telephone conference with K. Moldovan re professional fee issues (.4); correspond with J. Dwyer re professional fee expenses and fees for new advisors (.6). |
| 1/20/15 | Rebecca Blake Chaikin | 1.90 | Revise summary re professional fees (1.7); correspond with C. Husnick and T. Atwood re same (.1); correspond with A. Yenamandra re same (.1). |
| 1/20/15 | Max Schlan | .40 | Correspond with RLF re conflicts (.2); correspond with A. Yenamandra re KPMG motion (.2). |
| 1/21/15 | Aparna Yenamandra | .40 | Correspond with Company re committee expensing. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Aparna Yenamandra | 1.90 | Telephone conferences with EFH Creditors Committee professionals and conflicts advisors re professional payment process (.8); correspond with same re same (1.1). |
| 1/22/15 | Max Schlan | .30 | Correspond with Alvarez & Marsal and Company re professional agreements. |
| 1/23/15 | Aparna Yenamandra | 2.90 | Telephone conferences with EFH Creditors Committee counsel, A&M, and N. Hwangpo re compensation process (.6); telephone conference with N. Hwangpo and A&M re same (.4); telephone conference with C. Gooch re non-K&E professional fee issues (.5); correspond with A&M re same (.4); review Zolfo Cooper application (.5); correspond with MTO, C. Gooch re budget and staffing issues (.5). |
| 1/23/15 | Natasha Hwangpo | 2.30 | Telephone conference with EFH Creditors Committee professionals and advisors, A&M, and A. Yenamandra re payment of fees and compliance (.6); telephone conference with conflicts counsel, A&M, and A. Yenamandra re same (.4); correspond with same re form materials (.6); organize package documents re same (.4); correspond with Company and J. Dwyer re same (.3). |
| 1/23/15 | Max Schlan | 3.70 | Correspond with Sullivan & Cromwell re conflicts inquiry (.3); correspond with Alvarez & Marsal re same (.4); correspond with A. Yenamandra re professionals budgets (.2); correspond with Company re new professional agreement (.2); review same (.3); revise Zolfo Cooper retention application (2.1); correspond with C. Husnick re same (.2). |
| 1/23/15 | Chad J Husnick | .10 | Correspond with K&E working group re non-K&E retention issues. |
| 1/23/15 | Beth Friedman | .30 | Review Special Counsel invoices. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/15 | Max Schlan | .20 | Correspond with company re new professional agreement. |
| 1/26/15 | Aparna Yenamandra | .60 | Correspond with EFH working group re committee expenses. |
| 1/26/15 | Max Schlan | 2.30 | Correspond with company re new professional agreements (.3); review same (1.8); correspond with Alvarez & Marsal re OCP list (.2). |
| 1/26/15 | Michele Cohan | 3.20 | Revise binders re retained professionals' fee applications. |
| 1/27/15 | Aparna Yenamandra | .40 | Telephone conference with Proskauer re budget and staffing issues. |
| 1/27/15 | Max Schlan | .60 | Correspond with Company re OCP status (.2); correspond with B. Schartz re Zolfo Cooper retention application (.2); correspond with Morrison Foerster re KPMG motion (.1); correspond with Sullivan & Cromwell re same (.1). |
| 1/27/15 | Michele Cohan | 4.20 | Review and revise binders re retained professionals fee applications. |
| 1/28/15 | Aparna Yenamandra | .30 | Telephone conference with D. Harris re committee expenses. |
| 1/28/15 | Max Schlan | 4.20 | Correspond with Morrison Foerster re KPMG motion (.2); telephone conference with same re same (.2); correspond with Company re OCP declaration (.1); correspond with OCP re same (.3); correspond with Company re professional retention issues (.4); correspond with B. Schartz re same (.2); telephone conference with Richards, Layton & Finger re same (.2); revise Zolfo Cooper retention application (2.4); correspond with B. Schartz re same (.2). |
| 1/28/15 | Michele Cohan | 1.40 | Review and revise binders re retained professionals fee applications. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Stephanie D Frye | .30 | Review and analyze conflicts search reports re supplemental K&E disclosure. |
| 1/28/15 | Edward O Sassower, P.C. | 2.60 | Review filed retention application of SOLIC (1.1); correspond with C. Husnick re same (.6); review draft of KPMG motion (.9). |
| 1/29/15 | Max Schlan | 1.00 | Correspond with KPMG re KPMG motion (.2); revise Zolfo Cooper application (.6); correspond with C. Husnick and B. Schartz re same (.2). |
| 1/30/15 | Max Schlan | 2.20 | Revise Zolfo Cooper retention application (1.3); correspond with M. McKane and C. Husnick re same (.3); telephone conference with Company re same (.2); correspond with same re same (.2); correspond with Sullivan & Cromwell re KPMG motion (.2). |
| 1/30/15 | Edward O Sassower, P.C. | .90 | Review retention application (.6); correspond with C. Husnick re same (.3). |
| | | 146.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611083**
**Client Matter: 14356-18**

_____

**In the matter of     [ALL] Non-Working Travel**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                                   $ 111,381.00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                    $ 111,381.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 12.20 | 635.00 | 7,747.00 |
| Andrew Calder, P.C. | 5.50 | 1,245.00 | 6,847.50 |
| Cormac T Connor | 8.10 | 845.00 | 6,844.50 |
| Alexander Davis | .90 | 635.00 | 571.50 |
| Stephen E Hessler | 1.50 | 1,060.00 | 1,590.00 |
| Reid Huefner | 2.50 | 845.00 | 2,112.50 |
| Chad J Husnick | 18.20 | 975.00 | 17,745.00 |
| Marc Kieselstein, P.C. | 6.80 | 1,235.00 | 8,398.00 |
| William A Levy, P.C. | 1.20 | 1,275.00 | 1,530.00 |
| Todd F Maynes, P.C. | 9.00 | 1,375.00 | 12,375.00 |
| Andrew R McGaan, P.C. | 6.80 | 1,090.00 | 7,412.00 |
| Mark E McKane | 5.00 | 1,025.00 | 5,125.00 |
| Amber J Meek | 7.30 | 930.00 | 6,789.00 |
| Edward O Sassower, P.C. | 2.00 | 1,235.00 | 2,470.00 |
| Mark F Schottinger | .20 | 635.00 | 127.00 |
| Steven Serajeddini | 13.10 | 845.00 | 11,069.50 |
| Anthony Sexton | 13.50 | 685.00 | 9,247.50 |
| Holly R Trogdon | .30 | 480.00 | 144.00 |
| Andrew J Welz | 1.20 | 755.00 | 906.00 |
| Sara B Zablotney | 2.00 | 1,165.00 | 2,330.00 |
| **TOTALS** | **117.30** | | **$111,381.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/15 | Julia Allen | 1.40 | Travel from San Francisco, CA to Houston, TX re historical tax accounting factual investigation interview (billed at half time). |
| 1/01/15 | Anthony Sexton | 2.50 | Travel to Houston, TX from Chicago, IL re historical tax accounting fact development interview (billed at half time). |
| 1/01/15 | Cormac T Connor | 1.60 | Travel from Cortland, NY to Houston, TX re historical tax accounting witness interview (billed at half time). |
| 1/02/15 | Julia Allen | 1.70 | Travel from Houston, TX to San Francisco, CA re return travel from historical tax accounting factual investigation interview (billed at half time). |
| 1/02/15 | Anthony Sexton | 2.00 | Travel from Houston, TX to Chicago, IL re return travel from historical tax accounting fact development interview (billed at half time). |
| 1/02/15 | Cormac T Connor | 2.10 | Travel from Houston, TX to Washington D.C. re return travel from historical tax accounting witness interview (billed at half time). |
| 1/05/15 | Marc Kieselstein, P.C. | 1.70 | Travel to New York, NY from Chicago, IL re creditor meetings (billed at half time). |
| 1/05/15 | Chad J Husnick | 2.00 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 1/05/15 | Mark E McKane | 1.00 | Travel from San Francisco, CA to New York, NY for conflicts matter counsel meetings (billed at half time). |
| 1/06/15 | Amber J Meek | 1.20 | Travel from San Francisco, CA to New York, NY re bidding procedures meetings (billed at half time). |
| 1/06/15 | Andrew J Welz | .30 | Travel to and from contract attorney review site (billed at half time). |

3

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Steven Serajeddini | 4.30 | Travel from Chicago, IL to New York, NY re meetings with creditors (2.2) (billed at half time); travel from New York, NY to Chicago, IL re return travel from same (2.1) (billed at half time). |
| 1/07/15 | Anthony Sexton | 2.00 | Travel to Dallas, TX from Chicago, IL re Grant Thornton meeting (billed at half time). |
| 1/07/15 | Mark E McKane | 1.20 | Travel from New York, NY to San Francisco, CA for conflicts matter counsel meetings (billed at half time). |
| 1/08/15 | Amber J Meek | 1.50 | Travel from New York, NY to Houston, TX re return travel from creditor meeting (billed at half time). |
| 1/08/15 | Cormac T Connor | .90 | Travel to Dallas, TX from Washington, D.C. re meetings with Grant Thornton LLP (billed at half time). |
| 1/08/15 | Holly R Trogdon | .20 | Travel to and from contract attorney review site (billed at half time). |
| 1/08/15 | Marc Kieselstein, P.C. | 1.70 | Travel to Chicago, IL from New York, NY re return from meetings with creditors (billed at half time). |
| 1/08/15 | Chad J Husnick | 2.30 | Travel from New York, NY to Chicago, IL re return from creditor and conflicts advisor meetings (billed at half time). |
| 1/09/15 | Anthony Sexton | 2.00 | Travel from Dallas, TX to Chicago, IL re return travel from historical tax accounting factual investigation (billed at half time). |
| 1/09/15 | Cormac T Connor | .60 | Travel from Dallas, TX to Washington, D.C. re return from Grant Thornton LLP meeting (billed at half time). |
| 1/11/15 | Marc Kieselstein, P.C. | 1.70 | Travel to New York, NY re creditor meetings (billed at half time). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re omnibus hearing and creditor meetings (billed at half time). |
| 1/12/15 | Mark E McKane | 1.20 | Travel from San Francisco, CA to Wilmington, DE for hearing (billed at half time). |
| 1/12/15 | Andrew R McGaan, P.C. | 1.70 | Travel from Chicago, IL to Wilmington, DE (billed at half time). |
| 1/13/15 | Andrew J Welz | .30 | Travel to and from contract attorney review site (billed at half time). |
| 1/13/15 | Edward O Sassower, P.C. | 2.00 | Travel from New York, NY to Wilmington, DE for omnibus hearing (1.0) (billed at half time); travel from Wilmington, DE to New York, NY re return from same (1.0) (billed at half time). |
| 1/13/15 | Stephen E Hessler | 1.50 | Travel from New York, NY to Wilmington, DE re omnibus hearing (.7) (billed at half time); travel from Wilmington, DE to New York, NY re return travel from same (.8) (billed at half time). |
| 1/13/15 | Chad J Husnick | 2.10 | Travel from New York, NY to Wilmington, DE re omnibus hearing (1.0) (billed at half time); travel from Wilmington, DE to New York, NY re same (1.1) (billed at half time). |
| 1/13/15 | Mark E McKane | .40 | Travel from Wilmington, DE to New York, NY for creditor meetings (billed at half time). |
| 1/13/15 | Andrew R McGaan, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re return travel from omnibus hearing (billed at half time). |
| 1/14/15 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re creditor meeting (billed at half time). |
| 1/14/15 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re return travel from meeting with creditor (billed at half time). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL re return from creditor meeting (billed at half time). |
| 1/15/15 | Chad J Husnick | 2.20 | Travel from New York, NY to Chicago, IL re return travel from omnibus hearing and creditor meetings (billed at half time). |
| 1/15/15 | Mark E McKane | 1.20 | Travel from New York, NY to San Francisco, CA re creditor meetings and hearing (billed at half time). |
| 1/16/15 | Andrew J Welz | .30 | Travel to and from contract attorney review site (billed at half time). |
| 1/16/15 | Alexander Davis | .30 | Travel to and from contract attorney review site (billed at half time). |
| 1/19/15 | Julia Allen | 2.20 | Travel from San Francisco, CA to Dallas, TX re historical tax accounting factual interview (billed at half time). |
| 1/19/15 | Anthony Sexton | 2.50 | Travel from Chicago, IL to Dallas, TX re historical tax accounting factual interviews (billed at half time). |
| 1/19/15 | Cormac T Connor | .70 | Travel from Washington, D.C. to Dallas, TX re historical tax accounting factual interviews (billed at half time). |
| 1/20/15 | Andrew Calder, P.C. | 3.00 | Travel to New York, NY from Houston, TX re bidder meeting (billed at half time). |
| 1/20/15 | Reid Huefner | 1.00 | Travel to Washington, D.C. from Chicago, IL re training for the privilege log review (billed at half time). |
| 1/20/15 | Todd F Maynes, P.C. | 3.00 | Travel from Bend, OR to New York, NY re meetings with bidder (billed at half time). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/21/15 | Amber J Meek | 4.60 | Travel to New York, NY from Houston, TX re bidder structure meeting (2.0) (billed at half time); travel to Houston, TX from New York, NY re return from same (2.6) (billed at half time). |
| 1/21/15 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re conflicts advisor meeting (billed at half time). |
| 1/21/15 | Julia Allen | 2.30 | Travel from Dallas, TX to San Francisco, CA re return travel from historical tax accounting factual interview (billed at half time). |
| 1/21/15 | Anthony Sexton | 2.50 | Travel from Dallas, TX to Chicago, IL re return from historical tax accounting factual interviews (billed at half time). |
| 1/21/15 | William A Levy, P.C. | 1.20 | Travel to New York, NY from Chicago, IL re bid structure meeting (billed at half time). |
| 1/21/15 | Cormac T Connor | 2.20 | Travel from Dallas, TX to Washington, D.C. re return travel from interviews re historical tax accounting fact development (billed at half time). |
| 1/21/15 | Andrew Calder, P.C. | 2.50 | Travel from New York, NY to  Houston, TX re return travel from bidder meeting (billed at half time). |
| 1/21/15 | Chad J Husnick | 2.00 | Travel from Chicago, IL to New York, NY re bidder and conflicts matter advisors meetings (billed at half time). |
| 1/21/15 | Todd F Maynes, P.C. | 6.00 | Travel to New York, NY from Seattle, WA re bidder meeting (3.0) (billed at half time); travel from New York to Seattle, WA re return travel from same (3.0) (billed at half time). |
| 1/21/15 | Andrew R McGaan, P.C. | 1.70 | Travel from Chicago, IL to New York, NY re bid structure meeting (billed at half time). |
| 1/22/15 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL re return travel from conflicts advisor meeting (billed at half time). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Chad J Husnick | 2.20 | Travel from New York, NY to Chicago, IL re return from creditor meetings (billed at half time). |
| 1/22/15 | Reid Huefner | 1.50 | Travel to Chicago, IL from Washington, D.C. re return travel from training for the privilege log review (billed at half time). |
| 1/22/15 | Andrew R McGaan, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re return from bid meeting (billed at half time). |
| 1/23/15 | Andrew J Welz | .30 | Travel to and from contract attorney review site (billed at half time). |
| 1/26/15 | Chad J Husnick | 3.70 | Travel from Chicago, IL to Wilmington, DE re K&E first interim fee application hearing (2.2) (billed at half time); travel from Wilmington, DE to Chicago, IL re return from same (1.5) (billed at half time). |
| 1/27/15 | Holly R Trogdon | .10 | Travel to contract attorney review site (billed at half time). |
| 1/28/15 | Julia Allen | 1.80 | Travel from San Francisco, CA to Chicago, IL re meeting re historical tax accounting factual development (billed at half time). |
| 1/28/15 | Alexander Davis | .30 | Travel to contract attorney review site (billed at half time). |
| 1/29/15 | Julia Allen | 2.80 | Travel from Chicago, IL to San Francisco, CA re return from meeting re historical tax accounting factual development (billed at half time). |
| 1/29/15 | Mark F Schottinger | .20 | Travel to and from contract-attorney review site (billed at half time). |
| 1/29/15 | Sara B Zablotney | 2.00 | Travel from New York, NY to Chicago, IL re meeting re historical tax accounting factual development (1.1) (billed at half time); travel from Chicago, IL to New York, NY re return from same (.9) (billed at half time). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/30/15 | Alexander Davis | .30 | Travel to and from contract attorney review site (billed at half time). |
| | | 117.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611084**
**Client Matter: 14356-19**

_____

**In the matter of    [ALL] Official Committee Issues & Meet.**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                 $ 17,317.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred                     $ 17,317.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael Esser | 4.50 | 795.00 | 3,577.50 |
| Emily Geier | 3.40 | 730.00 | 2,482.00 |
| Natasha Hwangpo | .60 | 570.00 | 342.00 |
| Todd F Maynes, P.C. | 4.00 | 1,375.00 | 5,500.00 |
| Brian E Schartz | 2.60 | 930.00 | 2,418.00 |
| Steven Serajeddini | 1.90 | 845.00 | 1,605.50 |
| Holly R Trogdon | 1.10 | 480.00 | 528.00 |
| Aparna Yenamandra | 1.30 | 665.00 | 864.50 |
| **TOTALS** | **19.40** | | **$17,317.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/01/15 | Michael Esser | 4.50 | Review FTI diligence requests and proposed responsive documents re dataroom production. |
| 1/02/15 | Holly R Trogdon | .30 | Review proposed responses and documents to FTI diligence questions. |
| 1/05/15 | Emily Geier | 1.70 | Draft protocol call agenda (.8); correspond with C. Husnick, B. Schartz, S. Serajeddini, A. Yenamandra re same (.3); telephone conference with creditor committee working group re protocol (.6). |
| 1/06/15 | Brian E Schartz | .60 | Telephone conference with Company, Evercore re EFH/EFIH creditor committee meeting. |
| 1/07/15 | Holly R Trogdon | .50 | Correspond with N. Hwangpo re hearing attendance and participation for fee committee inquiry. |
| 1/13/15 | Aparna Yenamandra | .50 | Correspond with M. Carter re creditor committee meeting materials and topics. |
| 1/14/15 | Brian E Schartz | 2.00 | Office conference with Company, Evercore re official committee meeting. |
| 1/15/15 | Steven Serajeddini | 1.90 | Office conference with creditors committee re chapter 11 case. |
| 1/16/15 | Emily Geier | .40 | Correspond with S&C and M&F re protocol update telephone conference (.3); correspond with K&E working group re same (.1). |
| 1/19/15 | Aparna Yenamandra | .40 | Telephone conference with official committees re Shrode and Tremble litigation issues. |
| 1/21/15 | Todd F Maynes, P.C. | 4.00 | Office conference with committee in New York, NY re case status. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
19 - [ALL] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Natasha Hwangpo | .60 | Organize meetings re MFIS and monthly payments (.5); correspond with EFH creditors committee and conflicts advisors re same (.1). |
| 1/26/15 | Emily Geier | 1.30 | Telephone conference with committee re protocol update (.4); draft agenda re same (.7); correspond with K&E working group re same (.2). |
| 1/27/15 | Holly R Trogdon | .30 | Review diligence request from A&M (.1); correspond with M. Esser re same (.1); correspond with C. Connor, J. Allen, and A. Sexton re same (.1). |
| 1/29/15 | Aparna Yenamandra | .40 | Correspond with A. Wright, T. Nutt, B. Schartz re MOR issues. |
| | | 19.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611086**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                     $ 1,307,744.00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred              $ 1,307,744.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 25.30 | 480.00 | 12,144.00 |
| Andrew Calder, P.C. | 29.60 | 1,245.00 | 36,852.00 |
| Kevin Chang | 4.50 | 480.00 | 2,160.00 |
| Michele Cohan | 3.20 | 210.00 | 672.00 |
| Michael Esser | 9.10 | 795.00 | 7,234.50 |
| Gregory W Gallagher, P.C. | 5.50 | 1,275.00 | 7,012.50 |
| Emily Geier | 139.50 | 730.00 | 101,835.00 |
| Jacob Goldfinger | 6.50 | 340.00 | 2,210.00 |
| Shavone Green | .50 | 280.00 | 140.00 |
| William Guerrieri | 29.80 | 895.00 | 26,671.00 |
| Stephen E Hessler | 112.30 | 1,060.00 | 119,038.00 |
| Chad J Husnick | 77.20 | 975.00 | 75,270.00 |
| Natasha Hwangpo | 10.30 | 570.00 | 5,871.00 |
| Lina Kaisey | .80 | 480.00 | 384.00 |
| Marc Kieselstein, P.C. | 57.50 | 1,235.00 | 71,012.50 |
| Michelle Kilkenney | 1.50 | 1,060.00 | 1,590.00 |
| Lucas J Kline | 16.00 | 795.00 | 12,720.00 |
| Teresa Lii | 14.70 | 570.00 | 8,379.00 |
| Maureen McCarthy | 1.70 | 350.00 | 595.00 |
| Andrew R McGaan, P.C. | 34.50 | 1,090.00 | 37,605.00 |
| Mark E McKane | 11.90 | 1,025.00 | 12,197.50 |
| Amber J Meek | 37.20 | 930.00 | 34,596.00 |
| Timothy Mohan | 54.70 | 570.00 | 31,179.00 |
| Michael Muna | 5.50 | 480.00 | 2,640.00 |
| Brett Murray | 6.90 | 665.00 | 4,588.50 |
| Linda K Myers, P.C. | 3.40 | 1,325.00 | 4,505.00 |
| Veronica Nunn | 11.00 | 730.00 | 8,030.00 |
| Carrie Oppenheim | 4.00 | 310.00 | 1,240.00 |
| Robert Orren | 1.40 | 310.00 | 434.00 |
| Jonah Peppiatt | 16.40 | 570.00 | 9,348.00 |
| Scott D Price | .80 | 1,245.00 | 996.00 |
| William T Pruitt | 4.70 | 895.00 | 4,206.50 |
| Meghan Rishel | 1.70 | 265.00 | 450.50 |
| Brenton A Rogers | 6.90 | 895.00 | 6,175.50 |
| Joshua Samis | 2.00 | 930.00 | 1,860.00 |
| Edward O Sassower, P.C. | 115.70 | 1,235.00 | 142,889.50 |
| Brian E Schartz | 85.50 | 930.00 | 79,515.00 |
| Max Schlan | .80 | 665.00 | 532.00 |
| Steven Serajeddini | 129.60 | 845.00 | 109,512.00 |
| Anthony Sexton | 4.20 | 685.00 | 2,877.00 |
| Michael B Slade | .40 | 995.00 | 398.00 |
| Aaron Slavutin | 13.00 | 665.00 | 8,645.00 |
| James H M Sprayregen, P.C. | 113.00 | 1,325.00 | 149,725.00 |
| Benjamin Steadman | 52.20 | 480.00 | 25,056.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| | | | |
|---|---:|---:|---:|
| Bryan M Stephany | 1.40 | 880.00 | 1,232.00 |
| Steven Torrez | 32.90 | 480.00 | 15,792.00 |
| Holly R Trogdon | 20.10 | 480.00 | 9,648.00 |
| Jason Whiteley | 5.30 | 845.00 | 4,478.50 |
| Spencer A Winters | 106.40 | 570.00 | 60,648.00 |
| Aparna Yenamandra | 67.60 | 665.00 | 44,954.00 |
| **TOTALS** | **1,496.60** | | **$1,307,744.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/15 | Steven Serajeddini | 2.00 | Review and analyze issues re bid procedures (.4); telephone conference with S. Hessler, S. Winters re same (.6); correspond with K&E working group re same (.4); review and revise order language re same (.6). |
| 1/01/15 | Spencer A Winters | 3.70 | Telephone conference with S. Hessler, S. Serajeddini re bidding procedures order and ruling (.5); draft language re same (2.4); correspond with same re same (.8). |
| 1/01/15 | Stephen E Hessler | 4.00 | Telephone conference with S. Winters, S. Serajeddini re bidding procedures order (.5); review issues re same (1.4); correspond with Company re same (.3); telephone conference with same re same (1.6); review revised order language re same (.2). |
| 1/02/15 | Amber J Meek | 1.50 | Review revised bidding procedures (.7); telephone conference with K&E working group, Company, conflicts counsel re same (.6); correspond with K&E working group re same (.2). |
| 1/02/15 | Emily Geier | 3.20 | Draft bidding procedures issues list (2.3); telephone conference with Company, K&E working group, conflicts counsel re same (.6); correspond with C. Husnick re same (.3). |
| 1/02/15 | Steven Serajeddini | 1.70 | Correspond with K&E working group re bidding procedures order (.3); telephone conference with same, Company, conflicts counsel re same (.6); review and analyze issues re same (.8). |
| 1/02/15 | Aparna Yenamandra | .40 | Telephone conference with C. Gooch re case and retention updates. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/15 | Spencer A Winters | 1.70 | Telephone conference with company, K&E working group, conflicts matters counsel re manner of notice of bidding procedures (.6); revise draft correspondence re same and open issues list (1.1). |
| 1/02/15 | Steven Torrez | 4.40 | Research re financing issues in connection with bidding procedures (2.7); correspond with K&E working group re same (.6); conduct follow up research re same (1.1). |
| 1/02/15 | Andrew Calder, P.C. | .50 | Revise bid procedures term sheet. |
| 1/02/15 | Stephen E Hessler | 5.30 | Telephone conference with Company, K&E working group, conflicts counsel re bidding procedures (.6); prepare for same (.3); telephone conference with Company re same (1.8); correspond with K&E working group re same (.7); review and analyze issues re same (.9); revise draft correspondence to external parties re same (.8); correspond with S. Serajeddini re same (.2). |
| 1/02/15 | Chad J Husnick | 1.90 | Correspond with K&E working group re restructuring and plan strategy and status update (.8); telephone conference with K&E working group, company, conflicts matter advisors re bid procedures (.6); prepare for same (.5). |
| 1/02/15 | Brian E Schartz | .50 | Correspond with K&E working group and conflicts matters advisors re bidding procedures. |
| 1/02/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with creditor counsel re plan discussions (.8); correspond with same re same (.4); review strategy outline re same (.9); correspond with E. Sassower re same (.3); telephone conference with Company re same (1.1); correspond with C. Husnick re same (.4); provide comments to strategy outline re same (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/15 | Emily Geier | 5.40 | Telephone conference with Company, K&E working group re bid procedures issues list (.8); revise bidding procedures (3.6); correspond with S. Serajeddini re same (.7); correspond with S. Hessler, A. Calder, S. Serajeddini re same (.3). |
| 1/03/15 | Steven Serajeddini | 3.50 | Review and revise bidding procedures (1.1); correspond with K&E working group, client re same (.7); telephone conference with K&E working group, client re same (.8); revise issues list re same (.9). |
| 1/03/15 | Aparna Yenamandra | .50 | Revise bidding and restructuring strategy dashboard (.2); correspond with K&E team re same (.3). |
| 1/03/15 | Spencer A Winters | .80 | Telephone conference with Company, K&E working group re bidding procedures issues. |
| 1/03/15 | Stephen E Hessler | 2.60 | Telephone conference with Company, K&E working group re bidding procedures and related negotiations (.8); prepare for same (.4); review and analyse issues re same (.7); telephone conference with Company re same (.7). |
| 1/03/15 | Chad J Husnick | 1.20 | Telephone conference with K&E working group, Company re bidding procedures (.8); correspond with K&E working group re restructuring and plan strategy and status update (.4). |
| 1/03/15 | Brian E Schartz | 1.10 | Telephone conference with Company, K&E working group re bidding procedures (.8); prepare for same (.3). |
| 1/04/15 | Emily Geier | .70 | Correspond with Company, K&E working group re revised bid procedures (.5); correspond with C. Husnick re plan timeline (.2). |
| 1/04/15 | Steven Serajeddini | .70 | Correspond with K&E working group re bidding procedures. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/04/15 | Aparna Yenamandra | 1.30 | Revise exclusivity motion (.9); correspond with B. Schartz re same (.4) |
| 1/04/15 | Spencer A Winters | .50 | Correspond with conflicts matters counsel re meeting re bidding procedures. |
| 1/04/15 | Andrew Calder, P.C. | 1.00 | Correspond with Evercore re auction term sheet (.3); review documents re same (.7). |
| 1/04/15 | Edward O Sassower, P.C. | .70 | Telephone conference with B. Schartz re plan update and plan status (.4); review term sheet re same (.3). |
| 1/04/15 | Stephen E Hessler | 5.00 | Telephone conference with K&E working group re restructuring plan and status update (1.9); prepare for same (.7); telephone conference with creditor counsel, J. Sprayregen re same (.7); prepare for same (.3); telephone conference with Company re same (1.1); correspond with C. Husnick re same (.3). |
| 1/04/15 | Chad J Husnick | 2.00 | Telephone conference with K&E working group re restructuring strategy and status update (1.9); prepare for same (.1). |
| 1/04/15 | Brian E Schartz | 3.50 | Prepare for telephone conference with Company, Evercore and A&M working group re plan status (1.8); telephone conference with same re same (1.3); telephone conference with E. Sassower re plan term sheet update (.4). |
| 1/04/15 | Mark E McKane | .30 | Draft summary re plan terms. |
| 1/04/15 | Andrew R McGaan, P.C. | 2.40 | Telephone conference with K&E working group re strategy and outstanding plan, litigation and governance issues (1.9); prepare for same (.2); correspond with same re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/15 | James H M Sprayregen, P.C. | 2.80 | Telephone conference with K&E working group re plan strategy issues (1.9); telephone conference with creditors counsel, S. Hessler re same (.7); review internal documents re plan development (.2). |
| 1/05/15 | Amber J Meek | 1.80 | Review revised bidding procedures (1.1); correspond with K&E working group re same (.7). |
| 1/05/15 | Emily Geier | 12.10 | Revise plan timeline (3.3); correspond with K&E working group re same (.8); revise workplan (.7); correspond with C. Husnick re same (.2); revise bid procedures (2.9); correspond with S. Serajeddini re same (.3); correspond with Company re same (.2); correspond with S&C re same (.3); revise term sheet (1.9); correspond with K&E working group re same (.6); attend portion of telephone conference with Company and K&E working group re weekly update and priority work streams (.9). |
| 1/05/15 | Steven Serajeddini | .90 | Review plan alternative materials (.3); revise same (.6). |
| 1/05/15 | Brett Murray | 1.50 | Correspond with T. Mohan re disclosure statement (.2); review updated trustee list (.1); telephone conference with Company and K&E working group re weekly update and priority work streams (1.2). |
| 1/05/15 | Aparna Yenamandra | 7.50 | Revise exclusivity motion (4.6); telephone conference with B. Schartz re same (.9); correspond with N. Hwangpo, C. Gooch re restructuring reference deck (.4); correspond with bidder counsel re NDA revisions (.4); telephone conference with K&E working group, company re weekly update and priority work streams (1.2) |
| 1/05/15 | Anthony Sexton | .50 | Attend portion of telephone conference with K&E working group and Company re weekly update and priority work stream. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Spencer A Winters | 1.80 | Draft bidding procedures talking points re conference with conflicts matters counsel (.6); telephone conference with K&E working group and Company re weekly update and priority work streams (1.2). |
| 1/05/15 | Natasha Hwangpo | 1.90 | Revise restructuring reference deck (.4); correspond with Company re same (.1); draft external reference deck (.5); correspond with J. Peppiatt and C. Gooch re advisor contacts re same (.2); revise same (.3); organize materials re plan progress meeting (.4). |
| 1/05/15 | Timothy Mohan | .90 | Office conference with W. Guerrieri re disclosure statement solicitation materials (.7); draft chart re same (.2). |
| 1/05/15 | Benjamin Steadman | 3.60 | Research re precedent for second exclusivity extension (1.9); draft memorandum re same (1.4); correspond with A. Yenamandra re same (.3). |
| 1/05/15 | Steven Torrez | .40 | Correspond with K&E working group re financing issues in connection with bidding (.2); research re same (.2). |
| 1/05/15 | Aaron Slavutin | 1.20 | Telephone conference with K&E working group and Company re priority workstreams. |
| 1/05/15 | Andrew Calder, P.C. | .80 | Review plan term sheet (.2); telephone conference with M. Kieselstein re same (.6). |
| 1/05/15 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with A. Calder re plan term sheet (.6); review and analyse issues re same (1.4). |
| 1/05/15 | Michelle Kilkenney | 1.50 | Telephone conference with K&E working group and Company re priority workstreams (1.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/05/15 | Edward O Sassower, P.C. | 7.20 | Review correspondence with creditor counsel re plan negotiation (.9); telephone conference with same, S. Hessler re same (1.2); telephone conference with S. Hessler, C. Husnick, Company re same (1.8); correspond with B. Schartz re same (.6); review strategy documents re same (1.1); prepare for and participate in telephone conference with K&E team, client, other professionals re WIP (1.2); correspond with B. Schartz, C. Husnick re same (.4). |
| 1/05/15 | Stephen E Hessler | 4.80 | Attend portion of telephone conference with E. Sassower, creditor counsel, re negotiations (.9); prepare for same (.6); attend portion of telephone conference with Company, E. Sassower, C. Husnick re same (1.2); prepare for same (.2); correspond with same re same (.6); correspond with C. Husnick re same (.4); review and analyze bidding procedures order language (.9). |
| 1/05/15 | Chad J Husnick | 5.60 | Telephone conference with S. Hessler, E. Sassower, Company re plan negotiation strategy (1.8); prepare for same (.6); review and analyze issues re same (1.1); correspond with J. Young, P. Keglevic, S. Dore, E. Sassower, M. Kieselstein, S. Hessler, J. Sprayregen re same (.8); review and analyze plan term sheet re plan update (.6); revise same re same (.7). |
| 1/05/15 | Jacob Goldfinger | 3.80 | Research re exclusivity motion precedent. |
| 1/05/15 | Brian E Schartz | 5.30 | Telephone conference with A. Yenamandra re exclusivity (.9); correspond with same re same (.8); revise materials re advisor settlement meetings (1.7); prepare for telephone conference with K&E working group and Company re upcoming work streams and deadlines (.7); telephone conference with same re same (1.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Joshua Samis | 1.00 | Attend portion of telephone conference with K&E working group and Company re priority work streams and priority deadlines. |
| 1/05/15 | William Guerrieri | 3.60 | Office conference with T. Mohan re disclosure statement (.7); review and analyze disclosure statement issues (2.1); telephone conference with company and advisors re plan progress (.8). |
| 1/05/15 | Mark E McKane | .60 | Correspond with conflicts matter counsel re duration of the plan confirmation process. |
| 1/05/15 | James H M Sprayregen, P.C. | 6.40 | Telephone conference with Company re auction planning (1.6); correspond with B. Schartz re same (.4); review summaries re same (1.3); telephone conference with creditors committee counsel re same (1.2); correspond with C. Husnick re same (.3); review plan strategy (1.6). |
| 1/06/15 | Amber J Meek | 8.00 | Review revised bidding procedure (2.7); office conference with K&E working group, conflicts matter counsel re plan term sheet (2.2); prepare for same (.7); office conference with EFH committee, K&E working group re bid procedures (1.6); prepare for same (.8). |
| 1/06/15 | Michael Esser | 4.50 | Review conflicts counsel diligence requests and proposed responsive documents (2.8); correspond with H. Trogdon re same (.6); telephone conference with T. Filsinger re legacy discovery requests and Filsinger document retention (1.1). |
| 1/06/15 | Emily Geier | 7.10 | Revise bid procedures (4.6); correspond with S. Serajeddini re same (.6); correspond with S. Hessler re same (.3); correspond with S&C, Company, K&E working group re same (.4); coordinate disclosure statement and plan call with K&E working group (.5); correspond with K&E working group re plan term sheet (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/06/15 | Steven Serajeddini | 6.00 | Office conferences with K&E working group, conflicts matter counsel re plan term sheet (2.2); office conference with EFH committee, K&E working group re bid procedures (1.2); review and revise bid procedures (1.4); correspond with K&E working group, conflicts matter counsel re same (1.2). |
| 1/06/15 | Aparna Yenamandra | 4.80 | Office conference with EFH committee, K&E working group re bidding procedures order (1.5); revise exclusivity motion (1.6); telephone conference with B. Schartz re same (1.0); correspond with K. Frazier re bidder NDAs (.7). |
| 1/06/15 | Anthony Sexton | 2.30 | Office conference with K&E working group, conflicts counsel re plan term sheet (2.2); prepare for same (.1). |
| 1/06/15 | Spencer A Winters | 3.30 | Office conference with K&E working group, EFH creditors' committee re bidding procedures (1.5); telephone conference with K&E working group, conflicts matters counsel re plan term sheet (partial) (1.8). |
| 1/06/15 | Natasha Hwangpo | .60 | Organize plan meeting materials. |
| 1/06/15 | Timothy Mohan | 4.40 | Draft second motion re exclusivity (1.9); draft chart re disclosure statement solicitation materials (2.5). |
| 1/06/15 | Meghan Rishel | 1.00 | Draft spreadsheet re diligence requests from independent counsel. |
| 1/06/15 | Holly R Trogdon | .30 | Correspond with K&E working group re diligence requests from independent counsel. |
| 1/06/15 | Benjamin Steadman | 4.20 | Correspond with M. Schlan re exclusivity motion open issues (.2); correspond with T. Mohan re same (.3); research re exclusivity precedent (1.3); draft and revise memorandum re same (1.8); correspond with A. Yenamandra re same (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Steven Torrez | 6.60 | Research re preference law (3.7); draft memorandum re same (2.4); revise same (.5). |
| 1/06/15 | Andrew Calder, P.C. | 3.00 | Office conference with K&E working group, conflicts matter counsel re plan term sheet (2.2); prepare for same (.2); revise same (.6). |
| 1/06/15 | Michael B Slade | .40 | Correspond with C. Husnick re plan update and plan term sheet. |
| 1/06/15 | Marc Kieselstein, P.C. | 2.70 | Office conference with K&E working group, EFH committee re bidding procedures order (1.6); prepare for same (.4); review same (.7). |
| 1/06/15 | Edward O Sassower, P.C. | 4.80 | Revise plan negotiation strategy documents (.7); correspond with C. Husnick re same (.4); office conference with K&E working group, creditor counsel re plan issues (2.2); office conference with K&E working group, EFH committee re bidding procedures issues (1.5). |
| 1/06/15 | Stephen E Hessler | 8.80 | Review revised bidding procedures and order (2.6); correspond with K&E working group, Evercore and Company re same and open issues (1.0); office conference with K&E working group and EFH committee re bidding procedures (1.5); prepare for same (.8); telephone conference with K&E working group, independent counsel re same and plan (2.2); prepare for same (.7). |
| 1/06/15 | Chad J Husnick | 5.60 | Office conference with conflicts matter advisors, K&E working group re plan issues and case strategy (2.2); attend portion of office conference with EFH committee, K&E working group re bidding procedures (1.7); correspond and conference with K&E working group re same (.6); correspond with B. Schartz re plan term sheet (.6); revise term sheet re same (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Brian E Schartz | 7.20 | Telephone conference with A. Yenamandra re exclusivity motion (1.0); correspond with same re same (.9); office conference with conflicts counsel, K&E working group re plan negotiation (2.2); prepare for same (.8); office conference with K&E working group, EFH committee re bid procedures (1.5); prepare for same (.2); correspond with C. Husnick re same (.6). |
| 1/06/15 | William Guerrieri | 2.70 | Correspond with K&E working group re plan process issues (.3); review and analyze disclosure statement (2.4). |
| 1/06/15 | Gregory W Gallagher, P.C. | 3.80 | Office conference with EFH committee, K&E working group re bid procedures (1.5); office conference with K&E working group, conflicts counsel re plan term sheet (2.2); prepare for same (.1). |
| 1/06/15 | Andrew R McGaan, P.C. | 2.00 | Office conference with K&E working group, EFH committee re bid procedures (1.3); prepare for same (.4); correspond with B. Schartz re same (.3). |
| 1/06/15 | James H M Sprayregen, P.C. | 5.80 | Office conference with K&E working group, creditor counsel re plan issues (2.2); prepare for same (.4); office conference with EFH committee, K&E working group re same (1.5); review strategy re plan issues (.8); correspond with S. Serajeddini re same (.4); review correspondence from same, C. Husnick re same (.5). |
| 1/07/15 | Amber J Meek | 1.50 | Telephone conference with A. Calder, Company re Oncor sale process (1.1); review bidding procedures (.4). |
| 1/07/15 | Michael Esser | 2.10 | Review and analyze conflicts counsel diligence requests and tracking document (.9); review proposed responsive documents re same (1.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Emily Geier | 10.40 | Revise bid procedures (6.4); correspond and telephone conference with A. Korry re same (.6); draft bid procedures issues lists (2.1); correspond with S. Hessler re same (.3); correspond with C. Husnick re same (.2); correspond with A. Wright re plan term sheet (.2); telephone conference with K&E working group re plan and disclosure statement (.6). |
| 1/07/15 | Steven Serajeddini | 3.80 | Revise bid procedures order (1.9); correspond with K&E working group, client, conflicts matter counsel re same (1.3); correspond with K&E working group re plan issues (.6). |
| 1/07/15 | Aparna Yenamandra | 3.70 | Telephone conference with K&E working group re plan and DS issues (.6); correspond with M. Davitt re Oncor joinders re LRP update (.3); correspond with FAs re same (1.8) correspond with K.Frazier re exit financing NDA (.2); revise same (.5); telephone conference with M. Davitt re bidder joinder (.3). |
| 1/07/15 | Spencer A Winters | 7.90 | Telephone conference with K&E working group re plan and DS (.6); draft board deck re bidding procedures (2.4); research re same (1.1); correspond with K&E working group re same (.5); draft board resolutions re bidding procedures approvals (2.7); correspond with K&E working group re same (.6). |
| 1/07/15 | Natasha Hwangpo | 1.40 | Revise restructuring reference deck (.9); revise advisor contact information (.3); correspond with A. Yenamandra and J. Peppiatt re same (.2). |
| 1/07/15 | Teresa Lii | .20 | Correspond with A. Yenamandra and T. Mohan re disclosure statement issues. |
| 1/07/15 | Timothy Mohan | 1.60 | Revise chart re disclosure statement solicitation materials. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Holly R Trogdon | .80 | Review status of independent counsel diligence requests (.3); review and finalize tracking of same (.4); correspond with J. Gould re outstanding items (.1). |
| 1/07/15 | Steven Torrez | 3.10 | Research re disclosure statement issues (1.7); revise memorandum re same (1.4). |
| 1/07/15 | Aaron Slavutin | 3.60 | Review issues re NDAs and joinders (1.2); correspond with A. Yenamandra and S. Green re same (.4); draft joinders (1.7); correspond with K&E working group re same (.3). |
| 1/07/15 | Andrew Calder, P.C. | 2.00 | Telephone conference with A. Meek, Company re Oncor sale documents (.9); review sale documentation re same (1.1). |
| 1/07/15 | Veronica Nunn | 1.00 | Correspond with A. Meek, A. Calder re Oncor sale documents (.6); review and analyse same (.4). |
| 1/07/15 | Marc Kieselstein, P.C. | 6.40 | Telephone conference with K&E working group re plan and DS (.6); analyse issues re same (.8); review plan term sheet (1.7); revise same (.7); telephone conference with Company re same (1.2); review due diligence issues list re same (.6); revise same (.8) |
| 1/07/15 | Edward O Sassower, P.C. | 5.90 | Correspond with J. Sprayregen re meeting with creditor counsel re plan negotiations (.3); review creditor counsel memoranda re same (1.2); telephone conference with same re same (1.6); correspond with C. Husnick re same (.2); telephone conference with J. Sprayregen re plan status (2.2); office conference with C. Husnick re same (.4). |
| 1/07/15 | Stephen E Hessler | 2.90 | Review bidding procedures issues list (.3); correspond with E. Geier re same (.3); telephone conference with K&E working group re plan and DS (.6); review revised bidding procedures order (.9); correspond with K&E working group, conflicts matters counsel re same (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Chad J Husnick | 2.80 | Telephone conference with K&E working group re plan and disclosure statement issues (.6); review and analyze plan and disclosure statement issues (1.8); office conference with E. Sassower re plan updates (.4). |
| 1/07/15 | Jacob Goldfinger | 2.70 | Research re exclusivity precedent. |
| 1/07/15 | Brian E Schartz | 4.80 | Review draft exclusivity motion (1.2); correspond with K&E working group re same (3.6). |
| 1/07/15 | William Guerrieri | 3.10 | Telephone conference with working group re plan and DS issues (.6); prepare for same (.1); review and analyze disclosure statement issues (2.4). |
| 1/07/15 | James H M Sprayregen, P.C. | 5.00 | Review exclusivity motion (1.2); revise same (.7); correspond with B. Schartz re same (.6); telephone conference with E. Sassower, Company re plan updates and plan term sheet (2.2); prepare for same re same (.3). |
| 1/08/15 | Amber J Meek | 2.80 | Correspond with V. Nunn re timeline and document distribution (.7); review board materials (1.2); review issues list (.9). |
| 1/08/15 | Michael Esser | 1.00 | Telephone conference with H. Trogdon re conflicts counsel diligence process, tracking, and responses (.7); correspond with same re same (.3). |
| 1/08/15 | Emily Geier | 15.30 | Revise bid procedures and order (9.1); correspond with K&E working group re same (2.3); correspond with Company re same (.8); draft correspondence re same (.7); correspond with S. Hessler re correspondence re same (.4); correspond with conflicts advisors, TCEH and EFH committees re same (.6); revise board presentation re marketing process and bidding procedures (1.1); correspond with S. Serajeddini, S. Winters re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Steven Serajeddini | 7.80 | Revise bidding procedures and related documents (4.9); correspond with K&E working group, Company, conflicts matters counsel, EFH committee re same (1.9); telephone conference with Company re same (1.0). |
| 1/08/15 | Aparna Yenamandra | 4.80 | Correspond with FAs re Oncor joinders (.7); revise exclusivity motion (3.2); revise bidder joinder (.2); telephone conference with M. Davitt re joinders (.7). |
| 1/08/15 | Spencer A Winters | 9.80 | Draft board deck re bidding procedures (3.2); research re same (1.0); draft certification of counsel re same (2.8); correspond with K&E working group re same (.6); draft board resolutions re bidding procedures approvals (1.8); correspond with K&E working group re same (.4). |
| 1/08/15 | Timothy Mohan | 2.10 | Draft summary of plan negotiations meeting with EFIH creditors (1.7); office conference with S. Torrez re solicitation (.4). |
| 1/08/15 | Holly R Trogdon | .80 | Telephone conference with M. Esser re process for responding to diligence requests from conflicts counsel. |
| 1/08/15 | Benjamin Steadman | .50 | Revise second exclusivity motion (.4); correspond with same re same (.1). |
| 1/08/15 | Steven Torrez | 4.00 | Telephone conference with A&M and W. Guerrieri re preference issues (.8); office conference with T. Mohan re solicitation (.4); research re same (2.8). |
| 1/08/15 | Aaron Slavutin | .70 | Correspond with A. Yenamandra, B. Stephany and creditors' counsel re confidentiality documentation. |
| 1/08/15 | Andrew Calder, P.C. | 2.00 | Review bid procedures (1.2); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/08/15 | Edward O Sassower, P.C. | 5.90 | Review exclusivity motion (1.3); revise same (1.9); correspond with A. Yenamandra, B. Schartz re same (.7); telephone conference with J. Sprayregen, Company re same (1.6); prepare for same (.4). |
| 1/08/15 | Stephen E Hessler | 9.30 | Review revised bidding procedures and order (2.4); correspond with K&E working group re same (.7); correspond with Company re same (.6); correspond with EFH/TCEH creditors committees re same (.4); correspond with conflicts matters counsel re same (.9); telephone conference with Company re same (1.2); telephone conference with conflicts counsel re same (.9); review draft certification of counsel re same (1.1); correspond with Company, K&E working group re same (.8); correspond with B. Schartz re same (.3). |
| 1/08/15 | Chad J Husnick | 4.40 | Telephone conference with B. Schartz re plan term sheet issues (1.7); correspond with K&E working group re plan term sheet issues and restructuring strategy (.4); telephone conference with K&E working group, EFH committee advisors and Proskauer re claim theories (1.7); prepare for same (.6). |
| 1/08/15 | Brian E Schartz | 7.40 | Review draft exclusivity motion (2.4); telephone conference with C. Husnick re plan term sheet issues (1.7); telephone conference with K&E working group, S&C and Proskauer re claim theories (1.7); draft summary re same (1.6). |
| 1/08/15 | William Guerrieri | 2.10 | Telephone conference with S. Torrez, A&M re preference issues (.7); review and analyze disclosure statement issues (1.4). |
| 1/08/15 | Andrew R McGaan, P.C. | 3.70 | Telephone conference with K&E working group, EFH committee and independent counsel re claims theories (1.7); prepare for same (.5); correspond with K&E working group re same (.8); draft issues list re same (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | James H M Sprayregen, P.C. | 5.80 | Telephone conference with E. Sassower, Company re exclusivity motion (1.6); review same (.6); telephone conference with co-counsel re same (1.8); correspond with Company re same (.4); review summary of plan separation mechanics issues (1.4). |
| 1/09/15 | Amber J Meek | 1.30 | Revise bidding procedures. |
| 1/09/15 | Emily Geier | 5.10 | Revise bidding procedures and order (2.1); draft correspondence with K&E working group re same (1.1); correspond with Company re same (.6); revise plan term sheet (1.3). |
| 1/09/15 | Steven Serajeddini | 5.10 | Revise bidding procedures and related materials (2.7); correspond with K&E working group, Company, conflicts matters advisors re same (2.4). |
| 1/09/15 | Brett Murray | .50 | Telephone conference with C. Gooch, B. Schartz, A. Yenamandra re same (.3); prepare for same re same (.2). |
| 1/09/15 | Aparna Yenamandra | 7.40 | Correspond with various FAs re Oncor joinder re LRP call (.8); correspond with A. Slavutin re same (.3); revise exclusivity (3.1); draft correspondence with K&E working group re same (1.7); review exit financing NDA (.2); correspond with K. Frazier, M. Chen re same (.2); review bidder NDA (.2); telephone conference with bidder counsel re same (.6); telephone conference with C. Gooch, B. Schartz, B. Murray re current work streams (.3). |
| 1/09/15 | Natasha Hwangpo | 1.30 | Correspond with J. Walker re reference deck (.2); correspond with R. Orren re docketed 2019s (.2); telephone conference with M. Chen re same (.2); revise same (.5); revise schedule re fidelity action oral arguments (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/15 | Timothy Mohan | 3.60 | Research re plan negotiation issues (1.8); revise summary of plan negotiations meeting with EFIH creditors (.8); review revised second exclusivity motion (.3); telephone conference with B. Steadman re same (.4); correspond with same re same (.3). |
| 1/09/15 | Benjamin Steadman | 7.90 | Correspond with A. Yenamandra re revisions to exclusivity motion (.2); review revised exclusivity motion (1.1); office conference with J. Peppiatt re same (.7); research re same (1.1); revise same re same (2.4); telephone conference with T. Mohan re same (.4); correspond with R. Chaikin re same (.1); revise same (1.9). |
| 1/09/15 | Jonah Peppiatt | 1.70 | Correspond with B. Steadman re exclusivity (.2); office conference with same re same (.7); correspond with A. Slavutin re NDAs (.4); revise same (.4). |
| 1/09/15 | Aaron Slavutin | 1.20 | Correspond with A. Yenamandra re joinders (.3); revise and compile same (.9). |
| 1/09/15 | Veronica Nunn | 1.30 | Revise plan term sheet (.7); review and analyze bidding procedures (.6). |
| 1/09/15 | Marc Kieselstein, P.C. | 4.50 | Telephone conference with J. Sprayregen, E. Sassower, creditors re plan issues (2.4); telephone conference with J. Sprayregen, E. Sassower, Company re same (2.1). |
| 1/09/15 | Edward O Sassower, P.C. | 7.60 | Telephone conference with creditors, M. Kieselstein, J. Sprayregen re plan issues (2.4); prepare for same (.9); correspond with C. Husnick, J. Sprayregen re same (.8); telephone conference with Company, J. Sprayregen, M. Kieselstein re same (2.1); review and analyze plan negotiation strategy (1.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/15 | Stephen E Hessler | 6.00 | Telephone conference with conflicts matters counsel re bidding procedures and related board meetings (2.1); draft correspondence with K&E working group, Company re same (1.3); review bidding procedures governance materials (2.6). |
| 1/09/15 | Chad J Husnick | 1.40 | Correspond with K&E working group re plan term sheet issues and restructuring strategy (.6); revise term sheet (.8). |
| 1/09/15 | Bryan M Stephany | .70 | Revise second exclusivity motion and correspond with A. Yenamandra re same. |
| 1/09/15 | Robert Orren | .60 | Revise citations re second exclusivity motion (.4); correspond with B. Steadman re same (.2). |
| 1/09/15 | Brian E Schartz | 2.50 | Revise exclusivity motion (1.2); correspond with A. Yenamandra re same (.7); telephone conference with C. Gooch, A. Yenamandra and B. Murray re priority pleading deadlines and current work streams (.3); analyze same (.3). |
| 1/09/15 | William Guerrieri | 1.40 | Review and analyze disclosure statement issues. |
| 1/09/15 | Andrew R McGaan, P.C. | 1.30 | Revise draft exclusivity motion and correspond with restructuring working group re same. |
| 1/09/15 | Linda K Myers, P.C. | .20 | Review media capsule re Oncor sale process. |
| 1/09/15 | James H M Sprayregen, P.C. | 6.20 | Telephone conference with creditors, M. Kieselstein, E. Sassower re plan issues (2.4); telephone conference with Company, M. Kiselstein, E. Sassower re same (2.1); review and analyze plan negotiation strategy (1.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/10/15 | Emily Geier | 6.40 | Revise bid procedures (3.9); draft correspondence with S. Hessler, S. Serajeddini re same (1.4); correspond with TCEH Committee re same (.3); correspond with S. Hessler re correspondence for same (.5); revise same (.3). |
| 1/10/15 | Steven Serajeddini | 4.70 | Review bidding procedures and related materials (1.9); correspond with K&E working group re same (.4); revise same (2.4). |
| 1/10/15 | Aparna Yenamandra | 5.30 | Revise exclusivity motion (3.2); correspond with B. Schartz re same (.9); draft correspondence with K&E litigation working group re same (1.2). |
| 1/10/15 | Spencer A Winters | 7.00 | Draft certification of counsel re bidding procedures (2.6); draft correspondence with K&E working group re same (1.2); draft resolutions re bidding procedures (3.2). |
| 1/10/15 | Natasha Hwangpo | .70 | Correspond with L. Kaisey re restructuring reference deck (.2); review same (.3); revise same re updated principals (.2). |
| 1/10/15 | Marc Kieselstein, P.C. | 1.50 | Correspond with B. Schartz re plan updates (.4); review and analyze plan term sheet re comment from K&E working group (.6); telephone conference with Company re same (.5). |
| 1/10/15 | Edward O Sassower, P.C. | 3.10 | Telephone conference with creditors, C. Husnick and J. Sprayregen re auction process (1.7); prepare for same (.8); correspond with S. Serajeddini and J. Sprayegen re same (.6). |
| 1/10/15 | Chad J Husnick | .90 | Attend portion of telephone conference with E. Sassower, J. Sprayregen, creditor counsel re auction process and mechanics. |
| 1/10/15 | Brenton A Rogers | 1.50 | Correspond with M. McKane re bidding procedures (.7); review and analyze revised bidding procedures materials (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/10/15 | Brian E Schartz | 1.60 | Telephone conference with Company and A. McGaan re outstanding work streams and upcoming deadlines re the plan of reorganization. |
| 1/10/15 | Andrew R McGaan, P.C. | 2.30 | Telephone conference with B. Schartz and Company re plan updates and current plan issues (1.6); prepare for same re same (.7). |
| 1/10/15 | James H M Sprayregen, P.C. | 6.80 | Telephone conference with creditors, C. Husnick, E. Sassower re auction process (1.7); prepare for same (.6); correspond with S. Serajeddini, J. Sprayegen re same (.8); telephone conference with Company re same (1.4); review and analyze auction process (1.2); review precedent re stalking horse issues (1.1). |
| 1/11/15 | Emily Geier | 4.60 | Revise bid procedures and order (1.8); correspond with J. Walker re same (.3); correspond with Company, K&E working group, Evercore re same (.3); correspond with conflicts matters counsel, EFH Committee, and TCEH Committee re same (.9); draft correspondence re same (.7); correspond with S. Hessler, S. Serajeddini re correspondence (.6). |
| 1/11/15 | Steven Serajeddini | 3.20 | Draft correspondence with K&E working group re bidding procedures and related materials (1.8); revise same (1.4). |
| 1/11/15 | Aparna Yenamandra | 1.50 | Revise restructuring alternatives dashboard (.3); correspond with K&E team re same (.4); revise exclusivity (.8). |
| 1/11/15 | Spencer A Winters | 5.00 | Draft certification of counsel re bidding procedures (.6); revise omnibus hearing talking points re same (1.6); analyse issues re same (1.2); correspond with K&E working group, conflicts matters counsel re same (1.2); revise strategy dashboard (.4). |
| 1/11/15 | Veronica Nunn | .50 | Review bidding procedures and order. |

24

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/11/15 | Edward O Sassower, P.C. | 2.30 | Telephone conference with B. Schartz, J. Sprayregen, Company re plan status (1.5); prepare for same (.8). |
| 1/11/15 | Stephen E Hessler | 4.40 | Review revised bidding procedures and order (1.7); review certification of counsel re same (.4); correspond with K&E working group re same (.6); correspond with Company re same (.8); telephone conference with conflicts matters counsel re same (.9). |
| 1/11/15 | Chad J Husnick | 2.30 | Telephone conference with K&E working group re plan term sheet discussions (1.0); revise status report re omnibus hearing (.4); review and analyze issues re plan term sheet and restructuring strategy (.9). |
| 1/11/15 | Brian E Schartz | 2.10 | Revise exclusivity motion (.6); telephone conference with E. Sassower, J. Sprayregen, Company re plan status (1.5). |
| 1/11/15 | Mark E McKane | 2.00 | Telephone conference with J. Sprayregen plan status and upcoming deadlines (1.1); revise bidding procedures order and submission (.4); correspond re ratification issues with T. Walper, S. Goldman and Company (.5). |
| 1/11/15 | James H M Sprayregen, P.C. | 5.90 | Telephone conference with Company re plan discussions (1.2); review and analyze issues re same (.9); correspond with E. Sassower, C. Husnick, B. Schartz re same (.6); telephone conference with E. Sassower, B. Schartz, Company re upcoming deadlines and plan status (1.5); telephone conference with M. McKane re same (1.1); prepare for same re same (.6). |
| 1/12/15 | Amber J Meek | 3.30 | Review comments to bidding procedures (2.3); correspond with K&E working group re same (.2); review board materials re same (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Emily Geier | 7.10 | Revise plan term sheet (1.7); correspond with C. Husnick re same (.2); correspond with S. Serajeddini re same (.3); correspond with Company re bid procedures comments (.3); revise same and corresponding order (3.3); correspond with S. Serajeddini, S. Winters re same (.4); telephone conference with Company, K&E working group, and Evercore re priority deadlines and current work streams (.9). |
| 1/12/15 | Steven Serajeddini | 12.80 | Correspond with K&E working group re bidding procedures (.7); draft correspondence with Company re same (1.3); correspond with conflicts counsel re same (.8); telephone conference with creditor counsel re same (1.6); correspond with same re same (.4); telephone conference with Company re same (1.8); telephone conference with conflicts counsel re same (1.1); review and analyse issues re same (.6); revise same (3.4); correspond with K&E working group re plan issues (1.1). |
| 1/12/15 | Brett Murray | 1.40 | Telephone conference with K&E working group, Company, and Evercore re priority deadlines and current work streams (.9); revise presentation re same (.5). |
| 1/12/15 | Aparna Yenamandra | 3.10 | Telephone conference with bidder counsel re NDA (.5); revise same (.2); revise exclusivity motion (.9); correspond with K&E working group re same (.4); telephone conference with T. Mohan re exclusivity declaration (.2); telephone conference with K&E working group, Evercore and Company re priority deadlines and case update (.9). |
| 1/12/15 | Anthony Sexton | .90 | Telephone conference with K&E working group, Evercore, and Company re upcoming work streams and priority deadlines. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Spencer A Winters | 10.40 | Revise certification of counsel re bidding procedures (1.8); coordinate preparation of filing package re same (2.7); correspond with K&E working group, RLF, Company re same (1.8); revise omnibus hearing talking points re same, plan, case status (2.1); draft correspondence with K&E working group re same (1.2); attend portion of telephone conference with K&E working group, Evercore, and Company re upcoming priority deadlines and work streams (.8). |
| 1/12/15 | Natasha Hwangpo | .90 | Attend telephone conference with K&E working group, Evercore, and Company re case status.. |
| 1/12/15 | Teresa Lii | .90 | Telephone conference with K&E working group, Evercore, and company re upcoming deadlines, case status, and current work streams. |
| 1/12/15 | Timothy Mohan | 2.50 | Revise summary of plan negotiations meeting with EFIH creditors (.3); draft debt tranche chart (1.7); telephone conference with A. Yenamandra re exclusivity declaration (.2); telephone conference with B. Steadman re exclusivity motion (.3). |
| 1/12/15 | Holly R Trogdon | 2.10 | Review diligence requests from independent counsel (.3); draft correspondence to Company re Cravath diligence requests (.5); draft summary re same (.4); correspond with M. Esser re same (.5); correspond with K. Chang re Munger diligence requests (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Benjamin Steadman | 7.90 | Telephone conference with T. Mohan re exclusivity declaration (.3); research re same (1.3); draft same (2.7); correspond with T. Mohan re same (.2); revise same re same (2.3); correspond with T. Mohan and A. Yenamandra re same (.1); telephone conference with K&E working group, Evercore, and Company re status of case and upcoming workstreams (.9); correspond with K&E working group re same (.1). |
| 1/12/15 | Lina Kaisey | .80 | Attend portion of telephone conference with K&E working group, Evercore, and Company re upcoming work streams, case status, and priority deadlines. |
| 1/12/15 | Rebecca Blake Chaikin | 4.90 | Revise scheduling motion and order (3.6); correspond with B. Schartz re same (.3); telephone conference with K&E working group, Evercore, and Company re case status, upcoming work streams, and priority deadlines (.9); correspond with K&E working group re same (.1). |
| 1/12/15 | Aaron Slavutin | .90 | Telephone conference with K&E working group, Company, and Evercore re case status, open issues, and upcoming deadlines. |
| 1/12/15 | Max Schlan | .80 | Attend portion of telephone conference with company and K&E working group, Evercore, and Company re case update, upcoming deadlines, and current work streams. |
| 1/12/15 | Andrew Calder, P.C. | 2.50 | Review bid procedure final comments (1.0); telephone conference with K&E working group, Evercore, and Company re plan negotiations update and upcoming deadlines (.9); prepare for same (.1); telephone conference with M. Kieselstein, and Company boards re plan term sheet (.5). |
| 1/12/15 | Veronica Nunn | 2.70 | Revise pleading status and progress summary re priority work streams (2.3); correspond with A. Yenamandra re bidder list (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Marc Kieselstein, P.C. | 4.40 | Revise exclusivity motion (2.9); correspond with K&E working group re same (.5); telephone conference with A. Calder and the boards of TCEH and EFH re plan term sheet (.5); prepare for same re same (.5). |
| 1/12/15 | Edward O Sassower, P.C. | .90 | Telephone conference with K&E working group, Evercore, and Company re plan status and upcoming deadlines . |
| 1/12/15 | Stephen E Hessler | 12.60 | Review bidding procedures filing package (3.1); correspond with K&E working group re same (.8); correspond with Company re same (.9); correspond with EFH committee re same (.6); correspond with TCEH committee re ame (.8); correspond with conflicts counsel re same (.7); revise same (.7) telephone conferences with Company re same (2.4); revise talking points re omnibus hearing re same (1.7); correspond with K&E working group re same (.9). |
| 1/12/15 | Chad J Husnick | 2.80 | Correspond with K&E working group re exclusivity motion (.2); revise status report for omnibus hearing (.5); revise plan term sheet (.9); correspond with K&E team re same (.2); telephone conference with K&E working group, Evercore, and Company re plan status and current work streams (.9); prepare for same re same (.1). |
| 1/12/15 | Brenton A Rogers | .80 | Attend portion of telephone conference with K&E working group, Evercore, and Company re current work streams, priority deadlines, and future works in progress. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Brian E Schartz | 5.00 | Telephone conference with Company and W. Guerrieri re plan discussions (1.6); revise exclusivity motion (1.5); correspond with C. Husnick, M. McKane and A. Yenamandra re same (.6); telephone conference with Company, K&E working group, and Evercore re pleading status, case progress, and upcoming work streams (.9); prepare for same re same (.4). |
| 1/12/15 | Joshua Samis | 1.00 | Telephone conference with Evercore, K&E working group, and Company re upcoming deadlines and work streams (.9); prepare for same re same (.1). |
| 1/12/15 | William Guerrieri | 3.60 | Telephone conference with Company, B. Schartz re plan process issues (1.6); review and analyze disclosure statement issues (1.2); telephone conference with conflicts counsel advisors re disclosure statement (.8). |
| 1/12/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with K&E working group, Company, and Evercore re current work streams, case updates, and upcoming deadlines re the chapter 11 plan of reorganization (.9); prepare for same re same (.6). |
| 1/12/15 | James H M Sprayregen, P.C. | .90 | Telephone conference with K&E working group, Evercore, and Company re plan overview and status. |
| 1/13/15 | Emily Geier | 9.20 | Revise term sheet legend (1.1); correspond with S. Serajeddini, C. Husnick re same (.2); draft and revise auction notice (2.3); correspond with S. Serajeddini re same (.7); revise bid procedures and order (2.5); correspond with conflicts matter counsel re same (.9); correspond with S. Dore re same (.2); correspond with K&E working group re same (1.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Steven Serajeddini | 4.70 | Telephone coneference with committee counsel re bidding procedures (1.7); correspond with conflicts counsel re same (.8); correspond with K&E working group re same (.4); revise same (1.8). |
| 1/13/15 | Brett Murray | 1.10 | Review and analyze revised bidding procedures and order re same (1.1). |
| 1/13/15 | Aparna Yenamandra | .40 | Correspond with V. Nunn re bidder NDA status. |
| 1/13/15 | Spencer A Winters | 14.20 | Coordinate filing of certification of counsel re bidding procedures (1.0); correspond with K&E working group, Company re same (.8); correspond with creditor counsel re same (.4); draft omnibus hearing talking points re bidding procedures, plan, case status (2.6); draft correspondence with K&E working group, creditors' counsel, client re same (1.3); draft supplemental certification of counsel re bidding procedures (3.3); coordinate filing package re same (2.7); correspond with K&E working group re same (2.1). |
| 1/13/15 | Natasha Hwangpo | 1.30 | Revise restructuring reference deck re disclosures (1.1); correspond with K&E working group and Company re same (.2). |
| 1/13/15 | Timothy Mohan | 2.70 | Revise declaration to exclusivity motion (1.7); correspond with B. Steadman re same (.1); correspond with A. Yenamandra and B. Steadman re same (.2); revise outstanding debt tranche chart (.5); draft confirmation issues slide (.2). |
| 1/13/15 | Meghan Rishel | .20 | Compile diligence requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Holly R Trogdon | 1.00 | Telephone conference with M. Chen re diligence requests from independent counsel (.1); correspond with K. Chang re same (.2); correspond with B. Stephany and H. Hadzimuratovic re same (.1); correspond with M. Esser re response to Cravath (.2); correspond with E. Geier re responsive documents to Cravath request (.1); correspond with M. McKane, K. Chang re response to Munger (.2); review client responses re responsive documents and update database re same (.1). |
| 1/13/15 | Benjamin Steadman | 2.40 | Correspond with A. Yenamandra, T. Mohan re exclusivity declaration (.3); revise same re same (2.1). |
| 1/13/15 | Rebecca Blake Chaikin | .70 | Revise scheduling motion. |
| 1/13/15 | Marc Kieselstein, P.C. | 6.30 | Correspond with various creditor advisors re ongoing plan negotiations amongst various parties (1.8); telephone conference with EFH creditor advisors re plan negotiations (.7); review and analyze term sheet (1.1); revise same (2.4); correspond with K&E working group re same (.3). |
| 1/13/15 | Stephen E Hessler | 2.80 | Prepare for omnibus hearing re bidding procedures (.5); review supplemental filing package (.8); draft correspondence with K&E working group re same (1.5). |
| 1/13/15 | Chad J Husnick | 1.50 | Correspond with J. Sprayregen re same and hearing issues (.2); review and revise plan term sheet (1.1); correspond with K&E working group re same (.2). |
| 1/13/15 | Linda K Myers, P.C. | .90 | Review of timeline re Oncor bidding and sale process (.2); review of summary of Oncor meetings (.7). |
| 1/13/15 | James H M Sprayregen, P.C. | .60 | Review correspondence re plan negotiations. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/14/15 | Lucas J Kline | 2.00 | Correspond with H. Trogdon re conflicts counsel document requests (.7); review completed board documents sets (1.3). |
| 1/14/15 | Amber J Meek | 1.40 | Review bidding procedures process letter (.6); revise same (.8). |
| 1/14/15 | Emily Geier | 5.40 | Telephone conference with K&E working group, A&M, EVR re disclosure statement (1.8); correspond with W. Guerrieri re same (.3); correspond with Company, K&E working group re bidding procedures order entry (.3); revise plan term sheet (2.7); correspond with S. Serajeddini re same (.3). |
| 1/14/15 | Steven Serajeddini | 9.20 | Review and revise process letter re bids (.9); correspond with K&E working group, EVR re same (.8); telephone conference with K&E working group, EVR, A&M re disclosure statement (1.8); telephone conference with Company re plan issues (1.9); office conference with committee counsel re restructuring issues (2.8); office conference with Fidelity counsel re plan issues (1.0). |
| 1/14/15 | Aparna Yenamandra | 2.00 | Revise exclusivity re bidding procedures order and next steps (.9); revise declaration (1.1). |
| 1/14/15 | Spencer A Winters | .30 | Correspond with C. Husnick, B. Schartz and S. Serajeddini re plan research. |
| 1/14/15 | Natasha Hwangpo | .80 | Attend portion of telephone conference with EVR, K&E working group, A&M re plan process. |
| 1/14/15 | Teresa Lii | .70 | Draft summary re plan research workstreams (.4); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Timothy Mohan | 10.10 | Correspond with C. Husnick, B. Schartz, S. Serajeddini, S. Winters, and T. Lii re confirmation issues research (.4); telephone conference with J. Peppiatt re same (.3); research precedent re same (6.2); draft research memorandum re same (3.2). |
| 1/14/15 | Holly R Trogdon | 1.30 | Correspond with M. McKane re Cravath diligence responses (.2); correspond with Cravath team re same (.3); telephone conference with T. Broad re follow-up request (.1); correspond with K&E working group re same (.2); update diligence tracking file (.2); review various emails from team re status of requests (.3). |
| 1/14/15 | Rebecca Blake Chaikin | 1.90 | Research re confirmation issues (1.8); office conference with T. Lii re same (.1). |
| 1/14/15 | Jonah Peppiatt | 1.60 | Telephone conference with T. Mohan re plan research (.3); review EFH committee memo re claims theories (.4); review disclosure statement material events (.3); revise same (.6). |
| 1/14/15 | Andrew Calder, P.C. | .50 | Review bidding procedures. |
| 1/14/15 | Veronica Nunn | .40 | Correspond with A. Meek and M. Klupchek re priority work streams. |
| 1/14/15 | Edward O Sassower, P.C. | 7.20 | Telephone conference with opposing counsel, J. Sprayregen, S. Hessler re plan issues (1.4); prepare for same (.8); correspond with creditors, J. Sprayregen re same (.5); correspond with J. Sprayregen re same (.7); telephone conference with Company, EVR, K&E working group re update re plan status (.9); prepare for same re same (.2); telephone conference with EFH Committee and K&E working group re restructuring strategy and litigation issues (1.6); telephone conference with Fidelity professionals re upcoming priority work streams (1.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Stephen E Hessler | 7.10 | Telephone conference with opposing counsel, J. Sprayregen, E. Sassower re plan issues (1.4); telephone conference with Company re same (1.9); review plan issues list (.9); telephone conference with K&E working group, EVR, A&M re disclosure statement (1.8); review same (.8); correspond with K&E working group re same (.3). |
| 1/14/15 | Chad J Husnick | 2.60 | Review revised professional fee projections for dataroom (.2); office conference with M. Carter re same (.3); review and analyze issues re plan term sheet and disclosure statement (.4); participate in portions of telephone conference with K&E working group, EVR, A&M re disclosure statement (.6); office conference with Fidelity professionals (1.1). |
| 1/14/15 | Brian E Schartz | 1.90 | Attend portion of telephone conference with A&M, Evercore and K&E working group re plan/disclosure statement issues (1.0); telephone conference with Company, Evercore, and J. Sprayregen re plan issues (.9). |
| 1/14/15 | William Guerrieri | 2.60 | Telephone conference with K&E working group, EVR, A&M disclosure statement issues (.5); review and analyze disclosure statement issues (2.1). |
| 1/14/15 | Mark E McKane | 2.60 | Analyze open issues re telephone conference with EFH Committee re term sheet (1.3); draft summary re same (1.3). |
| 1/14/15 | James H M Sprayregen, P.C. | 4.80 | Telephone conference with opposing counsel, E.Sassower, S. Hessler re plan issues (1.4); prepare for same (.9); correspond with creditors, E. Sassower re same (.6); correspond with E. Sassower re same (.7); telephone conference with Company, EVR, B. Schartz re plan work streams and plan issues (.9); prepare for same (.3). |
| 1/15/15 | Amber J Meek | 2.10 | Revise plan term sheet. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Emily Geier | 1.00 | Coordinate weekly disclosure statement discussion (.3);  correspond with K&E working group re revisions to process letter (.4); review bid procedures re same (.3). |
| 1/15/15 | Steven Serajeddini | 2.90 | Revise process letter (.9); draft correspondence with creditor counsel, EVR, conflicts matter counsel re same (1.2); correspond with EVR re sale process (.8). |
| 1/15/15 | Aparna Yenamandra | 1.90 | Revise exclusivity motion re Company comments (1.2); correspond with K&E working group re same (.4); correspond with C. Husnick re same (.3). |
| 1/15/15 | Spencer A Winters | .70 | Revise process letter re bids (.4); correspond with K&E working group, EVR re same (.3). |
| 1/15/15 | Teresa Lii | 5.20 | Review memorandum re plan confirmation issues (.2); research re same (2.1); draft memorandum re same (2.7); correspond with S. Serajeddini and T. Mohan re same (.2). |
| 1/15/15 | Timothy Mohan | 10.50 | Telephone conference with B. Steadman re declaration to exclusivity motion (.3); revise same (1.3); telephone conference with J. Peppiatt re confirmation issues research (.2); research precedent re same (3.9); review memorandum re same (4.8). |
| 1/15/15 | Holly R Trogdon | .50 | Correspond with M. McKane re Cravath requests (.2); correspond with T. Broad re diligence materials (.3). |
| 1/15/15 | Benjamin Steadman | 3.60 | Correspond with A. Yenamandra, T. Mohan re exclusivity open issues (.3); telephone conference with T. Mohan re same (.3); revise exclusivity motion re same (1.7); revise exclusivity declaration re same (.8); correspond with K&E working group re same (.5). |
| 1/15/15 | Rebecca Blake Chaikin | 3.00 | Research re confirmation issues (2.9); correspond with T. Lii re same (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Jonah Peppiatt | 3.80 | Research re confirmation issues (3.6); telephone conference with T. Mohan re same (.2). |
| 1/15/15 | Michael Muna | 3.80 | Revise plan term sheet (2.6); correspond with V. Nunn re same (.5); revise Merger Agreement re comments and edits (.7). |
| 1/15/15 | Edward O Sassower, P.C. | 8.90 | Office conferences with first lien creditors, J. Sprayregen re plan negotiations (2.9); office conference with J. Sprayregen re same (1.8); correspond with K&E working group re same (.7); telephone conference with J. Sprayregen, Company re same (2.2); correspond with C. Husnick, J. Sprayregen re same (.7); review issues re same (.6). |
| 1/15/15 | Stephen E Hessler | 6.60 | Review process letter re bids (2.3); correspond with K&E working group, client, EVR, conflicts matters counsel re sale process (.6); telephone conference with Company, creditor counsel, re plan negotiation issues (2.1); prepare for same (.8); correspond with same re same (.8). |
| 1/15/15 | Chad J Husnick | 1.20 | Telephone conference with M. Carter, J. Stuart re independent professional fee projections for dataroom (.3); correspond with K&E team re exclusivity issues (.9). |
| 1/15/15 | Gregory W Gallagher, P.C. | 1.70 | Revise bid term sheet (.8); review presentation re conflicts counsel (.9). |
| 1/15/15 | Mark E McKane | 2.20 | Prepare for TCEH creditors' committee meeting with principals (2.0); attend portin of same (.2). |
| 1/15/15 | Andrew R McGaan, P.C. | .70 | Correspond with K&E working group re plan work streams re potential litigation. |
| 1/15/15 | Linda K Myers, P.C. | .40 | Review information re EFH sale process. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | James H M Sprayregen, P.C. | 8.20 | Office conferences with first lien creditors re plan negotiations (2.9); review and analyze materials re same (1.4); correspond with E. Sassower re same (.4); correspond with K&E working group re same (.4); telephone conference with Company re same (2.2); correspond with C. Husnick, E. Sassower re same (.4); review and analyze progress re pleading deadlines and priority work streams re plan of reorganization (.5). |
| 1/16/15 | Michael Esser | 1.50 | Review diligence requests from conflicts counsel. |
| 1/16/15 | Emily Geier | 1.00 | Correspond with C. Husnick re term sheet and related presentations (.2); review same (.4); attend portion of telephone conference with K&E working group, Company, creditors re sale process (.4). |
| 1/16/15 | Steven Serajeddini | 6.10 | Telephone conference with K&E working group, Company, creditors re sale process re sale process (2.1); correspond with K&E working group re plan issues (1.7); telephone conference with EFH equity holders counsel re plan issues (1.1); telephone conference with creditor counsel re plan proposals (1.2). |
| 1/16/15 | Brett Murray | .30 | Telephone conference with C. Gooch, A. Yenamandra and B. Schartz re upcoming operations issues and current work streams. |
| 1/16/15 | Aparna Yenamandra | 1.50 | Revise exclusivity re K&E follow up comments (1.2); telephone conference with C. Gooch and B. Murray, and B. Schartz re case update, operational issues, and priority work streams (.3). |
| 1/16/15 | Spencer A Winters | 3.00 | Correspond with conflicts matters counsel re bid procedures (.3); draft governance plan re same (2.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/16/15 | Timothy Mohan | 5.60 | Revise memorandum re confirmation issues research (4.7); telephone conference with R. Chaikin re same (.2); correspond with K&E working group re same (.2); correspond with J. Peppiatr re same (.5). |
| 1/16/15 | Holly R Trogdon | .40 | Correspond with M. McKane re Munger and Cravath requests (.3); correspond with T. Broad re same (.1). |
| 1/16/15 | Benjamin Steadman | 3.60 | Revise exclusivity motion (1.2); correspond with A. Yenamandra, T. Mohan re same (.6); revise same re same (1.5); correspond with K&E working group re same (.3). |
| 1/16/15 | Rebecca Blake Chaikin | .90 | Revise confirmation issues memo (.7); telephone conference T. Mohan re same (.2). |
| 1/16/15 | Jonah Peppiatt | 3.60 | Review correspondence with T. Mohan re EFH Committee research (.3); draft summary re same (1.7); revise same (1.2); correspond with T. Mohan re same (.4). |
| 1/16/15 | Andrew Calder, P.C. | 1.30 | Attend portion of telephone conference with K&E working group, Company, creditors, re sale process (.3); revise plan term sheet (1.0). |
| 1/16/15 | Michael Muna | .90 | Revise term sheet re comments from A. Calder. |
| 1/16/15 | Edward O Sassower, P.C. | 5.00 | Telephone conference with K&E working group re conflicts matters advisors (.7); prepare for same re same (1.6); telephone conference with K&E working group re plan process update and restructuring strategy (.6); telephone conference with Wachtel, Evercore, and K&E working group re restructuring update and plan confirmation negotiations (1.0); prepare for same re same (1.1). |
| 1/16/15 | Stephen E Hessler | 3.70 | Telephone conferences with Company, K&E working group, creditors re sale process (2.1); draft correspondence with same re same (1.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Chad J Husnick | 4.60 | Telephone conference with Company, creditors, K&E working group re sale process (2.1); telephone conference with conflicts matter advisors re same (.6); prepare for same (.6); revise plan term sheet (1.3). |
| 1/16/15 | Brian E Schartz | 4.40 | Telephone conference with Company, Creditors K&E working group re sale process (2.1); prepare for same (.8); correspond with C. Husnick re same (.3); correspond with K&E working group re same (.7); telephone conference with A. Yenamandra, B. Murray, and C. Gooch re priority work streams and current operational issues (.3); prepare for same re same (.2). |
| 1/16/15 | Mark E McKane | 1.10 | Analyze open issues re plan confirmation (.6); draft summary re same (.5). |
| 1/16/15 | Andrew R McGaan, P.C. | 1.40 | Review settlement statement and plan related proposal from junior creditors (.8); revise same (.6). |
| 1/16/15 | James H M Sprayregen, P.C. | 3.10 | Telephone conference with K&E working group re conflicts matters advisors (.7); prepare for same re same (1.0); telephone conference with K&E working group re plan process update and restructuring strategy (.6); telephone conference with Evercore, WLRK, and K&E working group re restructuring update and plan confirmation negotiations (.5); prepare for same re same (.3). |
| 1/17/15 | Amber J Meek | 2.60 | Revise plan term sheet. |
| 1/17/15 | Timothy Mohan | 1.70 | Review correspondence re exclusivity motion and declaration (1.3); correspond with B. Steadman re same (.4). |
| 1/17/15 | Holly R Trogdon | .20 | Correspond with J. Peppiatt re diligence tracking (.1); correspond with M. Rishel tracking of diligence requests received from Proskauer (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/17/15 | Benjamin Steadman | 6.60 | Research re exclusivity motion issue (1.2); revise exclusivity motion and declaration re same (.9); correspond with K&E working group and Company re same (.3); revise same re same (2.7); correspond with T. Mohan re revisions to same (.7); correspond with A. Yenamandra, T. Mohan re same (.3); revise same re same (.5). |
| 1/17/15 | Stephen E Hessler | 1.30 | Review and analyze open issues re Oncor marketing process (.8); correspond with K&E working group re same (.5). |
| 1/17/15 | Chad J Husnick | .60 | Correspond with K&E working group re exclusivity motion (.3); correspond with K&E working group re plan term sheet issues (.3). |
| 1/17/15 | Brenton A Rogers | .90 | Correspond with M. McKane and A. McGaan re stalking horse procedures. |
| 1/18/15 | Lucas J Kline | .50 | Correspond with H. Trogdon, J. Gould re responding to Cravath conflicts counsel requests for board materials. |
| 1/18/15 | Steven Serajeddini | 1.10 | Telephone conference with K&E working group re plan alternatives. |
| 1/18/15 | Aparna Yenamandra | 3.80 | Revise exclusivity motion and declaration re EFH comments (1.4); correspond with K&E working group re same (.7); telephone conference with B. Schartz re same (.4); telephone conference with C. Husnick re same (.2); revise dashboard (.3); correspond with K&E working group re same (.5); review same (.3). |
| 1/18/15 | Spencer A Winters | 7.30 | Draft response letter to creditor group re plan negotiations, Oncor marketing process, case status (4.8); research re same (1.7); correspond with S. Serajeddini re same (.8). |
| 1/18/15 | Teresa Lii | .20 | Revise memorandum re plan confirmation issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/18/15 | Timothy Mohan | 2.30 | Revise declaration to exclusivity motion (1.4); correspond with A. Yenamandra re same (.6); correspond with B. Steadman re same (.3). |
| 1/18/15 | Holly R Trogdon | .20 | Review exclusivity motion. |
| 1/18/15 | Benjamin Steadman | .30 | Correspond with K&E working group re exclusivity motion. |
| 1/18/15 | Michael Muna | .80 | Revise term sheet re Thompson Knight comments. |
| 1/18/15 | Chad J Husnick | 1.10 | Correspond with K&E working group re plan term sheet (.6); correspond with K&E working group re exclusivity motion (.3); telephone conference with A. Yenamandra re same (.2). |
| 1/18/15 | Brenton A Rogers | .60 | Review and analyze pleadings re motion for extension of exclusivity period. |
| 1/18/15 | Bryan M Stephany | .70 | Review draft exclusivity motion. |
| 1/18/15 | Brian E Schartz | 5.40 | Telephone conference with K&E working group re plan alternatives (1.1); prepare for same (.6); review analysis re same (.8); review exclusivity motion (1.2); revise same (.7); telephone conference with A. Yenamandra re same (.4); correspond with K&E working group re same (.6). |
| 1/18/15 | Andrew R McGaan, P.C. | .50 | Review and analyze plan term sheet. |
| 1/19/15 | Lucas J Kline | 5.00 | Correspond with J. Gould re responding to Cravath conflicts counsel requests for board materials (.9); compile EFIH materials and EFH materials re same (2.0); correspond with H. Trogdon re same (.7); coordinate imaging of set (1.4). |
| 1/19/15 | Amber J Meek | 5.80 | Telephone conference with A. Calder re term sheet (.4); correspond with A. Calder, A. Wright, and G. Santos re same (.5); revise term sheet re comments from same (4.6); correspond with M. Conor re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Steven Serajeddini | 2.50 | Review and revise correspondence re plan issues (1.7); telephone conference with K&E working group re same (.8). |
| 1/19/15 | Aparna Yenamandra | .60 | Revise exclusivity motion and declaration re EFH comments. |
| 1/19/15 | Spencer A Winters | 3.80 | Draft response letter to creditor group re plan negotiations, Oncor marketing process, case status (1.4); draft bidding procedures governance plan (1.5); telephone conference with K&E working group re plan issues (.7); prepare for same (.2). |
| 1/19/15 | Timothy Mohan | 2.00 | Revise exclusivity motion (1.4); revise declaration to exclusivity motion (.3); correspond with A. Yenamandra re same (.3). |
| 1/19/15 | Benjamin Steadman | 4.60 | Research re exclusivity open issues (2.2); correspond with T. Mohan re same (.9); revise same re same (1.5). |
| 1/19/15 | Rebecca Blake Chaikin | .80 | Revise scheduling motion. |
| 1/19/15 | Andrew Calder, P.C. | 3.00 | Telephone conference with A. Meek re term sheet comments (.4); correspond with same re same (.1); revise term sheet re same (2.5). |
| 1/19/15 | Edward O Sassower, P.C. | 3.60 | Telephone conference with K&E working group re re plan (.7); prepare for same (.6); telephone conference with J. Sprayregen, Company re same (1.6); prepare for same (.7). |
| 1/19/15 | Stephen E Hessler | 1.30 | Telephone conference with K&E working group re plan (.7); correspond with K&E working group re same, Oncor marketing process (.6). |
| 1/19/15 | Chad J Husnick | 1.90 | Correspond with K&E working group re professional fees estimate for data room (.3); revise exclusivity motion (1.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Brenton A Rogers | 1.70 | Review and analyze draft exclusivity motion and declaration (.6); review and analyze process letter sent to potential stalking horse bidders (1.1). |
| 1/19/15 | Brian E Schartz | .70 | Telephone conference with K&E working group re plan issues. |
| 1/19/15 | Mark E McKane | .40 | Correspond with B. Rogers re analysis of plan terms. |
| 1/19/15 | Andrew R McGaan, P.C. | 2.00 | Review draft exclusivity motion (1.4); revise same (.6). |
| 1/19/15 | Linda K Myers, P.C. | .60 | Review information re EFH sale process (.3); correspond with K&E working group re board meeting (.3). |
| 1/19/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with K&E working group re plan (.7); prepare for same (.6); telephone conference with E. Sassower, Company re same (1.6); prepare for same (.4); correspond with K&E working group re same (1.3). |
| 1/20/15 | Lucas J Kline | 4.00 | Correspond with J. Gould, H. Trogdon re responding to Munger conflicts counsel requests for board materials (.7); compile same (2.5); correspond with K&E working group re same (.8). |
| 1/20/15 | Amber J Meek | 4.10 | Revise term sheet. |
| 1/20/15 | Carrie Oppenheim | 1.70 | Compile precedent re plan process sales and approved bidding procedures motions (.8); review same (.9). |
| 1/20/15 | Emily Geier | 4.20 | Revise plan term sheet (2.3); correspond with S. Serajeddini re same (.2); revise Evercore presentation re term sheet proposal (1.3); correspond with S. Serajeddini re same (.1); correspond with Evercore re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Steven Serajeddini | 1.90 | Review and analyze plan proposals (1.1); telephone conference with K&E working group, EVR re same (.8). |
| 1/20/15 | Aparna Yenamandra | 6.30 | Telephone conference with K&E working group, EVR re plans (.8); revise exclusivity motion re final K&E, EFH comments (1.7); revise declaration re same (1.3); correspond with K&E working group re same (1.6); telephone conference with H. Trogdon, T. Mohan re same (.5); correspond with EVR re bidder NDA form changes (.4). |
| 1/20/15 | Natasha Hwangpo | .80 | Correspond with K&E working group, Evercore working group and others re meetings. |
| 1/20/15 | Timothy Mohan | 4.30 | Review exclusivity motion re makewhole description (1.0); telephone conference with H. Trogdon, A. Yenamandra re exclusivity motion (.5); revise exclusivity motion to prepare for filing (1.9); revise declaration re same (.9). |
| 1/20/15 | Holly R Trogdon | 2.70 | Update diligence tracking for independent counsel requests (.2); correspond with L. Kline re same (.4); correspond with W. Pruitt re same (.9); correspond with M. Rishel re same (.1); correspond with J. Peppiatt re same (.1); prepare versions of diligence tracking document for W. Pruitt (.5); telephone conference with T. Mohan, A. Yenamandra re exclusivity (.5). |
| 1/20/15 | Benjamin Steadman | 7.00 | Correspond with A. Yenamandra, T. Mohan re exclusivity open issues (.2); correspond with T. Mohan and R. Orren re same (.2); correspond with R. Orren re same (.1); correspond with T. Mohan re same (.1); revise exclusivity motion re same (1.8); correspond with K&E working group re same (.7); prepare exclusivity motion and declaration for filing (3.9). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Rebecca Blake Chaikin | 3.40 | Revise scheduling motion and order. |
| 1/20/15 | Steven Torrez | .30 | Correspond with S. Winters re bidding procedures issues (.2); correspond with M. McCarthy re same (.1). |
| 1/20/15 | Andrew Calder, P.C. | 2.00 | Telephone conference with K&E working group, EVR re plan issues (.8); prepare for same (.2) ;telephone conference with K&E working group and Company re plan status and updates  (1.0). |
| 1/20/15 | Veronica Nunn | .10 | Correspond with conflicts matters counsel re updated term sheet. |
| 1/20/15 | Edward O Sassower, P.C. | 3.70 | Review exclusivity motion (1.1); correspond with K&E working group re same (.6); prepare for telephone conference with Company and K&E working group re plan update, priority work streams, and upcoming plan deadlines (.6); telephone conference with same re same (1.0); correspond with B. Schartz and C. Husnick re plan term sheet (.4). |
| 1/20/15 | Stephen E Hessler | 2.70 | Review response letter to creditor group re plan (1.3); revise same (.6); correspond with K&E working group re same (.8). |
| 1/20/15 | Chad J Husnick | 7.50 | Review and analyze issues re plan term sheet and confirmation (1.3); correspond and conference with K&E team re same (.8); review exclusivity motion (2.1); revise same (1.8); correspond with K&E working group re same (.4); telephone conference with Company and K&E working group re priority plan work streams (1.0); prepare for same re same (.1). |
| 1/20/15 | Robert Orren | .80 | Revise exclusivity extension motion. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Brian E Schartz | 3.50 | Telephone conference re with K&E working group, EVR re plan issues re sale (.8); prepare for same (.3); review scheduling order (.8); prepare for telephone conference with Company and K&E team re case update, pleading deadlines, and priority work streams (.6); telephone conference with same re same (1.0). |
| 1/20/15 | William Guerrieri | 2.20 | Telephone conference with K&E working group re plan issues (.8); analyze same (1.4). |
| 1/20/15 | Mark E McKane | 2.00 | Correspond with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick re plan term sheet considerations (1.2); correspond with A. McGaan re same (.4); analyze open issues re same (.4). |
| 1/20/15 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with K&E working group and Company re priority plan deadlines and plan updates (1.0); correspond with K&E working group re same (.2). |
| 1/20/15 | James H M Sprayregen, P.C. | 5.20 | Correspond with E. Sassower re exclusivity issues (.8); telephone conference with creditors' counsel re same (1.2); review motion re exclusivity (.7); correspond with E. Sassower re declaration re same (.4); telephone conference with Company, K&E working group re plan updates and upcoming plan work streams (1.0); review and analyze materials re plan term sheet (.8); correspond with M. Kieselstein re same (.3). |
| 1/21/15 | Lucas J Kline | 1.00 | Compile materials re conflicts counsel document request (.2); correspond with W. Pruitt, H. Trogdon re final set (.3); coordinate imaging of set (.5). |
| 1/21/15 | Jason Whiteley | 3.30 | Revise bidding procedures re K&E comments (1.9); correspond with K&E working group re same (.1); revise term sheet re K&E comments (1.1); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/15 | Emily Geier | 3.10 | Revise plan term sheet (2.9); correspond with S. Serajeddini re same (.2). |
| 1/21/15 | Steven Serajeddini | 5.90 | Telephone conference with K&E working group, EVR, Company re plan issues (.8); prepare for same (.6); office conference with Company, EVR, K&E working group potential bidder re structure (1.7); prepare for same (.2); draft issues list re proposals (1.8); correspond with K&E working group, conflicts matter counsel re term sheets (.8). |
| 1/21/15 | Brett Murray | .60 | Review second exclusivity motion (.6). |
| 1/21/15 | Aparna Yenamandra | .90 | Telephone conference with M. McKane, B. Rogers, B. Schartz re exclusivity issues (.4); review bidder NDA (.3); correspond with EFH re same (.2). |
| 1/21/15 | Spencer A Winters | 2.50 | Office conference with Company, EVR, K&E working group, potential bidder re structure (1.7); telephone conference with Company, EVR, K&E working group re tax issues (.8). |
| 1/21/15 | Rebecca Blake Chaikin | 7.50 | Revise scheduling motion and order (2.6); research re same (3.2); correspond with K&E working group re same (1.7). |
| 1/21/15 | Jonah Peppiatt | 2.30 | Review pleadings re material chapter 11 events (.9); revise disclosure statement (1.2); correspond with W. Guerrieri re same (.2). |
| 1/21/15 | Andrew Calder, P.C. | 1.00 | Telephone conference with K&E working group re due diligence (.9); prepare for same (.1). |
| 1/21/15 | Michele Cohan | 3.20 | Research re bidding procedures motions and orders. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/21/15 | Marc Kieselstein, P.C. | 6.00 | Telephone conference with K&E working group re diligence (.9); telephone conference with K&E working group, Company re tax issues re plan (.8); prepare for same (.6); office conference with Company, EVR, K&E working group potential bidder re structure (1.7); prepare for same (.4); review and analyze term sheet re same (1.6). |
| 1/21/15 | Edward O Sassower, P.C. | 4.50 | Telephone conference with K&E working group re due diligence issues analysis (.9); telephone conference with K&E working group, Company re tax structure (.8); prepare for same (.2); office conference with Company, EVR, K&E working group, bidder counsel re structure (1.7); prepare for same (.3); review plan term sheet re same (.6). |
| 1/21/15 | William T Pruitt | 3.10 | Analyze issues re coordination of responses to conflicts counsel requests (1.0); telephone conference with company, A&M and Evercore re same (1.2); correspond with K&E litigation working group re same (.9). |
| 1/21/15 | Stephen E Hessler | 2.70 | Office conference with Company, EVR, K&E working group potential bidder re structure (1.7); telephone conference with K&E working group, Company, EVR re plan tax issues (.8); prepare for same (.2). |
| 1/21/15 | Chad J Husnick | 4.20 | Telephone conference with K&E working group re due diligence issues (.9); telephone conference with K&E team, client re plan tax issues (.8); prepare for same (.2); office conference with Company, EVR, K&E working group potential bidder re structure (1.7); prepare for same (.6). |
| 1/21/15 | Maureen McCarthy | 1.70 | Research re sale motion. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/21/15 | Brian E Schartz | 2.90 | Review correspondence from Akin re plan proposals and potential responses (1.2); telephone conference with Company, Evercore and K&E working group re plan (.8); telephone conference with K&E working group re diligence (.9). |
| 1/21/15 | Andrew R McGaan, P.C. | 4.30 | Telephone conference with K&E working group re diligence requests (.9); telephone conference with conflicts counsel re same (2.1); review draft plan term sheet (.8); review draft confirmation scheduling order (.2); correspond with B. Rogers and M. McKane re same (.3). |
| 1/21/15 | James H M Sprayregen, P.C. | 3.90 | Telephone conference with K&E working group re diligence (.9); telephone conference with K&E working group, Company re plan of reorganization (.8); office conference with Company, EVR, K&E working group, bidder re structure (1.7); prepare for same (.5). |
| 1/22/15 | Lucas J Kline | .50 | Correspond with H. Trogdon, M. McKane re board materials for Proskauer conflicts counsel. |
| 1/22/15 | Jason Whiteley | 2.00 | Review potential bidder presentation re EFH transaction. |
| 1/22/15 | Emily Geier | 2.40 | Correspond with K&E working group re plan term sheet (.3); revise same (2.1). |
| 1/22/15 | Steven Serajeddini | 3.70 | Office conference with K&E working group, creditors re creditor proposal (1.4); office conference with K&E working group, Company re plan process (1.8); review and revise materials re same (.5). |
| 1/22/15 | Aparna Yenamandra | .70 | Telephone conference with K. Frazier re bidder NDA comments (.3); telephone conference with K&E working group re exclusivity issues (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Spencer A Winters | 3.10 | Review and revise response letter to creditor group re plan negotiations, Oncor marketing process, case status (2.4); correspond with E. Sassower re same (.7). |
| 1/22/15 | Natasha Hwangpo | .20 | Revise restructuring reference deck. |
| 1/22/15 | Rebecca Blake Chaikin | 1.00 | Revise scheduling motion. |
| 1/22/15 | Andrew Calder, P.C. | .50 | Telephone conference with opposing counsel re potential bidder request. |
| 1/22/15 | Veronica Nunn | 2.90 | Revise plan term sheet (2.4); correspond with A. Meek re same (.5). |
| 1/22/15 | Marc Kieselstein, P.C. | 2.00 | Office conference with K&E working group, creditors re creditor proposal (1.5); prepare for same (.5). |
| 1/22/15 | Edward O Sassower, P.C. | 7.60 | Office conference with J. Sprayregen re progress of plan negotiations (1.8); telephone conference with same, Company re same (1.6); correspond with J. Sprayregen, C. Husnick, B. Schartz re same (.8); correspond with Company re same (.6); review plan term sheet outline (1.3); correspond with S. Serajeddini re same (.7); review plan term sheet precedent (.8). |
| 1/22/15 | William T Pruitt | 1.60 | Telephone conference with company re requests from conflicts counsel (.3); analyze re same (.9); correspond with K&E working groups re responses to conflicts counsel requests (.4). |
| 1/22/15 | Stephen E Hessler | 3.20 | Office conference with K&E working group, creditors re bid and plan proposal (1.4); office conference with K&E working group, client re same and process (1.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Chad J Husnick | 2.40 | Telephone conference with P. Villareal re status update (.4); office conference with Company, K&E working group re restructuring process (1.9); prepare for same (.1). |
| 1/22/15 | Brenton A Rogers | .60 | Telephone conference with K&E working group re exclusivity extension (.4); prepare for same (.2). |
| 1/22/15 | Brian E Schartz | 5.10 | Telephone conference with K&E working group re plan diligence issues (.9); prepare for same (.3); telephone conference with K&E working group, Company re tax structure re plan (.8); prepare for same (.2); office conference with Company, EVR, K&E working group, potential bidder re structure of transaction (1.7); prepare for same (.8) telephone conference with K&E working group re exclusivity (.4). |
| 1/22/15 | Andrew R McGaan, P.C. | 3.00 | Telephone conference with K&E working group, Company re plan tax structure (.4); prepare for same (.1); office conference with Company, EVR, K&E working group, potential bidder re structure of transaction (.9); prepare for same (.2); correspond with S. Fraidin re governance matters (.3); correspond with J. Sprayregen and E. Sassower re same (.4); correspond with conflicts counsel re legacy litigation claims (.7). |
| 1/22/15 | Linda K Myers, P.C. | .40 | Review exclusivity extension issues. |
| 1/22/15 | James H M Sprayregen, P.C. | 3.90 | Office conference with E. Sassower re progress of plan negotiations (1.8); telephone conference with same, Company re same (1.6); correspond with E. Sassower, C. Husnick, B. Schartz re same (.5). |
| 1/23/15 | Lucas J Kline | 3.00 | Correspond with H. Trogdon re Proskauer conflicts counsel requests for board materials (.8); compile EFH materials re same (2.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Amber J Meek | 1.00 | Telephone conference with K&E working group, Company re sale proposals (.6); prepare for same (.2); correspond with A. Calder re same (.2). |
| 1/23/15 | Carrie Oppenheim | 1.20 | Compile and review additional precedent re plan process sales and approved bidding procedures motions. |
| 1/23/15 | Emily Geier | 2.30 | Correspond with C. Husnick re term sheet legend (.4); revise same (1.2); correspond with K&E working group re same (.3); revise term sheet (.4). |
| 1/23/15 | Steven Serajeddini | 4.10 | Draft issues list re plan proposals (1.9); correspond with K&E working group, EVR re same (.6); review and revise bid term sheets (.7); correspond with K&E working group, company re same (.9). |
| 1/23/15 | Spencer A Winters | 2.00 | Telephone conference with K&E working group, Company re sale proposals (.5); draft summary of same (.8); coordinate follow up call re same (.7). |
| 1/23/15 | Teresa Lii | 1.20 | Correspond with S. Serajeddini re plan proposal board presentation (.2); review precedent re same (.2); revise same (.8). |
| 1/23/15 | Timothy Mohan | .40 | Correspond with T. Lii re plan confirmation research. |
| 1/23/15 | Rebecca Blake Chaikin | 1.20 | Revise scheduling motion (.2); draft slides for board presentation re same (1.0). |
| 1/23/15 | Steven Torrez | 3.40 | Research re bidding procedures orders (1.8); draft summary re same (1.6). |
| 1/23/15 | Andrew Calder, P.C. | .50 | Telephone conference with K&E working group, Company re sale proposals. |
| 1/23/15 | Veronica Nunn | .80 | Revise bidding procedures draft term sheet. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with K&E working group, Company re sale proposals (.3); telephone conference with conflicts counsel re same (1.0); correspond with K&E working group re same (.2). |
| 1/23/15 | Edward O Sassower, P.C. | 7.10 | Office conference with Company, J. Sprayregen re plan negotiations (2.7); prepare for same (.8); correspond with S. Hessler re same (.6); telephone conference with creditor counsel re same (1.4); correspond with same re same (.7); review term sheet outlines (.9). |
| 1/23/15 | Stephen E Hessler | 1.10 | Telephone conference with K&E working group, Company re sale proposals (.5); telephone conference with creditor counsel group re same (.6). |
| 1/23/15 | Chad J Husnick | 1.10 | Telephone conference with K&E working group, Company re sale proposals (.5); review same (.6). |
| 1/23/15 | Brian E Schartz | 3.60 | Telephone conference with K&E working group, Company re sale proposals (.5); review and analyze same (1.8); correspond with C. Husnick re same (.7); correspond with Company re same (.6). |
| 1/23/15 | Andrew R McGaan, P.C. | .70 | Telephone conference with K&E working group re plan sale proposals (.5); prepare for same (.2). |
| 1/23/15 | Linda K Myers, P.C. | .90 | Review information re EFH sale process (.4); correspond with K&E working group re creditor meeting (.5). |
| 1/23/15 | James H M Sprayregen, P.C. | 4.60 | Office conference with Company, E. Sassower re plan negotiations (2.7); correspond with same, C. Husnick, S. Hessler re same (.6); review term sheet outline (1.3). |
| 1/24/15 | Aparna Yenamandra | .90 | Draft exclusivity prep outline. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/24/15 | Chad J Husnick | 1.10 | Correspond with K&E working group re restructuring strategy and status update. |
| 1/24/15 | Brian E Schartz | 2.50 | Review scheduling motion (1.4); revise same (1.1). |
| 1/24/15 | James H M Sprayregen, P.C. | 2.60 | Review research re bidding procedures (1.1); review research re plan separation (1.1); correspond with S. Serajeddini re same (.4). |
| 1/25/15 | Emily Geier | 3.90 | Draft correspondence re term sheet cover note and legend for conflicts matter advisors (2.4); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.2); correspond with K&E working group re same (.4); correspond with Proskauer, MTO, and Cravath re legend and term sheet cover note for board (.9). |
| 1/25/15 | Steven Serajeddini | 1.50 | Correspond with K&E working group re disclosure of board materials per independent counsel requests (.8); review and revise same (.7). |
| 1/25/15 | Aparna Yenamandra | 1.00 | Revise dashboard (.3); correspond with K&E working group re same (.7). |
| 1/25/15 | Steven Torrez | 2.30 | Research re bidding procedures precedent (.5); draft summary chart re same (1.8). |
| 1/25/15 | Stephen E Hessler | 1.10 | Review and analyze open issues re Oncor marketing process (.5); correspond with K&E working group re same (.6). |
| 1/25/15 | James H M Sprayregen, P.C. | 2.70 | Review and analyze plan term sheet (1.6); correspond with E. Sassower re same (.8); correspond with C. Husnick re same (.3). |
| 1/26/15 | Emily Geier | 6.90 | Revise term sheet legend re conflicts counsel comments (2.2); correspond with K&E working group re same (1.9); revise term sheet (1.8); correspond with S. Serajeddini re same (.2); attend portion of telephone conference with K&E working group and Company re pleading status and priority work streams (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Steven Serajeddini | 5.80 | Correspond with K&E working group re term sheet issues (.9); review and analyze same (.6); telephone conference with Company re same (.8); revise term sheet (1.9); telephone conference with K&E working group re term sheet (1.6). |
| 1/26/15 | Brett Murray | 1.50 | Telephone conference with Company and K&E working group re upcoming priority work streams (1.3); correspond with J. Peppiatt re same (.2). |
| 1/26/15 | Aparna Yenamandra | 1.30 | Telephone conference with K&E working group and Company re pleading deadlines and current work streams. |
| 1/26/15 | Spencer A Winters | 1.30 | Telephone conference with K&E working group and Company re priority deadlines and upcoming work streams. |
| 1/26/15 | Teresa Lii | 1.40 | Telephone conference with company and K&E working group re weekly update report, case status, pleading deadlines, and current work streams (1.3); prepare for same re same (.1). |
| 1/26/15 | Steven Torrez | 2.30 | Research re bidding procedures issues (1.1); draft summary re same (1.2). |
| 1/26/15 | Andrew Calder, P.C. | 6.00 | Review transaction documents and term sheets re potential bid (3.8); correspond with K&E working group re same (1.2); attend portion of telephone conference with K&E working group and Company re upcoming plan work streams and plan deadlines (1.0). |
| 1/26/15 | Marc Kieselstein, P.C. | 5.30 | Review and analyze disclosure statement (1.7); telephone conference with K&E working group re same (1.8); review same (.9); revise same (.6); telephone conference with Company re plan strategy (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Edward O Sassower, P.C. | 8.40 | Telephone conference with K&E working group re term sheet (1.8); correspond with C. Husnick, S. Serajeddini re same (.7); telephone conference with Evercore re same (1.9); correspond with B. Schartz, J. Spryaregen re same (.4); review same (.6); telephone conference with Company and K&E working group re priority plan work streams (1.3); prepare for same re same (.2); telephone conference with EFH O&C and B. Schartz committee re restructuring timeline and upcoming work streams (1.0); telephone conference with M. McKane re plan valuation issues (.5). |
| 1/26/15 | Chad J Husnick | .70 | Attend portion of telephone conference with Company, K&E working group re priority plan work streams and priority plan deadlines . |
| 1/26/15 | Brian E Schartz | 3.00 | Telephone conference with E. Sassower and EFH O&C committee re restructuring work streams and upcoming deadlines (1.0); prepare for same re same (.6); prepare for telephone conference with K&E working group and Company re priority work streams and upcoming deadlines (.1); telephone conference with same re same (1.3). |
| 1/26/15 | William Guerrieri | 2.00 | Telephone conference with K&E working group re plan term sheet (1.8); review and analyze issues re disclosure statement (.2). |
| 1/26/15 | Andrew R McGaan, P.C. | 2.10 | Telephone conference with K&E working group re term sheet (1.8); correspond with same re same (.3). |
| 1/26/15 | James H M Sprayregen, P.C. | 4.20 | Telephone conference with K&E working group re upcoming priority plan work streams and deadlines (1.5); review and analyze plan term sheet (1.4); revise same re same (1.3). |
| 1/27/15 | Carrie Oppenheim | 1.10 | Review and revise summary chart of cases with sales through plans (.9); correspond with S. Torrez re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/27/15 | Emily Geier | 7.70 | Revise term sheet (1.5); correspond with M. Kieselstein, C. Husnick, B. Schartz re same (.3); revise term sheet (1.7); correspond with C. Husnick, S. Serajeddini re same (.3); correspond with all conflicts counsel re plan term sheet and related board presentation (.9); correspond with conflicts counsel re bid term sheet comments (.7); correspond with Committees re same (.3); correspond with S. Serajeddini re same (.3); revise backstop term sheet (1.1); review merger term sheet (.6). |
| 1/27/15 | Steven Serajeddini | 8.50 | Draft correspondence with conflicts matter counsel re term sheet (1.4); revise same (1.6); telephone conference with committee counsel, K&E working group re bid term sheet issues (1.4); correspond with K&E working group re same (.9); revise term sheet charts re same (.8); review plan proposal issues lists (1.2); revise same (1.2). |
| 1/27/15 | Aparna Yenamandra | 1.10 | Review exit financing NDA (.4); correspond with K&E working group re same (.2); correspond with Jones Day, K. Frazier re joinder issues (.5). |
| 1/27/15 | Anthony Sexton | .50 | Correspond with K&E working group re disclosure statement tax issues. |
| 1/27/15 | Spencer A Winters | 6.10 | Telephone conference with committee, K&E working group re bid term sheet issues (1.4); revise materials re same (3.1); draft correspondence with K&E working group re same (1.6). |
| 1/27/15 | Meghan Rishel | .50 | Revise tracking spreadsheet re responses to independent counsel diligence requests. |
| 1/27/15 | Kevin Chang | 1.10 | Compile board materials re diligence requests from independent counsel. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Holly R Trogdon | .40 | Correspond with M. Rishel re diligence requests (.1); correspond with K. Chang re same (.1); draft responses re diligence requests (.2). |
| 1/27/15 | Steven Torrez | 3.80 | Research re bidding procedures timing (.3); correspond with S. Winters re same (.6); revise summary chart re same (1.1); correspond with S. Winters and S. Serajeddini re same (.1); correspond with W. Guerrieri re disclosure statement insert (.3); revise disclosure statement re same (1.4). |
| 1/27/15 | Jonah Peppiatt | 3.40 | Correspond with T. Lii, R. Chaikin re plan research (.4); research re same (2.7); correspond with T. Lii re same (.3). |
| 1/27/15 | Andrew Calder, P.C. | 3.00 | Attend portion of telephone conference with committee, K&E working group re bid term sheet issues (1.0); telephone conference with Sullivan and Cromwell, V. Nunn, C. Husnick, re plan term sheet (1.0); prepare for same re same (1.0). |
| 1/27/15 | Veronica Nunn | 1.00 | Telephone conference with C. Husnick, A. Calder, and Sullivan & Cromwell re plan term sheet. |
| 1/27/15 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with committee, K&E working group re bid term sheet issues (1.4); telephone conference with sponsor counsel re same (1.6). |
| 1/27/15 | Edward O Sassower, P.C. | 7.30 | Telephone conference with junior creditor counsel re plan issues (1.8); prepare for same (.4); telephone conference with first lien counsel re same (2.1); prepare for same (.6); review repayment motion arguments (1.2); correspond with S. Serajeddini re same (.4); correspond with C. Husnick re same (.3); telephone conference with Company re same (.5) . |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Stephen E Hessler | 3.20 | Telephone conference with K&E working group, committee counsel re term sheet issues (1.4); review and analyze open issues re Oncor marketing process (1.2); correspond with K&E working group, client re same (.6). |
| 1/27/15 | Chad J Husnick | 4.10 | Review and analyze plan confirmation issues (1.7); telephone conference with committee, K&E working group re bid term sheet issues (1.4); telephone conference with conflicts matter advisors, V. Nunn, A. Calder re plan term sheet (1.0). |
| 1/27/15 | Brian E Schartz | 4.00 | Review materials for plan and disclosure statement filing considerations (1.8); telephone conference with committee, K&E working group re bid term sheet issues (1.4); prepare for same (.8). |
| 1/27/15 | William Guerrieri | 1.90 | Correspond with K&E working group re disclosure statement and liquidation analysis (.2); review and analyze issues re same (.5); summarize same (1.2). |
| 1/27/15 | Andrew R McGaan, P.C. | 3.00 | Telephone conference with committee, K&E working group re bid term sheet issues (1.4); review and analyze term sheet (1.6). |
| 1/28/15 | Emily Geier | 9.40 | Revise plan term sheet (3.5); office conference with C. Husnick re same (.2); correspond with K&E working group re same (2.0); correspond with Company, K&E working group re same (.2); correspond with S. Dore re same (.3); revise legend (1.0); correspond with conflicts matter counsel and WLRK re plan term sheet and related board presentation (.6); telephone conference with K&E working group, Company, Evercore re creditor term sheets (.6); correspond with with EFIH unsecureds, K&E working group re same (.5); review and analyze same (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Steven Serajeddini | 8.40 | Telephone conference with K&E working group, Company, Evercore re creditor term sheets (1.9); review and analyze term sheet markups (1.9); draft correspondence with K&E working group, Company re bid term sheet comments (1.1); telephone conference with conflicts matter counsel re same (1.1); correspond with Company, K&E working group, EVR re same (1.8); correspond with K&E working group re bidding procedures (.6). |
| 1/28/15 | Aparna Yenamandra | 1.10 | Correspond with Jones Day, K. Frazier re bidder NDA issues. |
| 1/28/15 | Spencer A Winters | 4.70 | Telephone conference with K&E working group, Company, Evercore re creditor term sheets (.9); telephone conference with potential bidder, K&E working group re same (1.6); telephone conference with K&E working group, EFIH second liens re same (1.8); correspond with K&E working group, client re same (.4). |
| 1/28/15 | Kevin Chang | 1.40 | Compile documents re diligence requests from conflicts counsel. |
| 1/28/15 | Holly R Trogdon | .90 | Correspond with K. Chang and W. Pruitt re outstanding diligence requests (.2); correspond with M. McKane, K. Chang, and W. Pruitt re same (.7). |
| 1/28/15 | Steven Torrez | 2.30 | Draft disclosure statement section re intercompany claims (1.7); revise same (.4); correspond with W. Guerrieri re same (.2). |
| 1/28/15 | Aaron Slavutin | .60 | Revised bidder NDAs (.5); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Marc Kieselstein, P.C. | 7.70 | Revise term sheet (1.2); revise board presentation re same (1.6); correspond with K&E working group re same (.4); telephone conference with K&E working group, Company, Evercore re creditor term sheets (.9); telephone conference with potential bidder, K&E working group re same (1.6); telephone conference with K&E working group, EFIH second liens re same (1.8); prepare for same (.2). |
| 1/28/15 | Edward O Sassower, P.C. | 4.60 | Correspond with J. Sprayregen re potential bidder response to exclusivity (.3); telephone conference with K&E working group, Company, Evercore re creditor term sheets (.9); telephone conference with potential bidder, K&E working group re same (1.6); telephone conference with K&E working group, EFIH second liens re same (1.8). |
| 1/28/15 | Stephen E Hessler | 4.90 | Telephone conference with K&E working group, Company, EVR re creditor term sheets (.9); telephone conference with potential bidder, K&E working group re same (1.6); telephone conference with K&E working group, EFIH second liens re same (1.8); correspond with K&E working group, Company re marketing process and open issues (.6). |
| 1/28/15 | Chad J Husnick | 4.30 | Review and revise plan term sheet (.8); office conference with E. Geier re same (.2); telephone conferences with conflicts matter advisors, client re same (.9); correspond with same re same (.4); telephone conference with K&E working group, Company, Evercore re creditor term sheets (.9); attend portion of telephone conference with potential bidder, K&E working group re same (1.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Brian E Schartz | 4.10 | Telephone conference with potential bidder, K&E working group re term sheet (1.6); telephone conference with K&E working group, EFIH second liens re same (1.8); correspond with K&E working group re same (.7). |
| 1/28/15 | William Guerrieri | 1.50 | Review and revise disclosure statement insert (1.1); correspond with S. Torrez re same (.4). |
| 1/28/15 | Mark E McKane | .70 | Prepare for telephone conference with EFIH potential bidder re potential plan constructs (.4); prepare for telephone conference with second liens re same (.3). |
| 1/28/15 | James H M Sprayregen, P.C. | 6.70 | Review response letter to potential bidder (1.6); correspond with E. Sassower re same (.8); telephone conference with K&E working group, Company, Evercore re creditor term sheets (.9); telephone conference with potential bidder, K&E working group re same (1.6); telephone conference with K&E working group, EFIH second liens re same (1.8). |
| 1/29/15 | Emily Geier | 5.60 | Revise plan term sheet (2.9); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (1.3); correspond with conflicts matter counsel re same and related board presentation (.9); correspond with WLRK re term sheet (.3); correspond with S. Winters re distribution to board of same (.2). |
| 1/29/15 | Steven Serajeddini | 5.80 | Telephone conference with creditors, K&E working group re valuation timeline (1.1); correspond with K&E working group re same (.8); review term sheet (.4); correspond with K&E working group, Company re term sheet issues (.7); telephone conference with conflicts matter counsel re term sheet issues (.8); correspond with K&E working group re plan term sheet issues (1.1); telephone conference with EVR re sale issues (.9). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Spencer A Winters | 5.50 | Draft talking points re plan term sheet (4.3); correspond with K&E working group, Company re same (1.2). |
| 1/29/15 | Natasha Hwangpo | .40 | Correspond with K&E working group re due diligence sessions with conflicts counsel. |
| 1/29/15 | Teresa Lii | 1.70 | Research re plan confirmation issues (.5); draft summary re same (1.1); correspond with J. Peppiatt and S. Serajeddini re same (.1). |
| 1/29/15 | Holly R Trogdon | .30 | Revise diligence tracking spreadsheet to determine outstanding requests (.1); review correspondence from W. Pruitt re outstanding requests (.2). |
| 1/29/15 | Edward O Sassower, P.C. | 7.10 | Telephone conference with J. Sprayregen, Company re second lien repayment motion (1.7); prepare for same (.6); review draft of same (1.3); correspond with J. Sprayregen re same (.3); correspond with S. Serajeddini re same (.6); correspond with same re plan deck for board presentation (.4); review same (1.8); telephone conference with J. Sprayregen re same (.4). |
| 1/29/15 | Stephen E Hessler | 2.90 | Telephone conference with creditors, K&E working group re valuation timeline (1.1); prepare for same (.3); correspond with K&E working group re same (.8); correspond with same re Oncor marketing process issues (.7). |
| 1/29/15 | Chad J Husnick | 4.30 | Review and revise plan term sheet (2.1); telephone conference with creditors, K&E working group re valuation timeline (1.1); draft correspondence with same re same (1.1) |
| 1/29/15 | Brenton A Rogers | .80 | Review and analyze summary of exclusivity issues. |
| 1/29/15 | Brian E Schartz | 1.10 | Telephone conference with creditors, K&E working group re valuation timeline (.6); correspond with C. Husnick re same (.2); correspond with same, Company re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/29/15 | Scott D Price | .80 | Review and analyze plan term sheet. |
| 1/29/15 | William Guerrieri | 1.50 | Review and analyze issues re disclosure statement (1.3); correspond with J. Peppiatt re same (.2). |
| 1/30/15 | Steven Serajeddini | 4.20 | Telephone conference with K&E working group, potential bidder re plan structure (1.7); review and analyze issues re same (.6); correspond with K&E working group re bid term sheet (.5); review and revise same (.4); correspond with K&E working group re exclusivity issues (.4); correspond with creditors re same (.6). |
| 1/30/15 | Shavone Green | .50 | Research re exclusivity transcripts. |
| 1/30/15 | Teresa Lii | 3.20 | Research re plan confirmation issues (1.3); revise board presentation re plan proposal (1.8); correspond with S. Winters, S. Serajeddini and C. Husnick re same (.1). |
| 1/30/15 | Kevin Chang | 2.00 | Review diligence requests from independent counsel. |
| 1/30/15 | Holly R Trogdon | 8.20 | Telephone conference with Company re diligence issues (3.8); correspond with M. Papez, A. Levin re same (.3); draft index of responsive documents (3.7); correspond with Company re same (.2); correspond with M. Rishel re follow up tasks (.2). |
| 1/30/15 | Aaron Slavutin | 4.30 | Correspond with A. Yenamandra re NDA issues (.8); revise same (2.6); correspond with A. Yenamandra re same (.9). |
| 1/30/15 | Veronica Nunn | .30 | Revise term sheet. |
| 1/30/15 | Marc Kieselstein, P.C. | 4.20 | Telephone conference with K&E working group, potential bidder re plan structure (2.1); review issues summary re same (1.3); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Edward O Sassower, P.C. | 2.30 | Telephone conference with J. Sprayregen re bidding procedures issues (1.0); review documents re same (.7); correspond with C. Husnick, S. Serajeddini re same (.6). |
| 1/30/15 | Stephen E Hessler | 2.00 | Attend portion of telephone conference with K&E working group, potential bidder re plan structure (1.6); correspond with S. Serajeddini re same (.4). |
| 1/30/15 | Chad J Husnick | 2.20 | Telephone conference with K&E working group, potential bidder re plan structure (2.1); prepare for same (.1). |
| 1/30/15 | William Guerrieri | 1.60 | Revise disclosure statement. |
| 1/30/15 | Andrew R McGaan, P.C. | 1.40 | Attend portion of telephone conference with K&E working group, potential bidder re plan structure. |
| 1/30/15 | James H M Sprayregen, P.C. | 4.90 | Review bidding procedures process (1.2); telephone conference with opposing counsel re same (2.1); correspond with E. Sassower re same (.4); telephone conference with same re same (1.2). |
| 1/31/15 | Steven Serajeddini | 1.10 | Telephone conference with EVR re bidder structure issues. |
| 1/31/15 | Aparna Yenamandra | 3.80 | Revise dashboard (.3); correspond with K&E working group re same (.2); draft exclusivity reply (2.4); review transcripts re same (.9). |
| 1/31/15 | Aaron Slavutin | .50 | Correspond with A. Yenamandra re NDA issues (.2); revise same (.3). |
| 1/31/15 | Chad J Husnick | .90 | Correspond with K&E working group, conflicts matter advisors re restructuring status update. |
| 1/31/15 | Brian E Schartz | 2.30 | Correspond with K&E working group re exclusivity issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/31/15 | Andrew R McGaan, P.C. | 1.00 | Revise information re EFH sale process (.4); correspond with B. Rogers and M. McKane re same (.1); review summaries of various litigation claims and factual background (.5). |
| 1/31/15 | James H M Sprayregen, P.C. | 2.80 | Telephone conference with Company re plan negotiation strategy (1.1); prepare for same (.6); review plan negotiation strategy (.7); correspond with E. Sassower re same (.4). |

3,496.60   TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611091**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                          $ 61,898.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 61,898.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Barton | 9.80 | 845.00 | 8,281.00 |
| Jack N Bernstein | 15.20 | 1,025.00 | 15,580.00 |
| Rebecca Blake Chaikin | 1.00 | 480.00 | 480.00 |
| Michael Esser | 1.50 | 795.00 | 1,192.50 |
| Jonathan F Ganter | 19.00 | 825.00 | 15,675.00 |
| William Guerrieri | 1.40 | 895.00 | 1,253.00 |
| Haris Hadzimuratovic | 1.80 | 755.00 | 1,359.00 |
| Sean F Hilson | 3.90 | 570.00 | 2,223.00 |
| Lina Kaisey | 2.20 | 480.00 | 1,056.00 |
| Jonah Peppiatt | .30 | 570.00 | 171.00 |
| Scott D Price | 3.40 | 1,245.00 | 4,233.00 |
| Brian E Schartz | 5.60 | 930.00 | 5,208.00 |
| Aparna Yenamandra | 7.80 | 665.00 | 5,187.00 |
| **TOTALS** | **72.90** | | **$61,898.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
　　26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 1/02/15 | Jonathan F Ganter | .40 | Review order authorizing 2015 compensation programs and related pleadings. |
| 1/04/15 | William Guerrieri | .70 | Review and revise presentation re emergence compensation considerations. |
| 1/06/15 | Haris Hadzimuratovic | 1.80 | Review Filsinger correspondence (1.2); coordinate additional collections from industry advisors (.6). |
| 1/07/15 | Jonathan F Ganter | 2.80 | Revise draft slide deck and resolutions for O&C meeting re compensation (2.4); review order and pleadings re 2015 compensation motion (.4). |
| 1/07/15 | Jack N Bernstein | 2.20 | Analyze employee issues related to spinoff transactions (1.5); draft correspondence re same (.7). |
| 1/08/15 | Aparna Yenamandra | .60 | Telephone conference with J. Hancock and L. Lane re compensation relief. |
| 1/08/15 | Jack N Bernstein | 3.20 | Draft comments and issues list re employment issues re potential term sheet (2.4); draft correspondence with K&E working group re same (.8). |
| 1/09/15 | Aparna Yenamandra | .60 | Correspond with L. Lane re annuities issues and non-qualified notifications (.4); correspond with B. Schartz re non qualified benefits notifications (.2). |
| 1/09/15 | Jonah Peppiatt | .30 | Correspond with A. Yenamandra re annuities issues. |
| 1/09/15 | Brian E Schartz | .90 | Review compensation orders (.4); correspond with Company and K&E working group re same (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/15 | Jonathan F Ganter | 1.60 | Correspond with M. Esser re 2014 compensation order (.3); correspond with M. McKane and B. Schartz re 2014 compensation (.6); review pleadings and related diligence materials re 2014 and 2015 compensation motions (.7). |
| 1/12/15 | Aparna Yenamandra | 1.10 | Telephone conference with K. Frazier re employee issues (.6); correspond with K&E working group re automatic stay issues re employee termination (.5). |
| 1/12/15 | Andrew Barton | .90 | Review severance plan (.7); draft alternative language re same (.2). |
| 1/12/15 | Jonathan F Ganter | 3.40 | Review pleadings, transcripts and diligence materials re 2014 and 2015 compensation pleadings (1.3); draft summary re incentive compensation pools (2.1). |
| 1/13/15 | Sean F Hilson | .40 | Correspond with K&E team, company re executive compensation (.1); analyze pleadings re same (.3). |
| 1/13/15 | Jonathan F Ganter | 3.80 | Review 2014 and 2015 compensation pleadings and diligence materials (2.7); correspond with M. McKane and B. Schartz re same (.3); correspond with C. Kirby, M. McKane and B. Schartz re same (.8). |
| 1/14/15 | Sean F Hilson | .80 | Correspond with Company re RSUs, CD&A (.2); correspond with K&E working group re same (.6). |
| 1/14/15 | Andrew Barton | .80 | Review severance plan (.4); draft amendment to severance plan (.4). |
| 1/15/15 | Andrew Barton | .20 | Revise severance plan amendment. |
| 1/15/15 | Scott D Price | .50 | Revise severance amendment. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Sean F Hilson | .90 | Correspond with K&E working group and Company re CD&A analysis, RSUs (.6); review and analyze RSUs memorandum re same (.3). |
| 1/16/15 | Andrew Barton | .20 | Correspond with S. Hilson re RSUs. |
| 1/16/15 | Jack N Bernstein | 3.00 | Analyze transition issues re non-qualified plans (1.2); review related documents re same (1.4); correspond with K&E working group re same (.4). |
| 1/18/15 | Aparna Yenamandra | .40 | Correspond with B. Schartz re transition service agreements. |
| 1/20/15 | Aparna Yenamandra | .60 | Telephone conferences with A. Doncarlos re transition services. |
| 1/20/15 | Andrew Barton | 2.30 | Review EFH employment arrangements. |
| 1/20/15 | Jonathan F Ganter | .80 | Review draft O&C Committee slide deck and consent form. |
| 1/20/15 | Jack N Bernstein | 1.80 | Review non-qualified plan issues (1.0); analyze ERISA issues (.5); correspond with K&E working group re same (.3). |
| 1/21/15 | Michael Esser | 1.50 | Correspond with B. Schartz and J. Ganter re order approving 2014 insider compensation plans (.4); review and analyze scenarios re same (1.1). |
| 1/21/15 | Aparna Yenamandra | 1.00 | Correspond with A. Doncarlos re payroll processor issues (.3); correspond with S. Serajeddini, B. Schartz and M. Schlan re same (.7). |
| 1/21/15 | Sean F Hilson | .20 | Correspond with company re RSUs. |
| 1/21/15 | Brian E Schartz | .60 | Telephone conference with C. Kirby and K&E working group re pension issues (.4); review compensation order (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/21/15 | Jonathan F Ganter | 1.00 | Telephone conference with C. Kirby and K&E working group re compensation issues (.6); correspond with B. Rogers re compensation order (.4). |
| 1/22/15 | Jonathan F Ganter | .70 | Telephone conference with C. Kirby re finalization of 2014 compensation. |
| 1/23/15 | Aparna Yenamandra | .60 | Correspond with A. Doncarlos re payroll litigation issues (.4); correspond with K&E working group re same (.2). |
| 1/23/15 | Andrew Barton | .70 | Revise employment agreement summary (.3); correspond with S. Price re same (.4). |
| 1/25/15 | Brian E Schartz | 1.50 | Review O&C deck. |
| 1/25/15 | Jonathan F Ganter | 1.80 | Telephone conference with C. Kirby, M. Carter re 2014 compensation (.8); review draft O&C Committee materials re same (1.0). |
| 1/26/15 | Andrew Barton | 2.60 | Revise compensation discussion summaries (1.9); summarize memorandum (.5); correspond with S. Price re same (.2). |
| 1/26/15 | Brian E Schartz | 1.60 | Telephone conference with C. Kirby and S. Dore re O&C deck review. |
| 1/26/15 | Scott D Price | 1.30 | Review RSU form payment language (.4); correspond with A. Barton re same (.9). |
| 1/26/15 | Jonathan F Ganter | 2.70 | Participate in O&C meeting (.9); prepare for same (.8); review briefing materials re same (1.0). |
| 1/27/15 | Andrew Barton | .80 | Revise RSU employee letter (.6); review and summarize RSU form payment language (.2). |
| 1/27/15 | Scott D Price | .80 | Review RSU issues. |
| 1/27/15 | Jack N Bernstein | 1.00 | Analyze pension transfer issues (.6); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Aparna Yenamandra | 1.50 | Office conference with R. Chaikin, L. Kaisey, B. Schartz re separation issues and compensation benefits transfer (.8); correspond with same re same (.7). |
| 1/28/15 | Sean F Hilson | 1.60 | Review and analyze presentation re RSU treatment (.4); research case law re same (1.2). |
| 1/28/15 | Andrew Barton | 1.30 | Revise slides re RSUs (.9); correspond with S. Price re same (.2); correspond with K&E working group re same (.2). |
| 1/28/15 | Lina Kaisey | 1.60 | Office conference with A. Yenamandra, B. Schartz and R. Chaikin re worker's compensation issues (.8); research re same (.8). |
| 1/28/15 | Rebecca Blake Chaikin | .80 | Office conference with B. Schartz, A. Yenamandra and L. Kaisey re benefits transfer. |
| 1/28/15 | Brian E Schartz | 1.00 | Office conference with L. Kaisey, R. Chaikin and A. Yenamandra re employee benefits and compensation transfer (.8); correspond with same re same (.2). |
| 1/28/15 | Scott D Price | .80 | Review RSU slides. |
| 1/28/15 | William Guerrieri | .70 | Revise RSU slides. |
| 1/29/15 | Aparna Yenamandra | 1.40 | Draft diligence list re comp transfer (1.1); correspond with B. Schartz, J. Bernstein and S. Price re same (.3). |
| 1/29/15 | Rebecca Blake Chaikin | .20 | Correspond with K&E working group re benefits transfer. |
| 1/29/15 | Jack N Bernstein | .50 | Correspond with K&E working group re employee benefit transfer issues. |
| 1/30/15 | Lina Kaisey | .60 | Research re executive compensation issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Jack N Bernstein | 3.50 | Analyze PBGC issues  re pension transfer (1.8); review employee health and welfare plan transfer issues re same (1.3); correspond with K&E working group re same (.4). |
| | | 72.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611093**
**Client Matter: 14356-28**

---

**In the matter of    [ALL] Shared Services**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                      $ 2,393.00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                      $ 2,393.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    28 - [ALL] Shared Services

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kevin Chang | 3.60 | 480.00 | 1,728.00 |
| Brett Murray | 1.00 | 665.00 | 665.00 |
| **TOTALS** | **4.60** | | **$2,393.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  28 - [ALL] Shared Services

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/15 | Brett Murray | .20 | Correspond with S. Serajeddini and creditor counsel re shared service agreement and review materials re same. |
| 1/05/15 | Brett Murray | .40 | Correspond with K&E working group re shared service agreement diligence (.2); review materials re same (.2). |
| 1/23/15 | Brett Murray | .40 | Correspond with W. Pruitt re shared services diligence (.1); review and distribute materials re same (.3). |
| 1/26/15 | Kevin Chang | 3.60 | Draft shared services summary. |
| | | 4.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4611094**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                                $ 753,282.00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                                       $ .00

Total legal services rendered and expenses incurred                                 $ 753,282.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 119.70 | 635.00 | 76,009.50 |
| James Barolo | 9.20 | 480.00 | 4,416.00 |
| Mike Beinus | 1.00 | 1,220.00 | 1,220.00 |
| Megan Byrne | 8.40 | 480.00 | 4,032.00 |
| Cormac T Connor | 177.50 | 845.00 | 149,987.50 |
| Jason Douangsanith | 14.90 | 195.00 | 2,905.50 |
| Noah S Frank | 7.10 | 555.00 | 3,940.50 |
| Beth Friedman | .40 | 380.00 | 152.00 |
| Gregory W Gallagher, P.C. | 101.60 | 1,275.00 | 129,540.00 |
| Emily Geier | .40 | 730.00 | 292.00 |
| Elliot C Harvey Schatmeier | 2.30 | 555.00 | 1,276.50 |
| Chad J Husnick | 1.70 | 975.00 | 1,657.50 |
| Marc Kieselstein, P.C. | 3.70 | 1,235.00 | 4,569.50 |
| Sam Kwon | 19.10 | 635.00 | 12,128.50 |
| Christine Lehman | 1.50 | 495.00 | 742.50 |
| Adrienne Levin | 25.00 | 330.00 | 8,250.00 |
| William A Levy, P.C. | 12.00 | 1,275.00 | 15,300.00 |
| Todd F Maynes, P.C. | 65.00 | 1,375.00 | 89,375.00 |
| Andrew R McGaan, P.C. | 8.70 | 1,090.00 | 9,483.00 |
| Mark E McKane | 28.60 | 1,025.00 | 29,315.00 |
| Amber J Meek | 2.30 | 930.00 | 2,139.00 |
| Brett Murray | 1.60 | 665.00 | 1,064.00 |
| JoAnne Nagjee | 10.00 | 945.00 | 9,450.00 |
| Patrick Park | 1.40 | 480.00 | 672.00 |
| Daniel Perlman, P.C. | 5.40 | 1,145.00 | 6,183.00 |
| Michael A Petrino | .60 | 825.00 | 495.00 |
| David Rosenberg | 5.40 | 895.00 | 4,833.00 |
| Jeremy Roux | 3.80 | 480.00 | 1,824.00 |
| Mark Salomon | 4.00 | 480.00 | 1,920.00 |
| Edward O Sassower, P.C. | 2.00 | 1,235.00 | 2,470.00 |
| Brian E Schartz | 1.70 | 930.00 | 1,581.00 |
| Edward Schneidman, P.C. | 5.10 | 1,125.00 | 5,737.50 |
| Anthony Sexton | 138.40 | 685.00 | 94,804.00 |
| Bryan M Stephany | 3.30 | 880.00 | 2,904.00 |
| Thayne Stoddard | .10 | 480.00 | 48.00 |
| Wayne E Williams | .80 | 955.00 | 764.00 |
| Charles D Wineland, III | 20.40 | 555.00 | 11,322.00 |
| Aparna Yenamandra | 1.60 | 665.00 | 1,064.00 |
| Sara B Zablotney | 51.00 | 1,165.00 | 59,415.00 |
| **TOTALS** | **866.70** | | **$753,282.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/01/15 | Julia Allen | 4.60 | Review and analyze key documents in preparation for B. Lovelace witness interview (3.6); office conference with A. Sexton and C. Connor re same (1.0). |
| 1/01/15 | Anthony Sexton | 3.50 | Office conference with J. Allen and C. Connor re materials for witness interview (1.0); review materials re same (2.5). |
| 1/01/15 | Cormac T Connor | 9.00 | Assist Grant Thornton in factual assessment of historical tax accounting issues (3.7); review witness interview outline (.8); revise same (2.1); office conference with J. Allen and A. Sexton re same (1.0); correspond with same re same (.3); research re same (1.1). |
| 1/02/15 | Julia Allen | 11.50 | Prepare for and participate in B. Lovelace witness interview (9.0); draft memorandum re B. Lovelace witness interview (2.5). |
| 1/02/15 | Anthony Sexton | 8.00 | Participate in B. Lovelace witness interview. |
| 1/02/15 | Cormac T Connor | 12.20 | Assist Grant Thornton in factual assessment of historical tax accounting issues (1.9); prepare for and conduct witness interview with J. Allen and A. Sexton (8.0); draft summary notes re same (2.3). |
| 1/03/15 | Cormac T Connor | .60 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 1/04/15 | Julia Allen | 2.80 | Revise memorandum re B. Lovelace witness interview. |
| 1/04/15 | Anthony Sexton | .90 | Draft summary re B. Lovelace witness interview (.6); correspond with K&E working group re same (.3). |
| 1/04/15 | Cormac T Connor | .30 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/05/15 | Julia Allen | 6.80 | Draft memorandum re B. Lovelace witness interview (5.5); telephone conference with M. Horn, K. Ashby, C. Dobry, W. Li and K&E working group re Grant Thornton document requests (.1); review and analyze presentation re tax issues (1.2). |
| 1/05/15 | Anthony Sexton | 1.20 | Telephone conference with K&E working group and Company re various Grant Thornton diligence requests (.1); review materials re audit settlements and correspond with K&E team re same (.5); review and revise draft presentation re factual assessment of historical tax accounting issues (.6). |
| 1/05/15 | Cormac T Connor | 9.90 | Draft summary memorandum re witness interview (3.0); prepare for and participate in telephone conference with K&E working group and client representatives re diligence issues (.1); review issues and materials related to Grant Thornton analysis (6.8). |
| 1/05/15 | Sara B Zablotney | 1.10 | Telephone conference with K&E working group and company re tax diligence requests (.6); review and comment on presentation re tax issues (.5). |
| 1/05/15 | Gregory W Gallagher, P.C. | 4.30 | Research re tax issues (1.4); draft slides re same (1.9); telephone conference with company and Thompson & Knight re same (1.0). |
| 1/05/15 | Todd F Maynes, P.C. | 3.50 | Review NOL issues (.9); review presentation re tax issues (1.4); telephone conferences with independent counsel re same (1.2). |
| 1/06/15 | Brett Murray | 1.60 | Review omnibus tax memorandum. |
| 1/06/15 | Julia Allen | 3.30 | Draft memorandum re B. Lovelace witness interview (2.8); telephone conference with S. Franco and K&E working group re Grant Thornton diligence issues (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Anthony Sexton | 3.90 | Review and revise draft presentation re tax issues (3.2); correspond with K&E working group re same and related materials (.7). |
| 1/06/15 | Cormac T Connor | 4.40 | Telephone conference with K&E working group and Grant Thornton re status report (.3); draft summary email re same (.7); assist Grant Thornton in factual assessment of historical tax accounting issues (3.4). |
| 1/06/15 | Jeremy Roux | 3.80 | Review documents re privilege and responsiveness to tax discovery requests. |
| 1/06/15 | Sara B Zablotney | 3.90 | Attend Grant Thornton update telephone conference (.3); office conference with EFIH committee professionals re tax issues (1.5); office conference with independent professionals re same (1.6); review presentation re tax issues (.5). |
| 1/06/15 | Gregory W Gallagher, P.C. | 2.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues (.5); review and revise slide deck re tax issues (.6); review and revise NOL projections and reconciliation (.6); research re same (.8). |
| 1/06/15 | Todd F Maynes, P.C. | 2.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues (1.8); review slide presentation re tax issues (.7). |
| 1/07/15 | Julia Allen | 2.90 | Draft memorandum re B. Lovelace witness interview. |
| 1/07/15 | Anthony Sexton | 1.20 | Review and revise presentation re tax issues (.9); correspond with K&E team re same (.3). |
| 1/07/15 | Cormac T Connor | 3.90 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 1/07/15 | Sara B Zablotney | .80 | Review presentation re tax issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Adrienne Levin | 2.20 | Prepare key tax documents for attorney review (.2); revise index of documents provided to Grant Thornton (.4); prepare documents for submission to Grant Thornton (.6); assist with document review re same (.5); prepare Grant Thornton documents for production (.5). |
| 1/07/15 | Gregory W Gallagher, P.C. | 4.70 | Telephone conference with Paul Weiss and T. Maynes re tax issues (.6); review and revise deck re tax issues (1.4); research re same (2.7). |
| 1/07/15 | Todd F Maynes, P.C. | 2.00 | Telephone conference with Paul Weiss and G. Gallagher re NOL calculations (1.0); review presentation re same (.4); telephone conferences with independent counsel re same (.6). |
| 1/07/15 | Mark E McKane | .40 | Correspond with C. Connor re process re Grant Thornton report. |
| 1/08/15 | Anthony Sexton | 2.70 | Assist Grant Thornton in factual assessment of historical tax accounting issues (1.5); prepare re same (.5); review and revise presentation re tax issue (.7) |
| 1/08/15 | Cormac T Connor | 4.40 | Assist Grant Thornton in factual assessment of historical tax accounting issues (3.7); review materials and issues re same (.7). |
| 1/08/15 | Adrienne Levin | .30 | Assist with preparing documents for submission to Grant Thornton. |
| 1/08/15 | Gregory W Gallagher, P.C. | 1.60 | Review and revise tax diligence materials. |
| 1/08/15 | Todd F Maynes, P.C. | 2.00 | Telephone conferences with M. McKane re Grant Thornton analysis (.6); review materials re same (.6); telephone conferences with independent counsel re tax issues (.8). |
| 1/08/15 | Mark E McKane | .60 | Telephone conference with T. Maynes re Grant Thornton analysis. |
| 1/09/15 | JoAnne Nagjee | .50 | Telephone conference with E. Hardy re tax issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/15 | Julia Allen | 1.40 | Review documents related to legacy issues (.5); telephone conference with K&E working group re tax issues (.9). |
| 1/09/15 | Anthony Sexton | 5.10 | Assist Grant Thornton in factual assessment of historical tax accounting issues (4.3); telephone conference with K&E working group re same (.8). |
| 1/09/15 | Cormac T Connor | 6.70 | Assist Grant Thornton in factual assessment of historical tax accounting issues (4.8); review materials and issues re same (1.1); prepare for and participate in telephone conference with legal team re same (.8). |
| 1/09/15 | Sara B Zablotney | .60 | Attend portion of telephone conference with K&E working group re factual assessment of historical tax accounting issues. |
| 1/09/15 | Adrienne Levin | 1.10 | Prepare Grant Thornton documents for production (.7); prepare document for submission to Grant Thornton (.4). |
| 1/09/15 | Gregory W Gallagher, P.C. | 4.00 | Review and revise schedules to be sent to creditors and independent counsel (1.8); telephone conference with K&E working group re factual assessment of historical tax accounting issues (.8); revise slides re same (1.4). |
| 1/09/15 | Todd F Maynes, P.C. | 3.00 | Review tax calculations (2.2); telephone conference with K&E working group re historical tax accounting issues (.8). |
| 1/09/15 | Mark E McKane | 2.60 | Analyze potential privilege issues re Grant Thornton factual assessment of historical tax accounting issues (.8); review and revise draft presentation re same (1.2); correspond with T. Maynes, M. Kieselstein G. Gallagher, C. Connor re same (.6). |
| 1/10/15 | Julia Allen | 2.60 | Draft memorandum re witness interview with B. Lovelace. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/10/15 | Cormac T Connor | 2.60 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 1/10/15 | Sara B Zablotney | .30 | Review revised deck re factual assessment of historical tax accounting issues. |
| 1/10/15 | Mark E McKane | .70 | Correspond with C. Connor re factual assessment of historical tax accounting issues. |
| 1/11/15 | Julia Allen | 1.70 | Revise memorandum summarizing witness interview with B. Lovelace. |
| 1/11/15 | Cormac T Connor | 1.30 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 1/11/15 | Gregory W Gallagher, P.C. | .80 | Review deck re tax issues. |
| 1/11/15 | Mark E McKane | .30 | Correspond with S. Dore, C. Howard, T. Nutt re status of factual assessment of historical tax accounting issues. |
| 1/12/15 | Julia Allen | 7.10 | Revise memorandum summarizing witness interview with B. Lovelace (7.0); telephone conference with Grant Thornton and K&E working group re Grant Thornton preliminary report (.1). |
| 1/12/15 | Anthony Sexton | 2.70 | Review conflicts matter advisors' requests for tax analysis and related materials (.9); correspond with K&E working group re same (.3); correspond with company re same (.2); review TCEH creditor materials re factual assessment of historical tax accounting issues (.8); telephone conference with K&E working group and Grant Thornton re report status (.5). |
| 1/12/15 | Cormac T Connor | 4.60 | Review TCEH creditor materials re factual assessment of historical tax accounting issues (.8); telephone conference with K&E team and Grant Thornton re same (.5); review materials re same (3.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Sara B Zablotney | 1.20 | Review TCEH creditor requests re tax issues (.3); review EFH disinterested director requests re same (.3); review issues re tax attributes (.1); attend status update telephone conference with K&E working group and Grant Thornton (.5). |
| 1/12/15 | Adrienne Levin | 4.00 | Prepare key tax documents (1.1); assist with preparation of documents for Grant Thornton (.6); revise index of documents submitted to Grant Thornton (1.5); prepare Grant Thornton document for production (.3); review production re tax diligence (.5). |
| 1/12/15 | Gregory W Gallagher, P.C. | 4.60 | Telephone conference with Grant Thornton re status update (.5); review diligence questions from Morrison & Foerster re tax issues (.9); research re same (.9); research re tax issues (2.3). |
| 1/12/15 | Todd F Maynes, P.C. | 2.00 | Telephone conference with Grant Thornton and K&E working group re factual assessment of historical tax accounting issues (.5); review NOL calculations (.6); review documents to be produced re diligence requests (.9). |
| 1/12/15 | Mark E McKane | 2.70 | Correspond with S. Dore, C. Howard, T. Nutt re analyzing tax issues (1.3); correspond with C. Connor re Grant Thornton timing considerations (.3); review and revise draft presentation re tax issues (1.1). |
| 1/12/15 | Andrew R McGaan, P.C. | .60 | Correspond with K&E tax working group re discovery, information sharing and privilege. |
| 1/13/15 | Julia Allen | 1.60 | Revise draft memorandum re B. Lovelace witness interview. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Anthony Sexton | 7.60 | Telephone conference with K&E working group and company re tax diligence issues (1.0); review materials re same (.4); review Grant Thornton report materials (2.1); correspond with Grant Thornton re same (.9); correspond with Company re same (.3); draft presentation re factual assessment of historical tax accounting issues (1.8); correspond with K&E working group and Company re same (.4); review comments re same (.4); correspond with K&E team re same (.3). |
| 1/13/15 | Cormac T Connor | 3.30 | Assist Grant Thornton in factual assessment of historical tax accounting issues (2.3); telephone conference with K&E working group and company re tax diligence update (1.0). |
| 1/13/15 | Sara B Zablotney | .40 | Attend portion of telephone conference with K&E working group and company re status. |
| 1/13/15 | Adrienne Levin | .90 | Prepare key documents for client presentation (.7); prepare documents for submission to Grant Thornton (.2). |
| 1/13/15 | Gregory W Gallagher, P.C. | 3.60 | Review and revise deck re factual assessment of historical tax accounting issues (.7); research re tax transactions (1.9); telephone conference with company re outstanding diligence requests (1.0). |
| 1/13/15 | Todd F Maynes, P.C. | 3.00 | Review company presentation re tax issues (1.0); revise same (1.2); telephone conference with company and K&E working group re tax status update (.8). |
| 1/13/15 | Mark E McKane | 1.10 | Revise draft presentation re tax issues (.7); correspond with C. Howard re same (.4). |

10

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
　29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/14/15 | Julia Allen | 5.20 | Revise draft memorandum re B. Lovelace witness interview (3.3); telephone conference with A. Levin re fact development searches (.4); telephone conference with K&E working group and company re factual assessment of historical tax accounting issues (1.5). |
| 1/14/15 | Anthony Sexton | 8.10 | Telephone conference with company and K&E working group re factual assessment of historical tax accounting issues (1.5); correspond with K&E working group re same and presentation (.6); correspond with K&E working group and Company re tax diligence responses and information requests (.6); telephone conference with S. Zablotney re same (.2); correspond with Grant Thornton team re analysis (.4); review materials re same (.8); correspond with K&E team and company re same (.3); correspond with K&E working group re fact development interviews (.6); review tax calculations (.4); correspond with K&E working group re same (.2); draft presentation re factual assessment of historical tax accounting issues (2.5). |
| 1/14/15 | Cormac T Connor | 7.00 | Assist Grant Thornton in factual assessment of historical tax accounting issues (5.0); telephone conference with client representatives and K&E working group re same (1.5); review materials re same (.5). |
| 1/14/15 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with K&E working group and company re factual assessment of historical tax accounting issues (1.5); prepare for same (.5). |
| 1/14/15 | Sara B Zablotney | 4.70 | Attend telephone conference with company and K&E working group re factual assessment of historical tax accounting issues (1.5); office conference with EFH committee re same (1.8); review tax diligence requests (1.2); telephone conference with A. Sexton re various discovery issues re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Edward O Sassower, P.C. | 2.00 | Telephone conference with M. McKane re factual assessment of historical tax accounting issues (1.5); prepare for same re same (.5). |
| 1/14/15 | Chad J Husnick | 1.70 | Telephone conference with K&E team, client re Grant Thornton factual assessment of historical tax accounting issues (1.5); correspond with same re same (.2). |
| 1/14/15 | Adrienne Levin | 3.00 | Prepare searches for key tax witnesses preparation (2.1); telephone conference with J. Allen re same (.4); identify requested documents for Grant Thornton (.5). |
| 1/14/15 | Gregory W Gallagher, P.C. | 4.50 | Telephone conference with K&E working group and company re factual assessment of historical tax accounting issues (1.6); telephone conference with company re diligence issues re same(1.1); research re same (.9); telephone conference with EFH/EFIH Creditors' Committee re same (.9). |
| 1/14/15 | Todd F Maynes, P.C. | 2.50 | Telephone conference with K&E working group and company re factual assessment of historical tax accounting issues (1.3); review presentation re same (1.2). |
| 1/14/15 | Mark E McKane | 3.10 | Correspond with S. Dore, C. Howard, T. Maynes and M. Kieselstein re tax issues (.8); analyze open issues re same (1.9); correspond with C. Connor re historical tax accounting issues (.4). |
| 1/14/15 | Andrew R McGaan, P.C. | 1.00 | Analyze issues re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/15/15 | Julia Allen | 6.90 | Revise draft memorandum re B. Lovelace witness interview (4.5); telephone conference with Grant Thornton and K&E working group re factual assessment of historical tax accounting issues (.8); telephone conference with C. Connor, A. Sexton, and A. Levin re tax witness interviews (.5); telephone conference with A. Levin re tax witness interview materials (.4); review and analyze documents in preparation for tax witness interviews (.7). |
| 1/15/15 | Anthony Sexton | 6.70 | Telephone conference with Grant Thornton re factual assessment of historical tax accounting issues (.7); telephone conference with Company and Grant Thornton re same (.8); telephone conference with J. Allen, C. Connor, A. Levin re witness interviews (.5); compile and evaluate appropriate materials re same (.5); review and revise interview questions for interviews (.4); correspond with K&E team re same (.2); draft presentation re factual assessment of historical tax accounting issues (3.3); correspond with K&E team re same (.3). |
| 1/15/15 | Cormac T Connor | 8.10 | Assist Grant Thornton in factual assessment of historical tax accounting issues (2.5); telephone conference with Grant Thornton LLP and client representatives re same (.8); review materials to prepare for fact interviews with client representatives re same (4.3); telephone conference with J. Allen, A. Sexton, A. Levin re tax witness interviews (.5). |
| 1/15/15 | Elliot C Harvey Schatmeier | 2.30 | Review documents re privilege and responsiveness to tax documents requests. |
| 1/15/15 | Jason Douangsanith | 3.40 | Prepare key witness documents for attorney review (1.0); prepare index re key witness documents for attorney review (2.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Sara B Zablotney | 2.70 | Office conference at Morrison & Foerster with TCEH creditor advisors re plan and tax issues (2.3); review interview outline (.4). |
| 1/15/15 | Adrienne Levin | 5.50 | Telephone conference with J. Allen, A. Sexton, and C. Connor re tax witness preparation (.4); telephone conference with J. Allen re same (.4); prepare searches re key tax witnesses (3.1); prepare key witness interview documents (.3); revise index of documents provided to Grant Thornton (.1); revise witness interview preparation index (1.2). |
| 1/15/15 | Gregory W Gallagher, P.C. | 2.50 | Research re tax issues (1.9); telephone conference with T. Maynes re same (.6). |
| 1/15/15 | Todd F Maynes, P.C. | 4.00 | Review NOL calculations (1.7); review tax witness preparation materials (1.3); telephone conference with G. Gallagher re tax issues (.6); review materials re same (.4). |
| 1/15/15 | Mark E McKane | 1.00 | Correspond with P. Keglevic re tax issues (.6); correspond with C. Howard re same (.4). |
| 1/16/15 | Julia Allen | 5.40 | Review and analyze documents in preparation for tax witness interviews (5.0); correspond with A. Levin and J. Douangsanith re materials for tax witness interviews (.4). |
| 1/16/15 | Anthony Sexton | 5.10 | Review and revise presentation re factual assessment of historical tax accounting issues (1.2); review materials re tax witness interviews (1.8); review and revise B. Lovelace interview memorandum (.9); telephone conference with M. Petrino and S. Zablotney re tax issues (.6); telephone conference with Company and B. Stephany re tax diligence requests and analysis (.4); correspond with K&E working group re tax documentation (.2). |
| 1/16/15 | Cormac T Connor | 3.70 | Assist Grant Thornton in factual assessment of historical tax accounting issues (2.7); review issues re discovery responses (1.0). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
 29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Jason Douangsanith | .50 | Correspond with J. Allen and A. Levin re witness interview materials. |
| 1/16/15 | Sara B Zablotney | 1.30 | Review deck on factual assessment of historical tax accounting issues (.4); analyze issues re NOL projections (.3); telephone conference with M. Petrino and A. Sexton re potential claim re potential tax claim (.6). |
| 1/16/15 | Michael A Petrino | .60 | Telephone conference with S. Zablotney and A. Sexton re potential tax claim. |
| 1/16/15 | Bryan M Stephany | 3.30 | Telephone conference with Company and A. Sexton re tax discovery requests (.4); prepare for same (1.1); conduct factual investigation re same (1.8). |
| 1/16/15 | Adrienne Levin | 1.50 | Prepare key documents for tax witness interviews. |
| 1/16/15 | Gregory W Gallagher, P.C. | 4.30 | Review NOL projections (1.1); review and revise presentations re factual assessment of historical tax accounting issues (1.6); review diligence requests (1.6). |
| 1/16/15 | Todd F Maynes, P.C. | 3.00 | Review materials re tax diligence requests (1.8); telephone conference with Grant Thornton re historical tax accounting issues (1.2). |
| 1/16/15 | Mark E McKane | .40 | Correspond with T. Maynes re tax issues due diligence sessions. |
| 1/17/15 | Julia Allen | 1.70 | Review and analyze documents in preparation for tax witness interviews. |
| 1/17/15 | Jason Douangsanith | 8.50 | Review and prepare witness notebooks for witness interviews (4.0); prepare key documents re witness interviews (1.0); draft master and individual witness indexes (3.5). |
| 1/17/15 | Gregory W Gallagher, P.C. | .80 | Correspond with T. Maynes and White & Case re REIT issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/17/15 | Mark E McKane | .90 | Correspond with T. Maynes re presentations to conflicts matter counsel and the joint boards re tax issues (.3); review and revise draft outline re same (.6). |
| 1/17/15 | Andrew R McGaan, P.C. | .60 | Review outline of presentation re factual assessment of historical tax accounting issues. |
| 1/18/15 | Julia Allen | .50 | Review and analyze documents in preparation for tax witness interviews. |
| 1/18/15 | Anthony Sexton | .70 | Review annual return settlement issues (.4); correspond with K&E team re presentation re factual assessment of historical tax accounting issues (.3). |
| 1/18/15 | Cormac T Connor | 1.80 | Review materials re interviews re factual assessment of historical tax accounting issues (.6); draft outlines re same (1.2). |
| 1/18/15 | Mark E McKane | .90 | Correspond with T. Maynes re presentations to conflicts matter counsel and the joint boards re tax issues (.3); review and revise draft outline re same (.6). |
| 1/19/15 | Julia Allen | 2.30 | Telephone conference with C. Connor and A. Sexton re tax witness interviews (1.0); review and analyze documents in preparation for tax witness interviews (1.3). |
| 1/19/15 | Anthony Sexton | 4.00 | Review tax diligence requests (.4); telephone conference with Grant Thornton re report status (.3); telephone conference with Company re annual return process (.5); review and revise presentation re same (1.0); telephone conference with J. Allen and C. Connor re witness interviews re factual assessment of historical accounting issues (1.0); correspond with Company re same (.8). |
| 1/19/15 | William A Levy, P.C. | 1.00 | Telephone conference with K&E team re proposed REIT structuring. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Edward Schneidman, P.C. | 2.50 | Review structure and summary charts for potential REIT formation (1.5); telephone conference with K&E working group re same (1.0). |
| 1/19/15 | Daniel Perlman, P.C. | 2.20 | Review REIT issues (1.2); telephone conference with K&E working group re same (1.0). |
| 1/19/15 | David Rosenberg | 2.30 | Review and analyze REIT presentation issues (.9); research re same (.4); telephone conference with K&E working group re same (1.0). |
| 1/19/15 | Cormac T Connor | 9.30 | Review materials and draft outline to prepare for interviews re factual assessment of historical tax accounting issues (6.6); telephone conference with Grant Thornton LLP re status reports (.3); review materials and issues related to discovery responses (.4); prepare for witness interviews re factual assessment of historical tax accounting issues (1.0); telephone conference with J. Allen and A. Sexton re same (1.0). |
| 1/19/15 | James Barolo | 3.90 | Review documents re privilege and responsiveness to tax document requests. |
| 1/19/15 | Patrick Park | 1.40 | Review documents re privilege and responsiveness to tax document requests. |
| 1/19/15 | Sara B Zablotney | 1.10 | Correspond with C. Connor re Grant Thornton status (.1); telephone conference with K&E working group re REIT issues (1.0). |
| 1/19/15 | Gregory W Gallagher, P.C. | 4.00 | Review and revise deck re factual assessment of historical tax accounting issues (1.2); research re same (1.1); telephone conference with conflicts counsel and TCEH Creditors' Committee re tax diligence requests (.7); telephone conference with K&E working group re REIT issues (1.0). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Mark E McKane | 1.20 | Correspond with C. Connor re Grant Thornton status of factual research (.5); draft response to conflicts matters due diligence requests on tax issues (.7). |
| 1/20/15 | Amber J Meek | 1.90 | Correspond with A. Calder re tax step-up telephone conference (.1); review preliminary prospectus re REIT (1.8). |
| 1/20/15 | Sam Kwon | 6.40 | Review documents re privilege and responsiveness to tax document requests. |
| 1/20/15 | Julia Allen | 14.60 | Prepare for and participate in witness interviews of C. Howard, K. Ashby, and M. Horn re factual assessment of historical tax accounting issues (10.0); review and analyze key documents in preparation for C. Howard, K. Ashby, and M. Horn witness interviews (2.5); draft summary of key points form C. Howard and M. Horn witness interviews (1.5); telephone conference with C. Connor and A. Sexton re witness interviews (.6). |
| 1/20/15 | Anthony Sexton | 9.40 | Attend portion of on-site interviews of Company personnel re factual assessment of historical tax accounting issues (5.8); telephone conference with J. Allen and C. Connor re same (.6); telephone conference with TCEH creditors re various tax diligence and other issues (1.0); telephone conference with K&E working group, EFH committee and conflicts counsel re various tax issues and other diligence (1.0); review and revise presentation re factual assessment of historical tax accounting issues (1.0). |
| 1/20/15 | Edward Schneidman, P.C. | 1.00 | Telephone conference with conflicts matter counsel, K&E working group and EFH/EFIH creditors' committee re tax diligence issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Cormac T Connor | 12.30 | Prepare for and conduct witness interviews re factual assessment of historical tax accounting issues (9.5); telephone conference with J. Allen and A. Sexton re same (.6); telephone conference with K&E working group, conflicts advisors, and EFH/EFIH committee re tax issues (1.5); review responses to document requests (.7). |
| 1/20/15 | Mark Salomon | 1.80 | Review documents re privilege and responsiveness to tax document requests. |
| 1/20/15 | James Barolo | 4.20 | Review documents re privilege and responsiveness to tax document requests. |
| 1/20/15 | Megan Byrne | 7.90 | Attend training for privilege log review (1.5); review documents re privilege and responsiveness to tax document requests (6.4). |
| 1/20/15 | Sara B Zablotney | 2.20 | Telephone conference with conflicts matter counsel, K&E working group and EFH/EFIH creditors' committee re tax information requests (1.0); attend telephone conference with TCEH creditors re tax issues (.9); review strategy re information requests (.3). |
| 1/20/15 | Adrienne Levin | .80 | Revise index of documents provided to Grant Thornton (.4); review recent productions (.4). |
| 1/20/15 | Gregory W Gallagher, P.C. | 5.60 | Telephone conference with TCEH UCC re diligence and updates (1.0); telephone conference with conflicts counsel, K&E working group and EFH UCC re update and diligence (1.0); review and revise presentation re factual assessment of historical tax accounting issues (1.3); research re tax transactions (2.3). |
| 1/20/15 | Todd F Maynes, P.C. | 2.00 | Telephone conference with TCEH creditors' committee re tax diligence (.8); telephone conference with conflicts counsel, K&E working group and EFH creditors' committee re update and diligence (1.0); prepare for same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/20/15 | Mark E McKane | 1.10 | Correspond with C. Connor, G,. Gallagher, S. Zablotney, and A. Sexton re tax due diligence requests (.6); Correspond with G. Gallagher re tax discussions with creditors (.5). |
| 1/21/15 | Sam Kwon | 7.50 | Review documents re privilege and responsiveness to tax document requests. |
| 1/21/15 | Julia Allen | 11.30 | Prepare for and participate in witness interviews of K. Ashby, W. Li, and C. Dobry (8.0); review and analyze key documents in preparation for K. Ashby, W. Li, and C. Dobry witness interviews (1.2); draft summary of key points re K. Ashby and C. Dobry witness interviews (1.5); telephone conference with C. Connor and A. Sexton re witness interviews (.6). |
| 1/21/15 | Anthony Sexton | 8.60 | Attend interviews of Company personnel re factual assessment of historical tax accounting issues (8.0); telephone conference with J. Allen and C. Connor re witness interviews (.6). |
| 1/21/15 | William A Levy, P.C. | 4.30 | Review REIT issues (1.2); telephone conference with potential bidder re same (1.0); review materials re same after potential bidder meeting (1.8); correspond with K&E working group re same (.3). |
| 1/21/15 | David Rosenberg | 1.00 | Telephone conference with potential bidder re REIT issues. |
| 1/21/15 | Cormac T Connor | 12.20 | Prepare for and conduct witness interviews re factual assessment of historical tax accounting issues (8.0); review materials re same (.9); telephone conference with J. Allen and A. Sexton re same (.6); draft memorandum re same (2.7). |
| 1/21/15 | Charles D Wineland, III | 3.80 | Review documents re privilege and responsiveness to tax document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/15 | James Barolo | 1.10 | Review documents re privilege and responsiveness to tax document requests. |
| 1/21/15 | Sara B Zablotney | 3.30 | Telephone conference with W. Williams and G. Gallagher re tax transaction issues (.8); attend meeting with the potential bidder (1.0); review REIT matters (.9); analyze tax issues (.4); review diligence responses (.2). |
| 1/21/15 | Wayne E Williams | .80 | Telephone conference with S. Zablotney and G. Gallagher tax transaction proposal. |
| 1/21/15 | Adrienne Levin | 1.00 | Review data collection re key tax folders (.6); revise production index (.4). |
| 1/21/15 | Gregory W Gallagher, P.C. | 6.10 | Telephone conference with W. Williams, S. Zablotney re tax transaction issue (.8); research re same (.7); telephone conference with potential bidder re REIT structuring (1.0); review diligence materials re tax information requests (3.6). |
| 1/22/15 | Sam Kwon | 5.20 | Review documents re privilege and responsiveness to tax document requests. |
| 1/22/15 | Julia Allen | 2.60 | Draft summary of witness interview with W. Li (1.0); revise memorandum analyzing key points from witness interviews of C. Howard, K. Ashby, M. Horn, W. Li, and C. Dobry (1.0); review and analyze memorandum re factual assessment of historical tax accounting issues (.2); review and analyze draft presentation re same (.4). |
| 1/22/15 | Anthony Sexton | 7.00 | Telephone conference with T. Maynes re presentation re factual assessment of historical tax accounting issues (.8); review and revise same (3.0); review comments from K&E working group re same (1.6); telephone conference with K&E working group and Company re response to diligence requests (1.0); review materials re same (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Edward Schneidman, P.C. | .30 | Correspond with W. Levy re results on discussions in REIT status from meeting. |
| 1/22/15 | Cormac T Connor | 10.20 | Assist Grant Thornton in factual assessment of historical tax accounting issues (6.3); review issues and materials re discovery responses (1.0); review discovery status reports and strategic issues (1.1); telephone conference with K&E working group and company re fact development status reports and strategic issues (1.0); review Grant Thornton LLP draft report (.8). |
| 1/22/15 | Charles D Wineland, III | 6.30 | Review documents re privilege and responsiveness to tax document requests. |
| 1/22/15 | Mark Salomon | .70 | Review documents re privilege and responsiveness to tax document requests. |
| 1/22/15 | Megan Byrne | .50 | Review documents re privilege and responsiveness to tax document requests. |
| 1/22/15 | Sara B Zablotney | 4.00 | Office conference with creditors' counsel re tax proposal (1.8); telephone conference with company and K&E working group re diligence strategy (1.0); review Grant Thornton outline (.4); review presentation re factual assessment of historical tax accounting issues (.8). |
| 1/22/15 | Adrienne Levin | .30 | Compile tax journal entries. |
| 1/22/15 | Gregory W Gallagher, P.C. | 7.80 | Review and revise presentation re factual assessment of historical tax accounting issues (1.8); research re same (3.4); telephone conference with Grant Thornton re same (.3); respond to diligence requests (1.3); telephone conference with company and K&E working group re diligence and fact development status update (1.0). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Todd F Maynes, P.C. | 6.00 | Revise presentation re factual assessment of historical tax accounting issues (3.8); telephone conference with A. Sexton re same (.8); telephone conference with company and K&E working group re fact development issues (1.0); review same (.4). |
| 1/22/15 | Mark E McKane | 1.50 | Review tax due diligence requests from the TCEH Official Committee (.4); correspond with K&E tax team re same (.2); revise board presentation re tax issues (.9). |
| 1/23/15 | Anthony Sexton | 8.30 | Telephone conference with K&E working group re tax diligence requests (.5); telephone conference with EFH/EFIH committee and conflicts counsel re same (1.0); telephone conference with TCEH creditors re same (1.0); review various tax attribute schedules re diligence requests and presentation re factual assessment of historical tax accounting issues (3.5); correspond with Company re same (.5); correspond with K&E team re same (.3); review and revise presentation re factual assessment of historical tax accounting issues (.4); correspond with Grant Thornton re same (.4); telephone conference with company re REIT structuring (.6); review materials re same (.1). |
| 1/23/15 | William A Levy, P.C. | 1.70 | Telephone conference with company re potential REIT structuring (.6); analyze issues re potential REIT structuring (1.1). |
| 1/23/15 | Edward Schneidman, P.C. | 1.00 | Telephone conference with EFH and conflicts counsel re REIT structure matters. |
| 1/23/15 | David Rosenberg | .60 | Telephone conference with Company re REIT structure. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Cormac T Connor | 6.70 | Assist Grant Thornton in factual assessment of historical tax accounting issues (1.9); telephone conference with EFH/EFIH conflicts counsel re REIT issues (1.0); telephone conference with K&E working group re tax diligence status (.5); review materials re same (.9); telephone conferences with TCEH creditors re REIT issues (1.0); analyze same (1.2); telephone conference with A. Levin re key tax documents (.2). |
| 1/23/15 | Charles D Wineland, III | 4.80 | Review documents re privilege and responsiveness to tax document requests. |
| 1/23/15 | Mark Salomon | 1.50 | Review documents re privilege and responsiveness to tax document requests. |
| 1/23/15 | Sara B Zablotney | 3.80 | Review REIT issues (.5); telephone conference with TCEH creditors re tax matters (1.0); telephone conference with T. Maynes re same (.5); attend telephone conference with EFH/EFIH conflicts counsel re tax issues (1.0); review materials re same (.3); telephone conference with K&E working group re tax due diligence requests (.5). |
| 1/23/15 | Adrienne Levin | 1.70 | Telephone conference with C. Connor re key tax documents (.2); assist with preparing documents for production re tax document requests (1.5). |
| 1/23/15 | Gregory W Gallagher, P.C. | 7.10 | Telephone conference with internal K&E working group re diligence issues (.5); telephone conference with TCEH creditors' committee re diligence issues (1.0); telephone conference with EFH/EFIH conflicts counsel re diligence issues (1.0); prepare for diligence calls (2.8); research re tax transaction (1.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Todd F Maynes, P.C. | 6.00 | Telephone conference with TCEH creditors re tax issues (1.0); telephone conference with S. Zablotney re follow up to same (.5); telephone conference with EFH/EFIH conflicts counsel re tax matters (1.1); telephone conference with K&E working group re tax due diligence requests (.5); review research re tax transaction (1.9); review presentation for company re same (.8); correspond with A. Sexton re same (.2). |
| 1/23/15 | Mark E McKane | .90 | Correspond with G. Gallagher, S. Zablotney, A. Sexton and C. Connor re tax-related due diligence request (.5); correspond with T. Maynes re tax issues presentation to joint boards and TCEH Official Committee (.4). |
| 1/24/15 | Anthony Sexton | 1.90 | Review various tax diligence requests (.8); analyze presentation re factual assessment of historical tax accounting issues (1.1). |
| 1/24/15 | Cormac T Connor | 2.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues (1.8); review issues and materials re discovery responses (.7). |
| 1/24/15 | Charles D Wineland, III | 5.50 | Review documents re privilege and responsiveness to tax document requests. |
| 1/25/15 | Anthony Sexton | 1.60 | Review and revise witness interview summaries (.8); correspond with K&E working group re same (.1); review and analyze materials for meeting re factual assessment of historical tax accounting issues (.7). |
| 1/25/15 | Cormac T Connor | 2.70 | Assist Grant Thornton in factual assessment of historical tax accounting issues (1.2); review documents to be produced re tax diligence requests (1.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Julia Allen | 5.60 | Revise memorandum analyzing key points from witness interviews of C. Howard, K. Ashby, M. Horn, W. Li, and C. Dobry (3.7); telephone conference with C. Connor re tax issues (.1); review and analyze recent priority discovery requests (.4); draft memorandum re C. Dobry witness interview (1.4). |
| 1/26/15 | Anthony Sexton | 9.90 | Telephone conference with Company and T&K re presentation re factual assessment of historical tax accounting issues (.8); telephone conference with K&E working group and Grant Thornton re report status (.5); review and revise materials re factual assessment of historical tax accounting issues (6.2); review and evaluate various tax diligence items and requests (.6); review and analyze state margin tax payments under taxes motion (1.0); review and analyze issues re adjustments to tax accounting entries (.4); correspond with K&E team re same (.4). |
| 1/26/15 | William A Levy, P.C. | .80 | Telephone conference with S. Zablotney re potential bidder proposal. |
| 1/26/15 | Daniel Perlman, P.C. | 1.10 | Review REIT issues (.7); office conference with D. Rosenberg re same (.4). |
| 1/26/15 | David Rosenberg | .40 | Participate in office conference with D. Perlman re REIT issues. |
| 1/26/15 | Cormac T Connor | 8.60 | Assist Grant Thornton in factual assessment of historical tax accounting issues (3.1); review documents re privilege and responsiveness to tax document requests (4.2); telephone conference with Grant Thornton LLP and K&E working group re report (.5); review discovery status reports and strategic issues (.3); telephone conference with J. Allen re tax issues (.1); telephone conference with N. Frank re research assignment (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Noah S Frank | 7.10 | Telephone conference with C. Connor re tax diligence research (.4); conduct legal research re same (6.7). |
| 1/26/15 | Thayne Stoddard | .10 | Review privilege protocol. |
| 1/26/15 | Jason Douangsanith | 1.50 | Review database re key tax documents (1.3); review and prepare new pleadings for electronic file (.2). |
| 1/26/15 | Sara B Zablotney | 1.90 | Review diligence request and responses (.6); attend telephone conference with Grant Thornton and K&E working group re report status (.5); telephone conference with W. Levy re potential bidder proposal (.8). |
| 1/26/15 | Gregory W Gallagher, P.C. | 6.30 | Telephone conference with Thompson & Knight and company re factual assessment of historical tax accounting issues (.8); review and revise slide deck re same (2.5); correspond with A. Sexton and T. Maynes re same (.3); review proposed accounting changes for year-end issues (.8); review FIRPTA analysis (.7); review responses re diligence requests (1.2). |
| 1/26/15 | Mark E McKane | 1.20 | Revise draft presentation on tax issues (.8); correspond with T. Maynes, S. Dore re same (.4). |
| 1/27/15 | Emily Geier | .40 | Correspond with A. Sexton re tax matters exhibit (.2); correspond with S. Zablotney re same (.2). |
| 1/27/15 | Aparna Yenamandra | .90 | Correspond with K&E working group re tax diligence uploads to dataroom. |
| 1/27/15 | Julia Allen | 2.60 | Telephone conference with C. Connor re tax issues (.1); draft memorandum re M. Horn witness interview (2.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Anthony Sexton | 5.10 | Telephone conference with TCEH committee re tax issues (.4); review and revise presentation re factual assessment of historical tax accounting issues (2.3); correspond with K&E working group re meeting with conflicts matter advisors re factual assessment of historical tax accounting issues (.5); review and compile additional materials re same (1.5); telephone conference with K&E working group re same (.4). |
| 1/27/15 | William A Levy, P.C. | 4.20 | Review background materials on proposed potential bidder structure, tax balance sheets (1.3); telephone conference with TCEH creditors' committee re tax diligence (.4); correspond with same re same (.3); telephone conferences with K&E working group re tax matters (.4); review materials re same (.8); telephone conference with D. Perlman and C. Lehman re REIT analysis (1.0). |
| 1/27/15 | Edward Schneidman, P.C. | .30 | Telephone conference with K&E working group re status of REIT structure proposal. |
| 1/27/15 | Daniel Perlman, P.C. | 2.10 | Telephone conference with W. Levy and C. Lehman re REIT issues (1.0); review REIT issues (1.1). |
| 1/27/15 | David Rosenberg | 1.10 | Telephone conference with W. Levy, D. Perlman re REIT issues. |
| 1/27/15 | Cormac T Connor | 9.60 | Assist Grant Thornton in factual assessment of historical tax accounting issues (4.0); review documents re privilege and responsiveness to tax discovery responses (5.5); telephone conference with J. Allen re tax issues (.1). |
| 1/27/15 | Christine Lehman | 1.50 | Telephone conference with W. Levy and D. Perlman re REIT issues (1.0); analyze same (.5). |
| 1/27/15 | Mike Beinus | 1.00 | Analysis and review of REIT matters. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Sara B Zablotney | 3.60 | Review slide deck re factual assessment of historical tax accounting issues (.6); attend telephone conference with TCEH UCC advisors re tax issues (.4); review comments to term sheet from creditors' committee advisors (.3); attend telephone conference with tax working group re status of REIT proposal (.3); telephone conference with company, Evercore and K&E working group re same (1.0); review depreciation schedule (.4); review term sheet comments from G. Gallagher (.3); review diligence response (.3). |
| 1/27/15 | Brian E Schartz | 1.10 | Telephone conference with Company, EVR and K&E working group re REIT issues (1.0); correspond with same re same (.1). |
| 1/27/15 | Adrienne Levin | 1.80 | Telephone conference with K&E working group re REIT status (.3); review key tax folder collection (.4); prepare key tax documents for attorney review (1.1). |
| 1/27/15 | Gregory W Gallagher, P.C. | 5.90 | Review and revise slides re factual assessment of historical tax accounting issues; research re same (2.1); revise responses re diligence requests (2.1); telephone conference with company, EVR and K&E working group re REIT analysis (1.0); review issues re same (.7). |
| 1/27/15 | Todd F Maynes, P.C. | 3.50 | Telephone conference with Company, EVR and K&E working group re REIT issues (1.0); review proposed diligence responses (1.0); correspond with G. Gallagher and S. Zablotney re due diligence responses (.4); review analysis re REIT issues (1.1). |
| 1/27/15 | Mark E McKane | .60 | Review draft presentation on tax issues (.3); correspond with T. Maynes, A. Sexton re same (.3). |
| 1/28/15 | JoAnne Nagjee | 1.00 | Research re depreciation issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/28/15 | Aparna Yenamandra | .70 | Correspond with J. Gould re tax diligence issues (.3); review materials re same (.4). |
| 1/28/15 | Julia Allen | 5.10 | Revise memorandum re B. Lovelace witness interview (1.0); review and analyze draft presentation re factual assessment of historical tax accounting issues (1.1); review and analyze draft Grant Thornton report (3.0). |
| 1/28/15 | Anthony Sexton | 9.10 | Telephone conference with S. Zablotney re REIT and other proposals (.5); correspond with Company re same (.4); review and revise presentation re factual assessment of historical tax accounting issues (2.7); review and compile accompanying materials re same (2.5); telephone conference with W. Li re journal entry questions and diligence (.9); research re same (.8); review draft Grant Thornton report (1.3). |
| 1/28/15 | Cormac T Connor | 10.80 | Assist Grant Thornton in factual assessment of historical tax accounting issues (2.8); review documents re privilege and responsiveness to tax discovery responses (2.5); review and revise memorandum re witness interviews (3.5); review draft report from Grant Thornton LLP (2.0). |
| 1/28/15 | Jason Douangsanith | 1.00 | Prepare key tax documents for attorney review. |
| 1/28/15 | Sara B Zablotney | 3.90 | Attend telephone conference with A. Sexton re REIT issues (.3); attend telephone conference with TCEH creditors re creditor termsheet (1.3); review and comment on presentation re same (.4); review correspondence re same (.2); correspond with B. Yi re witness interviews (.1); review materials re same (1.6). |
| 1/28/15 | Beth Friedman | .40 | Review materials re witness interviews. |
| 1/28/15 | Adrienne Levin | .90 | Review production re key tax documents (.4); review share drive folder index re key documents requested by J. Allen (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Gregory W Gallagher, P.C. | 4.80 | Telephone conference with Evercore re term sheets (.6); telephone conference with EFIH potential bidder re term sheets (.5); telephone conference with EFIH creditors re term sheet (.5); telephone conference with Evercore re tax matters agreements (.7); review and revise slide deck re same (2.3); correspond with J. Nagjee re depreciation memorandum (.2). |
| 1/28/15 | Todd F Maynes, P.C. | 4.50 | Review term sheets (1.9); revise presentation re factual assessment of historical tax accounting issues (2.3); telephone conference with A. McGaan re tax issues (.3). |
| 1/28/15 | Mark E McKane | 1.00 | Review tax due diligence requests (.7); correspond with A. Sexton and W. Pruitt re same (.3). |
| 1/28/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with T. Maynes re tax issues (.3); review Tax Memorandum (1.2). |
| 1/29/15 | JoAnne Nagjee | 4.00 | Draft memorandum re tax issues (2.2); research same (1.8). |
| 1/29/15 | Julia Allen | 9.10 | Office conference with conflicts matter counsel re tax issues (5.0); correspond with same re same (.1); review and analyze board materials re factual assessment of historical tax accounting issues (.7); telephone conference with C. Howard, M. Horn, K. Ashby, and K&E working group re presentation to conflicts counsel (1.5); telephone conference with Grant Thornton and K&E Working Group re draft report (.9); draft analysis of conflicts counsel requests during presentation re tax issues (.4); draft analysis of key questions asked by conflicts counsel during presentation re tax issues (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Anthony Sexton | 10.20 | Finalize presentation materials (.8); telephone conference with K&E and Company teams re presentation re factual assessment of historical tax accounting issues (1.5); office conference with conflicts counsel re tax issues (5.0); correspond with K&E working group re results of meeting (.2); telephone conference with K&E working group and Grant Thornton re draft report (.5); review draft Grant Thornton report (2.2). |
| 1/29/15 | Cormac T Connor | 5.10 | Review draft report from Grant Thornton LLP (2.5); telephone conference with K&E working group and company re presentation to conflicts counsel (1.5); telephone conference with K&E working group and Grant Thornton LLP re report re factual assessment of historical tax accounting issues (.5); analyze same (.6). |
| 1/29/15 | Marc Kieselstein, P.C. | 1.70 | Review draft Grant Thornton report re factual assessment of historical tax accounting issues (.9); analyze issues re same (.8). |
| 1/29/15 | Sara B Zablotney | 8.30 | Telephone conference with K&E and Company teams re presentation re factual assessment of historical tax accounting issues (1.5); office conference with conflicts counsel re tax issues (5.0); review Grant Thornton report re factual assessment of historical tax accounting issues (1.3); attend telephone conference with K&E working group and Grant Thornton re same (.5). |
| 1/29/15 | Brian E Schartz | .60 | Telephone conference with K&E working group and Grant Thornton re report re factual assessment of historical tax accounting issues (.5); review same (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Gregory W Gallagher, P.C. | 9.80 | Telephone conference with K&E and Company teams re presentation re factual assessment of historical tax accounting issues (1.5); office conference with conflicts counsel re same (5.0); review Grant Thornton draft report re factual assessment of historical tax accounting issues (1.4); telephone conference with Grant Thornton and K&E working group re same (.9); research re diligence issues (1.0). |
| 1/29/15 | Todd F Maynes, P.C. | 7.50 | Telephone conference with K&E and Company teams re presentation re factual assessment of historical tax accounting issues (1.5); office conference with conflicts counsel re tax issues (4.6); telephone conference with Grant Thornton and K&E working group re draft report (.5); review same (.9). |
| 1/29/15 | Mark E McKane | 5.70 | Prepare materials for conflicts matter counsel presentation (1.3); summarize issues re same (2.7); correspond with conflicts matter counsel re same (.9); correspond with Grant Thornton re draft report (.8). |
| 1/29/15 | Andrew R McGaan, P.C. | 3.00 | Telephone conference with K&E and Company teams re presentation re factual assessment of historical tax accounting issues (1.5); attend portion of office conference with conflicts counsel re tax issues (1.5). |
| 1/30/15 | Amber J Meek | .40 | Attend telephone conference with TCEH creditors' committee re tax issues. |
| 1/30/15 | JoAnne Nagjee | 3.50 | Draft memorandum re tax issues issue (1.8); research same (1.7). |
| 1/30/15 | Julia Allen | .50 | Review and analyze draft response re diligence issues (.2); review and analyze memorandum re factual assessment of historical tax accounting issues (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Anthony Sexton | 5.90 | Telephone conference with Grant Thornton re report re factual assessment of historical tax accounting issues (.7); review same (1.1); correspond with K&E team and Grant Thornton re same (1.0); review and revise presentation re factual assessment of historical tax accounting issues (1.1); review tax diligence requests and responses to conflicts counsel and both committees (1.6); telephone conference with K&E working group re factual assessment of historical tax accounting issues (.4). |
| 1/30/15 | Cormac T Connor | 3.70 | Review issues related to discovery responses (1.9); review draft report from Grant Thornton LLP re factual assessment of historical tax accounting issues (1.0); telephone conference with Grant Thornton LLP re same (.8). |
| 1/30/15 | Sara B Zablotney | 1.90 | Telephone conference with Grant Thornton and A. Sexton re report re factual assessment of historical tax accounting issues (.8); telephone conference with G. Gallagher re tax proposal (.4); correspond with S. Serajeddini re tax issues (.3); telephone conference with K&E working group re factual assessment of historical tax accounting issues (.4). |
| 1/30/15 | Gregory W Gallagher, P.C. | 5.40 | Assemble diligence materials (2.3); research re tax transaction (.9); telephone conference with B. Yi re same (.7); telephone conference with K&E working group re factual assessment of historical tax accounting issues (.4); telephone conference with S. Zablotney re bidder structure and tax implications (.4); review issues re same (.7). |
| 1/30/15 | Todd F Maynes, P.C. | 5.50 | Analyze issues re proposed tax structure (2.8); revise slide decks re potential tax claims (1.1); telephone conference with Proskauer re potential tax claims (.4); telephone conference with K&E working group re planning for upcoming conferences with creditors (.4); review tax issues memorandum (.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
 29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Mark E McKane | .40 | Analyze Grant Thornton diligence issues and correspond with C. Connor, G. Gallagher re same. |
| 1/30/15 | Andrew R McGaan, P.C. | 2.00 | Review tax memoranda and work product (1.8); correspond with T. Maynes re same (.2). |
| 1/31/15 | JoAnne Nagjee | 1.00 | Revise memorandum re tax issues issue (.6); research same (.4). |
| 1/31/15 | Gregory W Gallagher, P.C. | .60 | Review tax basis spreadsheet. |
| 1/31/15 | Todd F Maynes, P.C. | 2.50 | Telephone conference with company re potential tax claims (.6); review memorandum re same (1.2); telephone conference with EVR re same (.4); correspond with A. McGaan and M. McKane re same (.3). |
| 1/31/15 | Mark E McKane | .30 | Correspond with T. Maynes re summary of open tax issues. |
| | | 866.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611095**
**Client Matter: 14356-30**

_____

**In the matter of    [ALL] U.S. Trustee Issues**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                              $ 399.00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                                       $ .00

Total legal services rendered and expenses incurred                              $ 399.00


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .60 | 665.00 | 399.00 |
| **TOTALS** | **.60** | | **$399.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Aparna Yenamandra | .30 | Correspond with K. Sullivan, C. Dobry re monthly operating report. |
| 1/07/15 | Aparna Yenamandra | .30 | Revise November monthly operating report. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611097**
**Client Matter: 14356-32**

_____

**In the matter of    [ALL] Valuation**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                         $ 134,235.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                             $ 134,235.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Colleen C Caamano | 5.50 | 310.00 | 1,705.00 |
| Jacob Goldfinger | 2.30 | 340.00 | 782.00 |
| Lisa A Horton | 63.50 | 350.00 | 22,225.00 |
| Chad J Husnick | .60 | 975.00 | 585.00 |
| Lucas J Kline | 52.00 | 795.00 | 41,340.00 |
| Christopher J Maner | 32.80 | 635.00 | 20,828.00 |
| Andrew R McGaan, P.C. | 1.70 | 1,090.00 | 1,853.00 |
| Mark E McKane | 2.20 | 1,025.00 | 2,255.00 |
| Roxana Mondragon-Motta | 4.80 | 710.00 | 3,408.00 |
| Chad M Papenfuss | 5.20 | 315.00 | 1,638.00 |
| Samara L Penn | 22.70 | 755.00 | 17,138.50 |
| Jonah Peppiatt | 3.60 | 570.00 | 2,052.00 |
| Sarah Stock | 12.40 | 555.00 | 6,882.00 |
| Charles D Wineland, III | 20.80 | 555.00 | 11,544.00 |
| **TOTALS** | **230.10** | | **$134,235.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/15 | Charles D Wineland, III | 14.30 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/02/15 | Samara L Penn | 4.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/02/15 | Charles D Wineland, III | 6.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/02/15 | Christopher J Maner | 7.20 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/05/15 | Samara L Penn | 2.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/05/15 | Sarah Stock | 1.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/05/15 | Christopher J Maner | 6.40 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/05/15 | Lisa A Horton | 5.00 | Assist with preparing documents for production re valuation document requests. |
| 1/06/15 | Sarah Stock | 6.90 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/06/15 | Christopher J Maner | 8.70 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/06/15 | Lisa A Horton | 5.00 | Assist with preparing documents for production re valuation document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Sarah Stock | 1.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/07/15 | Christopher J Maner | 2.80 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/07/15 | Lisa A Horton | 8.50 | Assist with preparing documents for production re valuation document requests (2.3); prepare valuation documents for attorney review (2.7); correspond with A. Welz re valuation production schedule (1.6); review valuation document coding and identify anomalies (1.9). |
| 1/08/15 | Christopher J Maner | 3.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/08/15 | Lisa A Horton | 4.40 | Assist with preparing documents for production re valuation document requests (2.9); prepare valuation documents for imaging (1.5). |
| 1/09/15 | Christopher J Maner | 4.20 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/09/15 | Lisa A Horton | 1.40 | Assist with preparing documents for production re valuation document requests. |
| 1/10/15 | Lisa A Horton | 2.20 | Assist with preparing documents for production re valuation document requests. |
| 1/11/15 | Sarah Stock | 3.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/11/15 | Lisa A Horton | 2.40 | Assist with preparing documents for production re valuation document requests. |
| 1/13/15 | Lisa A Horton | 1.30 | Assist with preparing documents for production re valuation document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Samara L Penn | 4.20 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/14/15 | Lisa A Horton | 4.30 | Assist with preparing documents for production re valuation document requests (2.8); identify valuation documents for imaging (.7); revise review schedule for valuation document review (.8). |
| 1/14/15 | Mark E McKane | .60 | Correspond with M. Carter re valuation issues. |
| 1/15/15 | Samara L Penn | 1.70 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/16/15 | Lucas J Kline | 11.80 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/16/15 | Samara L Penn | 1.50 | Review documents re: privilege and responsiveness to valuation document requests. |
| 1/19/15 | Lucas J Kline | 7.90 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/19/15 | Chad J Husnick | .60 | Analyze status re valuation document review issues. |
| 1/20/15 | Lucas J Kline | 6.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/21/15 | Lucas J Kline | 4.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/22/15 | Lucas J Kline | 7.80 | Review documents re privilege and responsiveness to valuation document requests. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Lisa A Horton | 7.20 | Prepare valuation documents for production (3.1); prepare documents for review (.4); review production documents (1.8); prepare documents for review (1.0); compile production history (.9). |
| 1/23/15 | Jacob Goldfinger | 2.30 | Assist with preparing documents for production re valuation document requests. |
| 1/23/15 | Lisa A Horton | 2.30 | Prepare documents for production re valuation document requests. |
| 1/25/15 | Chad M Papenfuss | 5.20 | Prepare documents for production re valuation document requests. |
| 1/26/15 | Roxana Mondragon-Motta | 4.80 | Review documents for responsiveness and privilege as part of valuation review. |
| 1/26/15 | Lisa A Horton | 2.70 | Correspond with A. Welz re production (.3); review valuation production history (.7); prepare valuation documents for production (1.7). |
| 1/26/15 | Mark E McKane | .70 | Telephone conference with Evercore and FEP re valuation issues. |
| 1/26/15 | Andrew R McGaan, P.C. | .70 | Telephone conference with advisors re valuation issues (.4); telephone conference with R Howell re same (.3). |
| 1/27/15 | Samara L Penn | 7.20 | Review documents re privilege and responsiveness to valuation document requests (6.8); telephone conference with A. Davis re diligence request (.4). |
| 1/27/15 | Lisa A Horton | 3.70 | Prepare valuation documents for production. |
| 1/28/15 | Samara L Penn | 2.10 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/28/15 | Jonah Peppiatt | 3.60 | Research re valuation issues (2.4); correspond with T. Lii re same (.6); draft summary re same (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Lisa A Horton | 6.40 | Prepare documents for production re valuation document requests (4.1); review database re same (2.3). |
| 1/29/15 | Lucas J Kline | 6.00 | Review documents re privilege and responsiveness to valuation document requests |
| 1/29/15 | Lisa A Horton | 6.70 | Review production documents (1.1); prepare documents for production re valuation document requests (4.5); review valuation documents workflow (.7); telephone conference with M. Cuevas re future production (.4). |
| 1/29/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with Evercore re valuation issues. |
| 1/30/15 | Lucas J Kline | 7.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 1/30/15 | Mark E McKane | .90 | Telephone conference with Evercore and FEP re valuation issues. |
| 1/31/15 | Colleen C Caamano | 5.50 | Prepare documents for production re valuation document requests (5.3); correspond with A. Welz re same (.2). |
| | | 230.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611099**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 28,595.50


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                 $ 28,595.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jacob Goldfinger | 11.80 | 340.00 | 4,012.00 |
| Natasha Hwangpo | 5.80 | 570.00 | 3,306.00 |
| Andres C Mena | 1.50 | 1,060.00 | 1,590.00 |
| Brett Murray | 18.90 | 665.00 | 12,568.50 |
| Edward O Sassower, P.C. | 1.80 | 1,235.00 | 2,223.00 |
| Brian E Schartz | 2.70 | 930.00 | 2,511.00 |
| James H M Sprayregen, P.C. | 1.80 | 1,325.00 | 2,385.00 |
| **TOTALS** | **44.30** | | **$28,595.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Brett Murray | .20 | Correspond with A. Alaman, B. Schartz re asset sale. |
| 1/09/15 | Brett Murray | .50 | Review contract of sale (.3); correspond with A. Alaman, Paul Weiss, MoFo re same (.2). |
| 1/13/15 | Brett Murray | .20 | Correspond with N. Hwangpo re de minimis asset sale report (.1); review same (.1). |
| 1/13/15 | Natasha Hwangpo | .50 | Review de minimis monthly report (.1); revise same (.1); correspond with D. Fitzgerald and B. Murray re same (.3). |
| 1/13/15 | Jacob Goldfinger | 2.50 | Research re debtor asset purchases. |
| 1/14/15 | Natasha Hwangpo | .20 | Correspond with D. Fitzgerald re de minimis asset report re updated estimates. |
| 1/15/15 | Brett Murray | .70 | Review de minimis asset sale report (.3); correspond with company, B. Schartz, C. Husnick re potential investments (.2); review materials re same (.2). |
| 1/15/15 | Natasha Hwangpo | .40 | Correspond with B. Schartz re de minimis monthly report (.2); correspond with J. Madron re filing of same (.2). |
| 1/16/15 | Jacob Goldfinger | 2.00 | Research re use of cash collateral re asset dispositions and acquisition. |
| 1/20/15 | Brett Murray | 1.10 | Correspond with company, K&E working group re potential investment (.4); prepare for and attend telephone conference with A. Koenig re same (.2); review customer agreements re termination provisions (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/15 | Brett Murray | 2.80 | Prepare for and attend telephone conference with client re financing of new investments (.6); research and review materials re same (.7); correspond with K&E working group re same (.5); prepare for and attend telephone conference with client re potential investment (.6); telephone conference with J. Madron re same (.2); correspond with J. Goldfinger re same (.2). |
| 1/21/15 | Edward O Sassower, P.C. | 1.80 | Telephone conference with company, Evercore, B. Schartz, and J. Sprayregen re potential investment (1.1); correspond with B. Schartz re same (.7). |
| 1/21/15 | Jacob Goldfinger | 3.50 | Research re asset purchases by debtors. |
| 1/21/15 | Brian E Schartz | 1.10 | Prepare for and attend conference call with Company, J. Sprayregen, E. Sassower, and Evercore re potential investment project. |
| 1/21/15 | James H M Sprayregen, P.C. | 1.80 | Telephone conference with company, Evercore, B. Schartz, E. Sassower re potential investment (1.1); correspond with E. Sassower re same (.7). |
| 1/22/15 | Jacob Goldfinger | 3.80 | Research precedent re cash collateral and DIP orders re asset purchases and permitted uses of collateral. |
| 1/23/15 | Brett Murray | .90 | Research re potential investment. |
| 1/25/15 | Brett Murray | 2.30 | Research re potential investment financing issues. |
| 1/26/15 | Brett Murray | .60 | Review investment and purchases procedures, correspond with A. Alaman re same. |
| 1/26/15 | Natasha Hwangpo | .40 | Correspond with B. Murray and A. Alaman re asset purchase notice (.1); review correspondence and materials re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Brett Murray | 3.50 | Review investment and purchases order (.4); analyze issues re potential investment and correspond with A. Alaman, N. Hwangpo re same (1.3); review correspondence with RLF, N. Hwangpo and analysis re same (.3); telephone conference with A. Alaman re same (.2): correspond with N. Hwangpo re same (.1); review draft notice re same (.2); analyze issues re potential investment agreement (1.0). |
| 1/27/15 | Natasha Hwangpo | 1.60 | Draft notice re potential capital investments (.7); correspond with B. Murray and A. Alaman re same (.4); telephone conference with A. Alaman re same (.3); correspond with J. Madron re 107(b) protections (.2). |
| 1/27/15 | Brian E Schartz | 1.60 | Review issues re potential investment (1.2); correspond with N. Hwangpo and B. Murray re same (.4). |
| 1/28/15 | Brett Murray | 1.20 | Review investment/purchases notice (.4); correspond with N. Hwangpo re same (.3); correspond with T. Silvey re potential investments (.3); analyze issues re same (.2). |
| 1/28/15 | Natasha Hwangpo | 2.30 | Revise asset sale notice re vendors and updated forecasts (.5); review 107(b) provisions (.2); draft summary correspondence (.4); correspond with B. Schartz and B. Murray re same (.2); telephone conference with A. Alaman re same (.1); revise asset sale notice re K&E working group comments (.2); correspond with K. Derhaag and A. Mena re same (.4); correspond with A. Alaman re same (.3). |
| 1/29/15 | Brett Murray | 1.40 | Prepare for and attend telephone conference with T. Silvey re potential investment (.5); review contract language re same and analysis re same (.4); review notice re investment & purchase and correspond with K&E working group re same (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/29/15 | Natasha Hwangpo | .40 | Draft proposal write up re asset sale notice (.3); correspond with C. Husnick, B. Schartz, B. Murray re same (.1). |
| 1/29/15 | Andres C Mena | .50 | Review sale of assets issues re Luminant (.3); correspond with B. Murray re relevant issues (.2). |
| 1/30/15 | Brett Murray | 3.50 | Review and revise agreement re bankruptcy provisions (2.0); correspond with K&E working group, company re same (1.0); review form reservation of rights precedent (.4); correspond with A. Slavutin re same (.1). |
| 1/30/15 | Andres C Mena | 1.00 | Correspond  with B. Murray re purchase order issues (.3); review background documentation (.2); revise purchase order (.5). |
| | | 44.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611100**
**Client Matter: 14356-35**

_____

**In the matter of    [TCEH] Automatic Stay**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                          $ 96,521.00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                          $ 96,521.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth S Dalmut | 1.50 | 555.00 | 832.50 |
| Chad J Husnick | 1.00 | 975.00 | 975.00 |
| Lina Kaisey | 39.70 | 480.00 | 19,056.00 |
| Teresa Lii | 28.40 | 570.00 | 16,188.00 |
| Brett Murray | 2.90 | 665.00 | 1,928.50 |
| John Nedeau | .50 | 180.00 | 90.00 |
| Robert Orren | 7.50 | 310.00 | 2,325.00 |
| Matthew E Papez, P.C. | 11.00 | 935.00 | 10,285.00 |
| Jonah Peppiatt | 13.20 | 570.00 | 7,524.00 |
| Brian E Schartz | 2.80 | 930.00 | 2,604.00 |
| Max Schlan | 50.30 | 665.00 | 33,449.50 |
| Aparna Yenamandra | 1.90 | 665.00 | 1,263.50 |
| **TOTALS** | **160.70** | | **$96,521.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/15 | Teresa Lii | 1.40 | Draft summary re automatic stay issues in connection with corresponding litigation. |
| 1/01/15 | Lina Kaisey | 2.90 | Research re automatic stay in Tremble litigation (1.8); review same (.3); draft summary re same (.8). |
| 1/02/15 | Teresa Lii | 1.80 | Draft summary re Tremble lawsuit issues (1.7); correspond with C. Husnick, B. Schartz and A. Yenamandra re same (.1). |
| 1/02/15 | Max Schlan | 4.30 | Correspond with B. Schartz re lift-stay stipulation (.4); correspond with company re same (.2) telephone conference with same re same (.3); revise lift-stay letter (.5); correspond with C. Husnick re same (.2); correspond with K&E working group re automatic stay issues (.3); research re same (2.4). |
| 1/05/15 | Teresa Lii | .40 | Telephone conference with D. Kelly, S. Soesbe and B. Schartz re Tremble lawsuit (.3); correspond with same re same (.1). |
| 1/05/15 | Max Schlan | 4.30 | Research re automatic stay issues (3.5); correspond with K&E Working Group re same (.4); correspond with S&C re lift-stay stipulation (.2); telephone conference with same re same (.2). |
| 1/05/15 | Brian E Schartz | .40 | Telephone conference with D. Kelly, S. Soesbe, T. Lii re Tremble lawsuit (.3); correspond with same re same (.1). |
| 1/06/15 | Teresa Lii | 1.20 | Review automatic stay precedent (.4); correspond with L. Kaisey re same (.2); telephone conference with same re same (.2); correspond with S. Soesbe re settlement issues (.1); correspond with A. Yenamandra re same (.1); analyze same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  35 - [TCEH] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Lina Kaisey | 3.90 | Research re modifying the automatic stay in Tremble litigation (2.2); summarize same (1.7). |
| 1/06/15 | Jonah Peppiatt | 4.00 | Draft 9019 settlement motion re lift stay objection (2.8); correspond with M. Schlan re same (.6); correspond with same re same (.4); correspond with same re same (.2). |
| 1/06/15 | Max Schlan | 9.10 | Correspond with company re lift-stay settlement (.3); correspond with opposing counsel re same (.2); telephone conference with same re same (.5); telephone conference with company re same (.4); revise lift-stay objection (2.4); research re same (2.3); correspond with J. Peppiatt re same (.4); draft stay letter (2.2); correspond with company and C. Husnick re same (.4). |
| 1/06/15 | Robert Orren | 1.80 | Research precedent re objections to lift stay motions (.9); research precedent re debtor motions to lift stay (.9). |
| 1/07/15 | Teresa Lii | .50 | Correspond with L. Kaisey and S. Soesbe re motion to modify stay (.2); correspond with Texas counsel re notice of bankruptcy (.1); review same (.2). |
| 1/07/15 | Lina Kaisey | 6.70 | Draft lift stay motion in Tremble litigation (4.8); revise same (1.1); research re same (.8). |
| 1/07/15 | Jonah Peppiatt | 4.10 | Draft motion re 9019 settlement (1.6); correspond with M. Schlan re same (.6); revise same (1.9). |
| 1/07/15 | John Nedeau | .50 | Review and revise case caption in draft pleading. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
35 - [TCEH] Automatic Stay

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/07/15 | Max Schlan | 7.80 | Draft suggestion of bankruptcy (.4); correspond with J. Nedeau re same (.2); correspond with company re lift-stay stipulation (.3); review and revise Shrode interim order (.8); correspond with opposing counsel re same (.5); telephone conference with same re same (.3); correspond with B. Schartz re same (.4); correspond with C. Husnick re same (.3); revise stay letter (1.1); correspond with C. Husnick and company re same (.3); review and revise corresponding motion (2.8); correspond with J. Peppiatt re same (.4). |
| 1/07/15 | Robert Orren | .80 | Research case law re lifting automatic stay. |
| 1/07/15 | Matthew E Papez, P.C. | 1.10 | Review complaint re automatic stay (.6); correspond with D. Kelly, M. Hunter, and C. Husnick re strategy and revisions re same (.5). |
| 1/08/15 | Teresa Lii | 1.80 | Review motion to modify stay (.8); office conference with L. Kaisey re same (.4); research re same (.6). |
| 1/08/15 | Lina Kaisey | 9.60 | Research re lift stay motion in Tremble litigation (3.8); correspond with R. Orren re same (.1); draft same (5.3); office conference with T. Lii re same (.4) |
| 1/08/15 | Jonah Peppiatt | .20 | Office conference with M. Schlan re Shrode lift stay motion. |
| 1/08/15 | Max Schlan | 2.90 | Correspond with opposing counsel re Shrode interim order (.4); review and revise certification of counsel re same (.4); correspond with B. Schartz re same (.7); telephone conference with opposing counsel re same (.3); correspond with company re same (.2); correspond with Sullivan re same (.3); correspond with MoFo re same (.3); correspond with RLF re same (.1); office conference with J. Peppiatt re Shrode lift stay motion (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   35 - [TCEH] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Robert Orren | 2.90 | Retrieve precedent re Texas state court filings (1.2); conduct cite check re Tremble lift stay motion (1.4); correspond with L. Kaisey re same (.3). |
| 1/09/15 | Teresa Lii | 1.20 | Research re modification of automatic stay in light of potential litigation (.7); revise motion to modify stay (.5). |
| 1/09/15 | Lina Kaisey | 4.70 | Revise lift stay motion (2.1); research re same (1.8); draft same (.8). |
| 1/09/15 | Max Schlan | .20 | Correspond with RLF re lift-stay order. |
| 1/11/15 | Teresa Lii | 2.50 | Revise motion to modify stay. |
| 1/12/15 | Aparna Yenamandra | .70 | Revise Tremble lift stay motion. |
| 1/12/15 | Teresa Lii | 4.20 | Revise motion to modify stay (3.1); review precedent re same (.4); correspond with L. Kaisey re same (.2); review revisions re same (.5). |
| 1/12/15 | Lina Kaisey | 3.10 | Revise lift stay motion re Tremble litigation (2.1); correspond with N. Hwangpo, A. Yenamandra, T. Lii re same (.3); draft same (.7). |
| 1/12/15 | Jonah Peppiatt | .90 | Office conference with M. Schlan re Shrode pleadings (.2); research re same (.7). |
| 1/12/15 | Max Schlan | .40 | Office conference with J. Peppiatt re automatic stay stipulation (.2); correspond with company re same (.1); correspond with B. Schartz re same (.1). |
| 1/13/15 | Aparna Yenamandra | .80 | Review revised Tremble lift stay (.5); correspond with T. Lii, L. Kaisey re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/13/15 | Teresa Lii | 3.30 | Revise motion to modify stay (.9); correspond with A. Yenamandra and L. Kaisey re same (.1); office conference with L. Kaisey re same (.1); draft summary re Pallas motion to file late claim issues (1.5); revise settlement agreement (.4); correspond with A. Yenamandra re same (.1); correspond with S. Soesbe and C. Gooch re same (.2). |
| 1/13/15 | Lina Kaisey | 2.40 | Revise lift stay motion re Tremble litigation (1.6); research re same (.7); office conference with T. Lii re same (.1). |
| 1/13/15 | Jonah Peppiatt | 2.30 | Research re automatic stay issues. |
| 1/13/15 | Max Schlan | 6.30 | Correspond with company re lift-stay stipulation (.4); draft lift-stay letter (1.4); correspond with C. Husnick re same (.6); revise letter (.3); correspond with opposing counsel re same (.3); review documents re lift-stay motion (1.6); revise objection re same (1.1); correspond with B. Schartz re same (.2); telephone conference with same re same (.4). |
| 1/13/15 | Brian E Schartz | 1.00 | Telephone conference with M. Schlan re Shrode lift-stay (.4); correspond with K&E team re same (.6). |
| 1/14/15 | Aparna Yenamandra | .40 | Review revised Tremble lift stay. |
| 1/14/15 | Teresa Lii | .80 | Office conference with L. Kaisey re revisions to Tremble motion to modify stay (.1); revise same (.7). |
| 1/14/15 | Lina Kaisey | 1.70 | Revise motion re Tremble litigation (1.2); research re related claims (.4); office conference with T. Lii re revisions to Tremble motion (.1). |
| 1/14/15 | Chad J Husnick | .30 | Review and revise motion re Tremble automatic stay relief. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   35 - [TCEH] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Teresa Lii | .40 | Revise motion to modify stay (.2); correspond with company re same (.1); correspond with Texas counsel re same (.1). |
| 1/15/15 | Lina Kaisey | .40 | Review correspondence re Tremble motion. |
| 1/15/15 | Max Schlan | .50 | Correspond with opposing counsel re lift-stay stipulation (.3); correspond with B. Schartz re same (.2). |
| 1/15/15 | Matthew E Papez, P.C. | 3.10 | Analyze precedent re automatic stay issues in connection with employee's wrongful termination allegation (1.8); summarize findings re same (.8); correspond with E. Dalmut re same (.5). |
| 1/16/15 | Teresa Lii | 2.80 | Review revisions re motion to modify stay (.9); correspond with L. Kaisey, B. Schartz, C. Husnick re same (.3); revise same (1.4); correspond with L. Kaisey and A. Yenamandra re same (.2). |
| 1/16/15 | Max Schlan | .60 | Review lift-stay stipulation (.4); correspond with K&E team re same (.2). |
| 1/16/15 | Matthew E Papez, P.C. | 3.20 | Research re application of automatic stay to ALJ proceeding by employee discharged post-petition (2.8); correspond with E. Dalmut re same (.4). |
| 1/17/15 | Lina Kaisey | .30 | Revise lift stay motion re Tremble. |
| 1/18/15 | Teresa Lii | 2.20 | Revise motion to modify stay (1.5); review revisions re same (.3); correspond with L. Kaisey re same (.1); correspond with company and Texas counsel re same (.1); correspond with B. Schartz and A. Yenamandra re same (.2). |
| 1/18/15 | Lina Kaisey | 3.10 | Revise motion re Tremble litigation (1.1); draft declaration re same (.9); revise same (1.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   35 - [TCEH] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/18/15 | Max Schlan | 1.00 | Revise lift-stay stipulation (.5); correspond with B. Schartz and C. Husnick re same (.4); correspond with company re same (.1). |
| 1/18/15 | Brian E Schartz | 1.40 | Prepare for and attend conference call with company re Shrode (.2); correspond with K&E team re same (.4);  review motion to modify stay (.5); correspond with A. Yenamandra and T. Lii re same (.3). |
| 1/19/15 | Teresa Lii | 1.00 | Revise motion to modify stay (.5); correspond with S. Soesbe re Tremble claims (.1); correspond with A. Yenamandra re same (.1); revise declaration re motion to modify stay (.3). |
| 1/19/15 | Elizabeth S Dalmut | 1.50 | Telephone conference with M. Papez and A. DonCarlos re applicability of automatic stay (.4); review analysis re pre-petition versus post-petition claims re labor grievances (.3); research risk factors and potential exposure for filing a suggestion of bankruptcy (.8). |
| 1/19/15 | Lina Kaisey | .90 | Review underlying litigation re Tremble motion. |
| 1/19/15 | Max Schlan | .40 | Revise lift-stay stipulation (.2); correspond with B. Schartz and C. Husnick re same (.2). |
| 1/19/15 | Matthew E Papez, P.C. | 1.80 | Review research and analysis re automatic stay question re discharged employee (.8); prepare for and participate in telephone conference with A. DonCarlos and E. Dalumt re same (.5); analyze additional follow-up questions re same (.4); communications with Kirkland team re same (.1). |
| 1/20/15 | Brett Murray | 2.90 | Research re stay issues (2.3); correspond with K. Frazier re same (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
35 - [TCEH] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Teresa Lii | 2.90 | Review Tremble motion to modify stay (.9); research re same (.8); correspond with company re same (.2); correspond with Texas counsel re same (.3); correspond with A. Yenamandra, C. Husnick and B. Schartz re same (.1); revise declaration re same (.3); telephone conference with S. Soesbe re same (.1); correspond with B. Schartz and C. Husnick re appeals issues re same (.2). |
| 1/20/15 | Chad J Husnick | .70 | Review and revise Tremble lift stay motion (.3); correspond with T. Lii, B. Schartz, A. Yenamandra re same (.4). |
| 1/21/15 | Jonah Peppiatt | 1.70 | Research re indemnification under Texas law (1.4); office conference with M. Schlan re same (.3). |
| 1/21/15 | Max Schlan | 4.50 | Analyze material for potential removal (1.7); draft summary re same (.9); telephone conference with M. Papez re automatic stay issues (.5); correspond with same re same (.2); review documents re same (.4); correspond with opposing counsel re lift-stay stipulation (.3); correspond with company re same (.2); office conference with J. Peppiatt re research re indemnification issues (.3). |
| 1/21/15 | Matthew E Papez, P.C. | 1.80 | Analyze additional questions re automatic stay re former employee (.9); telephone conference with M. Schlan re same (.5); telephone conference with A. DonCarlos re scope of Oliver appeal and re automatic stay analysis re same (.4). |
| 1/26/15 | Max Schlan | 1.70 | Telephone conference with company re lift-stay stipulation (.3); correspond with B. Schartz re same (.4); telephone conference with opposing counsel re same (.3); correspond with R. Orren re research re same (.1); review same (.5); correspond with A. Yenamandra re same (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Robert Orren | .60 | Research re lifting automatic stay to collect insurance proceeds. |
| 1/27/15 | Max Schlan | 2.10 | Telephone conference with opposing counsel re lift-stay stipulation (.3); correspond with B. Schartz and C. Husnick re same (.2); correspond with company re same (.2); revise same (1.4). |
| 1/28/15 | Max Schlan | 3.10 | Correspond with C. Husnick re lift-stay stipulation (.2); correspond with B. Schartz re same (.2); correspond with R. Orren re same (.1); research re same (1.2); revise same (1.4). |
| 1/28/15 | Robert Orren | 1.40 | Research re automatic stay and insurance proceeds. |
| 1/29/15 | Max Schlan | 1.10 | Revise lift-stay stipulation (.4); telephone conference with company re same (.5); correspond with B. Schartz re same (.2). |
| | | 160.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611101**
**Client Matter: 14356-36**

_____

**In the matter of     [TCEH] Bond Issues**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                         $ 4,389.00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 4,389.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    36 - [TCEH] Bond Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | 6.60 | 665.00 | 4,389.00 |
| **TOTALS** | **6.60** | | **$4,389.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    36 - [TCEH] Bond Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/15 | Brett Murray | 1.90 | Review trustee succession agreements and motions (.2); correspond with C. Husnick, indenture trustee and collateral agent counsel re same (.3); review and analyze notice of resignation re agent succession (1.1); telephone conference with Troutman Sanders re same (.1); correspond with K. Frazier re same (.2). |
| 1/12/15 | Brett Murray | .90 | Review collateral agent tripartite agreements and correspondence re same (.6); correspond with K. Frazier, BNY, and WSFS re same (.3). |
| 1/13/15 | Brett Murray | 1.70 | Review and revise collateral agent appointment agreement and related materials (1.3); correspond with C. Husnick, B. Schartz re same (.2); correspond with K. Frazier, K. Davis re same (.2). |
| 1/14/15 | Brett Murray | .40 | Correspond with K. Frazier, K. Davis re tripartite agreement and review same. |
| 1/15/15 | Brett Murray | .30 | Review collateral agent tripartite agreement and correspondence re same. |
| 1/16/15 | Brett Murray | .40 | Correspond with company, K. Davis re 2nd lien collateral agent tripartite agreement (.2); review same (.2). |
| 1/20/15 | Brett Murray | .70 | Correspond with company, STB, and collateral agent counsel re tripartite agreement. |
| 1/29/15 | Brett Murray | .30 | Review draft tripartite agreement re collateral agent resignation. |
| | | 6.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611102**
**Client Matter: 14356-37**

_____

**In the matter of    [TCEH] Business Operations**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 3,146.00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 3,146.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .90 | 570.00 | 513.00 |
| Brett Murray | 2.40 | 665.00 | 1,596.00 |
| Brian E Schartz | .40 | 930.00 | 372.00 |
| Aparna Yenamandra | 1.00 | 665.00 | 665.00 |
| **TOTALS** | **4.70** | | **$3,146.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Natasha Hwangpo | .90 | Correspond with K. Sullivan and C. Dobry re MOR disclosure (.3); revise same re same (.6). |
| 1/08/15 | Aparna Yenamandra | .30 | Attend standing PMO meeting. |
| 1/12/15 | Aparna Yenamandra | .30 | Attend PMO weekly update with TXUE business units. |
| 1/19/15 | Brett Murray | 2.00 | Correspond with A. Slavutin, L. Kaisey re customer agreement research (.5); research re same (1.1); correspond with K. Frazier re same (.4). |
| 1/26/15 | Brett Murray | .10 | Review customer programs motion re customer incidents. |
| 1/27/15 | Brett Murray | .30 | Attend portion of weekly PMO meeting with company, A&M. |
| 1/27/15 | Aparna Yenamandra | .40 | Attend PMO with TXU business units. |
| 1/27/15 | Brian E Schartz | .40 | Attend weekly PMO conference call with Company, A&M and K&E working group. |
| | | 4.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611103**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                        $ 15,552.00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 15,552.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 3.80 | 730.00 | 2,774.00 |
| Erik Hepler | .80 | 1,060.00 | 848.00 |
| Andres C Mena | 1.60 | 1,060.00 | 1,696.00 |
| Brett Murray | 9.20 | 665.00 | 6,118.00 |
| Jonah Peppiatt | .60 | 570.00 | 342.00 |
| Jessica Subler | 1.40 | 570.00 | 798.00 |
| Steven Torrez | 6.20 | 480.00 | 2,976.00 |
| **TOTALS** | **23.60** | | **$15,552.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/15 | Jonah Peppiatt | .20 | Review memorandum re letters of credit. |
| 1/05/15 | Jonah Peppiatt | .40 | Review LOC proceeds memorandum. |
| 1/06/15 | Emily Geier | .60 | Correspond with G. Moor re invoices payable under cash collateral order (.3); revise tracker re same (.3). |
| 1/12/15 | Emily Geier | .50 | Correspond with G. Moor re fees payable under the DIP order (.2); correspond with UST, Committee re same (.3). |
| 1/13/15 | Emily Geier | .40 | Correspond with G. Moor re DIP fees and invoices payable under cash collateral order. |
| 1/20/15 | Emily Geier | .40 | Correspond with C. Husnick, T. Lii re DIP requirements (.2); review order for same (.2). |
| 1/20/15 | Andres C Mena | .30 | Review DIP agreement in connection with investment project. |
| 1/21/15 | Emily Geier | .70 | Correspond with C. Husnick re case collateral challenge period stipulation (.2); correspond with client re same (.2); correspond with J. Adlerstein and parties re same (.3). |
| 1/21/15 | Andres C Mena | 1.00 | Review potential investment issues (.4); correspond with B. Schartz and G. Santos re same (.2); review DIP agreement re same (.4). |
| 1/22/15 | Brett Murray | 9.20 | Review DIP and cash collateral documents re potential investment and analysis re priority and financing options (3.8); review draft contract re potential investment (.7); review precedent and research re same (4.1); correspond with RLF re same (.1); correspond with J. Goldfinger re same (.2); correspond with A. Alaman re investment and purchases procedures and review same (.3). |
| 1/22/15 | Jessica Subler | 1.20 | Research TCEH credit agreement terms for potential capital expenditures. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Jessica Subler | .20 | Research TCEH credit agreement terms for potential capital expenditures. |
| 1/26/15 | Emily Geier | .90 | Correspond with J. Madron re challenge period stipulation and certification of counsel (.4); correspond with parties re same (.2); correspond with Company re same (.3). |
| 1/26/15 | Erik Hepler | .80 | Correspond with K. Frazier re analysis of security interest of DIP lenders with respect to potential new investment; correspond with B. Stephany re analysis of secured claims for as-extracted collateral. |
| 1/27/15 | Emily Geier | .30 | Correspond with Company re challenge period stipulation. |
| 1/28/15 | Andres C Mena | .30 | Coordinate with B. Murray re JV issues under the TCEH DIP. |
| 1/29/15 | Steven Torrez | 3.20 | Correspond with A. Yenamandra re cash collateral issues (.1); research re same (2.9); correspond with A. Yenamandra re same (.2). |
| 1/30/15 | Steven Torrez | 3.00 | Research re cash collateral issues. |
| | | 23.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611104**
**Client Matter: 14356-39**

_____

**In the matter of     [TCEH] Claims Administration & Objection**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 57,124.50


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 57,124.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rebecca Blake Chaikin | 4.80 | 480.00 | 2,304.00 |
| Jeanne T Cohn-Connor | 14.60 | 955.00 | 13,943.00 |
| Erik Hepler | .90 | 1,060.00 | 954.00 |
| Lina Kaisey | 5.20 | 480.00 | 2,496.00 |
| Teresa Lii | 19.60 | 570.00 | 11,172.00 |
| Brett Murray | 3.70 | 665.00 | 2,460.50 |
| Jonah Peppiatt | 3.10 | 570.00 | 1,767.00 |
| Meghan Rishel | .20 | 265.00 | 53.00 |
| Carleigh T Rodriguez | 9.40 | 570.00 | 5,358.00 |
| Brian E Schartz | 4.10 | 930.00 | 3,813.00 |
| Aaron Slavutin | 11.30 | 665.00 | 7,514.50 |
| Holly R Trogdon | 3.40 | 480.00 | 1,632.00 |
| Aparna Yenamandra | 5.50 | 665.00 | 3,657.50 |
| **TOTALS** | **85.80** | | **$57,124.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/02/15 | Teresa Lii | 2.50 | Correspond with A. Yenamandra, B. Schartz and J. Madron re Pallas motion to file a late claim (.1); research re same (1.5); draft objection re same (.9). |
| 1/02/15 | Rebecca Blake Chaikin | 3.60 | Revise responses to omnibus objections spreadsheet (.6); correspond with A. Yenamandra re claims open issues (.2); revise letters to claimants who responded to omnibus objections (.1); draft summary re open claims issues (2.7). |
| 1/03/15 | Teresa Lii | 2.70 | Correspond with A. Yenamandra and B. Schartz re Pallas motion to file late claim (.1); research re same (.3); draft objection re same (2.3). |
| 1/03/15 | Holly R Trogdon | .30 | Review proof of claim and correspond with R. Chaiken re same. |
| 1/03/15 | Rebecca Blake Chaikin | .90 | Correspond with A. Yenamandra, J. Ehrenhofer and H. Trogdon re claims open issues. |
| 1/04/15 | Teresa Lii | 5.00 | Draft objection to Pallas motion to file late claim (2.8); research re same (.9); correspond with A. Yenamandra, K. Mailloux, and B. Schartz re same (.3); correspond with J. Ehrenhofer and S. Kotarba re same (.2); draft declaration in support of same (.8). |
| 1/04/15 | Holly R Trogdon | .70 | Correspond with DC Library re obtaining docket papers re proof of claim (.2); research re applicable statute of limitations periods re same (.5). |
| 1/04/15 | Brian E Schartz | 1.10 | Correspond with A. Yenamandra and Pallas counsel re late filed claim motion. |
| 1/05/15 | Teresa Lii | 1.20 | Correspond with R. Chaikin re customer claims issues (.8); review filed objections (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Carleigh T Rodriguez | .70 | Review and summarize dissolution and liquidation documents (.6); review and exchange correspondence re documents requested by DOJ (.1). |
| 1/05/15 | Holly R Trogdon | .90 | Research re statutes of limitations for proof of claim objections (.6); correspond with M. Esser and T. McAllister re same (.1); correspond with M. Esser re same (.1); correspond with R. Chaikin re same (.1). |
| 1/05/15 | Jeanne T Cohn-Connor | .30 | Correspond  with B. Schartz, C. Rodriguez and company re documentation in connection with potential environmental claim. |
| 1/06/15 | Teresa Lii | 2.30 | Review claims agenda (.3); telephone conference with J. Ehrenhofer re claims issues (.1); correspond with same, B. Schartz, S. Serajeddini and C. Husnick re same (.2); correspond  with company, A&M, Epiq, A. Yenamandra and R. Chaikin re claims issues (1.1); telephone conference with K. Mailloux re same (.1); correspond with K&E working group, A&M and Epiq re same (.3); correspond with R. Chaikin re open customer claims items (.2). |
| 1/06/15 | Carleigh T Rodriguez | .30 | Research re Company-related entities (.2); review and exchange correspondence re documents requested by DOJ (.1). |
| 1/06/15 | Holly R Trogdon | .10 | Correspond with R. Chaikin re proof of claim objection strategy. |
| 1/06/15 | Aaron Slavutin | .40 | Correspond with K&E working group re potential environmental claim. |
| 1/07/15 | Teresa Lii | .30 | Telephone conference with D. Silva re claims issues (.1); correspond with A. Yenamandra, R. Chaikin and J. Ehrenhofer re same (.2). |
| 1/07/15 | Carleigh T Rodriguez | .20 | Research re Company-related entities. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Brett Murray | .50 | Correspond and telephone conference with J. Ehrenhofer re claim documentation issues (.3); analysis re same (.2). |
| 1/09/15 | Brett Murray | .40 | Correspond with company, K&E working group re ADA claims. |
| 1/09/15 | Jeanne T Cohn-Connor | .80 | Review correspondence and file documentation re potential environmental claim. |
| 1/12/15 | Brett Murray | .70 | Telephone conference with company re Microsoft license payments and claims (.4); review materials and correspondence re same (.3). |
| 1/12/15 | Carleigh T Rodriguez | .60 | Draft summary re DOJ document request (.5); correspond with J. Cohn-Connor re same (.1). |
| 1/12/15 | Jeanne T Cohn-Connor | .70 | Correspond with C. Rodriguez re potential environmental claim. |
| 1/13/15 | Brett Murray | .50 | Correspond with A. Yenamandra, T. Lii, A&M re claims register issues (.3); correspond with same re vendor proof of claims (.2). |
| 1/13/15 | Jeanne T Cohn-Connor | .40 | Review correspondence re potential environmental claim (.1); correspond with C. Rodriguez re additional documentation (.3). |
| 1/14/15 | Brett Murray | .60 | Correspond with K&E working group re environmental claims issues (.3); research re same (.3). |
| 1/14/15 | Aparna Yenamandra | 1.10 | Telephone conference with C. Gooch, S. Soesbe, T. Lii re Pallas (.5); correspond with L. Kaisey re follow up materials re same (.3); correspond with T. Lii re claim accrual issues (.3). |
| 1/14/15 | Teresa Lii | .80 | Telephone conference with C. Gooch, A. Yenamandra, S. Soesbe re Pallas claim issues (.5); correspond with same re same (.1); review materials re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Carleigh T Rodriguez | .60 | Review DOJ requests (.1); telephone conference with Company re the same (.3); correspond with J. Cohn-Connor re same (.2). |
| 1/14/15 | Lina Kaisey | 3.10 | Review materials re Pallas claim (.4); correspond with A. Yenamandra re same (.2); draft documents re Pallas claim (2.3); revise same (.2). |
| 1/14/15 | Jonah Peppiatt | .20 | Correspond with A. Slavutin re potential environmental claims. |
| 1/14/15 | Aaron Slavutin | 1.20 | Correspond with K&E and Company working groups re DOJ document request (.6); telephone conference with J. Cohn-Connor re same (.2); correspond with K&E working group re claim accrual accounting (.4). |
| 1/14/15 | Jeanne T Cohn-Connor | 3.30 | Review documentation re potential environmental claim (.6); draft memorandum for client re open issues (1.2); correspond with A. Slavutin and C. Rodriguez re next steps (.2); review correspondence re same (.6); correspond with S. Moore re same (.5); telephone conference with A. Slavutin re document request issues (.2). |
| 1/14/15 | Brian E Schartz | .60 | Correspond with C. Gooch, A. Yenamandra T. Lii, S. Soesbe re Pallas claim issues (.5); correspond with same re same (.1). |
| 1/15/15 | Brett Murray | .50 | Correspond with K&E working group, A&M re amended schedules and claims (.3); telephone conference with S. Kotarba re same (.1); telephone conference with A. Yenamandra re same (.1). |
| 1/15/15 | Aparna Yenamandra | .40 | Revise Pallas materials (.3); telephone conference with B. Murray re amended schedules and claims (.1). |
| 1/15/15 | Teresa Lii | .20 | Correspond with A. Yenamandra, S. Kotarba, B. Murray and J. Ehrenhofer re ADA Carbon claim. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
　　39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Carleigh T Rodriguez | .90 | Telephone conference with client re DOJ document requests (.5); correspond with same re same (.2); correspond with J. Cohn-Connor re same (.2). |
| 1/15/15 | Jonah Peppiatt | 2.90 | Review and analyze documents re potential environmental claim (.7); correspond with A. Slavutin, C. Trappe-Rodriguez, J. Cohn-Connor re same (.6); correspond with same re telephone conference with Company re same (.8); telephone conference with A. Slavutin and J. Cohn-Conner, Company re DOJ document requests (.5); office conference with A. Slavutin re same (.3). |
| 1/15/15 | Aaron Slavutin | 1.20 | Correspond with K&E and Company working groups re DOJ documentation requests (.3); analyze responses to same (.1); telephone conference with company, J. Peppiatt and J. Cohn-Connor re same (.3); office conference with J. Peppiatt re same (.1); telephone conference with B. Schartz re potential environmental claim (.4). |
| 1/15/15 | Jeanne T Cohn-Connor | 2.00 | Review DOJ document requests (.2); correspond with A. Slavutin and C. Rodriguez re strategy (.3); correspond with S. Moore and C. Howard re documentation with respect to potential environmental claim (.7); telephone conference with Company representatives and K&E team re same(.5); prepare for same (.3). |
| 1/15/15 | Brian E Schartz | .60 | Telephone conference with A. Slavutin re potential environmental claim. |
| 1/16/15 | Aparna Yenamandra | .40 | Review Pallas materials. |
| 1/16/15 | Teresa Lii | 1.70 | Research re first lien proofs of claim issues (1.2); correspond with A. Yenamandra and R. Chaikin re same (.2); review memorandum re potential claims (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Carleigh T Rodriguez | 4.20 | Telephone conference with J. Cohn-Connor re potential environmental claim (.2); telephone conference with J. Cohn-Connor and DOJ re same (.3); correspond with same re the same (.4); review and summarize documents re same (2.9); research re Chaco sale agreement (.4). |
| 1/16/15 | Lina Kaisey | .20 | Revise documents re Pallas claims. |
| 1/16/15 | Rebecca Blake Chaikin | .30 | Telephone conference with Winston & Strawn re vendor claim (.2); review proof of claim re same (.1). |
| 1/16/15 | Aaron Slavutin | 1.50 | Correspond with K&E working group re potential environmental claim (.8); telephone conference with J. Cohn-Connor re same and related strategic considerations (.6); correspond with K&E working group re same (.1). |
| 1/16/15 | Jeanne T Cohn-Connor | 3.30 | Telephone conference  with C. Rodriguez re additional documentation re claim (.2); telephone conference with DOJ and C. Rodriguez re documentation and claims analysis (.3); prepare for same (1.1); telephone conference  with A. Slavutin re claim issues (.6); correspond with Company and DOJ re additional documentation and review same (.7); review and revise update for company (.4). |
| 1/17/15 | Carleigh T Rodriguez | .20 | Review documents re potential environmental claim (.1); correspond with DOJ re same (.1). |
| 1/17/15 | Aaron Slavutin | .40 | Correspond with B. Schartz, J. Cohn-Connor, and C. Trappe-Rodriguez re potential environmental claim (.2); analyze issues re same (.2). |
| 1/17/15 | Jeanne T Cohn-Connor | .80 | Correspond with C. Rodriguez re potential environmental claim (.3); correspond  with B. Schartz re claim analysis (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/19/15 | Aaron Slavutin | 2.70 | Correspond with J. Ehrenhofer, A. Yenamandra re unclaimed property issues (.4); analyze same (1.7); telephone conference with J. Ehrenhofer re same (.4); correspond and telephone conference with working group re same (.2). |
| 1/20/15 | Aaron Slavutin | 2.30 | Correspond  with J. Ehrenhofer and S. Serajeddini re unclaimed property (.4); research re same (1.2); correspond with K&E working group re research findings, next steps (.7). |
| 1/21/15 | Aparna Yenamandra | .60 | Review Pallas litigation materials. |
| 1/21/15 | Teresa Lii | 1.80 | Review Pallas litigation documents (.6); draft analysis re same (1.2). |
| 1/21/15 | Aaron Slavutin | 1.60 | Analyze unclaimed property issues (.6); research and prepare outline re same (.7); correspond with S. Serajeddini re same (.3). |
| 1/22/15 | Aparna Yenamandra | 1.20 | Telephone conference with C. Gooch re Pallas (.2); correspond with counsel re same (.2); correspond with B. Schartz, T. Lii re same (.8). |
| 1/22/15 | Teresa Lii | .70 | Review materials re Pallas motion (.2); correspond with C. Husnick, A. Yenamandra, L. Kaisey, C. Gooch and S. Soesbe re same (.5). |
| 1/22/15 | Brian E Schartz | .80 | Correspond with C. Gooch, S. Soesbe, T. Lii, A. Yenamandra and L. Kaisey re Pallas claims (.3); analyze issues re same (.5). |
| 1/23/15 | Aparna Yenamandra | .90 | Correspond with B. Schartz, counsel for Pallas re next steps (.3); correspond with EFH re same (.6). |
| 1/23/15 | Lina Kaisey | 1.90 | Review research re precedent re Pallas documents (.2); revise same (1.6); correspond with T. Lii re same (.1); |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Brian E Schartz | 1.00 | Correspond with C. Gooch, A. Yenamandra T. Lii, S. Soesbe re Pallas claim issues (.7); correspond with same re same (.3). |
| 1/25/15 | Teresa Lii | .40 | Research re claim valuation issues. |
| 1/26/15 | Carleigh T Rodriguez | .40 | Telephone conference with J. Cohn-Connor re potential environmental claim (.1); correspond with same re same (.3). |
| 1/26/15 | Holly R Trogdon | .40 | Research re Waldrep claim objection. |
| 1/26/15 | Jeanne T Cohn-Connor | .40 | Correspond with  with A. Slavutin re potential environmental claim (.1); telephone conference with DOJ re additional documentation requests (.2); telephone conference  with C. Rodriguez re same (.1). |
| 1/27/15 | Aparna Yenamandra | .30 | Correspond with Pallas counsel re next steps. |
| 1/27/15 | Carleigh T Rodriguez | .30 | Review materials re potential environmental claim (.1); telephone conference with J. Cohn-Connor re same (.2). |
| 1/27/15 | Meghan Rishel | .20 | Review legal and record citations in memorandum re claims objection. |
| 1/27/15 | Holly R Trogdon | 1.00 | Research re claims objection re Waldrep claim. |
| 1/27/15 | Jeanne T Cohn-Connor | .50 | Review correspondence re potential environmental claim (.2); telephone conference  with C. Rodriguez re same (.2); correspond with B. Schartz re same (.1). |
| 1/28/15 | Aparna Yenamandra | .60 | Telephone conference with Pallas' counsel re next steps (.4); correspond with C. Gooch, S. Soesbe re same (.2). |
| 1/28/15 | Carleigh T Rodriguez | .10 | Analyze potential environmental claim. |
| 1/29/15 | Brett Murray | .50 | Correspond with K&E working group, A&M re expunging vendor claims. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/29/15 | Carleigh T Rodriguez | .30 | Review issues re potential environmental claim (.1); telephone conference with J. Cohn-Connor re same (.2). |
| 1/29/15 | Jeanne T Cohn-Connor | .80 | Review correspondence with DOJ re additional documentation re potential environmental claim (.2); telephone conference with C. Rodriguez re same (.2); review issues re same (.4). |
| 1/30/15 | Carleigh T Rodriguez | .60 | Compile documents re potential environmental claim (.4); telephone conference with J. Cohn-Connor re same (.2). |
| 1/30/15 | Erik Hepler | .90 | Correspond with B. Stephany re analysis of potential security interests. |
| 1/30/15 | Jeanne T Cohn-Connor | 1.30 | Review and revise correspondence to DOJ re documentation (.6); telephone conference with DOJ re same (.1); correspond with A. Slatuvin re same (.1); telephone conference with C. Rodriguez re same (.2); review claims issues (.3). |
| | | 85.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611105**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 285,024.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 285,024.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kevin Chang | 9.80 | 480.00 | 4,704.00 |
| Elizabeth S Dalmut | 7.80 | 555.00 | 4,329.00 |
| Alexander Davis | 1.30 | 635.00 | 825.50 |
| Jonathan F Ganter | 88.60 | 825.00 | 73,095.00 |
| Howard Kaplan | 12.00 | 710.00 | 8,520.00 |
| Lucas J Kline | 80.60 | 795.00 | 64,077.00 |
| Teresa Lii | .90 | 570.00 | 513.00 |
| Jeffery Lula | 24.00 | 755.00 | 18,120.00 |
| Andrew R McGaan, P.C. | 14.00 | 1,090.00 | 15,260.00 |
| Mark E McKane | 3.10 | 1,025.00 | 3,177.50 |
| Brett Murray | 11.40 | 665.00 | 7,581.00 |
| Michael A Petrino | 9.70 | 825.00 | 8,002.50 |
| William T Pruitt | 11.30 | 895.00 | 10,113.50 |
| Brenton A Rogers | 35.80 | 895.00 | 32,041.00 |
| Brian E Schartz | 6.20 | 930.00 | 5,766.00 |
| Justin Sowa | 7.90 | 635.00 | 5,016.50 |
| Bryan M Stephany | 23.50 | 880.00 | 20,680.00 |
| Holly R Trogdon | .30 | 480.00 | 144.00 |
| Aparna Yenamandra | 4.60 | 665.00 | 3,059.00 |
| **TOTALS** | **352.80** | | **$285,024.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/15 | Mark E McKane | .90 | Correspond with TCEH conflicts counsel re board materials (.3); analyze privilege issues re board materials (.6). |
| 1/02/15 | Justin Sowa | 2.20 | Review existing work product re litigation issues. |
| 1/02/15 | Mark E McKane | 1.80 | Correspond with TCEH conflicts matter counsel re potential conflicts claims (1.1); correspond with M. Kieselstein, C. Husnick re same (.2); correspond with C. Husnick re potential claim (.3); correspond re due diligence materials with B. Schneider (.2). |
| 1/03/15 | Kevin Chang | 2.60 | Research re litigation issues. |
| 1/04/15 | Kevin Chang | 2.20 | Research re litigation issues. |
| 1/05/15 | Brenton A Rogers | 4.80 | Draft weekly summary of litigation projects (.3); revise draft schedule (1.4); attend telephone conference with client re matter status (1.2); correspond with M. McKane re litigation projects (.3); correspond with H. Kaplan re privilege research (.3); review same (1.3). |
| 1/06/15 | Brenton A Rogers | 1.30 | Correspond with B. Stephany re fact development (.6); review and analyze first day hearing transcript (.7). |
| 1/07/15 | Teresa Lii | .40 | Telephone conference with R. Mason  re settlement agreement (.2); correspond with same and R. Evergreen re same (.1); correspond with A. Yenamandra re same (.1). |
| 1/08/15 | Elizabeth S Dalmut | 1.40 | Conduct factual review and investigation re potential creditors claims. |
| 1/08/15 | Brenton A Rogers | .20 | Correspond with H. Kaplan re privilege issues. |
| 1/08/15 | Bryan M Stephany | 1.50 | Analyze potential claims. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/15 | Justin Sowa | 1.50 | Correspond with B. Stephany re research into disallowance of certain potentially contested claims (.3); research case law re same (1.2). |
| 1/09/15 | William T Pruitt | 4.50 | Research re legacy issues. |
| 1/09/15 | Brenton A Rogers | 3.00 | Review and analyze research re privilege (2.7); correspond with A. McGaan, M. McKane, and H. Kaplan re same (.3). |
| 1/12/15 | Justin Sowa | 3.00 | Research case law re disallowance of certain potentially contested claims in bankruptcy. |
| 1/12/15 | Teresa Lii | .40 | Review proposed settlement agreement (.3); correspond with D. Fitzgerald and A. Yenamandra re de minimis settlement procedures issues (.1). |
| 1/12/15 | Elizabeth S Dalmut | 2.40 | Conduct factual research and investigation on issues re potential claims. |
| 1/12/15 | Kevin Chang | 3.50 | Draft summary re open diligence requests (3.3); correspond with H. Trogdon re same (.2). |
| 1/12/15 | Brenton A Rogers | 1.30 | Correspond with H. Kaplan re research on standing (.1); review and analyze correspondence, draft resolutions, and board minutes re bidding procedures litigation issues (1.2). |
| 1/13/15 | Kevin Chang | 1.50 | Prepare Duff & Phelps reports for conflicts matter advisors. |
| 1/13/15 | William T Pruitt | 1.50 | Research re legacy issues. |
| 1/13/15 | Brenton A Rogers | .10 | Revise draft schedule. |
| 1/14/15 | Teresa Lii | .10 | Correspond with R. Mason re Visa/Mastercard settlement. |
| 1/15/15 | Justin Sowa | .40 | Correspond with B. Stephany re research into disallowance of potentially contested claim. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | William T Pruitt | 1.40 | Research re legacy issues. |
| 1/15/15 | Brenton A Rogers | .40 | Review work product re TCEH investigation. |
| 1/15/15 | Andrew R McGaan, P.C. | 2.40 | Telephone conference with Morrison & Foerster re litigation strategy (1.5); review legacy discovery strategy (.9). |
| 1/16/15 | Elizabeth S Dalmut | 1.40 | Conduct review and analysis of factual issues re potential claims. |
| 1/16/15 | William T Pruitt | 3.90 | Research re legacy issues (3.5); correspond with M. Petrino re statute of limitations and analysis re same (.4). |
| 1/16/15 | Brenton A Rogers | 2.90 | Revise proposed schedule (1.4); review fact development status re potential claims (1.5). |
| 1/17/15 | Brenton A Rogers | 1.20 | Revise draft litigation schedule. |
| 1/19/15 | Brenton A Rogers | 3.60 | Review and analyze draft fact development memoranda re historical transactions. |
| 1/19/15 | Jonathan F Ganter | 6.60 | Draft summary re historical claims (2.9); review related materials (1.6), correspond with W. Pruitt re same (.3); review materials re fact development memoranda (1.8). |
| 1/19/15 | Andrew R McGaan, P.C. | 1.00 | Review diligence requests. |
| 1/20/15 | Lucas J Kline | 2.00 | Review guidance re privilege review and logging process. |
| 1/20/15 | Jonathan F Ganter | 3.50 | Prepare for fact development meetings with conflicts matter advisors (.8); correspond with W. Pruitt re potential claims (.3); correspond with B. Stephany re TCEH intercompany notes (.3); review board materials and productions re same (2.1). |
| 1/20/15 | Andrew R McGaan, P.C. | .90 | Correspond with K&E litigation and restructuring teams re potential claims. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/21/15 | Lucas J Kline | 6.30 | Correspond with J. Gould, B. Stephany re gathering written consents as part of board document project (.3); correspond with J. Gould re production of Duff & Phelps presentations (.2); review documents re same (.3); correspond with M. Petrino re review of 2005 and 2006 board documents (.5); correspond with M. Rishel, A. Welz re board documents for production (.4); review materials re same (1.1); telephone conference with K. Frazier re board document redactions (.6); review ongoing board document sets to incorporate guidance (2.5); correspond with J. Gould, K. Frazier re same (.4). |
| 1/21/15 | Justin Sowa | .20 | Correspond with B. Stephany re research re potential claims. |
| 1/21/15 | Jonathan F Ganter | 6.70 | Prepare for fact development meetings with conflicts counsel (1.7); draft comprehensive memos re historical transactions (2.4); compile briefing materials re same (2.6). |
| 1/22/15 | Lucas J Kline | 5.50 | Correspond with M. Schottinger, J. Gould re particular redaction issues on board documents (1.0); prepare second set of board documents for production (1.6); correspond with A. Welz re redactions (.4); review board document redactions re K. Frazier comments (2.5). |
| 1/22/15 | Michael A Petrino | 7.50 | Correspond with M. McKane, M. Papez, W. Pruitt re fact development for potential avoidance claims (2.0); review draft complaint from TCEH unsecured creditors committee (.6); review materials and prepare responses to creditor and conflicts counsel questions (4.9). |
| 1/22/15 | Brenton A Rogers | 3.80 | Prepare for and attend telephone conference with conflicts matter advisors re case strategy (2.4); review issues re fact development and claims assessment (1.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Jonathan F Ganter | 3.00 | Prepare for fact development meetings with conflicts counsel (.7), draft comprehensive memos re historical payments (1.2), prepare briefing materials re same (.9); correspond with M. McKane re intercompany debt claims (.2). |
| 1/23/15 | Lucas J Kline | 11.20 | Correspond with W. Pruitt re board documents (.5); correspond with M. Rishel re preparing third round of board documents for client review (.3); correspond with J. Walker re same (.4); review company revisions re board document redactions (1.7); correspond with V. Joseph and M. Schottinger re same (.6); correspond with G. Santos and J. Gould re same (.8); redact board documents re same (6.3); telephone conference with G. Santos re same (.6). |
| 1/23/15 | Bryan M Stephany | 3.50 | Review potential claims against TCEH creditors (1.5); review fact development re certain claims and other transactions (1.8); telephone conference with J. Ganter re same (.2). |
| 1/23/15 | Jonathan F Ganter | 7.60 | Prepare for fact development meetings with conflicts counsel (2.9); draft memoranda re historical TCEH transactions (3.1); compile board and other background materials re same (1.2); telephone conference with B. Stephany re same (.2); prepare for same (.2). |
| 1/23/15 | Andrew R McGaan, P.C. | 2.00 | Review potential claims discovery issues (1.7); correspond with B. Stephany re same (.3). |
| 1/24/15 | Bryan M Stephany | 2.00 | Review and analyze claims included in draft complaint. |
| 1/25/15 | Lucas J Kline | 7.00 | Redact board documents. |
| 1/25/15 | Michael A Petrino | 2.20 | Review draft complaint from the TECH Official Committee of Unsecured Creditors (1.5); draft summary re same (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/25/15 | Bryan M Stephany | 4.20 | Review potential claims against first liens (1.9); analyze fact development re same (2.1); correspond with E. Dalmut re same (.2). |
| 1/25/15 | Jonathan F Ganter | 3.40 | Prepare for fact development meetings with conflicts counsel (.6); review and annotate board materials re TCEH historical transactions (2.8). |
| 1/25/15 | Mark E McKane | .40 | Review draft summary re potential claim. |
| 1/26/15 | Lucas J Kline | 8.50 | Prepare board documents for production (.7); redact board documents (7.2); correspond with V. Joseph and M. Schottinger re same (.6). |
| 1/26/15 | Jeffery Lula | 2.00 | Telephone conference with company re derivative standing research issues (.6); research and summarize derivative standing (1.4). |
| 1/26/15 | Justin Sowa | .60 | Revise draft summary of litigation issues re first lien investigation. |
| 1/26/15 | Aparna Yenamandra | .40 | Correspond with B. Stephany re research issues re standing. |
| 1/26/15 | Howard Kaplan | 2.50 | Research re possible Creditors€ Committee claims. |
| 1/26/15 | Brenton A Rogers | 5.50 | Review and analyze draft TCEH Creditors' Committee complaint (1.7); draft summary re same (3.8). |
| 1/26/15 | Bryan M Stephany | 3.80 | Review and analyze potential claims against first liens (.8); review fact development re first lien credit agreement (1.1); correspond with M. Schottinger re same (.2); review fact development and legal research re potential preference claims (1.3); correspond with E. Dalmut re same (.4). |
| 1/26/15 | Brian E Schartz | .60 | Analyze litigation fact development status. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/26/15 | Jonathan F Ganter | 7.70 | Prepare for fact development meetings with conflicts counsel (1.8); revise memorandum re historical transactions (3.1); prepare briefing materials re same (2.8). |
| 1/26/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E restructuring and litigation teams re draft committee complaint against first lien creditors (.2); review same (.8). |
| 1/27/15 | Lucas J Kline | 13.20 | Correspond with J. Gould re redactions to board documents (.5); correspond with V. Joseph and M. Schottinger re same (.5); redact board documents (6.5); draft clawback letter (1.9); correspond with L. Horton, A. Welz, J. Gould re same (.3); review K. Frazier and G. Santos revisions to board document redactions (2.6); correspond with J. Gould and M. McKane re same (.4); correspond with M. Schottinger and V. Joseph re same (.5). |
| 1/27/15 | Jeffery Lula | 2.60 | Telephone conference with A. McGaan re claims and fact development (.3); review filing documents re derivative standing (.6); research derivative standing issues (1.7). |
| 1/27/15 | Alexander Davis | 1.30 | Review draft version of TCEH Unsecured Creditors' Committee complaint against TCEH First Lien Creditors (.5); telephone conference with H. Kaplan re same (.6); correspond with M. Rishel re creation of key documents binders re same (.2). |
| 1/27/15 | Holly R Trogdon | .30 | Correspond with M. Esser re legacy fact development (.2); correspond with M. Rishel re same (.1). |
| 1/27/15 | Howard Kaplan | 5.50 | Review materials re witness preparation (2.5); analyze issues re possible avoidance claims (2.4); telephone conference with A. Davis re TCEH complaint (.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Jonathan F Ganter | 7.00 | Correspond with M. McKane re fact development strategy and prepare for same (.3); prepare for fact development meetings with conflicts counsel (1.8), revise memoranda re TCEH historical transactions (2.6); prepare briefing materials re same (2.3). |
| 1/27/15 | Andrew R McGaan, P.C. | .70 | Review Munger requests re due diligence (.1); review draft note re tax-related due diligence requests (.3); telephone conference with J. Lula re potential claims (.3). |
| 1/28/15 | Lucas J Kline | 14.90 | Review J. Walker edits to board document redactions (1.1); correspond with J. Gould and J. Walker re same (.3); revise board document redactions re same (6.8); review K. Frazier and G. Santos revisions re board redactions (1.3); correspond with V. Joseph and M. Schottinger re same (.9); review and analyze first round of documents for production (2.6); review clawback letter (1.1); correspond with J. Gould, B. Stephany re progress (.8). |
| 1/28/15 | Jeffery Lula | 7.50 | Telephone conference with J. Ganter re TCEH fact development (.8); analyze background material re TCEH intercompany loans (.9); analyze key documents re potential litigation claims (1.3); draft summary of board activity and evaluation re TCEH historical transactions (1.6); analyze board minutes and presentations re TCEH historical transactions (2.1); research case law re derivative standing (.8). |
| 1/28/15 | Brett Murray | 4.30 | Analyze research re standing issues (.4); review and analyze cash collateral order re same (.5); research derivative claim settlement issues (1.5); draft outline re same (1.3); correspond with K&E working group re same (.6). |
| 1/28/15 | Elizabeth S Dalmut | 2.60 | Review, analyze, and draft summary of opinions re the validity and risk factors surrounding TCEH complaint. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/28/15 | Howard Kaplan | 2.70 | Research re standing issues (.3); participate in TCEH conflicts counsel diligence telephone conference (.8); revise transaction summary following TCEH conflicts counsel diligence call (1.6). |
| 1/28/15 | Brenton A Rogers | 1.20 | Correspond with M. McKane and B. Schartz re standing issues. |
| 1/28/15 | Bryan M Stephany | 3.10 | Correspond with M. Schottinger concerning fact development re TCEH historical transactions (.3); conduct fact investigation re same (1.3); conduct fact development re potential claims against TCEH Creditors (1.5). |
| 1/28/15 | Jonathan F Ganter | 12.90 | Telephone conference with J. Lula re fact development re TCEH historical transaction (.8); revise draft comprehensive memo re same (4.4); review board materials and documents re same (3.2); review and annotate board materials re same (3.9), correspond with M. McKane and A. McGaan re same (.6). |
| 1/28/15 | Andrew R McGaan, P.C. | 4.70 | Telephone conference re due diligence and fact discussions re independent counsel claims investigation with conflicts counsel (3.5); review draft committee complaint (1.2). |
| 1/29/15 | Lucas J Kline | 5.20 | Correspond with V. Joseph and M. Schottinger re redactions of board materials (.4); correspond with M. Rishel re same (.6); redact board materials (4.0); correspond with J. Gould re same (.2). |
| 1/29/15 | Jeffery Lula | 5.60 | Analyze TCEH and EFCH board minutes re TCEH historical transactions (1.3); draft summary of potential claims for fact development and witness preparation (1.6); analyze issues re potential claims (2.7). |
| 1/29/15 | Brett Murray | 4.10 | Research re standing issues and draft outline re same (2.5); review standing work plan (.3); analyze avoidance action issues (1.0); review research and materials re same (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Aparna Yenamandra | 1.90 | Correspond with S. Torrez re standing issues (.3); review materials re same (.4); analyze research re standing issues (1.2). |
| 1/29/15 | Howard Kaplan | 1.30 | Revise standing legal research. |
| 1/29/15 | Brenton A Rogers | 6.50 | Analyze issues re Committee standing (.5); analyze issues re TCEH historical transactions (1.6); analyze strategy re standing (4.4). |
| 1/29/15 | Bryan M Stephany | 3.20 | Analyze standing research (2.1); review draft complaint re same (1.1). |
| 1/29/15 | Brian E Schartz | 2.90 | Review issues re TCEH creditor standing (1.2); review draft complaint (1.7). |
| 1/29/15 | Jonathan F Ganter | 13.80 | Revise draft comprehensive memo re TCEH historical transactions (3.8); revise draft comprehensive memo re potential claims (3.5); review and annotate board materials re same (4.2); correspond with M. McKane and A. McGaan re same (.3); correspond with J. Lula, B. Rodgers, B. Stephany re same (.8); review research re same (1.2). |
| 1/29/15 | Andrew R McGaan, P.C. | .80 | Analyze research re standing issues. |
| 1/30/15 | Lucas J Kline | 6.80 | Correspond with J. Walker, J. Gould re board document redactions (.6); review and redact all board materials (6.2). |
| 1/30/15 | Jeffery Lula | 5.50 | Telephone conference with J. Ganter re follow up research on TCEH historical transactions (.2); review TCEH historical transaction documents (.7); telephone conference with company and J. Ganter re witness preparation for conflicts counsel (4.5); prepare materials re same (.1). |
| 1/30/15 | Bryan M Stephany | 1.50 | Analyze potential avoidance claims (.8); correspond with E. Hepler re same (.7). |
| 1/30/15 | Brian E Schartz | 2.70 | Review standing research (2.0); correspond with B. Rogers and M. McKane re same (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/30/15 | Jonathan F Ganter | 12.70 | Telephone conference with M. Carter, T. Horton, A. Wright, K. Moldovan, and J. Lula re fact development meetings with T-side conflicts council (4.5); prepare for same (1.5); revise draft memo re TCEH historical transactions (2.3); prepare potential exhibits re same (1.5); telephone conference with J. Lula re same (.2); correspond with M. McKane and A. McGaan re same (.2); prepare exhibits re same for fact development meeting with conflicts counsel (.9); revise draft CD&A (1.6). |
| 1/31/15 | Jeffery Lula | .80 | Review TCEH historical transaction documents in preparation for meeting with conflicts counsel. |
| 1/31/15 | Brett Murray | 3.00 | Draft outline re standing and settlement authority (1.3); research re same (1.5); correspond with B. Schartz, A. Yenamandra re same (.2). |
| 1/31/15 | Aparna Yenamandra | 2.30 | Review standing research (.6); research re same (.9); draft outline re same (.8). |
| 1/31/15 | Bryan M Stephany | .70 | Telephone conference with J. Ganter re historical transaction documents. |
| 1/31/15 | Jonathan F Ganter | 3.70 | Prepare briefing materials re fact development meetings with conflicts counsel (.6); correspond with M. McKane and M. Petrino re same (.2); revise draft memos re TCEH historical transactions (2.2); telephone conference with B. Stephany re same (.7). |
| 1/31/15 | Andrew R McGaan, P.C. | .50 | Review summaries of various litigation claims and factual background. |
| | | 352.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611106**
**Client Matter: 14356-41**

_____

**In the matter of    [TCEH] Corp. Governance and Sec. Issues**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                          $ 3,803.00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 3,803.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen E Hessler | .50 | 1,060.00 | 530.00 |
| Chad J Husnick | 1.20 | 975.00 | 1,170.00 |
| Mark E McKane | .60 | 1,025.00 | 615.00 |
| Brian E Schartz | 1.60 | 930.00 | 1,488.00 |
| **TOTALS** | **3.90** | | **$3,803.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Stephen E Hessler | .50 | Attend TCEH board meeting re bidding procedures. |
| 1/12/15 | Chad J Husnick | 1.20 | Prepare for and attend TCEH board meeting (1.0); review and revise minutes re same (.2). |
| 1/12/15 | Brian E Schartz | 1.60 | Prepare for and attend telephone conference with Company, Evercore, Munger Tolles, Greenhill and K&E working group re TCEH board meeting. |
| 1/25/15 | Mark E McKane | .60 | Correspond with C. Kirby, Filsinger Energy Partners and Towers Watson re preparing for upcoming O&C Committee meeting. |
| | | 3.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611107**
**Client Matter: 14356-42**

_____

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 382.00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 382.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | .40 | 955.00 | 382.00 |
| **TOTALS** | **.40** | | **$382.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
42 - [TCEH] Environmental Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Jeanne T Cohn-Connor | .40 | Review correspondence re transaction documents re environmental liabilities. |
| | | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611111**
**Client Matter: 14356-46**

_____

**In the matter of    [TCEH] Non-Debtor Affiliates**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                                  $ 247.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                                  $ 247.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
     46 - [TCEH] Non-Debtor Affiliates

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .10 | 480.00 | 48.00 |
| Aparna Yenamandra | .30 | 665.00 | 199.50 |
| **TOTALS** | **.40** | | **$247.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Aparna Yenamandra | .30 | Correspond with D. Fitzgerald and R. Chaikin re Comanche Peak report. |
| 1/16/15 | Rebecca Blake Chaikin | .10 | Verify mandated recipients of Comanche Peak quarterly report. |
| | | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611112**
**Client Matter: 14356-47**

_____

**In the matter of    [TCEH] Non-K&E Retention & Fee Apps**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                          $ 4,874.00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                                $ .00

Total legal services rendered and expenses incurred                              $ 4,874.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    47 - [TCEH] Non-K&E Retention & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R McGaan, P.C. | 1.80 | 1,090.00 | 1,962.00 |
| Mark E McKane | .70 | 1,025.00 | 717.50 |
| Max Schlan | 3.30 | 665.00 | 2,194.50 |
| **TOTALS** | **5.80** | | **$4,874.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
47 - [TCEH] Non-K&E Retention & Fee Apps

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Max Schlan | .90 | Review MTO revised order (.2); draft summary re same (.3); correspond with C. Husnick, B. Schartz and Akin Gump re same (.4). |
| 1/09/15 | Max Schlan | 2.10 | Review Greenhill retention order (.3); correspond with MTO and working group re same (.7); review objection to same (.6); draft summary re same (.5). |
| 1/10/15 | Max Schlan | .30 | Review TCEH unsecured creditors' joinder to committee objection to Greenhill retention. |
| 1/10/15 | Mark E McKane | .70 | Review potential discovery issues re TCEH's Greenhill retention application (.4); correspond with A. McGaan, S. Dore re same (.3). |
| 1/11/15 | Andrew R McGaan, P.C. | 1.80 | Telephone conference with Munger and Greenhill re hearing preparation and discovery issues. |
| | | 5.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611114**
**Client Matter: 14356-49**

_____

**In the matter of    [TCEH] Official Committee Issues & Meet.**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 4,297.50


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                         $ 4,297.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 2.50 | 975.00 | 2,437.50 |
| Brian E Schartz | 2.00 | 930.00 | 1,860.00 |
| **TOTALS** | **4.50** | | **$4,297.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Chad J Husnick | .30 | Review and revise materials for TCEH committee meeting. |
| 1/15/15 | Chad J Husnick | 2.20 | Prepare for and attend meeting with TCEH creditors committee. |
| 1/15/15 | Brian E Schartz | 2.00 | Prepare for and attend TCEH creditors' committee meeting. |
| | | 4.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201


Attention: Stacey Dore

**Invoice Number: 4611122**
**Client Matter: 14356-57**

_____

**In the matter of    [TCEH] Trading and Hedging Contracts**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 3,523.00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                   $ 3,523.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Robert Orren | 4.50 | 310.00 | 1,395.00 |
| Aaron Slavutin | .70 | 665.00 | 465.50 |
| Aparna Yenamandra | 2.50 | 665.00 | 1,662.50 |
| **TOTALS** | **7.70** | | **$3,523.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   57 - [TCEH] Trading and Hedging Contracts

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/15 | Aaron Slavutin | .30 | Correspond with J. Peppiatt re Itochu CNO. |
| 1/07/15 | Aaron Slavutin | .40 | Correspond with J. Peppiatt re Itochu. |
| 1/12/15 | Aparna Yenamandra | .50 | Correspond with ERCOT and EFH re SFA drafts. |
| 1/20/15 | Robert Orren | 1.90 | Prepare EFH debt and gas hedging and trading documents (.8); correspond with E. Geier re same (.1); correspond with working group re same (.4); distribute same to R. Chaikin (.4); correspond with R. Chaikin re same (.2). |
| 1/21/15 | Robert Orren | 2.60 | Research TCEH debt documents and natural gas hedging documents (.7); draft index re same (1.2); correspond with client re same (.4); correspond with E. Geier re same (.3). |
| 1/28/15 | Aparna Yenamandra | .80 | Correspond with EFH trading working group re ERCOT letters. |
| 1/29/15 | Aparna Yenamandra | 1.20 | Review ERCOT letters (.4); correspond with T. Silvey and A. Catto re same (.3); correspond with B. Rogers re adequate protection (.5). |
| | | 7.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611127**
**Client Matter: 14356-62**

_____

**In the matter of    [TCEH] Vendor and Other Creditor Issues**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 17,943.50


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 17,943.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Brett Murray | 6.60 | 665.00 | 4,389.00 |
| Robert Orren | .30 | 310.00 | 93.00 |
| Jonah Peppiatt | 12.30 | 570.00 | 7,011.00 |
| Aaron Slavutin | 9.70 | 665.00 | 6,450.50 |
| **TOTALS** | **28.90** | | **$17,943.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/15 | Brett Murray | .50 | Correspond with S. Serajeddini and creditor counsel re ADA claim settlement (.3); review agreements re same (.2). |
| 1/05/15 | Brett Murray | 3.60 | Revise ADA claim settlement order (.9); correspond with S. Serajeddini, company, ADA, creditors counsel re same (1.2); prepare for and attend telephone conferences with committee counsel re same (.3); research re claim withdrawal issues (.8); correspond with A. Yenamandra and J. Ehrenhofer re assumption counterparty claim withdrawal (.2); review proof of claim re same (.2). |
| 1/05/15 | Jonah Peppiatt | .80 | Draft chart re vendor issues (.4); correspond with A. Slavutin re same (.2); correspond with S. Serajeddini re same (.2). |
| 1/05/15 | Aaron Slavutin | 1.10 | Correspond with J. Peppiatt re open vendor issues (.4); analyze same (.3); correspond with K&E working group re same (.4). |
| 1/06/15 | Brett Murray | 1.20 | Correspond with S. Serajeddini, creditors' counsel re ADA settlement order (.8); prepare for and attend telephone conference with White & Case re same (.2); telephone conference with E. Bergman re diligence re same (.1); correspond with RLF re certificate of counsel (.1). |
| 1/07/15 | Brett Murray | .30 | Review and revise ADA claim settlement certificate of counsel (.2); correspond with S. Serajeddini re same (.1). |
| 1/08/15 | Brett Murray | .60 | Correspond with S. Serajeddini, RLF re ADA settlement certificate of counsel and filing same (.4); revise same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
     62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Jonah Peppiatt | 1.10 | Correspond with A. Slavutin re vendor complaints (.2); draft correspondence re same (.3); review and revise vendors workstream chart (.3); correspond with S. Serajeddini re vendor requests (.3). |
| 1/08/15 | Aaron Slavutin | 1.20 | Telephone conference with vendors re open issues (.3); analyze and address same (.6); correspond with J. Peppiatt re same (.3). |
| 1/09/15 | Jonah Peppiatt | 1.10 | Correspond with A. Slavutin re vendor negotiations (.2); review precedent re same (.6); correspond with opposing counsel re same (.3). |
| 1/09/15 | Aaron Slavutin | 1.20 | Correspond with J. Peppiatt, S. Serajeddini and vendors counsel re vendor issues (.7); correspond with K&E working group, vendors re same (.5). |
| 1/14/15 | Jonah Peppiatt | .40 | Correspond with A. Slavutin and S. Serajeddini re vendor complaints. |
| 1/15/15 | Jonah Peppiatt | .60 | Correspond with A. Slavutin re discussions with vendor counsel. |
| 1/16/15 | Brett Murray | .40 | Review correspondence re vendor agreement issue and analysis re same. |
| 1/21/15 | Jonah Peppiatt | 2.80 | Office conference with A. Slavutin re vendor issues (.3); correspond with D. Leta re same (.2); correspond with A. Slavutin re same (.4); review correspondence from D. Leta re same (.9); correspond with S. Serajeddini re same (.2); review summary and analysis of caselaw re same (.8). |
| 1/21/15 | Aaron Slavutin | 2.60 | Office conference with J. Peppiatt re vendor issues (.3); analyze same (.8); correspond with K&E working group re vendor issues (.6); analyze same (.9). |
| 1/21/15 | Robert Orren | .30 | Research case law re vendor issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Jonah Peppiatt | 2.50 | Review precedent and memoranda re telephone conference with vendor (1.0); telephone conference with vendor counsel and A. Slavutin re same (.3); office conferences with A. Slavutin re vendor issues (.4); correspond with S. Serajeddini re same (.8). |
| 1/22/15 | Aaron Slavutin | 1.30 | Office conferences with J. Peppiatt re vendor issues (.4); telephone conference with vendor counsel and J. Peppiatt re payment issues (.3); correspond with K&E and company working groups re same (.6). |
| 1/23/15 | Jonah Peppiatt | 2.40 | Review memorandum and correspondence re vendor issue (1.8); telephone conference with working group and Company re same (.6). |
| 1/23/15 | Aaron Slavutin | 1.30 | Telephone conferences with K. Frazier re vendor issues (.3); correspond with J. Peppiatt re same (.4); telephone conference with working group and Company re vendor (.6). |
| 1/27/15 | Jonah Peppiatt | .40 | Correspond with A. Slavutin and S. Serajeddini re vendor claim. |
| 1/28/15 | Aaron Slavutin | .30 | Correspond with B. Schartz and J. Peppiatt re vendor contract assumption motion. |
| 1/30/15 | Aaron Slavutin | .70 | Correspond with K&E working group and Company re RoR issues (.4); analyze same (.3). |
| 1/31/15 | Jonah Peppiatt | .20 | Correspond with A. Slavutin re assumption motion. |
| | | 28.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611131**
**Client Matter: 14356-66**

_____

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 247,321.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 247,321.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
     66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Katherine Bolanowski | 19.50 | 845.00 | 16,477.50 |
| Jonathan F Ganter | 32.70 | 825.00 | 26,977.50 |
| Emily Geier | 1.50 | 730.00 | 1,095.00 |
| Erik Hepler | 4.60 | 1,060.00 | 4,876.00 |
| Stephen E Hessler | 47.50 | 1,060.00 | 50,350.00 |
| Richard U S Howell | 1.50 | 880.00 | 1,320.00 |
| Chad J Husnick | 2.80 | 975.00 | 2,730.00 |
| Marc Kieselstein, P.C. | 1.30 | 1,235.00 | 1,605.50 |
| Michelle Kilkenney | 15.20 | 1,060.00 | 16,112.00 |
| Jeffery Lula | 19.00 | 755.00 | 14,345.00 |
| Andrew R McGaan, P.C. | 10.70 | 1,090.00 | 11,663.00 |
| Linda K Myers, P.C. | 19.70 | 1,325.00 | 26,102.50 |
| Joshua Samis | 9.50 | 930.00 | 8,835.00 |
| Brian E Schartz | .60 | 930.00 | 558.00 |
| Steven Serajeddini | 20.40 | 845.00 | 17,238.00 |
| James H M Sprayregen, P.C. | 5.30 | 1,325.00 | 7,022.50 |
| Spencer A Winters | 70.20 | 570.00 | 40,014.00 |
| **TOTALS** | **282.00** | | **$247,321.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/02/15 | Spencer A Winters | .80 | Research re EFIH second lien DIP issues. |
| 1/05/15 | Spencer A Winters | 4.30 | Draft board presentation re EFIH repayment options (3.1); research re same (.8); correspond with K&E working group re same (.4). |
| 1/05/15 | Stephen E Hessler | 3.00 | Participate in oral argument re EFIH first lien lender repayment appeal. |
| 1/05/15 | Linda K Myers, P.C. | 1.10 | Review media capsule re bondholder challenges to pre-petition debt tender offer (.6); correspond with working group re potential debt repayment scenarios and board presentation (.5). |
| 1/06/15 | Spencer A Winters | 5.00 | Correspond with client, K&E working group and EVR re repayment issues (1.4); draft board presentation re same (2.4); research re same (1.2). |
| 1/06/15 | Erik Hepler | .80 | Review collateral trust agreement re second lien debt. |
| 1/06/15 | Marc Kieselstein, P.C. | 1.30 | Review issues re EFIH 2L repayment. |
| 1/06/15 | Michelle Kilkenney | .30 | Correspond with working group re prepayment structure. |
| 1/06/15 | Chad J Husnick | 1.30 | Review potential EFIH financing alternatives (.6); correspond with K&E working group re same (.7). |
| 1/06/15 | Joshua Samis | 1.00 | Review EFIH second lien repayment presentation. |
| 1/06/15 | Linda K Myers, P.C. | 2.20 | Review materials and correspondence re second lien offering (.5); review repayment presentation (1.5); correspond with working group re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Spencer A Winters | 4.30 | Correspond with client, EVR and K&E working group re repayment issues (1.5); draft board presentation re same (2.8). |
| 1/07/15 | Erik Hepler | 1.70 | Analyze repayment issues. |
| 1/07/15 | Michelle Kilkenney | 2.50 | Review and revise board presentation and DIP credit agreement re prepayment alternatives (1.5); correspond with K&E working group re same (1.0). |
| 1/07/15 | Stephen E Hessler | 2.10 | Review and revise board presentation re EFIH repayment options (1.6); correspond with K&E working group re same (.5). |
| 1/07/15 | Joshua Samis | .50 | Review EFIH second lien repayment presentation. |
| 1/07/15 | Linda K Myers, P.C. | 2.80 | Review revised second lien debt repayment presentation (1.9); correspond with K&E working group re presentation and intercreditor issues (.7); review lender list (.2). |
| 1/08/15 | Spencer A Winters | 3.10 | Draft board presentation re repayment issues (2.7); correspond with K&E working group re same (.4). |
| 1/08/15 | Erik Hepler | .30 | Review comments to presentation re second lien secured debt payment. |
| 1/08/15 | Michelle Kilkenney | .50 | Finalize presentation re prepayment (.4); correspond with K&E team re same (.1). |
| 1/08/15 | Joshua Samis | .70 | Review EFIH second lien repayment presentation. |
| 1/08/15 | Linda K Myers, P.C. | 1.80 | Review bondholder challenge issues (.3); review comments re debt repayment presentation (.8); review final board presentation (.7). |
| 1/09/15 | Spencer A Winters | 9.00 | Draft repayment motion (6.2); research re same (2.1); correspond with K&E working group re same (.7). |

4

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/09/15 | Linda K Myers, P.C. | .90 | Correspond with K&E working group re board meeting and second lien issuance (.7); correspond with M. Kilkenney re same (.2). |
| 1/10/15 | Stephen E Hessler | 3.70 | Review revised bidding procedures and order (1.1); review certification of counsel re same (.5); correspond with K&E working group, client and conflicts counsel re bidding procedures and board meetings (2.1). |
| 1/12/15 | Jeffery Lula | .20 | Telephone conference with J. Ganter re research on second lien repayment. |
| 1/12/15 | Jonathan F Ganter | 3.10 | Correspond with A. McGaan re second lien repayment issues (1.6); review background materials re same (1.2); telephone conference with J. Lula re same (.2); correspond with A. McGaan re same (.1). |
| 1/12/15 | Andrew R McGaan, P.C. | .50 | Correspond with K&E working group re second lien repayment issues. |
| 1/12/15 | Linda K Myers, P.C. | .50 | Correspond with K&E working group re board meeting re second lien issuance. |
| 1/13/15 | Jeffery Lula | 7.40 | Draft summary of legal issues re second lien repayment (.6); review board presentation re second lien repayment (.7); research re second lien repayment issues (3.3); analyze filings re EFIH DIP and repayments (2.8). |
| 1/13/15 | Jonathan F Ganter | 4.80 | Review and revise materials re second lien partial repayment (4.0); correspond with A. McGaan and J. Lula re same (.8). |
| 1/13/15 | Linda K Myers, P.C. | .90 | Review issues re second lien repayment. |
| 1/14/15 | Jeffery Lula | 4.50 | Telephone conference with A. McGaan and J. Ganter re partial second lien repayment research (.7); correspond with K&E working group re second lien repayment (.5); revise memorandum re repayment legal issues (1.5); research re same (1.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Emily Geier | .90 | Telephone conference with company re EFIH second lien note issues. |
| 1/14/15 | Spencer A Winters | 3.80 | Correspond with K&E working group re repayment issues (.5); draft board deck re same (2.1); correspond with K&E working group re same (1.2). |
| 1/14/15 | Michelle Kilkenney | .80 | Correspond with K&E working group re board presentation re second lien repayment (.6); review documents re same (.2). |
| 1/14/15 | Stephen E Hessler | 1.40 | Correspond with K&E working group re EFIH repayment issues (.5); review board deck re same (.9). |
| 1/14/15 | Joshua Samis | .50 | Correspond with K&E working group re EFIH second lien repayment. |
| 1/14/15 | Jonathan F Ganter | 7.90 | Correspond with A. McGaan re second lien partial repayment research (.2); correspond with J. Lula and S. Winters re 1L DIP and intercreditor agreement (.3); review materials in preparation for same (.5); telephone conference with J. Lula and A. McGaan re research re repayment (.7); draft slide presentation re same (5.8); correspond with K&E working group re same (.4). |
| 1/14/15 | Andrew R McGaan, P.C. | 2.70 | Review correspondence from creditors re DIP and financing proposals (.2); correspond with S. Hessler re same (.3); telephone conference with J. Ganter and J. Lula re repayment brief (.7); review and revise board presentation re repayment strategy (.5); correspond with K&E working group re repayment strategy (.6); analyze materials re same (.4). |
| 1/14/15 | Linda K Myers, P.C. | 1.10 | Correspond with M. Kilkenney re discussion re repayment options (.4); review revised presentation (.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Jeffery Lula | 4.10 | Research re second lien repayment issues (1.2); revise memorandum re same (.9); analyze filings re same (.9); review research re same (1.1). |
| 1/15/15 | Steven Serajeddini | .80 | Correspond with DIP lenders re repayment issues. |
| 1/15/15 | Katherine Bolanowski | 2.80 | Draft consent to second lien repayment. |
| 1/15/15 | Spencer A Winters | 5.20 | Draft board presentation re EFIH repayment options (2.3); draft motion re same (2.1); correspond with K&E working group re same (.8). |
| 1/15/15 | Erik Hepler | .30 | Review board presentation re second lien repayment. |
| 1/15/15 | Michelle Kilkenney | .20 | Review board presentation re second lien repayment. |
| 1/15/15 | Stephen E Hessler | 1.90 | Review second lien repayment presentation (.8); correspond with K&E working group re same (1.1). |
| 1/15/15 | Joshua Samis | 1.10 | Review consent re EFIH second lien repayment (.6); correspond with K&E working group re DIP credit agreement (.5). |
| 1/15/15 | Jonathan F Ganter | 4.60 | Revise draft presentation re second lien repayment (2.8); correspond with  J. Lula, A. McGaan, S. Winters and S. Serajeddini re same (.8); revise draft motion re same (1.0). |
| 1/15/15 | Andrew R McGaan, P.C. | 3.50 | Telephone conference with C. Cremens re second lien strategy, restructuring issues (1.3); review and revise board deck re second lien repayment issues (.9); correspond with K&E working group re same (1.3). |
| 1/15/15 | Linda K Myers, P.C. | 1.70 | Review revised second lien partial repayment analysis. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/16/15 | Emily Geier | .60 | Correspond with K&E working group re EFIH second lien note issues. |
| 1/16/15 | Steven Serajeddini | 1.80 | Correspond with K&E working group and opposing counsel re repayment issue (.9); review and analyze issues re same (.9). |
| 1/16/15 | Katherine Bolanowski | 3.30 | Correspond with K&E working group re lien searches (.4); revise consent to repayment re same (2.6); correspond with K&E working group re same (.3). |
| 1/16/15 | Spencer A Winters | .30 | Correspond with K&E working group and client re EFIH repayment consent. |
| 1/16/15 | Michelle Kilkenney | 2.00 | Review materials re consent (1.0); analyze strategy re same (.6); correspond with working group re same (.4). |
| 1/16/15 | Jonathan F Ganter | .50 | Review draft motion re second lien repayment. |
| 1/16/15 | Linda K Myers, P.C. | 1.10 | Correspond with K&E working group re board presentation and board discussion (.3); review Evercore financial information (.8). |
| 1/17/15 | Stephen E Hessler | 1.30 | Review and analyze open issues re EFIH repayment (.9); correspond with working group re same (.4). |
| 1/18/15 | Stephen E Hessler | .80 | Review and analyze strategy re EFIH repayment (.5); correspond with working group re same (.3). |
| 1/18/15 | Richard U S Howell | 1.50 | Review draft motion re repayment (.6); review board presentations re repayment (.5); correspond with K&E working group re same (.4). |
| 1/18/15 | Andrew R McGaan, P.C. | .70 | Correspond with K&E working group re tax presentations and financing proposals (.4); analyze issues re same (.3). |
| 1/19/15 | Katherine Bolanowski | 2.70 | Review orders re consent issues (.9); revise consent to repayment (1.8). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Spencer A Winters | 1.80 | Draft EFIH repayment order. |
| 1/19/15 | Michelle Kilkenney | .50 | Review revised amendment (.3); correspond with working group re same (.2). |
| 1/19/15 | Joshua Samis | .40 | Review consent re EFIH second lien repayment. |
| 1/20/15 | Jeffery Lula | 2.40 | Correspond with K&E working group re second lien repayment (.5); review and revise slide presentation for upcoming board meeting (.8); review and revise motion re second lien repayment (1.1). |
| 1/20/15 | Steven Serajeddini | 3.10 | Correspond with K&E working group, Company and opposing counsel re repayment issues (1.2); telephone conference with K&E working group re Evercore re issues re same (.6); review and analyze same (1.3). |
| 1/20/15 | Katherine Bolanowski | 2.60 | Review and revise draft of amendment. |
| 1/20/15 | Spencer A Winters | 6.30 | Draft board presentation re EFIH repayment options (2.7); correspond with K&E working group re same (.6); draft motion re same (1.9); research re same (1.1). |
| 1/20/15 | Stephen E Hessler | 4.10 | Review board presentation re EFIH repayment options (1.9); correspond with K&E working group and client re same (1.6); telephone conference with K&E working group and Evercore re same (.6). |
| 1/20/15 | Brian E Schartz | .60 | Prepare for and attend telephone conference with Evercore and K&E working group re EFIH second lien repayment issues. |
| 1/20/15 | Joshua Samis | .30 | Review consent re EFIH second lien repayment. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Jonathan F Ganter | 3.20 | Correspond with A. McGaan re second lien repayment strategy, prepare for same (.7); prepare for and attend telephone conference with K&E working group and Evercore re second lien repayment strategy (.6); revise draft presentation re second lien partial repayment (1.9). |
| 1/20/15 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with K&E working group and Evercore re second lien repayment strategy (.6); review research re same (.7). |
| 1/20/15 | Linda K Myers, P.C. | 1.50 | Review draft DIP consent (.8); analyze issues re same (.3); correspond with working group re same (.4). |
| 1/21/15 | Jeffery Lula | .40 | Review and revise slide presentation for upcoming board meeting. |
| 1/21/15 | Katherine Bolanowski | 1.10 | Review issues re amendment comments (.9); correspond with K&E working group re same (.2). |
| 1/21/15 | Spencer A Winters | 5.40 | Telephone conference with Company, Evercore and working group re EFIH repayment options (.6); draft board presentation re same (3.6); correspond with working group and client re same (1.2). |
| 1/21/15 | Michelle Kilkenney | .40 | Review materials re DIP budget requirements. |
| 1/21/15 | Stephen E Hessler | 3.30 | Telephone conference with Company, Evercore and K&E working group re EFIH repayment options (.6); revise board presentation re same (1.1); correspond with K&E working group and client re same (1.6). |
| 1/21/15 | Joshua Samis | 1.20 | Review board presentation and consent re EFIH second lien repayment. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/15 | Jonathan F Ganter | 2.00 | Review draft presentation re second lien partial repayment and correspond with A. McGaan and J. Lula re same (.5); revise draft presentation (1.2); correspond with S. Winter and S. Serajeddini re proposed revisions (.3). |
| 1/21/15 | Linda K Myers, P.C. | .60 | Correspond with K&E working group re final consent to second lien repayment. |
| 1/22/15 | Steven Serajeddini | 1.10 | Telephone conference with lenders' counsel re repayment issues (.6); correspond with K&E working group re same (.5). |
| 1/22/15 | Katherine Bolanowski | .50 | Review board presentation re second lien repayment. |
| 1/22/15 | Spencer A Winters | 9.80 | Draft board presentation re EFIH repayment (3.5); correspond with client and K&E working group re same (.9); draft motion re same (3.7); research re same (1.7). |
| 1/22/15 | Michelle Kilkenney | 1.20 | Review board materials and correspond with working group re same (.5); review materials re consent (.7). |
| 1/22/15 | Stephen E Hessler | 4.30 | Revise board presentation re repayment issues (2.1); review and analyze open issues re same (1.3); correspond with K&E working group re same (.9). |
| 1/22/15 | Chad J Husnick | 1.50 | Prepare for and attend portions of meeting with creditors and EFIH second lien advisors re second lien repayment issues. |
| 1/22/15 | Joshua Samis | .40 | Review board presentation re EFIH second lien repayment. |
| 1/22/15 | Jonathan F Ganter | 3.10 | Review draft presentation re second lien partial repayment and comments re same (.7); draft revisions re same (2.0); correspond with A. McGaan re same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/15 | Linda K Myers, P.C. | .80 | Correspond with K&E working group re meetings with lenders on second lien repayment strategy. |
| 1/23/15 | Steven Serajeddini | 1.70 | Telephone conference with creditor counsel re second lien repayment issues (.9); correspond with K&E working group, client re same (.8). |
| 1/23/15 | Stephen E Hessler | 4.90 | Review and analyze open issues re repayment (1.2); telephone conference with creditor counsel re repayment issues (.8); correspond with client and K&E working group re same (2.9). |
| 1/23/15 | Jonathan F Ganter | .90 | Review research re second lien partial repayment (.6); corespond with A. McGaan and J. Lula re same (.3). |
| 1/24/15 | Stephen E Hessler | .70 | Review and analyze open issues re repayment (.4); correspond with K&E working group re same (.3). |
| 1/25/15 | Steven Serajeddini | 2.30 | Review and revise repayment motion (1.4); correspond with working group re same (.9). |
| 1/25/15 | Michelle Kilkenney | .20 | Correspond with K&E working group re potential waiver. |
| 1/25/15 | Stephen E Hessler | 1.10 | Review and analyze open issues re second lien repayment (.4); correspond with K&E working group re same (.7). |
| 1/26/15 | Steven Serajeddini | 3.10 | Telephone conference with lender counsel re consent issues (.9); correspond with lender counsel re DIP issues (.8); telephone conference with company re financing proposals (.5); review and analyze same (.9). |
| 1/26/15 | Katherine Bolanowski | .60 | Correspond with K&E working group re consent to repayment. |
| 1/26/15 | Erik Hepler | .90 | Review motion for second lien repayment. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Michelle Kilkenney | 2.70 | Prepare for and attend telephone conference with lender re status (.9); review materials re consent issues (1.6); review proposed second lien repayment materials (.2). |
| 1/26/15 | Stephen E Hessler | 5.80 | Telephone conference with lender counsel re consent issues (.9); correspond with DIP lenders re repayment issues (1.8); telephone conference with company re financing proposals (.5); review and analyze issues re same (1.3); review EFIH repayment motion (1.3). |
| 1/26/15 | Joshua Samis | 1.60 | Review consent materials and issues re EFIH second lien repayment (.6); prepare for and attend telephone conference with company re status of second lien repayment (1.0). |
| 1/26/15 | Jonathan F Ganter | 1.50 | Revise draft motion re second lien repayment. |
| 1/26/15 | Andrew R McGaan, P.C. | .70 | Review and revise draft board presentation re make whole and second lien repayment issues. |
| 1/26/15 | Linda K Myers, P.C. | 1.70 | Review presentation re financings (1.3); correspond with K&E working group re same (.4). |
| 1/27/15 | Spencer A Winters | 4.00 | Draft EFIH second lien repayment motion (2.7); research re same (.8); correspond with K&E working group re same (.5). |
| 1/27/15 | Erik Hepler | .20 | Review research re second lien repayment issues. |
| 1/27/15 | Michelle Kilkenney | .70 | Review and revise consent (.5); correspond with K&E working group re same (.2). |
| 1/27/15 | Stephen E Hessler | 2.60 | Review and revise EFIH repayment motion (2.1); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Jonathan F Ganter | 1.10 | Revise draft motion re partial repayment of second lien loans (.7); correspond with A. McGaan, J. Lula, S. Winters and S. Serajeddini re same (.4). |
| 1/27/15 | Andrew R McGaan, P.C. | 1.30 | Review and revise draft second lien repayment motion. |
| 1/27/15 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re creditor meeting re financings. |
| 1/28/15 | Spencer A Winters | 3.20 | Review and revise EFIH repayment motion (2.7); correspond with working group and Company re same (.5). |
| 1/28/15 | Erik Hepler | .40 | Review comments to motion to repay second lien bonds. |
| 1/28/15 | Michelle Kilkenney | 1.50 | Review DIP consent and related materials. |
| 1/28/15 | Stephen E Hessler | 1.60 | Review revised repayment motion. |
| 1/29/15 | Steven Serajeddini | 2.50 | Correspond with K&E working group and Company re repayment (1.1); review and analyze issues re same (.8); telephone conference with lenders re same (.6). |
| 1/29/15 | Katherine Bolanowski | 1.90 | Revise consent and correspond with working group re same. |
| 1/29/15 | Spencer A Winters | 3.10 | Review and revise EFIH repayment motion and DIP order (2.5); correspond with working group and Company re same (.6). |
| 1/29/15 | Michelle Kilkenney | .80 | Review revised repayment consent (.5); review DIP facility and order re same (.3). |
| 1/29/15 | Stephen E Hessler | 2.90 | Review and analyze materials re EFIH repayment (1.1); correspond with client and K&E working group re same (1.8). |
| 1/29/15 | Joshua Samis | 1.10 | Review consent documents and materials re EFIH second lien repayment. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | James H M Sprayregen, P.C. | 5.30 | Correspond with K&E working group re repayment motion (.6); review issues re same (.6); telephone conference with opposing counsel re same (1.7); correspond with K&E working group re plan presentation for board presentation re same (.7); review same (1.7). |
| 1/30/15 | Steven Serajeddini | 4.00 | Review and revise repayment motion (2.0); correspond with K&E working group re same (.8); review and revise lender consent (1.2). |
| 1/30/15 | Katherine Bolanowski | 4.00 | Correspond with K&E working group re consent language (.7); correspond with working group re draft revisions (.8); analyze same (.9); analyze open issues re same (.6); correspond with client re same (.4); correspond with lenders re same (.6). |
| 1/30/15 | Spencer A Winters | .80 | Coordinate circulation of EFIH repayment consent and revised DIP order. |
| 1/30/15 | Michelle Kilkenney | .90 | Review DIP motion, order and consent (.6); correspond with L. Myers re same (.3). |
| 1/30/15 | Stephen E Hessler | 2.00 | Review and analyze open issues re EFIH repayment (1.3); correspond with working group re same (.7). |
| 1/30/15 | Joshua Samis | .70 | Review consent re EFIH second lien repayment. |
| 1/30/15 | Linda K Myers, P.C. | .70 | Correspond with M. Kilkenney re status of consent and large holder reactions (.5); review correspondence re same (.2). |
| | | 282.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611133**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 446,029.50


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                 $ 446,029.50

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alexander Davis | 43.60 | 635.00 | 27,686.00 |
| Stephanie Ding | .60 | 210.00 | 126.00 |
| Jason Douangsanith | 15.50 | 195.00 | 3,022.50 |
| Michael Esser | 105.40 | 795.00 | 83,793.00 |
| Jonathan F Ganter | 5.50 | 825.00 | 4,537.50 |
| Emily Geier | 8.00 | 730.00 | 5,840.00 |
| Richard U S Howell | 129.70 | 880.00 | 114,136.00 |
| Marc Kieselstein, P.C. | 1.20 | 1,235.00 | 1,482.00 |
| Adrienne Levin | .60 | 330.00 | 198.00 |
| Andrew R McGaan, P.C. | 51.60 | 1,090.00 | 56,244.00 |
| Mark E McKane | 7.40 | 1,025.00 | 7,585.00 |
| Brett Murray | .70 | 665.00 | 465.50 |
| Robert Orren | .60 | 310.00 | 186.00 |
| Michael A Petrino | 104.70 | 825.00 | 86,377.50 |
| William T Pruitt | 1.50 | 895.00 | 1,342.50 |
| Meghan Rishel | 31.80 | 265.00 | 8,427.00 |
| Brenton A Rogers | 2.00 | 895.00 | 1,790.00 |
| Steven Serajeddini | 6.00 | 845.00 | 5,070.00 |
| Michael B Slade | 10.40 | 995.00 | 10,348.00 |
| Bryan M Stephany | 4.00 | 880.00 | 3,520.00 |
| Kenneth J Sturek | 9.00 | 350.00 | 3,150.00 |
| Holly R Trogdon | 27.90 | 480.00 | 13,392.00 |
| Spencer A Winters | 11.60 | 570.00 | 6,612.00 |
| Sara B Zablotney | .60 | 1,165.00 | 699.00 |
| **TOTALS** | **579.90** | | **$446,029.50** |

2

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/15 | Michael Esser | 2.50 | Research re Daubert motion (2.0); draft, review, and revise Daubert motion in EFIH First Lien makewhole litigation (.5). |
| 1/01/15 | Michael A Petrino | 7.80 | Draft opposition to the second lien motion for leave to file an amended answer. |
| 1/01/15 | Richard U S Howell | 1.20 | Review materials re ripeness dispute with second lien trustee (1.1); correspond with working group re same (.1). |
| 1/01/15 | Andrew R McGaan, P.C. | 5.00 | Prepare for oral argument on first lien appeal. |
| 1/02/15 | Michael A Petrino | 8.70 | Draft opposition to the second lien motion for leave to file an amended answer (5.2); research case law re declaratory judgments and claims objection cases (3.5). |
| 1/02/15 | Richard U S Howell | 1.10 | Review correspondence re open makewhole litigation issues (.3); review second lien motion re ripeness challenge to second lien makewhole (.5); prepare notes re same (.2); prepare makewhole litigation update (.1). |
| 1/02/15 | Mark E McKane | .50 | Review R. Levin requests for additional EFIH due diligence materials. |
| 1/02/15 | Andrew R McGaan, P.C. | 3.20 | Prepare for and attend telephone conference with Evercore re first lien appeal argument, DIP issues (1.6); telephone conference with PIMCO counsel re preparation for oral argument on first lien appeal (1.0); correspond with A. Wright and M. Petrino re first lien appeal hearing (.4); correspond with S. Hessler re first lien appeal issues (.2). |
| 1/03/15 | Michael A Petrino | 4.20 | Draft opposition to the second lien motion for leave to file an amended answer (3.0); research case law re declaratory judgments and claims objections (1.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/15 | Richard U S Howell | 1.30 | Review draft brief in response to second lien motion to dismiss makewhole litigation on ripeness grounds (.8); review additional comments to same from M. Slade (.2); prepare comments to second lien motion to dismiss makewhole litigation on ripeness grounds (.3). |
| 1/03/15 | Andrew R McGaan, P.C. | 5.80 | Prepare oral argument of first lien settlement appeal and correspond with M. Petrino and S. Hessler re same. |
| 1/04/15 | Michael B Slade | 1.20 | Review materials re reply brief. |
| 1/04/15 | Michael A Petrino | 7.90 | Review correspondence from R. Martin re authorities cited in brief for the first lien settlement appeal (.3); research issues re same (.9); correspond with A. McGaan re same (.4); analyze briefs and materials re first lien settlement appeal (3.9); correspond with A. McGaan re same (.3); research re second lien ripeness brief and correspond with R. Howell (2.1). |
| 1/04/15 | Richard U S Howell | 2.70 | Review and revise response to second lien motion to dismiss declaratory judgment action based on ripeness grounds. |
| 1/04/15 | Andrew R McGaan, P.C. | 5.90 | Review correspondence from first lien counsel re appellate record and related argument issues and newly cited case law (2.3); prepare for argument and correspond with M. Petrino re same (2.7); correspond with R. Howell re makewhole strategy and client discussions (.4); review and revise draft dashboard re status of work streams (.5). |
| 1/05/15 | Michael Esser | 3.50 | Research re Daubert motion (1.8); draft Daubert motion in EFIH First Lien makewhole litigation (.9); revise same (.8). |
| 1/05/15 | Steven Serajeddini | 5.30 | Correspond with working group re makewhole complaint (1.7); review and revise same (3.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/15 | Alexander Davis | 4.80 | Review and analyze makewhole case precedent (2.1); draft summary analysis re relevant holdings (1.6); draft memorandum re deposition testimony of T. Horton in first lien makewhole litigation (1.1). |
| 1/05/15 | Holly R Trogdon | 2.70 | Prepare materials for use in summary judgment briefing (2.6); edit makewhole case calendar (.1). |
| 1/05/15 | Jason Douangsanith | 1.20 | Prepare electronic folders and key documents re legal research (.2); review and prepare key documents re indentures on electronic database (1.0). |
| 1/05/15 | Michael B Slade | 2.40 | Revise and revise ripeness reply. |
| 1/05/15 | Michael A Petrino | 10.80 | Prepare for hearing for first lien settlement appeal (2.3); review materials for same (2.2); attend hearing (2.3); draft summary of same (1.2); correspond with R. Howell, M. Slade, and S. Serajeddini re same (.7); revise opposition to the second lien motion for leave to file an amended answer (2.1). |
| 1/05/15 | Richard U S Howell | 5.40 | Review and revise response to second lien ripeness challenge to makewhole litigation (2.0); review comments to response to second lien ripeness challenge (1.3); correspond with working group re response to second lien ripeness challenge to makewhole litigation (.7); draft summary correspondence re same (.8); review recently filed docket materials (.4); review correspondence re open makewhole litigation items (.2). |
| 1/05/15 | Kenneth J Sturek | 5.50 | Cite check EFIH's debtors' reply in support of its motion for leave to file first amended answer and counterclaims (2.8); cite check opposition to the second lien indenture trustee's motion for leave to dismiss its complaint (2.7). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/06/15 | Michael Esser | 4.10 | Research re Daubert motion (1.0); draft Daubert motion in EFIH first lien makewhole litigation (1.8); review and revise same (1.3). |
| 1/06/15 | Brett Murray | .70 | Review materials re EFIH makewhole litigation issues. |
| 1/06/15 | Holly R Trogdon | .40 | Correspond with working group re summary judgment motion. |
| 1/06/15 | Michael B Slade | 1.70 | Review and revise makewhole brief. |
| 1/06/15 | Michael A Petrino | 9.10 | Review opposition to the second lien motion for leave to file an amended answer per comments from S. Serajedinni and C. Husnick (2.4); revise same (4.7); prepare same for filing (1.6); correspond with J. Madron re same (.4). |
| 1/06/15 | Richard U S Howell | 3.80 | Revise response to second lien motion to dismiss second lien makewhole litigation on ripeness grounds (2.5); correspond with M. Petrino re same (.6); correspond with working group re makewhole litigations (.7). |
| 1/06/15 | Kenneth J Sturek | 3.50 | Cite check revised draft of debtors' reply in support of motion for leave to file first amended answer and counterclaims for M. Petrino (2.5); prepare exhibits for filing (1.0). |
| 1/07/15 | Michael Esser | 1.50 | Revise Daubert motion in EFIH first lien makewhole litigation. |
| 1/07/15 | Holly R Trogdon | .80 | Research re summary judgment for makewhole (.7); correspond with A. Yenamandra and S. Winters re makewhole litigation dates (.1). |
| 1/07/15 | Sara B Zablotney | .60 | Review presentation re second lien litigation. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Richard U S Howell | 3.20 | Review recently filed docket materials (.3); draft potential EFH makewhole complaint (1.6); review materials related to EFH legacy notes (.8); review materials prepared for use in summary judgment brief (.3); correspond with working group re makewhole litigation strategy (.2). |
| 1/07/15 | Mark E McKane | 1.40 | Correspond with S. Hessler, S. Serajeddini re potential litigation issues (.5); revise draft presentation re same (.9). |
| 1/07/15 | Andrew R McGaan, P.C. | 3.50 | Telephone conference with J. Walker re first lien appeal arguments and strategy (.8); correspond with S. Hessler and J. Sprayregen re same (.7); review research from K&E finance working group re DIP issues (.4); review and revise makewhole litigation update slides for board (1.6). |
| 1/08/15 | Michael Esser | 2.00 | Prepare draft and review and revise Daubert motion in EFIH first lien makewhole litigation. |
| 1/08/15 | Holly R Trogdon | 1.30 | Review hearing transcript re first lien appeal argument (.5); revise makewhole litigation slides re status and calendar and correspond with R. Howell re same (.1); prepare work product re summary judgment from deposition of P. Keglevic (.7). |
| 1/08/15 | Jason Douangsanith | .20 | Prepare key documents for electronic file. |
| 1/08/15 | Brenton A Rogers | 2.00 | Analyze issues re claims investigation. |
| 1/08/15 | Richard U S Howell | 3.10 | Prepare makewhole litigation presentation and notes (.8); revise makewhole litigation calendar (.3); review recently filed docket materials (.4); review presentations re litigation and bankruptcy strategy (.7); provide comments to makewhole strategy talking points (.4); correspond with working group re makewhole litigation strategy (.5). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Andrew R McGaan, P.C. | 2.90 | Telephone conference with first lien counsel re proposed makewhole settlement (.8); correspond with S. Hessler re same (.4); review status update for makewhole litigation (.2); correspond with R. Howell re same (.2); review multiple diligence requests (.8); correspond with working group re strategy (.5). |
| 1/09/15 | Michael Esser | 5.50 | Review and revise Daubert motion in EFIH first lien makewhole litigation. |
| 1/09/15 | Alexander Davis | .10 | Review makewhole precedent. |
| 1/09/15 | Holly R Trogdon | 2.40 | Research re summary judgement briefing in first lien makewhole litigation (2.2); review pleading filed re ripeness in second lien makewhole litigation (.2). |
| 1/09/15 | Jason Douangsanith | 5.70 | Prepare key pleadings re makewhole for attorney review (2.5); review database for precedent re Daubert motions for attorney review (1.2); draft and prepare pleading caption pages (1.5); review cases re Daubert motions (.5). |
| 1/10/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with M. McKane re hearing preparation and discovery issues. |
| 1/11/15 | Richard U S Howell | .80 | Review recently filed docket materials (.6); prepare correspondence re response to upcoming expert reports in first lien makewhole litigation (.2). |
| 1/11/15 | Mark E McKane | .60 | Revise summary of meeting with EFH Committee re potential claims. |
| 1/11/15 | Andrew R McGaan, P.C. | .80 | Prepare for and attend board telephone conference re makewhole litigation. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
     68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/15 | Alexander Davis | 1.60 | Revise summary re deposition of T. Horton in first lien makewhole litigation (1.2); correspond with M. Esser re same (.4). |
| 1/12/15 | Holly R Trogdon | 1.80 | Correspond with A. Yenamandra re updated talking points re status of makewhole litigation (.2); correspond with M. Esser re summary judgment and research responsive documents re same (.6); correspond with M. Esser and A. Davis re makewhole deposition summaries re summary judgment (.3); correspond with R. Howell, T. McAllister, and M. Rishel re expert witness reports (.1); research re citations needed for makewhole summary judgment briefing (.6). |
| 1/12/15 | Stephanie Ding | .60 | Review motion to disallow second makewhole draft re cited control numbers (.3); revise same with bates numbers (.3). |
| 1/12/15 | Jason Douangsanith | 1.80 | Prepare key pleadings and key documents re makewhole for attorney review. |
| 1/12/15 | Michael B Slade | 1.40 | Review first lien trustee expert reports. |
| 1/12/15 | Richard U S Howell | 3.30 | Review correspondence re open litigation items (.3); correspond with working group re makewhole issues (.8); review expert reports filed by first liens in first lien makewhole litigation (1.5); prepare correspondence re first lien makewhole litigation strategy regarding experts (.2); review draft motion re first lien experts (.5). |
| 1/12/15 | Andrew R McGaan, P.C. | .60 | Review summary of telephone conference with EFH/EFIH committee re potential claims. |
| 1/13/15 | Michael Esser | 7.50 | Review and analyze expert reports (4.5); draft, review and revise Daubert motion re same (2.0); research re Daubert standards (1.0). |
| 1/13/15 | Alexander Davis | .30 | Review first lien trustee expert reports. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/15 | Meghan Rishel | 3.80 | Research re makewhole issues (1.5); prepare binder cover and index for binder re expert reports (.5); research precedent re use of experts in makewhole litigation (1.8). |
| 1/13/15 | Holly R Trogdon | 8.70 | Review expert reports provided by first liens re makewhole (2.7); draft summaries re background material (1.3); correspond with working group re same (.7); research re cases for summary judgment brief (1.8); prepare memorandum re findings (1.6); review PACER filings re same (.6). |
| 1/13/15 | Jason Douangsanith | 1.00 | Review PACER re key pleadings for attorney legal research. |
| 1/13/15 | Richard U S Howell | 5.80 | Review EFIH second lien reply re ripeness dispute (.8); review open items re second lien makewhole litigation (.8); review expert reports of C. Kearns, M. McCarty and J. Cacioppo (2.0); research re EFIH first lien experts (.7); prepare draft of potential EFH makewhole complaint (1.5). |
| 1/13/15 | Andrew R McGaan, P.C. | 3.90 | Review reports re makewhole experts (3.0); correspond with J. Ganter re partial repayment litigation and strategy (.9). |
| 1/14/15 | Michael Esser | 6.60 | Research re scope of Daubert exclusions (3.0); draft analysis re same (1.0); revise draft Daubert motion (1.4); draft indenture negotiation section of motion for summary judgment (1.2). |
| 1/14/15 | Alexander Davis | 3.80 | Review first lien trustee expert reports (3.1); correspond with R. Howell re same (.5); correspond with M. Esser re Daubert motion strategy in first lien makewhole litigation (.2). |
| 1/14/15 | Meghan Rishel | 4.50 | Draft and format summary re key T. Horton deposition testimony (2.2); revise discovery response tracking spreadsheet re independent counsel responses (.7); research precedent re use of experts in makewhole litigation (1.6). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/15 | Holly R Trogdon | 2.60 | Correspond with K&E working group re makewhole expert background reports (1.0); review second lien makewhole response filed re ripeness (.1); review expert background materials (.6); review and revise expert summary (.6); research re expert discovery (.3). |
| 1/14/15 | Richard U S Howell | 8.00 | Review first lien expert reports and response (2.0); correspond with working group re summary judgment brief in first lien makewhole dispute and makewhole litigation strategy (.6); analyze materials re same (.8); draft schedule re potential second lien makewhole (.8); review materials re first lien experts (.6); research re first lien makewhole issues (1.6); correspond with K&E working group re potential EFH unsecured note makewhole litigation (.8); revise draft re EFH unsecured note makewhole litigation (.8). |
| 1/14/15 | Andrew R McGaan, P.C. | 1.10 | Review second lien reply brief in support of motion to dismiss on ripeness grounds (.6); correspond with M. Petrino re same (.2); correspond with R. Howell re ripeness motion hearing and strategy (.3). |
| 1/15/15 | Michael Esser | 8.50 | Conduct background investigation re first lien experts and analyze same (2.5); review and analyze Momentive motions in limine, hearing transcript, and rulings (2.9); revise draft Daubert motion (3.1). |
| 1/15/15 | Alexander Davis | 5.80 | Research re expert testimony in first lien makewhole litigation (1.4); draft discovery requests re expert testimony in first lien makewhole litigation (3.5); revise discovery requests re same (.6); correspond with R. Howell (.3). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
　　68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/15 | Meghan Rishel | 4.50 | Draft and format summary re key T. Horton deposition testimony (2.2); revise discovery response tracking spreadsheet re independent counsel responses (.7); research precedent re use of experts in makewhole litigation (1.3); review GRX hearing transcript (.3). |
| 1/15/15 | Holly R Trogdon | 2.30 | Correspond with R. Howell re makewhole litigation (.1) revise makewhole calendar re updates (.1); correspond with M. Esser re makewhole experts (.1); research re makewhole issues (2.0). |
| 1/15/15 | Jason Douangsanith | .20 | Prepare key documents for attorney review. |
| 1/15/15 | Richard U S Howell | 5.80 | Draft presentation re makewhole litigation update (.5); correspond with working group re expert discovery issues in first lien makewhole (.9); review precedent and hearing transcript on motion to strike experts (1.6); research re first lien makewhole (1.5); revise proposed second lien makewhole litigation schedule (.2); correspond with working group re scheduling for second lien ripeness challenge (.2); review recently filed docket materials (.2); provide comments to presentations re re makewhole litigation issues (.4); review issues re potential EFH unsecured note makewhole litigation (.3). |
| 1/16/15 | Michael Esser | 5.40 | Draft motion to exclude expert testimony in first lien makewhole adversary proceeding. |
| 1/16/15 | Emily Geier | 3.70 | Coordinate diligence requests from EFH conflicts counsel (3.1); correspond with J. Joo re same (.3); correspond with H. Trogdon re tracking for same (.3). |
| 1/16/15 | Alexander Davis | 2.20 | Prepare memorandum re first lien makewhole litigation (2.0); correspond with M. Esser re expert deposition preparation in first lien makewhole litigation (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | William T Pruitt | 1.20 | Correspond with J. Gantor re makewhole analysis (.3); review and revise board communication re indemnification and insurance (.4); correspond with J. Walker and A. Yenamandra re same (.5). |
| 1/16/15 | Richard U S Howell | 1.00 | Review draft discovery requests for first lien experts (.9); prepare makewhole litigation update (.1). |
| 1/16/15 | Jonathan F Ganter | 5.50 | Correspond with W. Pruitt, B. Stephany re Luminant makewhole payments, related fact development (.4); correspond with M. Esser re transaction specific fact development (.8); review materials re same (4.3). |
| 1/16/15 | Andrew R McGaan, P.C. | .40 | Review summaries re makewhole financial analyses (.3); correspond with S. Serajeddini re same (.1). |
| 1/17/15 | Michael Esser | 4.10 | Review and analyze revisions to expert reports served by the first lien trustee in the first lien makewhole adversary proceeding. |
| 1/17/15 | Andrew R McGaan, P.C. | 3.00 | Review letter from creditors re plan negotiations and financing issues (.7); correspond with S. Dore and working group re same (.3); review materials re makewhole expert (2.0). |
| 1/18/15 | Andrew R McGaan, P.C. | 3.00 | Prepare for makewhole litigation, including review of testimony and expert reports (1.6); analyze issues re same (1.3); correspond with working group re same (.1). |
| 1/19/15 | Michael Esser | 5.20 | Draft Daubert motion to exclude expert testimony of experts of the first lien trustee in the first lien makewhole adversary proceeding. |
| 1/19/15 | Emily Geier | .70 | Correspond with M. McCarthy, R. Orren re diligence documents. |
| 1/19/15 | Alexander Davis | 4.10 | Draft witness deposition outline for expert witnesses in first lien makewhole litigation. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/15 | Holly R Trogdon | 3.80 | Research re first lien makewhole litigation issues (3.6); review briefing re expert deposition (.2). |
| 1/19/15 | Richard U S Howell | 4.50 | Research re first lien makewhole dispute issues (1.7); review materials cited in expert witness reports (2.5); review recently filed docket materials (.3). |
| 1/20/15 | Michael Esser | 3.80 | Research re motions in limine (2.0); revise draft Daubert motion (1.8). |
| 1/20/15 | Emily Geier | .60 | Correspond with company re Proskauer diligence materials. |
| 1/20/15 | Alexander Davis | 4.40 | Draft deposition outline for expert witness (1.8); draft board presentation re filing of complaint against EFH unsecured noteholders (2.6). |
| 1/20/15 | Meghan Rishel | 2.00 | Revise discovery response tracking spreadsheet re independent counsel responses (.5); review materials and documents re independent counsel diligence (1.5). |
| 1/20/15 | Holly R Trogdon | 1.10 | Draft deposition notices (1.0); correspond with J. Douangsanith re same (.1). |
| 1/20/15 | Jason Douangsanith | .20 | Review and prepare new pleadings for electronic file. |
| 1/20/15 | William T Pruitt | .30 | Correspond with J. Ganter re Luminant makewhole fact development. |
| 1/20/15 | Richard U S Howell | 4.20 | Review materials re call right litigation (.6); correspond with working group re PIK response to PIK makewhole litigation and open litigation issues (1.2); review draft motion re first lien experts (1.0); revise draft potential EFH makewhole litigation (1.4). |
| 1/20/15 | Robert Orren | .30 | Correspond with S. Winters re second lien makewhole adversary proceeding. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/20/15 | Mark E McKane | .50 | Correspond with K&E restructuring team and Evercore re potential litigation issues. |
| 1/20/15 | Andrew R McGaan, P.C. | .40 | Correspond with S. Serajeddini re PIK/Fidelity note dispute. |
| 1/21/15 | Michael Esser | 4.20 | Draft summary re expert opinions for motion in limine (3.3); draft legal argument section of motion in limine re same (.9). |
| 1/21/15 | Emily Geier | 1.90 | Correspond with K. Frazier, M. Lefan re Proskauer requests (.8); correspond with R. Orren re same (.3); correspond with Proskauer re same (.5); correspond with H. Trogdon re same (.3). |
| 1/21/15 | Alexander Davis | 4.20 | Draft witness deposition outline for C. Cacioppo in first lien makewhole litigation. |
| 1/21/15 | Meghan Rishel | 5.00 | Revise discovery response tracking spreadsheet re independent counsel diligence requests (1.5); review and organize potential production documents re independent counsel diligence requests and board materials (3.5). |
| 1/21/15 | Richard U S Howell | 11.10 | Revise draft proposed second lien makewhole schedule (.6); review materials in preparation for expert depositions (.3); review correspondence re outstanding first and second lien makewhole issues (.7); draft and revise potential EFH legacy note makewhole complaint (2.5); review open issues re potential EFH legacy note makewhole action (2.4); draft outline re same (1.3); prepare resolutions and presentation materials re potential EFH makewhole complaint (3.3). |
| 1/21/15 | Robert Orren | .30 | Correspond with J. Peppiatt re scheduling of pre-trial conference in PIK adversary proceeding. |
| 1/21/15 | Mark E McKane | 1.30 | Participate in portion of due diligence session with Company and Evercore. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/15 | Andrew R McGaan, P.C. | .70 | Correspond with working group re diligence requests (.2); review and revise draft board presentation re makewhole litigation and strategy (.5). |
| 1/22/15 | Michael Esser | 8.10 | Correspond with R. Howell re makewhole summary judgment and Daubert motion (1.1); draft motion in limine re first lien trustee's experts in the first lien adversary proceeding (4.5); draft document requests re first lien trustee's expert reports (1.6); draft deposition notices re same (.9). |
| 1/22/15 | Emily Geier | .30 | Correspond with M. Lefan re diligence documents for EFH conflicts counsel. |
| 1/22/15 | Meghan Rishel | 4.50 | Review diligence request and correspond with independent counsel re same (.5); review and organize board materials (4.0). |
| 1/22/15 | Jason Douangsanith | .50 | Revise adversary proceedings pleadings tracking index. |
| 1/22/15 | Michael B Slade | .50 | Correspond with K&E working group re makewhole issues. |
| 1/22/15 | Marc Kieselstein, P.C. | 1.20 | Review open EFIH makewhole issues. |
| 1/22/15 | Richard U S Howell | 4.00 | Correspond with K&E working group re response to first lien expert reports in first lien makewhole litigation (.6); review materials re summary judgment brief (.9); research issues re potential EFH legacy note makewhole litigation (2.5). |
| 1/22/15 | Mark E McKane | .60 | Correspond with P. Villareal and M. Davitt re due diligence issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Michael Esser | 8.50 | Correspond with M. Slade and R. Howell re makewhole discovery strategy and deposition schedule (.4); draft Daubert motion to exclude first lien trustee expert testimony (6.2); correspond with J. Madron re service of discovery (.3); review and revise document requests (1.6). |
| 1/23/15 | Steven Serajeddini | .70 | Correspond with K&E working group re makewhole issues. |
| 1/23/15 | Meghan Rishel | 2.50 | Correspond with working group re unredacted board materials in response to independent counsel diligence request (.5); review unredacted board materials and upload to independent counsel FTP site in response to diligence request (2.0). |
| 1/23/15 | Jason Douangsanith | 3.00 | Review and prepare precedent citations re Daubert motions for attorney review. |
| 1/23/15 | Michael B Slade | 1.40 | Review expert reports and correspond with working group re same. |
| 1/23/15 | Michael A Petrino | 10.20 | Draft first lien summary judgment brief research. |
| 1/23/15 | Richard U S Howell | 6.10 | Review recently filed docket materials (.3); review draft presentation materials re ongoing makewhole litigations (.2); review materials collected re first lien experts (1.1); review precedent re motions to strike experts in (.7); review materials re draft summary judgment brief (.5); correspond with working group re makewhole litigation strategy issues (1.4); research re open items regarding potential EFH legacy note makewhole litigation (1.3); prepare draft presentations re same (.6). |
| 1/23/15 | Mark E McKane | 1.40 | Correspond with T. Horton, M. Carter, C. Howard, K&E working group and Evercore re potential litigation issues. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Andrew R McGaan, P.C. | 3.40 | Correspond with M. Slade re makewhole litigation issues (.3); review outline re makewhole litigation status (1.1); correspond with R. Howell, S. Serajeddini re same (.4); correspond with restructuring working group re timing of various litigation events and strategy (1.0); telephone conference with S. Dore re makewhole litigation strategy (.6). |
| 1/24/15 | Michael A Petrino | 8.20 | Draft first lien summary judgment brief. |
| 1/24/15 | Richard U S Howell | .30 | Review updated presentation materials and provide comments to same. |
| 1/24/15 | Mark E McKane | .30 | Correspond with A. McGaan re potential litigation issues. |
| 1/25/15 | Alexander Davis | 3.80 | Revise and revise expert witness deposition outlines in first lien makewhole litigation and correspond with R. Howell and M. Esser. |
| 1/25/15 | Michael A Petrino | 7.10 | Draft first lien summary judgment brief (3.3); review materials and perform research re same (3.8). |
| 1/25/15 | Richard U S Howell | 4.30 | Review draft deposition outlines for C. Kearns, M. McCarty and J. Cacioppo (1.8); review draft inserts to summary judgment brief (.7); review various memoranda re legal research for use in makewhole litigations (1.3); research re makewhole litigation cases (.5). |
| 1/25/15 | Bryan M Stephany | 2.00 | Research re disallowance unmatured interest (1.2); correspond with J. Sowa re same (.8). |
| 1/26/15 | Michael Esser | 4.50 | Draft deposition outline for deposition of first lien trustee's expert in makewhole adversary proceeding. |
| 1/26/15 | Emily Geier | .80 | Review document request (.6); correspond with J. Joo re same (.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/15 | Meghan Rishel | 2.00 | Revise diligence request tracking spreadsheet re independent counsel requests (.5); draft memorandum re summary of diligence process (.3); review materials re diligence request (.2); download board minutes and materials from Relativity and upload to FTP sites in response to independent counsel diligence requests (1.0). |
| 1/26/15 | Michael A Petrino | 8.40 | Draft first lien summary judgment brief (5.5); review materials and perform research re same (2.9). |
| 1/26/15 | Richard U S Howell | 9.90 | Prepare for first lien makewhole expert depositions (1.2); review draft motions re first lien makewhole experts (1.3); correspond with working group re outstanding makewhole litigation issues (.5); prepare makewhole litigation update (.1); review materials re first lien makewhole expert report (1.3); research re potential conflicts issues associated with EFH makewhole litigation (2.2); update draft of potential EFH makewhole complaint (1.8); revise draft presentation materials re potential EFH makewhole (1.5). |
| 1/26/15 | Bryan M Stephany | 2.00 | Research re makewhole issues (1.7); correspond with J. Sowa re same (.3). |
| 1/26/15 | Andrew R McGaan, P.C. | 1.70 | Correspond with R. Howell re makewhole litigation strategy and review privilege research re same (1.2); correspond with S. Dore and A. Wright re litigation strategy (.5). |
| 1/27/15 | Michael Esser | 5.40 | Draft deposition outline for deposition of first lien trustee's expert in makewhole adversary proceeding (3.1); telephone conference with A. Davis re same (.3); draft Daubert motion re same (2.0). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/15 | Alexander Davis | .80 | Telephone conference with M. Esser re expert deposition notices (.3); revise expert deposition notices in first lien makewhole litigation (.4); correspond with R. Howell re same (.1). |
| 1/27/15 | Michael A Petrino | 10.20 | Draft first lien summary judgment brief (7.5); review materials re same (1.3); research re same (1.4). |
| 1/27/15 | Richard U S Howell | 8.20 | Prepare for expert depositions in first lien makewhole (2.4); review cases for use in motion for summary judgment in first lien makewhole (.5); review research and materials re first lien makewhole summary judgment brief (1.3); review draft presentation materials and provide comments to same (.6); review correspondence re open litigation strategy issues (.3); review recently filed docket materials (.5); correspond with working group re strategy for first lien expert depositions and additional makewhole litigation items (1.4); correspond with working group re EFH board materials and potential conflicts issues (1.0); correspond with K&E working group re EFH unsecured bonds and potential makewhole claims (.2). |
| 1/27/15 | Adrienne Levin | .30 | Prepare materials for upcoming depositions. |
| 1/27/15 | Mark E McKane | .80 | Prepare for and participate in telephone conference with company, Evercore re due diligence issues. |
| 1/27/15 | Andrew R McGaan, P.C. | 2.50 | Telephone conference with R. Levin re makewhole issues (.6); correspond with J. Lula re fact investigation needs and strategy (.5); correspond with S. Hessler re makewhole strategy (.6); correspond with working group re same (.8). |
| 1/28/15 | Michael Esser | 3.90 | Draft deposition outline re expert of first lien trustee in makewhole adversary proceeding. |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/28/15 | Spencer A Winters | 2.40 | Research re EFIH disputed claim amounts (1.6); revise memorandum re same (.5); correspond with S. Serajeddini re same (.3). |
| 1/28/15 | Meghan Rishel | 1.00 | Draft index re EFIH solvency analysis (.6); review supporting materials re same (.4). |
| 1/28/15 | Jason Douangsanith | 1.50 | Review database for documents. |
| 1/28/15 | Michael A Petrino | 8.90 | Prepare draft of first lien summary judgment brief (6.5); research re same (2.4). |
| 1/28/15 | Richard U S Howell | 9.90 | Review first draft of summary judgment brief (1.7); review background materials re first lien expert depositions (2.2); draft outline re deposition of C. Kearns (2.3); research re summary judgment issues (1.7); correspond with K&E working group re makewhole ripeness hearing date and strategy (.6); review materials re ongoing bankruptcy and litigation strategy (1.4). |
| 1/28/15 | Andrew R McGaan, P.C. | .80 | Review court order re ripeness scheduling (.2); correspond with R. Howell re same (.1); correspond with S. Dore re makewhole strategy and status (.5). |
| 1/29/15 | Michael Esser | 1.10 | Finalize deposition notices (.4); serve same on experts of first lien trustee in makewhole adversary proceeding (.7). |
| 1/29/15 | Alexander Davis | .80 | Prepare expert deposition notices in first lien makewhole litigation (.6); correspond with local counsel re filing and service (.2). |
| 1/29/15 | Meghan Rishel | 1.50 | Revise discovery tracking spreadsheet with requests and responses to independent diligence counsel (.8); draft list re outstanding discovery requests (.7). |
| 1/29/15 | Michael A Petrino | 3.20 | Prepare draft of first lien summary judgment brief (2.2); review materials and research re same (1.0). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Richard U S Howell | 5.20 | Prepare for depositions of C. Kearns and J. Cacioppo (2.7); review summary judgment motion in first lien makewhole (1.0); review recently filed docket materials (.5); prepare update re various makewhole litigations (.3); review information re same(.4); draft correspondence re settlement discussions (.3). |
| 1/29/15 | Andrew R McGaan, P.C. | 2.00 | Review expert reports re makewhole litigation. |
| 1/30/15 | Alexander Davis | 6.90 | Draft expert deposition outline of M. McCarty and submit to M. Slade for review. |
| 1/30/15 | Spencer A Winters | 5.80 | Research re EFIH disputed claim amounts (3.5); revise memorandum re same (1.7); correspond with S. Serajeddini re same (.6). |
| 1/30/15 | Meghan Rishel | .50 | Revise discovery tracking spreadsheet re independent counsel diligence requests and responses. |
| 1/30/15 | Jason Douangsanith | .20 | Revise first lien makewhole case calendar. |
| 1/30/15 | Michael B Slade | 1.80 | Review materials re expert depositions. |
| 1/30/15 | Richard U S Howell | 9.10 | Prepare for deposition of C. Kearns (4.2); review expert reports of M. McCarty and J. Cacioppo (1.2); revise outline for J. Cacioppo deposition (.6); review and revise draft summary judgment brief for first lien makewhole (2.0); review cases cited in summary judgment brief for use in preparing for expert depositions (.6); review draft motions (.5). |
| 1/30/15 | Adrienne Levin | .30 | Revise deposition tracking index. |
| 1/31/15 | Spencer A Winters | 3.40 | Research re EFIH disputed claim amounts (2.2); revise memorandum re same (1.2). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/31/15 | Richard U S Howell | 6.40 | Prepare for deposition of C. Kearns (3.7); prepare notes for use in deposition of M. McCarty (1.5); review portions of draft summary judgment brief (.8); prepare correspondence re open makewhole issues (.4). |
| | | 579.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611134**
**Client Matter: 14356-69**

_____

**In the matter of    [EFIH] Corp. Governance and Sec. Issues**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                                $ 3,309.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                              $ 3,309.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
69 - [EFIH] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephen E Hessler | .50 | 1,060.00 | 530.00 |
| Chad J Husnick | .70 | 975.00 | 682.50 |
| Brian E Schartz | .60 | 930.00 | 558.00 |
| Spencer A Winters | 2.70 | 570.00 | 1,539.00 |
| **TOTALS** | **4.50** | | **$3,309.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    69 - [EFIH] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/15 | Stephen E Hessler | .50 | Attend EFIH board meeting re bidding procedures. |
| 1/11/15 | Chad J Husnick | .70 | Prepare for and attend EFIH board meeting (.5); review and revise minutes re same (.2). |
| 1/11/15 | Brian E Schartz | .60 | Prepare for and attend EFIH board telephone conference with company, Evercore and working group. |
| 1/21/15 | Spencer A Winters | 2.10 | Draft board resolutions re EFIH repayment. |
| 1/23/15 | Spencer A Winters | .60 | Draft EFIH finance unanimous written consent. |
| | | 4.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611137**
**Client Matter: 14356-72**

---

**In the matter of    [EFIH] Non-K&E Retention & Fee Applicat.**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,795.50


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                         $ 1,795.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    72 - [EFIH] Non-K&E Retention & Fee Applicat.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Max Schlan | 2.70 | 665.00 | 1,795.50 |
| **TOTALS** | **2.70** | | **$1,795.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    72 - [EFIH] Non-K&E Retention & Fee Applicat.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Max Schlan | 2.50 | Review MMWR revised order (.3); draft summary re same (.2); telephone conference and correspond with MMWR re same (.5); correspond with company and K&E working group re same (.2); correspond with Cravath re retention order (.3); draft summary re same (.7); correspond with A. Yenamandra, B. Schartz, and C. Husnick re same (.2); correspond with Akin re same (.1). |
| 1/09/15 | Max Schlan | .20 | Correspond with MMWR re retention order. |
|  |  | 2.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611138**
**Client Matter: 14356-73**

_____

**In the matter of     [EFIH] Non-Working Travel**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                     $ 5,735.00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 5,735.00

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Stephen E Hessler | 1.50 | 1,060.00 | 1,590.00 |
| Andrew R McGaan, P.C. | 3.50 | 1,090.00 | 3,815.00 |
| Michael A Petrino | .40 | 825.00 | 330.00 |
| **TOTALS** | **5.40** | | **$5,735.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/04/15 | Andrew R McGaan, P.C. | 1.70 | Travel from Chicago, IL to Wilmington, DE for first lien appeal argument (billed at half time). |
| 1/05/15 | Michael A Petrino | .40 | Non-working portion of travel to Wilmington, DE from Washington D.C. for hearing on appeal of first lien settlement (billed at half time). |
| 1/05/15 | Stephen E Hessler | 1.50 | Travel to Wilmington, DE, from New York, NY for oral argument re EFIH first lien lender repayment appeal (billed at half time). |
| 1/05/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL re EFIH first lien settlement appeal (billed at half time). |
| | | 5.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611139**
**Client Matter: 14356-74**

_____

**In the matter of    [EFIH] Official Committee Issues & Meet.**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 7,437.50

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 7,437.50

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
74 - [EFIH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 2.30 | 975.00 | 2,242.50 |
| Marc Kieselstein, P.C. | .30 | 1,235.00 | 370.50 |
| Brian E Schartz | 2.00 | 930.00 | 1,860.00 |
| Holly R Trogdon | .10 | 480.00 | 48.00 |
| Spencer A Winters | 1.50 | 570.00 | 855.00 |
| Aparna Yenamandra | 3.10 | 665.00 | 2,061.50 |
| **TOTALS** | **9.30** | | **$7,437.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
     74 - [EFIH] Official Committee Issues & Meet.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Aparna Yenamandra | .80 | Correspond with C. Husnick re S&C diligence request. |
| 1/08/15 | Aparna Yenamandra | .90 | Correspond with K&E litigation working group re open S&C diligence requests. |
| 1/08/15 | Marc Kieselstein, P.C. | .30 | Analyze various issues re EFH/EFIH committee requests. |
| 1/12/15 | Holly R Trogdon | .10 | Research re documents responsive to committee request. |
| 1/13/15 | Chad J Husnick | .40 | Review and revise materials for EFH committee meeting. |
| 1/14/15 | Aparna Yenamandra | 1.40 | Telephonically attend portion of EFH committee meeting (.7); correspond with J. Gould and A. Welz re S&C diligence requests re LBO (.7). |
| 1/14/15 | Spencer A Winters | 1.50 | Telephone status conference with company, EVR and EFH/EFIH creditors' committee. |
| 1/14/15 | Chad J Husnick | 1.90 | Prepare for and attend EFH committee meeting. |
| 1/14/15 | Brian E Schartz | 1.00 | Prepare for and attend meeting with EFH/EFIH committee re case status and next steps. |
| 1/26/15 | Brian E Schartz | 1.00 | Prepare for and attend telephone conference with Company re EFH/EFIH committee. |
| | | 9.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611141**
**Client Matter: 14356-76**

_____

**In the matter of    [EFIH] Plan / Disclosure Statement**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                                    $ 487.50


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                   $ 487.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Chad J Husnick | .50 | 975.00 | 487.50 |
| **TOTALS** | **.50** | | **$487.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/15 | Chad J Husnick | .50 | Telephone conference with EFIH indenture trustee counsel re proposed motion on fees. |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611151**
**Client Matter: 14356-86**

_____

**In the matter of    [EFH] Contested Matters & Advers. Proc.**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 13,540.50


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 13,540.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 1.60 | 975.00 | 1,560.00 |
| Andrew R McGaan, P.C. | 2.20 | 1,090.00 | 2,398.00 |
| Mark E McKane | 4.90 | 1,025.00 | 5,022.50 |
| Spencer A Winters | 8.00 | 570.00 | 4,560.00 |
| **TOTALS** | **16.70** | | **$13,540.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/15 | Mark E McKane | 2.10 | Participate in Committee meeting with debtors' and conflicts matter advisors re potential claims. |
| 1/20/15 | Mark E McKane | 2.00 | Review open issues re EFH call right litigation (1.2); correspond with S. Dore, A. Wright re same (.3); correspond with R. Howell re same (.5). |
| 1/21/15 | Chad J Husnick | 1.00 | Correspond with K&E working group re EFH make whole litigation. |
| 1/21/15 | Mark E McKane | .80 | Evaluate potential conflicts issues (.6); correspond with A. McGaan, R. Howell, M. Kieselstein re same (.2). |
| 1/21/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E working group re make whole dispute. |
| 1/22/15 | Andrew R McGaan, P.C. | 1.20 | Conference with S. Dore re make whole strategy (.7); correspond with C. Husnick and E. Sassower re same (.5). |
| 1/24/15 | Spencer A Winters | 3.00 | Review and revise board presentation re EFH makewhole issues (2.2); correspond with K&E working group re same (.8). |
| 1/26/15 | Spencer A Winters | 2.20 | Review and revise board presentation re EFH makewhole issues (1.6); correspond with K&E working group re same (.6). |
| 1/27/15 | Spencer A Winters | 2.80 | Review and revise potential litigation materials (2.2); research re same (.6). |
| 1/27/15 | Chad J Husnick | .60 | Prepare for and participate in telephone conference with company re EFH makewhole litigation. |
| | | 16.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611152**
**Client Matter: 14356-87**

_____

**In the matter of    [EFH] Corp. Governance and Sec. Issues**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 940.00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 940.00

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    87 - [EFH] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephen E Hessler | .50 | 1,060.00 | 530.00 |
| Mark E McKane | .40 | 1,025.00 | 410.00 |
| **TOTALS** | **.90** | | **$940.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    87 - [EFH] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/15 | Mark E McKane | .40 | Review due diligence responses to EFH conflicts counsel. |
| 1/11/15 | Stephen E Hessler | .50 | Attend EFH board meeting re bidding procedures. |
| | | .90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611154**
**Client Matter: 14356-89**

_____

**In the matter of     [EFH] EFH Properties**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,197.00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 1,197.00

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
     89 - [EFH] EFH Properties

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Brett Murray | .60 | 665.00 | 399.00 |
| Max Schlan | 1.20 | 665.00 | 798.00 |
| **TOTALS** | **1.80** | | **$1,197.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/15 | Brett Murray | .60 | Review EFH Properties status update deck and correspondence (.4); correspond with S. Serajeddini re same (.1); telephone conference with E. Bergman re same (.1). |
| 1/28/15 | Max Schlan | 1.20 | Correspond with T. Lii re Energy Plaza lease (.1); correspond with B. Murray and S. Serajeddini re same (.4); telephone conference with Jones Day re same (.7). |
| | | 1.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611159**
**Client Matter: 14356-94**

_____

**In the matter of     [EFH] Non-K&E Retention & Fee Apps**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                        $ 4,256.00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                        $ 4,256.00

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    94 - [EFH] Non-K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Max Schlan | 6.40 | 665.00 | 4,256.00 |
| **TOTALS** | **6.40** | | **$4,256.00** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    94 - [EFH] Non-K&E Retention & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/15 | Max Schlan | 1.60 | Review and revise SOLIC retention application (1.3); correspond with A. Yenamandra and B. Schartz re same (.3). |
| 1/08/15 | Max Schlan | 3.30 | Review and revise SOLIC retention application (2.8); correspond with A. Yenamandra and B. Schartz re same (.3); correspond with Proskauer re same (.2). |
| 1/15/15 | Max Schlan | .20 | Correspond with B. Schartz re SOLIC retention application. |
| 1/16/15 | Max Schlan | 1.00 | Correspond with Proskauer re SOLIC retention application (.3); review same (.6); correspond with B. Schartz re same (.1). |
| 1/26/15 | Max Schlan | .30 | Telephone conference with Proskauer re fees and retention issues. |
| | | 6.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611161**
**Client Matter: 14356-96**

_____

**In the matter of    [EFH] Official Committee Issues & Meet.**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                        $ 7,438.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                     $ 7,438.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Emily Geier | 1.90 | 730.00 | 1,387.00 |
| Marc Kieselstein, P.C. | 4.90 | 1,235.00 | 6,051.50 |
| **TOTALS** | **6.80** | | **$7,438.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/15 | Emily Geier | 1.90 | Telephone conference with S&C working group re bid procedures. |
| 1/08/15 | Marc Kieselstein, P.C. | 2.20 | Telephone conference with EFH committee counsel and EFH DDAs re various claim and plan issues. |
| 1/14/15 | Marc Kieselstein, P.C. | 1.50 | Telephone status conference with company, EVR and EFH/EFIH creditors' committee. |
| 1/27/15 | Marc Kieselstein, P.C. | 1.20 | Review Luminant claims and potential standing request (.7); telephone conferences with A. Dietderich, company re same (.5). |
|  |  | 6.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611168**
**Client Matter: 14356-103**

_____

**In the matter of    [EFH] Shared Services**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                        $ 572.50

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                        $ 572.50

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    103 - [EFH] Shared Services

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gregg G Kirchhoefer, P.C. | .50 | 1,145.00 | 572.50 |
| **TOTALS** | **.50** | | **$572.50** |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    103 - [EFH] Shared Services

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/15 | Gregg G Kirchhoefer, P.C. | .50 | Draft correspondence re Shared Services Agreement (.2); review documents re same (.3). |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611173**
**Client Matter: 14356-108**

_____

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ 11,090.50


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                        $ 11,090.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Lina Kaisey | .80 | 480.00 | 384.00 |
| Teresa Lii | 2.00 | 570.00 | 1,140.00 |
| Brett Murray | 3.70 | 665.00 | 2,460.50 |
| Jonah Peppiatt | .80 | 570.00 | 456.00 |
| Max Schlan | 4.60 | 665.00 | 3,059.00 |
| Aaron Slavutin | 5.40 | 665.00 | 3,591.00 |
| **TOTALS** | **17.30** | | **$11,090.50** |

2

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/15 | Jonah Peppiatt | .20 | Correspond with A. Slavutin re Itochu rejection order. |
| 1/06/15 | Teresa Lii | 1.30 | Draft Sierra lease extension stipulation (.4); draft TRWD extension stipulation (.4); correspond with S. Kaufman, S. Serajeddini and J. Madron re same (.3); correspond with company and landlord re same (.2). |
| 1/07/15 | Teresa Lii | .30 | Correspond with company and landlord re lease extension stipulation (.1); correspond with J. Madron and S. Serajeddini re same (.2). |
| 1/07/15 | Jonah Peppiatt | .60 | Correspond with RLF, A. Slavutin re Itochu rejection order. |
| 1/08/15 | Teresa Lii | .40 | Attend portion of telephone conference with company re TRWD issues. |
| 1/09/15 | Brett Murray | .30 | Review contract and lease decision summary (.2); correspond with A&M, K&E working group re same (.1). |
| 1/12/15 | Brett Murray | .60 | Telephone conference with company, A&M, K&E working group re contract management update (.5); review presentation re same (.1). |
| 1/12/15 | Aaron Slavutin | .60 | Telephone conference with K&E, A&M and company working groups re contracts update (.5); review presentation re same (.1). |
| 1/12/15 | Max Schlan | .60 | Correspond with T. Lii re contract assumption issues (.2); telephone conference with company re same (.4). |
| 1/19/15 | Lina Kaisey | .80 | Research re executory contracts issues. |
| 1/19/15 | Aaron Slavutin | .60 | Correspond with B. Murray re reservation of rights issues (.2); analyze same (.4). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/15 | Brett Murray | 1.40 | Attend telephone conference with K&E working group, company, and A&M re contract management (1.0); review materials and prepare for same (.4). |
| 1/20/15 | Aaron Slavutin | 1.30 | Prepare for and attend telephone conference with company, A&M, and K&E working groups re contracts issues. |
| 1/21/15 | Brett Murray | .60 | Correspond with T. Lii re assumption issues. |
| 1/21/15 | Max Schlan | .20 | Telephone conference with T. Lii. re assumption issues. |
| 1/22/15 | Aaron Slavutin | 2.10 | Prepare for and attend telephone conferences with company and opposing counsel working groups re reservation of rights and other contract issues (1.7); correspond with K&E and company working groups re same (.4). |
| 1/23/15 | Max Schlan | .60 | Correspond with T. Lii re assumption schedule (.3); correspond with A. Yenamandra and B. Schartz re contract status (.3). |
| 1/25/15 | Max Schlan | .90 | Review and revise assumption notice (.6); correspond with T. Lii re same (.3). |
| 1/26/15 | Max Schlan | 1.10 | Telephone conference with Alvarez & Marsal re contract status (.4); review same (.7). |
| 1/27/15 | Brett Murray | .80 | Review materials re status of contract issues and correspond with working group. |
| 1/27/15 | Max Schlan | .30 | Correspond with T. Lii re assumption schedule. |
| 1/28/15 | Aaron Slavutin | .80 | Correspond with A. Yenamandra re ERCOT SFAs. |
| 1/28/15 | Max Schlan | .50 | Correspond with T. Lii re assumption schedule (.4); telephone conference with Ramey Flock re contract status (.1). |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/15 | Max Schlan | .40 | Telephone conference with Alvarez & Marsal re contract assumptions. |
| | | 17.30 | TOTAL HOURS |

# **February 2015**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633734**
**Client Matter: 14356-5**

_____

**In the matter of    [ALL] Business Operations**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                  $ 14,164.50


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                      $ 14,164.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
     5 - [ALL] Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | 21.30 | 665.00 | 14,164.50 |
| **TOTALS** | **21.30** | | **$14,164.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
     5 - [ALL] Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Brett Murray | 2.90 | Revise agreement re potential energy investment (1.5); telephone conference with S. Bhattacharya, T. Silvey re same (.6); telephone conference with company, working group, vendor re same (.4); correspond with N. Hwangpo re potential investment and notice re same (.4). |
| 2/03/15 | Brett Murray | 4.80 | Draft motion to approve agreements (2.7); revise equipment purchase order agreement (.8); telephone conference with Orrick, working group re same (.5); telephone conference with S. Bhattacharya re same (.2); correspond with B. Schartz, S. Serajeddini re same (.3); correspond with N. Hwangpo, A. Alaman re investment and purchase notice (.3). |
| 2/04/15 | Brett Murray | 5.20 | Draft motion to approve investments (4.2); review agreement provisions (.7); correspond with N. Hwangpo, J. Stuart, A. Alaman re same (.3). |
| 2/05/15 | Brett Murray | .60 | Telephone conference with T. Silvey re status of investment and project approvals (.3); review materials re same (.3). |
| 2/09/15 | Brett Murray | 7.80 | Review materials re potential R&D project (.7); draft summary to B. Schartz, C. Husnick re same (1.6); correspond with B. Schartz re same (.3); correspond with company, re same (.6); correspond with N. Hwangpo re I&P notice (.2); review notice re same (.4); telephone conference with G. Vazquez re customer agreements (.2); draft motion to approve R&D project (3.8). |
| | | 21.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633735**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 48,012.00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 48,012.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
      6 - [ALL] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 1.70 | 480.00 | 816.00 |
| Beth Friedman | 2.10 | 380.00 | 798.00 |
| Emily Geier | 2.70 | 730.00 | 1,971.00 |
| Shavone Green | 4.50 | 280.00 | 1,260.00 |
| Natasha Hwangpo | 9.60 | 570.00 | 5,472.00 |
| Lina Kaisey | 2.00 | 480.00 | 960.00 |
| Teresa Lii | 1.80 | 570.00 | 1,026.00 |
| Brett Murray | 3.20 | 665.00 | 2,128.00 |
| Robert Orren | 14.30 | 310.00 | 4,433.00 |
| Jonah Peppiatt | 29.80 | 570.00 | 16,986.00 |
| Brian E Schartz | 5.90 | 930.00 | 5,487.00 |
| Max Schlan | 1.50 | 665.00 | 997.50 |
| Aaron Slavutin | 1.90 | 665.00 | 1,263.50 |
| Benjamin Steadman | 2.30 | 480.00 | 1,104.00 |
| Steven Torrez | .80 | 480.00 | 384.00 |
| Aparna Yenamandra | 4.40 | 665.00 | 2,926.00 |
| **TOTALS** | **88.50** | | **$48,012.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/15 | Natasha Hwangpo | .50 | Correspond with A. Yenamandra re updates to Company workstream report (.2); revise internal report same (.3). |
| 2/02/15 | Aparna Yenamandra | 1.20 | Revise Company workstream report (.3); correspond with K&E working group re same (.7); correspond with C. Husnick re case administration issues (.2). |
| 2/02/15 | Natasha Hwangpo | 1.40 | Organize conflicts counsel due diligence sessions and materials (.3); correspond with K&E working group re same (.1); revise working group list re internal updates and workstreams (.4); organize K&E working group meetings (.2); revise master guest list re same (.1); review case calendar (.1); review Company workstream report (.2). |
| 2/02/15 | Rebecca Blake Chaikin | .20 | Revise Company workstream report. |
| 2/02/15 | Jonah Peppiatt | 1.70 | Correspond with K&E working group re company workstream report (.2); revise same (.8); correspond with N. Hwangpo and A. Yenamandra re case calendar (.4); correspond with K&E working group re Company workstream report meeting (.3). |
| 2/02/15 | Aaron Slavutin | .20 | Revise Company workstream report. |
| 2/02/15 | Robert Orren | 1.30 | Analyze filed Debtor and third party pleadings (.5); revise chart re priority deadlines (.8). |
| 2/03/15 | Emily Geier | .70 | Office conference with K&E working group re company workstream report (.5); prepare for same (.2). |
| 2/03/15 | Brett Murray | .50 | Office conference with K&E working group re Company workstream report. |
| 2/03/15 | Aparna Yenamandra | .40 | Attend portion of office conference with K&E working group re Company workstream report. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Natasha Hwangpo | .70 | Office conference with K&E working group re Company workstream report (.5); revise report re same (.2). |
| 2/03/15 | Teresa Lii | .60 | Correspond with J. Peppiatt re status of workstreams (.1); office conference with K&E working group re company workstream report (.5). |
| 2/03/15 | Benjamin Steadman | .60 | Office conference with K&E working group re critical workstreams and upcoming pleadings (.5); prepare for same (.1). |
| 2/03/15 | Lina Kaisey | .30 | Attend portion of office conference with K&E working group re upcoming key deadlines. |
| 2/03/15 | Rebecca Blake Chaikin | .50 | Office conference with K&E working group re upcoming priority deadlines. |
| 2/03/15 | Jonah Peppiatt | 1.60 | Revise company workstream report (.9); office conference with K&E working group re company workstream report (.5); prepare for same (.2). |
| 2/03/15 | Max Schlan | .50 | Office conference with K&E working group re company workstream report. |
| 2/03/15 | Robert Orren | 1.10 | Analyze filed Debtor and third party pleadings (.4); revise chart re priority deadlines (.7). |
| 2/03/15 | Brian E Schartz | 1.40 | Office conference with K&E working group re Company workstream report (.5); prepare for same (.3); correspond with C. Husnick and A. Yenamandra re same (.6). |
| 2/04/15 | Natasha Hwangpo | .50 | Correspond with A. Yenamandra and J. Peppiatt re updates to company workstream report (.2); review case calendar (.2); correspond with Company and J. Peppiatt re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/04/15 | Jonah Peppiatt | .80 | Revise company workstream report (.2); correspond with K&E working group re same (.2); correspond with M. Schlan, N. Hwangpo re same (.2); correspond with A. Slavutin re same (.2). |
| 2/04/15 | Aaron Slavutin | .30 | Revise Company workstream report. |
| 2/04/15 | Beth Friedman | .30 | Review correspondence notification lists for distribution. |
| 2/04/15 | Robert Orren | .90 | Analyze filed Debtor and third party pleadings (.3); revise chart re priority deadlines (.6). |
| 2/05/15 | Jonah Peppiatt | .80 | Correspond with K&E working group re company workstream report (.6); correspond with same re third party pleadings (.2). |
| 2/05/15 | Robert Orren | 1.60 | Analyze filed Debtor and third party pleadings (.6); revise chart re priority deadlines (.4); review received correspondence (.6). |
| 2/06/15 | Aparna Yenamandra | .20 | Revise company workstream report. |
| 2/06/15 | Natasha Hwangpo | .80 | Revise Company workstream report re updates and additional workstreams (.3); correspond with J. Peppiatt re same (.2); correspond with J. Peppiatt re court dial ins (.2); correspond with B. Witters re same for February omnibus hearing (.1). |
| 2/06/15 | Jonah Peppiatt | 1.60 | Correspond with K&E working group re company workstream report (.4); correspond with N. Hwangpo re hearing logistics (.2); revise Company workstream report (.6); correspond with C. Gooch re same (.2); correspond with C. Gooch, A. Koenig, M. Frank re case calendar revisions (.2). |
| 2/06/15 | Robert Orren | 1.20 | Analyze filed Debtor and third party pleadings (.8); revise chart re priority deadlines (.4). |
| 2/09/15 | Shavone Green | .50 | Analyze filed Debtor and third party pleadings (.3); revise chart re priority deadlines (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/09/15 | Brett Murray | .20 | Review work in progress list. |
| 2/09/15 | Aparna Yenamandra | .70 | Revise priority items list (.3); correspond with K&E working group re same (.4). |
| 2/09/15 | Natasha Hwangpo | 2.00 | Revise Company workstream report re updated workstreams (.3); review 2019 disclosures (.4); draft summary re same (.5); correspond with S. Dore, A. Wright, B. Schartz and C. Husnick re same (.2); organize hearing dial in and conference details re same(.3); correspond with K&E working group re same (.3). |
| 2/09/15 | Jonah Peppiatt | 1.20 | Review Company workstream report (.3); correspond with K&E working group re same (.3); revise same (.6). |
| 2/09/15 | Aaron Slavutin | .20 | Update Company workstream report re new workstreams. |
| 2/10/15 | Emily Geier | .60 | Correspond with K&E working group re Company workstream report. |
| 2/10/15 | Shavone Green | 1.00 | Analyze filed Debtor and third party pleadings (.3); revise chart re priority deadlines (.7). |
| 2/10/15 | Natasha Hwangpo | .40 | Correspond with K&E working group re meeting scheduling (.3); organize creditor meeting logistics (.1). |
| 2/11/15 | Emily Geier | .60 | Office conference with K&E working group re Company workstream report (.4); prepare for same (.2). |
| 2/11/15 | Shavone Green | 1.00 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.4); review received correspondence (.4). |
| 2/11/15 | Brett Murray | .70 | Office conference with K&E working group re Company workstream report (.4); review same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Natasha Hwangpo | .80 | Organize court dial ins for adversary proceeding (.2); revise case calendar re same (.2); office conference with K&E working group re Company workstream report (.4). |
| 2/11/15 | Teresa Lii | .50 | Office conference with K&E working group re priority workstreams and upcoming filings (.4); prepare for same (.1). |
| 2/11/15 | Benjamin Steadman | .40 | Office conference with K&E working group re priority deadlines. |
| 2/11/15 | Lina Kaisey | .30 | Review upcoming priority deadlines. |
| 2/11/15 | Rebecca Blake Chaikin | .50 | Office conference with K&E working group re upcoming priority deadlines (.4); prepare for same (.1). |
| 2/11/15 | Steven Torrez | .40 | Office conference with K&E working group re Company workstream report. |
| 2/11/15 | Jonah Peppiatt | 1.60 | Correspond with K&E working group re Company workstream report (.6); office conference with K&E working group re same and current workstreams (.4); revise same (.4); correspond with K&E working group re open items re third party pleadings (.2). |
| 2/11/15 | Beth Friedman | .50 | Review received correspondence. |
| 2/11/15 | Brian E Schartz | .60 | Office conference with K&E working group re Company workstream report (.4); prepare for same (.2). |
| 2/12/15 | Shavone Green | 1.00 | Analyze filed Debtor and third party pleadings (.4); revise chart re priority deadlines (.6). |
| 2/12/15 | Natasha Hwangpo | .30 | Revise Company workstream report re added adversary proceeding dates (.2); revise board topics summary (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Jonah Peppiatt | 2.40 | Correspond with K&E working group re Company workstream report (.6); review same (.6); revise same (.8); correspond with N. Hwangpo re same (.4). |
| 2/12/15 | Beth Friedman | .60 | Review Company workstream report and case docket re updates. |
| 2/13/15 | Shavone Green | .50 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.3). |
| 2/13/15 | Natasha Hwangpo | .40 | Revise restructuring reference deck (.2); correspond with B. Fleshman re same (.2). |
| 2/13/15 | Jonah Peppiatt | 1.80 | Revise Company workstream report (.6); review same (.4); correspond with K&E working group re same (.6); correspond with C. Gooch re same (.2). |
| 2/13/15 | Beth Friedman | .30 | Review updated case calendar. |
| 2/13/15 | Brian E Schartz | .60 | Review Company workstream report (.2); revise same (.4). |
| 2/16/15 | Aparna Yenamandra | .70 | Revise priority items list (.3); correspond with K&E working group re same (.4). |
| 2/17/15 | Brett Murray | .50 | Correspond with J. Peppiatt re Company workstream report (.3); review same (.2). |
| 2/17/15 | Lina Kaisey | .30 | Review key upcoming court deadlines. |
| 2/17/15 | Jonah Peppiatt | 1.30 | Correspond with K&E working group re Company workstream report (.9); correspond with B. Witters re hearing information (.4). |
| 2/17/15 | Robert Orren | .80 | Analyze filed Debtor and third party pleadings (.3); revise chart re priority deadlines (.5). |
| 2/18/15 | Brett Murray | .50 | Office conference with K&E working group re Company workstream report (.3); prepare for same (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/15 | Aparna Yenamandra | .50 | Office conference with K&E working group re company workstream report (.3); prepare for same (.2). |
| 2/18/15 | Teresa Lii | .40 | Office conference with K&E working group re priority workstreams status (.3); prepare for same (.1). |
| 2/18/15 | Benjamin Steadman | .30 | Office conference with K&E working group re priority workstreams. |
| 2/18/15 | Rebecca Blake Chaikin | .40 | Office conference with K&E working group re upcoming priority deadlines (.3); prepare for same (.1). |
| 2/18/15 | Steven Torrez | .40 | Telephone conference with K&E working group re priority pleading deadlines and upcoming work streams (.3); prepare for same (.1). |
| 2/18/15 | Jonah Peppiatt | 1.90 | Review Company workstream report (.4); correspond with K&E working group re same (.3); revise same (.7); office conference with same re same (.3); prepare for same (.2). |
| 2/18/15 | Aaron Slavutin | .50 | Office conference with K&E working group re open issues and next steps (.3); prepare for same (.2). |
| 2/18/15 | Max Schlan | .50 | Office conference with K&E working group re Company workstream report (.3); prepare for same (.2). |
| 2/18/15 | Robert Orren | .80 | Analyze filed Debtor and third party pleadings (.5); revise chart re priority deadlines (.3). |
| 2/18/15 | Brian E Schartz | 1.30 | Office conference with K&E working group re works in progress (.3); prepare for same (.2); revise priority items list (.4); correspond with same re same (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/19/15 | Robert Orren | 1.60 | Analyze filed Debtor and third party pleadings (.4); revise chart re priority deadlines (.9); review received correspondence from third parties (.3). |
| 2/20/15 | Shavone Green | .50 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.3). |
| 2/20/15 | Jonah Peppiatt | 1.90 | Review Company workstream report (.6); revise same (.9); correspond with C. Gooch re same (.4). |
| 2/20/15 | Robert Orren | .40 | Review received correspondence. |
| 2/20/15 | Brian E Schartz | 1.00 | Review priority term list (.4); correspond with K&E working group re same (.6). |
| 2/22/15 | Emily Geier | .20 | Correspond with J. Peppiatt re workstreams and updates to same. |
| 2/22/15 | Benjamin Steadman | .30 | Telephone conference with J. Peppiatt re priority pleadings deadlines. |
| 2/22/15 | Jonah Peppiatt | 3.30 | Correspond with K&E working group re updates to workstream list (.4); telephone conference with B. Steadman re same (.3); correspond with same re same (.4); correspond with B. Murray re same (.3); correspond with L. Kaisey, T. Lii re same (.4); correspond with S. Winters re same (.2); correspond with A. Yenamandra re same (.2); revise same (1.1). |
| 2/23/15 | Jonah Peppiatt | .60 | Correspond with K&E working group re Company workstream report. |
| 2/23/15 | Robert Orren | 1.20 | Analyze filed Debtor and third party pleadings (.4); revise chart re priority deadlines (.8). |
| 2/24/15 | Emily Geier | .60 | Telephone conference with K&E working group re Company workstream report (.3); prepare for same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/15 | Brett Murray | .50 | Telephone conference with K&E working group re Company workstream report (.3); prepare for same (.2). |
| 2/24/15 | Aparna Yenamandra | .30 | Telephone conference with K&E working group re Company workstream report. |
| 2/24/15 | Teresa Lii | .30 | Telephone conference with K&E working group re status of priority workstreams. |
| 2/24/15 | Benjamin Steadman | .70 | Telephone conference with K&E working group re priority pleadings (.3); office conference with J. Peppiatt and M. Schlan re same (.2); correspond with same re same (.2). |
| 2/24/15 | Lina Kaisey | .40 | Review key upcoming deadlines (.1); telephone conference with K&E working group re same (.3). |
| 2/24/15 | Jonah Peppiatt | 1.20 | Review Company workstream report (.4); telephone conference with K&E working group re Company workstream report (.3); office conference with B. Steadman, M. Schlan re same (.2); correspond with K&E working group re third party pleadings (.3). |
| 2/24/15 | Aaron Slavutin | .50 | Telephone conference with K&E working group re case status and open issues (.3); prepare for same (.2). |
| 2/24/15 | Max Schlan | .50 | Telephone conference with K&E working group re Company workstream report (.3); office conference with J. Peppiatt, B. Steadman re same (.2). |
| 2/24/15 | Robert Orren | .90 | Analyze filed Debtor and third party pleadings (.4); revise chart re priority deadlines (.3); review received correspondence (.2). |
| 2/25/15 | Aparna Yenamandra | .40 | Revise company workstream report. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Natasha Hwangpo | .90 | Revise Company workstream report (.2); correspond with J. Peppiatt and A. Yenamandra re same (.2); correspond with K&E working group re works in progress and updated workstreams (.5). |
| 2/25/15 | Lina Kaisey | .60 | Revise internal and external working group lists re updated professionals. |
| 2/25/15 | Jonah Peppiatt | 1.60 | Review correspondence re professionals deck updates (.3); correspond with N. Hwangpo re same (.2); correspond with L. Kaisey re same (.2); review Company workstream report comments (.3); correspond with M. Frank re case calendar (.2); correspond with J. Madron re same (.2); correspond with K&E working group re third party pleadings (.2). |
| 2/25/15 | Beth Friedman | .40 | Revise case calendar. |
| 2/25/15 | Robert Orren | .80 | Analyze filed Debtor and third party pleadings (.2); revise chart re priority deadlines (.6). |
| 2/25/15 | Brian E Schartz | 1.00 | Correspond with A. Yenamandra re case status (.5); review status tracker (.2); revise same (.3). |
| 2/26/15 | Natasha Hwangpo | .30 | Revise Company workstream report re updated workstreams. |
| 2/26/15 | Jonah Peppiatt | 1.10 | Revise Company workstream report (.7); correspond with K&E working group re same (.4). |
| 2/26/15 | Robert Orren | .90 | Analyze filed Debtor and third party pleadings (.3); revise chart re priority deadlines (.6). |
| 2/27/15 | Brett Murray | .30 | Revise Company workstream report (.2); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/15 | Natasha Hwangpo | .60 | Correspond with K&E working group re timing and open issues (.2); review case calendar and works in progress list re same (.4). |
| 2/27/15 | Lina Kaisey | .10 | Review upcoming priority pleading deadlines. |
| 2/27/15 | Rebecca Blake Chaikin | .10 | Correspond with J. Peppiatt re Company workstream report. |
| 2/27/15 | Jonah Peppiatt | 3.40 | Review Company workstream report (.6); correspond with K&E working group re same (.6); correspond with R. Chaikin re same (.2); review correspondence with same re same (.3); correspond with M. Schlan re same (.4); revise same (1.1); correspond with K&E working group re third party pleadings (.2). |
| 2/27/15 | Robert Orren | .80 | Analyze filed Debtor and third party pleadings (.1); revise chart re priority deadlines (.4); review received correspondence (.3). |
| 2/28/15 | Aaron Slavutin | .20 | Revise Company workstream report. |
| | | 88.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633737**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                     $ 107,622.50


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 107,622.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rebecca Blake Chaikin | 50.00 | 480.00 | 24,000.00 |
| Michele Cohan | 2.50 | 210.00 | 525.00 |
| Emily Geier | 14.50 | 730.00 | 10,585.00 |
| Jacob Goldfinger | 13.40 | 340.00 | 4,556.00 |
| Chad J Husnick | 1.00 | 975.00 | 975.00 |
| Natasha Hwangpo | .30 | 570.00 | 171.00 |
| Lina Kaisey | 1.00 | 480.00 | 480.00 |
| Teresa Lii | 42.70 | 570.00 | 24,339.00 |
| Brett Murray | 3.50 | 665.00 | 2,327.50 |
| Carrie Oppenheim | .30 | 310.00 | 93.00 |
| Robert Orren | 13.00 | 310.00 | 4,030.00 |
| Jonah Peppiatt | 6.20 | 570.00 | 3,534.00 |
| Brian E Schartz | 1.00 | 930.00 | 930.00 |
| Max Schlan | .80 | 665.00 | 532.00 |
| Steven Serajeddini | 12.00 | 845.00 | 10,140.00 |
| Benjamin Steadman | 2.10 | 480.00 | 1,008.00 |
| Bryan M Stephany | 1.40 | 880.00 | 1,232.00 |
| Holly R Trogdon | 2.10 | 480.00 | 1,008.00 |
| Aparna Yenamandra | 25.80 | 665.00 | 17,157.00 |
| **TOTALS** | **193.60** | | **$107,622.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/01/15 | Brett Murray | 3.50 | Research re settlement of derivative claims (1.9); draft outline re same (1.6). |
| 2/02/15 | Emily Geier | 1.40 | Telephone conference with Epiq working group re asbestos data and plans (.6); review same (.3); correspond with K&E working group re asbestos issues (.5). |
| 2/02/15 | Steven Serajeddini | 1.90 | Analyze claims issues (.8); correspond with K&E working group, Company re same (1.1). |
| 2/02/15 | Aparna Yenamandra | 2.20 | Office conference with R. Chaikin re outstanding claims issues (.5); draft correspondence with S. Serajeddini re debt claims (1.1); correspond with creditor counsel re same (.3); telephone conference with EVR working group re same (.3). |
| 2/02/15 | Teresa Lii | .60 | Revise claim settlement procedures presentation (.4); correspond with S. Serajeddini and C. Husnick re same (.2). |
| 2/02/15 | Rebecca Blake Chaikin | 4.50 | Office conference with A. Yenamandra re claims open items (.5); prepare for same (.1); correspond with J. Ehrenhofer and K&E working group re same (1.1); revise claims company workstream report (.4); revise chart of responses to omnibus objections (.6); telephone conference with claimant re omnibus objections (.3); draft list of items to discuss with J. Madron (.3); review revised summary of substantive duplicate claims (.3); review responses to omnibus objection 8 (.5); correspond with S. Soesbe and J. Ehrenhofer re customer claimants (.4). |
| 2/03/15 | Emily Geier | 1.10 | Correspond with C. Husnick re asbestos update (.6); correspond with A. Brown re URS claims (.5). |
| 2/03/15 | Steven Serajeddini | .90 | Revise claims objection. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/03/15 | Aparna Yenamandra | 1.00 | Telephone conference with A&M, S. Kotarba re claims objections (.2); telephone conference with T. Lii, R. Chaikin, company, A&M working group and J. Madron re status of claims objections (.8). |
| 2/03/15 | Aparna Yenamandra | .80 | Correspond with K&E working group re claims presentation. |
| 2/03/15 | Teresa Lii | 2.00 | Telephone conference with J. Madron re claims notice of satisfaction (.1); research re same (.8); correspond with S. Serajeddini, J. Ehrenhofer, A&M re same (.3); telephone conference with A. Yenamandra, R. Chaikin, company, A&M working group and J. Madron re status of claims objections (.8). |
| 2/03/15 | Lina Kaisey | .30 | Research re objection deadline provisions re certain claims. |
| 2/03/15 | Rebecca Blake Chaikin | 6.70 | Telephone conference with claimants re omnibus objections (1.1); revise spreadsheet of responses to claims objections (.7); telephone conference with A. Yenamandra, T. Lii, company, A&M working group and J. Madron re status of claims objections (.8); revise certificates of counsel re certain omnibus objections (.9); correspond with S. Serajeddini, A. Yenamandra, E. Geier and A&M re claims objections (.4); draft correspondence with Company, A&M, Epiq and K&E working groups re status of claims issues (.9); correspond with J. Ehrenhofer re same (.2); revise omnibus claims objections 9 and 10 (.8); revise summary of substantive duplicate claims (.9). |
| 2/03/15 | Jonah Peppiatt | .90 | Correspond with T. Lii re claims objection procedure research (.3); research re same (.4); correspond with J. Madron re same (.2). |
| 2/04/15 | Carrie Oppenheim | .30 | Review duplicate proof of claim hearing reference binder. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/15 | Emily Geier | .60 | Correspond with R. Pedone re asbestos materials (.2); review materials re same (.3); correspond with C. Husnick re same (.1). |
| 2/04/15 | Steven Serajeddini | 1.70 | Correspond with K&E working group re claim issues (.8); analyze materials re same (.9). |
| 2/04/15 | Aparna Yenamandra | 1.00 | Telephone conference with S. Kotarba, EVR working group re bond repurchases (.3); correspond with R. Chaikin, S. Serajeddini re claims COCs (.3); correspond with same re omnibus objections 9 and 10 (.4). |
| 2/04/15 | Aparna Yenamandra | 1.20 | Correspond with R. Chaikin, S. Serajeddini re claims COCs (.5); correspond with same re omnibus objections (.7). |
| 2/04/15 | Teresa Lii | 1.20 | Review precedent re notice of satisfaction (.2); draft same (1.0). |
| 2/04/15 | Rebecca Blake Chaikin | 2.80 | Correspond with K&E working group re claims filings (.4); revise summary of substantive duplicate claims (.9); revise certificates of counsel re certain omnibus objections (.9); revise omnibus claims objections (.2); correspond with Company re same (.4). |
| 2/04/15 | Max Schlan | .80 | Review conflicts re claims objections (.6); correspond with R. Chaikin re same (.2). |
| 2/04/15 | Michele Cohan | 1.70 | Compile proofs of claim. |
| 2/04/15 | Chad J Husnick | .50 | Correspond with K&E, client, and creditors working groups re asbestos claims issues. |
| 2/04/15 | Jacob Goldfinger | 1.80 | Review confidentiality procedures re motions to seal in connection with certain claims. |
| 2/04/15 | Bryan M Stephany | 1.40 | Research re potential claim. |
| 2/04/15 | Robert Orren | 2.20 | Prepare proofs of claim re fourth omnibus objection (1.4); correspond with K&E working group re binders re same (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
 8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/05/15 | Steven Serajeddini | 1.30 | Correspond with K&E working group re claim issues (.4); analyze materials re same (.9). |
| 2/05/15 | Teresa Lii | .30 | Telephone conference with J. Ehrenhofer re claims satisfaction issues (.1); telephone conference with J. Madron re same (.2). |
| 2/05/15 | Rebecca Blake Chaikin | 1.70 | Revise chart of responses to omnibus claims objections (.3); revise claims workstream tracker (.9); correspond with S. Soesbe re claimant (.1); correspond with C. Husnick, S. Serajeddini and A. Yenamandra re omnibus claims objections (.4). |
| 2/05/15 | Michele Cohan | .80 | Compile proofs of claims. |
| 2/06/15 | Steven Serajeddini | 1.10 | Correspond with K&E working group re claims objections (.7); review materials re same (.4). |
| 2/06/15 | Aparna Yenamandra | 1.20 | Review omnibus claims objection 9 and 10 (.3); correspond with S. Serajeddini, R. Chaikin re same (.6); correspond with C. Husnick re same (.3). |
| 2/06/15 | Natasha Hwangpo | .30 | Telephone conference with O. Marks re claims issues (.2); correspond with A. Yenamandra re same (.1). |
| 2/06/15 | Rebecca Blake Chaikin | 5.30 | Draft weekly claims update (.4); telephone conference with J. Ehrenhofer re unresolved responses to omnibus claims objections (.5); telephone conference with claimants re omnibus objections (1.6); review custom notice packages (.2); correspond with K&E working group re omnibus claims objections 9 and 10 and open claims issues (1.4); revise omnibus claims objections (.6); revise chart of responses to omnibus claims objections (.6). |
| 2/06/15 | Jacob Goldfinger | 2.00 | Research re duplicative claims objections. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/07/15 | Steven Serajeddini | 2.00 | Correspond with K&E working group re claims issues (.6); review materials re same (1.4). |
| 2/07/15 | Aparna Yenamandra | .90 | Office conference with R. Chaikin re substantive duplicate claims scheduled for February hearing (.3); review talking points re same (.6). |
| 2/07/15 | Rebecca Blake Chaikin | 2.00 | Office conference with A. Yenamandra re substantive duplicate claims (.3); draft same (1.4); correspond with S. Serajeddini and A. Yenamandra re same (.3). |
| 2/08/15 | Steven Serajeddini | 1.40 | Correspond with K&E working group re claims issues (.8); review and analyze materials re same (.6). |
| 2/08/15 | Aparna Yenamandra | 2.10 | Revise omni 4 claims objection order (.4); correspond with S. Serajeddini, R. Chaikin re same (.6); correspond with S. Serajeddini re substantively duplicative claims (1.1). |
| 2/09/15 | Emily Geier | 5.10 | Revise asbestos notices and order (2.9); correspond with T. Lii re same (.3); coordinate asbestos discussion with Company, Epiq, and K&E working groups (1.1); correspond with C. Husnick re asbestos issues (.6); correspond with Evercore and K&E working groups re same (.2). |
| 2/09/15 | Steven Serajeddini | 1.70 | Draft correspondence with K&E working group re claims materials (1.1); telephone conference with K&E, company, Epiq working groups, re claims noticing (.6). |
| 2/09/15 | Aparna Yenamandra | 1.30 | Correspond with R. Chaikin re open claims issues and substantively duplicative claims (.4); review same (.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 2/09/15 | Teresa Lii | 2.10 | Review notice of satisfaction (.4); correspond with S. Serajeddini re same (.1); telephone conference with K&E, Epiq, and company working groups re asbestos claims (.6); correspond with E. Geier re same (.3); review precedent re same (.7). |
| 2/09/15 | Holly R Trogdon | .90 | Telephone conference with K&E, Epiq and company working groups re asbestos noticing (.6); correspond with M. Papez re same (.3). |
| 2/09/15 | Rebecca Blake Chaikin | 2.20 | Correspond with claimant re adjournment of objection to claim (.1); telephone conference with J. Ehrenhofer re claims open items (.5); correspond with S. Soesbe re customer claims (.2); telephone conference with J. Madron re same (.2); revise chart of responses to omnibus claims objections (.4); draft list of open items (.8). |
| 2/09/15 | Jacob Goldfinger | 3.80 | Research re substantive objections to duplicative claims. |
| 2/10/15 | Emily Geier | 1.10 | Telephone conference with Evercore and K&E working groups re asbestos strategy (.8); correspond with T. Lii re same (.3). |
| 2/10/15 | Aparna Yenamandra | .30 | Correspond with S. Serajeddini re substantive duplicative claims. |
| 2/10/15 | Teresa Lii | 1.90 | Telephone conference with K&E and Evercore working groups re asbestos bar date (.5); draft brief re same (.4); review precedent re same (1.0). |
| 2/10/15 | Holly R Trogdon | .10 | Correspond with E. Geier and T. Li re asbestos noticing. |
| 2/10/15 | Benjamin Steadman | .90 | Office conference with R. Chaikin re claims process and claimant correspondence. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/15 | Rebecca Blake Chaikin | 5.50 | Revise chart of responses to omnibus claims objections (1.9); draft notice of contested objections hearing (.2); office conference with B. Steadman re claimant calls (.9); telephone conferences with claimants re omnibus claims objections (.4); telephone conferences with J. Ehrenhofer re same (.4); correspond with A. Yenamandra re claimant responses to omnibus objections (.3); telephone conference with K&E and Evercore working groups re asbestos issues (.5); draft list of customer claimants that require Company follow up (.6); correspond with Company re filed responses to omnibus objections (.3). |
| 2/10/15 | Chad J Husnick | .50 | Telephone conference with K&E and Evercore working groups re asbestos bar date issues. |
| 2/11/15 | Emily Geier | .90 | Correspond with Company re asbestos issues (.6); correspond with C. Husnick re same (.3). |
| 2/11/15 | Teresa Lii | 3.60 | Draft brief in support of asbestos bar date notice (3.2); review precedent re same (.4). |
| 2/11/15 | Rebecca Blake Chaikin | 2.10 | Correspond with K&E working group re open issues (.3); correspond with A. Yenamandra re same (.2); telephone conference with claimants re omnibus claims objections (.2); draft summary of contested claims (1.2); correspond with M. Schlan re claims conflicts (.2). |
| 2/12/15 | Emily Geier | .60 | Correspond with Company re asbestos timing and issues (.3); correspond with C. Husnick re same (.2); correspond with T. Lii re same (.1). |
| 2/12/15 | Teresa Lii | 1.50 | Revise asbestos bar date brief (.8); review precedent re same (.3); correspond with H. Trogdon re declarations re same (.2); correspond with K. Mailloux and J. Ehrenhofer re claims withdrawal form (.2). |
| 2/13/15 | Emily Geier | .30 | Correspond with C. Husnick re asbestos issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Teresa Lii | 1.50 | Office conference with R. Chaikin and J. Peppiatt re asbestos bar date research (.5); review materials re same (.8); correspond with J. Ehrenhofer and S. Serajeddini re claims stipulation (.2). |
| 2/13/15 | Rebecca Blake Chaikin | 1.40 | Correspond with K&E working group re open issues (.3); telephone conference with claimants re omnibus objections (.2); revise notice of contested claims hearing (.1); revise chart of responses to omnibus objections (.3); office conference with T. Lii and J. Peppiatt re asbestos bar date research (.5). |
| 2/13/15 | Jonah Peppiatt | .80 | Office conference with T. Lii, R. Chaikin re asbestos litigation claims bar date (.5); correspond with same re same (.3). |
| 2/13/15 | Jacob Goldfinger | 2.30 | Research precedent re motions to seal. |
| 2/16/15 | Aparna Yenamandra | 1.90 | Telephone conference with J. Ehrenhofer, T.Lii re SPC claims deck (.5); review debt claims (.2); review open claims issues (1.2). |
| 2/16/15 | Teresa Lii | .60 | Telephone conference with J. Ehrenhofer and A. Yenamandra re SPC claims issues (.5); correspond with same and J. Madron re same (.1). |
| 2/17/15 | Emily Geier | 1.20 | Correspond with Company and K&E working group re asbestos issues (.8); telephone conference with T. Lii re same (.4). |
| 2/17/15 | Aparna Yenamandra | 3.50 | Draft correspondence with R. Chaikin re open claims issues (1.1); correspond with S. Serajeddini re open claims issues (.7); revise SPC deck (.9); attend standing claims telephone conference with R. Chaikin, A&M, company and Epiq (.8). |
| 2/17/15 | Teresa Lii | 1.20 | Telephone conference with A&M, company, Epiq and R. Chaikin re open claims issues (.8); telephone conference with E. Geier re asbestos bar date issues (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/17/15 | Rebecca Blake Chaikin | 1.50 | Telephone conference with claimant re re bar date inquiry (.4); correspond with K&E working group re open items (.2); correspond with S. Soesbe and A. Yenamandra re claimant inquiries (.1); telephone conference with T. Lii and Company, A&M, Epiq working groups re claims status (.8). |
| 2/17/15 | Brian E Schartz | 1.00 | Review claims issues (.7); correspond with T. Lii, R. Chaikin re same (.3). |
| 2/18/15 | Aparna Yenamandra | 1.60 | Telephone conference with J. Madron, J. Ehrenhofer, R. Chaikin, and T. Lii re claims objections issues (.6); correspond with C. Husnick re PBGC claim issues (.3); review revised Q&A deliverable re claims issues (.7). |
| 2/18/15 | Teresa Lii | 2.60 | Telephone conference with J. Ehrenhofer re duplicate claims issues (.1); telephone conference with J. Madron, J. Ehrenhofer, R. Chaikin, and A. Yenamandra re claims objections issues (.6); correspond with same re same (.1); review asbestos bar date precedent (.3); draft brief in support of notice of asbestos bar date (1.0); review local rules re claims objections (.2); research re same (.3). |
| 2/18/15 | Rebecca Blake Chaikin | 3.20 | Correspond with A. Yenamandra re open claims items (.4); telephone conference with claimants re adjournment of hearings re objections to their claims (.6); revise chart of responses to omnibus objections (.3); revise notice of contested claims hearing (.2); correspond with B. Steadman re telephone calls to claimants (.5); draft certificate of counsel re omnibus 8 (.6); telephone conference with J. Ehrenhofer, J. Madron, T. Lii, A. Yenamandra re reducing and allowing claims (.6). |
| 2/19/15 | Emily Geier | 1.00 | Telephone conference with Epiq working group, T. Lii, H. Trogdon re asbestos noticing plan (.8); correspond with T. Lii re same (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/19/15 | Aparna Yenamandra | 1.10 | Correspond with S. Serajeddini re claims issues (.8); telephone conference with K. Sullivan re same (.3). |
| 2/19/15 | Teresa Lii | 2.70 | Telephone conference with claimant re claims issue (.1); correspond with K&E working group and J. Ehrenhofer re open claims items (.2); revise claim settlement stipulation (.2); revise notice of satisfaction (.5); telephone conference with Epiq, E. Geier and H. Trogdon re asbestos bar date materials (.8); correspond with J. Katchadurian re same (.4); correspond with company, K&E working group and J. Madron re claims response issues (.3); analyze same (.2). |
| 2/19/15 | Holly R Trogdon | 1.10 | Telephone conference with T. Lii, E. Geier, and Epiq working group re asbestos noticing (.8); correspond with M. Papez re status update re same (.3). |
| 2/20/15 | Aparna Yenamandra | 1.10 | Correspond with T. Lii re omni objection 8 COC (.2); correspond with T. Lii, S. Serajeddini re claims objection extension (.5); telephone conference with K. Sullivan re claims issues (.4). |
| 2/20/15 | Teresa Lii | 2.80 | Correspond with J. Ehrenhofer and A. Yenamandra re claims omnibus objection certification of counsel (.2); review same (.6); analyze issues re same (.2); correspond with S. Serajeddini and J. Madron re same (.1); review filed responses to omnibus objections (.5); correspond with company re same (.2); telephone conference with T. Silvey re claims response deadline (.1); correspond with Company re same (.2); correspond with J. Dwyer and S. Serajeddini re claims issues (.2); research re same (.5). |
| 2/20/15 | Benjamin Steadman | .40 | Telephone conference with claimants re proof of claim issues. |
| 2/20/15 | Jacob Goldfinger | 3.50 | Research re claim withdrawal liability. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/22/15 | Teresa Lii | 1.20 | Correspond with S. Serajeddini, J. Madron, R. Chaikin and A. Yenamandra re claims response issues (.3); revise omnibus claims certification of counsel (.2); revise claims response tracker (.5); correspond with C. Husnick re claims certification of counsel (.1); correspond with R. Chaikin re same (.1). |
| 2/22/15 | Jonah Peppiatt | .60 | Review asbestos bar date pleadings. |
| 2/23/15 | Emily Geier | .50 | Correspond with T. Lii re asbestos issues. |
| 2/23/15 | Aparna Yenamandra | 1.00 | Correspond with A&M re claims issues (.3); correspond with T. Lii, R. Chaikin re open claims issues (.7). |
| 2/23/15 | Teresa Lii | 1.20 | Correspond with J. Ehrenhofer re claims objection (.1); correspond with J. Madron and K&E working group re claims certification of counsel (.2); telephone conference with B. Steadman, claimant re claims response (.3); correspond with E. Geier and Epiq re asbestos bar date notice plan (.1); correspond with A&M re claims settlement issues (.1); review draft claims settlement language (.2); revise claims response tracker (.2). |
| 2/23/15 | Benjamin Steadman | .80 | Telephone conference with claimant re claim issues (.5); telephone conference with T. Lii and claimant re same (.3). |
| 2/23/15 | Jonah Peppiatt | .20 | Research re asbestos bar date. |
| 2/24/15 | Emily Geier | .70 | Correspond with T. Lii, C. Husnick re asbestos issues. |
| 2/24/15 | Teresa Lii | 4.80 | Review issues re asbestos bar date (.2); correspond with K&E working group, C. Azari and M. Hunter re same (.3); review filed responses to omnibus objection (.4); revise claims response tracker (.4); research re bar date issues (3.0); correspond with company and A&M re claims order (.2); correspond with company re claims responses (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/15 | Jonah Peppiatt | .40 | Correspond with R. Orren re asbestos bar date. |
| 2/24/15 | Robert Orren | 2.70 | Research re asbestos bar date notice plan (2.4); correspond with J. Peppiatt re same (.3). |
| 2/25/15 | Aparna Yenamandra | 1.30 | Correspond with S. Serajeddini re open claims issues (.6); correspond with J.Ehrenhofer re litigation claims (.7). |
| 2/25/15 | Teresa Lii | 3.90 | Research re asbestos bar date issues (2.3); revise asbestos bar date brief (.5); correspond with A. Yenamandra and J. Ehrenhofer re claims response issues (.2); draft correspondence with A. Yenamandra, company and A&M re claims workstreams (.9). |
| 2/25/15 | Jonah Peppiatt | .50 | Review correspondence re asbestos bar date (.3); correspond with R. Orren re same (.2). |
| 2/25/15 | Robert Orren | 3.40 | Research re asbestos claims notice plan (3.1); correspond with J. Peppiatt re same (.3). |
| 2/26/15 | Aparna Yenamandra | 1.40 | Revise proposed claims stipulation. |
| 2/26/15 | Teresa Lii | 6.70 | Review contingent claims (1.9); correspond with J. Ehrenhofer and A. Yenamandra re same (.2); review draft asbestos noticing plan (1.6); correspond with J. Peppiatt re supplemental asbestos bar date brief (.2); revise same (2.8). |
| 2/26/15 | Rebecca Blake Chaikin | 7.10 | Correspond with A. Yenamandra re open claims items (.2); correspond with K&E working group re same (.3); review long-resolution claims (.8); correspond with M. Schlan re late-filed claims (.2); research re statute of limitations issues (4.1); correspond with M. Schlan re litigation claims (.1); correspond with H. Trogdon and M. Esser re same (.2); telephone conference with J. Ehrenhofer re same and future omnibus objections (1.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Jonah Peppiatt | 2.60 | Review pleadings re asbestos bar date (1.8); correspond with R. Orren re same (.6); correspond with T. Lii re same (.2). |
| 2/26/15 | Robert Orren | 2.40 | Research re notice plans for asbestos bar date. |
| 2/27/15 | Aparna Yenamandra | .90 | Correspond with EFH working group re open asbestos claims issues. |
| 2/27/15 | Teresa Lii | .30 | Correspond with J. Peppiatt re asbestos bar date research. |
| 2/27/15 | Lina Kaisey | .70 | Revise documents re Pallas claim (.6); correspond with T. Lii and A. Yenamandra re same (.1). |
| 2/27/15 | Rebecca Blake Chaikin | 4.00 | Draft omnibus objection 12 (.3); revise chart of responses to omnibus objections (1.4); revise claims Company workstream report (.3); telephone conference with claimants re omnibus objections 9 and 10 (.7); draft weekly claims update (.4); correspond with K&E working group re open items (.4); review claims re omnibus objection 12 (.2); draft certificate of counsel re omnibus objection 3 (.3). |
| 2/27/15 | Jonah Peppiatt | .20 | Correspond with R. Orren re asbestos bar date precedent. |
| 2/27/15 | Robert Orren | 2.30 | Research re asbestos bar date and notice plans (1.9); correspond with J. Peppiatt re same (.4). |
| | | 193.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633738**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)          $ 2,866,972.00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred          $ 2,866,972.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 17.10 | 635.00 | 10,858.50 |
| Cristina Almendarez | 73.60 | 480.00 | 35,328.00 |
| James Barolo | 125.00 | 480.00 | 60,000.00 |
| Megan Byrne | 36.40 | 480.00 | 17,472.00 |
| Colleen C Caamano | 54.20 | 310.00 | 16,802.00 |
| Lauren O Casazza | 12.70 | 935.00 | 11,874.50 |
| Kevin Chang | 76.90 | 480.00 | 36,912.00 |
| Cormac T Connor | 30.30 | 845.00 | 25,603.50 |
| Mark Cuevas | 56.70 | 310.00 | 17,577.00 |
| Elizabeth S Dalmut | 1.80 | 555.00 | 999.00 |
| Alexander Davis | 62.00 | 635.00 | 39,370.00 |
| George Desh | 25.30 | 710.00 | 17,963.00 |
| Stephanie Ding | 57.70 | 210.00 | 12,117.00 |
| Jason Douangsanith | 37.60 | 195.00 | 7,332.00 |
| Gary A Duncan | 197.50 | 300.00 | 59,250.00 |
| Joseph F Edell | 24.50 | 755.00 | 18,497.50 |
| Michael Esser | 13.30 | 795.00 | 10,573.50 |
| Michael S Fellner | 32.50 | 265.00 | 8,612.50 |
| Jason Fitterer | 39.30 | 635.00 | 24,955.50 |
| Noah S Frank | .50 | 555.00 | 277.50 |
| Beth Friedman | 1.00 | 380.00 | 380.00 |
| Jonathan F Ganter | 81.10 | 825.00 | 66,907.50 |
| Michael Gawley | 35.00 | 555.00 | 19,425.00 |
| Emily Geier | .90 | 730.00 | 657.00 |
| Jason Goodman | 1.90 | 310.00 | 589.00 |
| Jeffrey M Gould | 209.10 | 880.00 | 184,008.00 |
| Haris Hadzimuratovic | 43.80 | 755.00 | 33,069.00 |
| Beatrice Hahn | 92.30 | 635.00 | 58,610.50 |
| Elliot C Harvey Schatmeier | 33.20 | 555.00 | 18,426.00 |
| Inbal Hasbani | 40.70 | 755.00 | 30,728.50 |
| Lisa A Horton | 101.80 | 350.00 | 35,630.00 |
| Richard U S Howell | 1.60 | 880.00 | 1,408.00 |
| Reid Huefner | 92.70 | 845.00 | 78,331.50 |
| Chad J Husnick | 5.50 | 975.00 | 5,362.50 |
| Natasha Hwangpo | .80 | 570.00 | 456.00 |
| Vinu Joseph | 79.50 | 555.00 | 44,122.50 |
| Howard Kaplan | 13.20 | 710.00 | 9,372.00 |
| Austin Klar | 67.30 | 555.00 | 37,351.50 |
| Lucas J Kline | 201.20 | 795.00 | 159,954.00 |
| Sam Kwon | 59.80 | 635.00 | 37,973.00 |
| Nick Laird | 56.90 | 555.00 | 31,579.50 |
| Travis J Langenkamp | 73.10 | 350.00 | 25,585.00 |
| Adrienne Levin | 12.90 | 330.00 | 4,257.00 |
| Jeffery Lula | 30.00 | 755.00 | 22,650.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---:|---:|---:|
| William G Marx | 31.20 | 315.00 | 9,828.00 |
| Allison McDonald | 49.90 | 555.00 | 27,694.50 |
| Andrew R McGaan, P.C. | 4.40 | 1,090.00 | 4,796.00 |
| Mark E McKane | 54.60 | 1,025.00 | 55,965.00 |
| Eric Merin | 49.00 | 555.00 | 27,195.00 |
| Roxana Mondragon-Motta | 36.50 | 710.00 | 25,915.00 |
| Madelyn Morris | 33.50 | 480.00 | 16,080.00 |
| Michael Muna | .80 | 480.00 | 384.00 |
| Brett Murray | 5.60 | 665.00 | 3,724.00 |
| Robert Orren | 5.50 | 310.00 | 1,705.00 |
| Sharon G Pace | 128.30 | 265.00 | 33,999.50 |
| Chad M Papenfuss | 210.20 | 315.00 | 66,213.00 |
| Matthew E Papez, P.C. | .90 | 935.00 | 841.50 |
| Patrick Park | 80.40 | 480.00 | 38,592.00 |
| Samara L Penn | 93.30 | 755.00 | 70,441.50 |
| Michael A Petrino | 29.50 | 825.00 | 24,337.50 |
| William T Pruitt | 47.70 | 895.00 | 42,691.50 |
| Alan Rabinowitz | 51.00 | 710.00 | 36,210.00 |
| Meghan Rishel | 73.90 | 265.00 | 19,583.50 |
| Carleigh T Rodriguez | 1.00 | 570.00 | 570.00 |
| Brenton A Rogers | 46.90 | 895.00 | 41,975.50 |
| Jeremy Roux | 57.40 | 480.00 | 27,552.00 |
| Mark Salomon | 33.00 | 480.00 | 15,840.00 |
| Alexandra Samowitz | 37.10 | 480.00 | 17,808.00 |
| Brian E Schartz | 1.20 | 930.00 | 1,116.00 |
| Mark F Schottinger | 52.10 | 635.00 | 33,083.50 |
| Christina Sharkey | 70.20 | 480.00 | 33,696.00 |
| Stephanie Shropshire | 46.30 | 555.00 | 25,696.50 |
| Ellen Sise | 31.20 | 480.00 | 14,976.00 |
| Michael B Slade | 9.90 | 995.00 | 9,850.50 |
| Aaron Slavutin | 2.70 | 665.00 | 1,795.50 |
| Justin Sowa | 14.50 | 635.00 | 9,207.50 |
| Benjamin Steadman | 29.70 | 480.00 | 14,256.00 |
| Bryan M Stephany | 204.50 | 880.00 | 179,960.00 |
| Sarah Stock | 55.50 | 555.00 | 30,802.50 |
| Thayne Stoddard | 22.80 | 480.00 | 10,944.00 |
| Kenneth J Sturek | 78.50 | 350.00 | 27,475.00 |
| Nathan Taylor | 29.20 | 480.00 | 14,016.00 |
| Adam Teitcher | 126.50 | 635.00 | 80,327.50 |
| Anna Terteryan | 168.60 | 480.00 | 80,928.00 |
| Steven Torrez | 78.20 | 480.00 | 37,536.00 |
| Holly R Trogdon | 62.80 | 480.00 | 30,144.00 |
| Andrew J Welz | 185.10 | 755.00 | 139,750.50 |
| Charles D Wineland, III | 197.30 | 555.00 | 109,501.50 |
| Sara Winik | 25.40 | 480.00 | 12,192.00 |
| Spencer A Winters | 34.80 | 570.00 | 19,836.00 |
| Aparna Yenamandra | 1.10 | 665.00 | 731.50 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

**TOTALS**                    **4,999.90**            **$2,866,972.00**

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/01/15 | Andrew J Welz | 11.90 | Review documents re privilege and responsiveness to legacy document requests (11.1); correspond with K&E working group re same (.8). |
| 2/01/15 | Samara L Penn | 4.70 | Review documents re privilege and responsiveness to legacy document requests (1.3); revise memorandum re management fees (3.4). |
| 2/01/15 | Jeffery Lula | .30 | Correspond with J. Ganter re certain lender claims. |
| 2/01/15 | Adam Teitcher | 2.10 | Review documents re privilege and responsiveness to legacy document request. |
| 2/01/15 | Alexander Davis | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Mark F Schottinger | 10.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 2/01/15 | Cormac T Connor | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Charles D Wineland, III | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Austin Klar | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Mark Cuevas | 4.30 | Recode documents for K&E working grouppreview (2.7); correspond with K&E working group re same (1.6). |
| 2/01/15 | Chad M Papenfuss | 10.50 | Review documents re production coordination (6.1); correspond with K&E working group re same (.6); review open issues re same (1.6); review incoming documents re same (2.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/15 | James Barolo | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Kevin Chang | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Sara Winik | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Anna Terteryan | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Steven Torrez | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Madelyn Morris | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Alan Rabinowitz | 9.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Michael Muna | .80 | Analyze data room issues (.3); review organizational documents (.5). |
| 2/01/15 | Gary A Duncan | 10.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | William T Pruitt | 5.50 | Analyze potential litigation claims (4.9); correspond with M. McKane and A. McGaan re same (.6). |
| 2/01/15 | Michael A Petrino | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/01/15 | Brenton A Rogers | 2.10 | Correspond with M. McKane and A. McGaan re claims assessment (.8); analyze issues re same (1.3). |
| 2/01/15 | Jeffrey M Gould | 4.40 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/01/15 | Bryan M Stephany | 4.60 | Draft claims analysis summary (1.0); research re same (1.2); telephone conference with H. Hadzimuratovic re legacy discovery process (1.8); revise common interest agreement and correspond with A. Wright, M. Carter, A. McGaan, and M. McKane re same (.6). |
| 2/01/15 | Bryan M Stephany | .40 | Review and analyze legacy discovery document collection and production re same. |
| 2/01/15 | Haris Hadzimuratovic | 4.50 | Telephone conference with B. Stephany re legacy discovery process (1.8); review documents re privilege and responsiveness to legacy document requests (2.7). |
| 2/01/15 | Jonathan F Ganter | 3.50 | Research re diligence requests re legacy claims (1.7); revise draft talking points re same (1.8). |
| 2/01/15 | Lisa A Horton | 7.50 | Prepare documents for attorney review (6.7); revise production history (.8). |
| 2/01/15 | Mark E McKane | .80 | Correspond with various parties re due diligence sessions. |
| 2/02/15 | Lucas J Kline | 13.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Michael Esser | 3.00 | Telephone conference with K&E working group re legacy discovery requests (1.7); review issues re historical transaction diligence (1.3). |
| 2/02/15 | Michael Esser | 4.50 | Draft summary re historical transactions re diligence session (.3); analyze issues re same (4.2). |
| 2/02/15 | Andrew J Welz | 9.70 | Telephone conference with K&E working group re legacy discovery requests (1.8); review documents re privilege and responsiveness to legacy and first lien document requests (5.8); review documents re preparation for production (2.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Samara L Penn | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | William G Marx | 3.30 | Prepare files for attorney review (2.9); correspond with vendor, J.Gould re technical issues review (.4). |
| 2/02/15 | Joseph F Edell | 9.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Beatrice Hahn | 7.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Sam Kwon | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Brett Murray | 4.10 | Review RFI responses re standing issues (2.9); draft correspondence to B. Rogers, B. Schartz re same (1.2). |
| 2/02/15 | Justin Sowa | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Adam Teitcher | 6.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Jason Fitterer | 2.60 | Conduct quality control review of draft privilege log entries (2.3); review correspondence re privilege log (.3). |
| 2/02/15 | Alexander Davis | 5.80 | Review documents re privilege and responsiveness to legacy document requests (3.1); research re defenses to certain claims (2.7). |
| 2/02/15 | Mark F Schottinger | 2.20 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 2/02/15 | Roxana Mondragon-Motta | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Colleen C Caamano | 5.30 | Review and respond to technical support and production requests from legal assistants and attorneys. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Cormac T Connor | 1.50 | Review materials re discovery status report (1.2); correspond with K&E working group re same (.3). |
| 2/02/15 | Allison McDonald | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Nick Laird | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Vinu Joseph | 8.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Eric Merin | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Noah S Frank | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Charles D Wineland, III | 12.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Austin Klar | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Sharon G Pace | 2.90 | Assist with legacy document review. |
| 2/02/15 | Meghan Rishel | 9.00 | Revise discovery response tracking spreadsheet (.4); assist with legacy document review (8.1); draft chart re control numbers and custodian information by party (.5). |
| 2/02/15 | Chad M Papenfuss | 10.50 | Review documents in database re production planning and coordination issues. |
| 2/02/15 | Mark Salomon | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Alexandra Samowitz | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | James Barolo | 9.40 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/02/15 | Kevin Chang | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Ellen Sise | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Sara Winik | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Anna Terteryan | 7.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Jeremy Roux | 3.30 | Assist with privilege log review. |
| 2/02/15 | Christina Sharkey | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Steven Torrez | 6.50 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 2/02/15 | Megan Byrne | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Madelyn Morris | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Stephanie Ding | 2.60 | Compile binders for closing counsel conference. |
| 2/02/15 | Alan Rabinowitz | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Jason Douangsanith | 4.00 | Prepare new pleadings for electronic file (.2); prepare key documents for attorney review (3.8). |
| 2/02/15 | Michael B Slade | 4.60 | Review materials and outline re depositions. |
| 2/02/15 | Gary A Duncan | 14.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | William T Pruitt | 3.50 | Telephone conference with K&E working group re legacy discovery requests (1.8); correspond with K&E litigation working group re same (1.2); correspond with conflicts counsel re same (.5). |
| 2/02/15 | Michael A Petrino | 5.50 | Telephone conference with K&E working group re legacy discovery requests (1.8); draft talking points and prepare for meetings with creditor counsel (2.9); correspond with K&E working group re same (.8). |
| 2/02/15 | Chad J Husnick | 1.40 | Attend portion of telephone conference with K&E working group re legacy discovery requests. |
| 2/02/15 | Brenton A Rogers | 9.70 | Analyze materials re claims settlement issues (1.7); draft outline of standing arguments re board presentation (2.9); telephone conference with K&E working group re legacy discovery requests (1.8); analyze materials re 2011 amend and extend transactions (3.3). |
| 2/02/15 | Beth Friedman | .30 | Review materials re depositions. |
| 2/02/15 | Richard U S Howell | .70 | Review recently filed materials (.3); correspond with K&E working group re litigation developments (.4). |
| 2/02/15 | Jeffrey M Gould | 9.00 | Review and analyze documents to be produced re legacy discovery (2.4); telephone conference with K&E working group re legacy discovery requests (1.8); review documents re privilege and responsiveness to legacy discovery requests (3.5); address issues re same (1.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Bryan M Stephany | 10.50 | Review documents re privilege and responsiveness to legacy discovery requests (5.3); telephone conference with K&E working group re legacy discovery issues (1.7); review pleadings re compliance with protective order (.7); draft correspondence with J. Gould re legacy discovery process (1.1); research re potential creditor claims (1.7). |
| 2/02/15 | Robert Orren | 1.80 | Correspond with A. Davis re deposition issues (.9); correspond with K&E working group re same (.9). |
| 2/02/15 | Brian E Schartz | 1.20 | Correspond with K&E working group re global litigation schedule (.6); revise same (.6). |
| 2/02/15 | Haris Hadzimuratovic | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/02/15 | Jonathan F Ganter | 6.50 | Revise memorandum re potential creditor litigation claims (4.2); revise draft talking points re same (2.3). |
| 2/02/15 | Adrienne Levin | 6.60 | Research re key documents for attorney review and production (3.5); revise collection index (.9); correspond with J. Gould, A. Welz, and L. Horton re discovery issues (.3); revise production index (1.2); review database re incoming data (.3); review issues re board document production (.4). |
| 2/02/15 | Lisa A Horton | 8.00 | Prepare documents for imaging (2.6); prepare documents for attorney review (2.3); prepare documents for production (1.1); review progress of files with technical issues (.4); review documents re alternate bates prefix (.7); revise production history (.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Mark E McKane | 7.60 | Telephone conference with conflicts matter counsel and company re due diligence issues (1.3); prepare for due diligence session with S. Dore (.8); prepare for due diligence meetings with conflicts mater counsel (1.7); review key documents and materials for preparation and due diligence sessions (2.4); draft outline re key points for claims meeting with EFH sponsor directors (1.4). |
| 2/02/15 | Andrew R McGaan, P.C. | 2.50 | Telephone conference with K&E working group re discovery claims meetings and strategies (1.8); correspond with E. Sassower and M. McKane re litigation issues and timing (.4); correspond with Wachtell working group re claims meeting and privilege (.3). |
| 2/02/15 | Matthew E Papez, P.C. | .40 | Review documents re information session for conflicts counsel. |
| 2/03/15 | Lucas J Kline | 13.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Michael Esser | .10 | Review historical transactions diligence responses drafted by Alvarez & Marsal. |
| 2/03/15 | Andrew J Welz | 7.70 | Review documents re privilege and responsiveness to legacy and first lien document requests (2.5); manage production of documents (3.3); draft correspondence with J. Gould re review and production of documents (1.9). |
| 2/03/15 | Jeffery Lula | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | William G Marx | 3.10 | Prepare files for attorney review and production (2.4); correspond with vendor and J. Gould re technical issues review (.7). |
| 2/03/15 | Inbal Hasbani | 5.20 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Joseph F Edell | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Beatrice Hahn | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Sam Kwon | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Brett Murray | 1.30 | Research re standing issues (1.1); correspond with K&E working group re same (.2). |
| 2/03/15 | Justin Sowa | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Adam Teitcher | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Julia Allen | 4.80 | Review documents re privilege and responsiveness to legacy requests. |
| 2/03/15 | Alexander Davis | .20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | George Desh | .30 | Draft questions re privilege log. |
| 2/03/15 | Roxana Mondragon-Motta | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Colleen C Caamano | 5.20 | Review and respond to technical support and production requests from legal assistants and attorneys re document review process. |
| 2/03/15 | Allison McDonald | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Nick Laird | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Vinu Joseph | 8.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Eric Merin | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Elliot C Harvey Schatmeier | 6.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Stephanie Shropshire | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Charles D Wineland, III | 10.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Austin Klar | 1.00 | Review documents re privilege and responsiveness to legacy and valuation document requests. |
| 2/03/15 | Sharon G Pace | 6.40 | Assist with legacy document review. |
| 2/03/15 | Meghan Rishel | 7.00 | Update discovery response tracking spreadsheet (1.2); assist with legacy document review (5.8). |
| 2/03/15 | Chad M Papenfuss | 6.90 | Review and respond to issues re discovery vendors. |
| 2/03/15 | Mark Salomon | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Alexandra Samowitz | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | James Barolo | 6.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Kevin Chang | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Ellen Sise | .80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Thayne Stoddard | 5.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Patrick Park | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Anna Terteryan | 8.50 | Review documents for privilege and responsiveness to legacy document requests. |
| 2/03/15 | Jeremy Roux | 5.50 | Manage contract attorneys re privilege log review (5.2); draft memorandum re privilege log review instructions (.3). |
| 2/03/15 | Christina Sharkey | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Steven Torrez | 14.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Cristina Almendarez | 1.00 | Review materials re privilege coding (.4); review documents re privilege and responsiveness to legacy document requests (.6). |
| 2/03/15 | Alan Rabinowitz | 4.10 | Review documents re privilege and responsiveness to legacy document requests (1.2); review privilege training materials (2.9). |
| 2/03/15 | Jason Douangsanith | 2.50 | Prepare key documents for attorney review (.9); review database re collection folders (.2); review database re duplicates of key documents (.4); draft index re status of same (.3); prepare key documents for attorney review (.7). |
| 2/03/15 | Michael B Slade | 4.10 | Draft deposition outline. |
| 2/03/15 | Gary A Duncan | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Michael A Petrino | 8.20 | Office conference with conflicts counsel, K&E working group re various legacy transactions (7.5); draft presentation deck re summary of same (.7). |
| 2/03/15 | Chad J Husnick | 4.10 | Attend portion of office conference with K&E working group, conflicts counsel re potential legacy transactions claims issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Brenton A Rogers | 5.30 | Attend portion of office conference with K&E working group and conflicts counsel re historical transactions. |
| 2/03/15 | Jeffrey M Gould | 13.00 | Analyze documents to be produced re Legacy Discovery (2.8); review outstanding issues re same (1.9); draft correspondence to K&E working group and Advanced Discovery re same (1.4); review documents re privilege and responsiveness to legacy document requests (6.9). |
| 2/03/15 | Bryan M Stephany | 9.20 | Correspond with C. Connor re legacy discovery (.8); draft correspondence to K&E working group re priority legacy requests (1.7); telephone conference with M. Davitt re draft common interest agreement (.7); draft memorandum re legacy discovery requests (2.4); revise draft responses and objections to follow-up legacy requests (1.0); draft response re same (.8); research re potential legacy claims (1.8). |
| 2/03/15 | Bryan M Stephany | 1.50 | Review documents proposed for production for confidentiality and NDA issues. |
| 2/03/15 | Robert Orren | .60 | Correspond with A. Sexton re litigation research (.2); distribute pleadings re same (.4). |
| 2/03/15 | Reid Huefner | 6.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Haris Hadzimuratovic | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/03/15 | Jonathan F Ganter | 10.70 | Attend portion of office conference with conflicts counsel re certain transactions (7.0); review outlines and talking points re same (3.7). |
| 2/03/15 | Adrienne Levin | 1.20 | Update case calendar (.3); review discovery requests (.1); monitor production prep correspondence (.4); revise collection index (.3); review AD status report (.1). |

17

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/03/15 | Lisa A Horton | 6.00 | Prepare documents for imaging (.6); prepare documents for attorney review (1.7); draft correspondence with K&E working group re same (1.3); prepare same (.9); revise production queries (1.1); update QC deliverables (.4). |
| 2/03/15 | Mark E McKane | 7.60 | Participate in extended due diligence sessions with conflicts matter counsel and K&E working group (5.7); participate in telephone conference with EFH board members re potential claims (1.9). |
| 2/03/15 | Kenneth J Sturek | 5.50 | Format data set re first legacy privilege log draft. |
| 2/04/15 | Lucas J Kline | 14.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Andrew J Welz | 12.30 | Review documents re privilege and responsiveness to legacy and first lien document requests (6.6); manage production of documents (4.1); correspond with J. Gould and L. Kline re review and production of documents (1.6). |
| 2/04/15 | Samara L Penn | 12.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Jeffery Lula | 5.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | William G Marx | 2.90 | Prepare discovery files for attorney review (2.5); correspond with vendors, A. Welz and J. Gould re production status and technical issues review (.4). |
| 2/04/15 | Inbal Hasbani | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Joseph F Edell | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/15 | Beatrice Hahn | 10.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Sam Kwon | 8.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Justin Sowa | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Adam Teitcher | 6.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Jason Fitterer | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Alexander Davis | 5.00 | Review documents re privilege and responsiveness to legacy document requests (4.5); draft correspondence to J. Gould re privilege log quality control issues (.5). |
| 2/04/15 | Roxana Mondragon-Motta | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Colleen C Caamano | 8.80 | Review and code documents for technical soundness and quality control. |
| 2/04/15 | Cormac T Connor | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Allison McDonald | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Nick Laird | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Vinu Joseph | 12.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Spencer A Winters | .30 | Correspond with B. Rogers, B. Schartz, A. Yenamandra, H. Kaplan re legacy litigation. |
| 2/04/15 | Eric Merin | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/15 | Elliot C Harvey Schatmeier | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Elizabeth S Dalmut | 1.80 | Conduct fact investigation re debtor entity (1.2); correspond with K&E working group re same (.6). |
| 2/04/15 | Stephanie Shropshire | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Charles D Wineland, III | 10.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Austin Klar | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Sharon G Pace | 11.00 | Assist with legacy document review (6.8); prepare documents for production re same (4.2). |
| 2/04/15 | Meghan Rishel | .50 | Correspond with EVR working group re Duff & Phelps reports. |
| 2/04/15 | Chad M Papenfuss | 2.90 | Review documents in database re production logistics (2.2); correspond with K&E working group re same (.7). |
| 2/04/15 | Mark Salomon | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Alexandra Samowitz | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | James Barolo | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Kevin Chang | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Benjamin Steadman | 15.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Thayne Stoddard | .40 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/15 | Nathan Taylor | 6.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Patrick Park | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Anna Terteryan | 8.90 | Review documents for privilege and responsiveness to legacy document requests. |
| 2/04/15 | Jeremy Roux | 7.00 | Manage contract attorneys re privilege log (6.6); draft privilege log review instructions (.4) |
| 2/04/15 | Christina Sharkey | .50 | Review materials re privilege log. |
| 2/04/15 | Steven Torrez | 8.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Alan Rabinowitz | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Jason Douangsanith | .50 | Prepare key documents for attorney review. |
| 2/04/15 | Gary A Duncan | 11.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | William T Pruitt | 2.20 | Analyze discovery requests from conflicts counsel (1.2); correspond with K&E working group re same (.2); review fact materials re legacy transactions (.8). |
| 2/04/15 | Michael A Petrino | 5.80 | Draft presentation deck re potential litigation claims. |
| 2/04/15 | Jeffrey M Gould | 15.00 | Review documents re privilege and responsiveness to legacy document requests (6.3); analyze documents to be produced re legacy discovery (6.6); correspond with A. Welz re same (.6); correspond with L. Kline re same (.3); draft document review instructions (1.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/04/15 | Bryan M Stephany | 7.80 | Correspond with K&E working group re responsiveness and privilege issues (.9); telephone conference with W. Reilly re legacy discovery issues (.6); correspond with L. Kline re Board materials responsive to legacy requests (.9); correspond with W. Pruitt re diligence requests and review same (.8); draft correspondence re fact development and legal research re potential claims against certain creditors (1.7); revise draft responses and objections to follow-up discovery requests (2.9). |
| 2/04/15 | Robert Orren | .60 | Compile deposition exhibits. |
| 2/04/15 | Reid Huefner | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Haris Hadzimuratovic | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/04/15 | Jonathan F Ganter | 6.50 | Draft summaries re fact development conferences (4.8); review draft CD&A (1.2); review materials re compensation litigation issues (.5). |
| 2/04/15 | Adrienne Levin | 1.70 | Prepare documents for production (1.5); revise collection index (.2). |
| 2/04/15 | Lisa A Horton | 8.00 | Prepare documents for production (2.7); prepare documents for imaging (1.1); analyze issues re coding of production documents (3.4); review production confirmations (.8). |
| 2/04/15 | Mark E McKane | 4.00 | Review confidentiality and privilege issues re litigation (.6); review responses to conflicts matter counsel due diligence requests (2.6); telephone conference with Evercore team on litigation support projects in assessing portions of key claims (.8). |
| 2/04/15 | Kenneth J Sturek | 5.00 | Revise legacy privilege (3.9); correspond with K&E working group re same (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/15 | Lucas J Kline | 13.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Michael Esser | .20 | Evaluate diligence responses drafted by Alvarez & Marsal. |
| 2/05/15 | Andrew J Welz | 12.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Samara L Penn | 9.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | William G Marx | 3.50 | Prepare files for attorney review and production (2.8); correspond with vendors, A. Sexton, L. Horton, A. Welz and J. Gould re production and technical issues (.7). |
| 2/05/15 | Emily Geier | .90 | Telephone conference with W. Pruitt re Proskauer diligence (.2); correspond with same re same (.7). |
| 2/05/15 | Inbal Hasbani | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Joseph F Edell | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Sam Kwon | 14.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Justin Sowa | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Adam Teitcher | 9.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Aparna Yenamandra | .50 | Correspond with A&M and W. Hildbold re litigation issues. |
| 2/05/15 | Jason Fitterer | 6.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Alexander Davis | 4.40 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/05/15 | Mark F Schottinger | 4.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | George Desh | 8.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Roxana Mondragon-Motta | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Colleen C Caamano | 8.90 | Assist with document review re legacy document requests. |
| 2/05/15 | Cormac T Connor | 10.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Allison McDonald | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Vinu Joseph | 13.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Spencer A Winters | 4.00 | Correspond with H. Kaplan re legacy litigation (.4); research re same (1.8); draft memorandum re same (1.8). |
| 2/05/15 | Eric Merin | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Elliot C Harvey Schatmeier | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Carleigh T Rodriguez | 1.00 | Correspond with J. Cohn-Connor and H. Hadzimuratovic re environmental documents (.4); review files for environmental documents (.4); review correspondence re same (.2). |
| 2/05/15 | Stephanie Shropshire | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Charles D Wineland, III | 8.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Austin Klar | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/05/15 | Sharon G Pace | 6.00 | Assist with legacy document review (4.6); correspond with K&E working group re same (1.4). |
| 2/05/15 | Meghan Rishel | 5.50 | Revise discovery request tracking spreadsheet (.2); revise guidance re privilege review (1.0); review executed board minutes (4.3). |
| 2/05/15 | Chad M Papenfuss | 6.40 | Review documents in database re production logistics (4.8); correspond with K&E working group re same (1.6). |
| 2/05/15 | James Barolo | 10.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Kevin Chang | 7.60 | Review documents re privilege and responsiveness for legacy document requests. |
| 2/05/15 | Benjamin Steadman | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Thayne Stoddard | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Nathan Taylor | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Patrick Park | 9.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Anna Terteryan | 10.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Jeremy Roux | 7.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Christina Sharkey | 5.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Steven Torrez | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Megan Byrne | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/05/15 | Cristina Almendarez | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Madelyn Morris | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Stephanie Ding | 7.80 | Prepare documents for production re legacy document requests (1.8); redact documents for production (5.6); prepare discovery documents for electronic file (.4). |
| 2/05/15 | Aaron Slavutin | 2.70 | Correspond with K&E working group re environmental legacy discovery requests (.4); research re same (1.2); correspond with J. Cohn-Connor re same (.3); correspond with K&E working group re same (.8). |
| 2/05/15 | Alan Rabinowitz | 6.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Jason Douangsanith | 5.50 | Redact board minutes for upcoming production. |
| 2/05/15 | Michael B Slade | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Gary A Duncan | 12.00 | Review documents re privilege and responsiveness to Legacy document request. |
| 2/05/15 | William T Pruitt | 4.40 | Correspond with B. Stephany re same (.2); telephone conference with E. Geier re lien searches (.2); correspond with K&E working group re same (.2); analyze document requests from conflicts counsel (2.9); analyze production of documents re shared services (.3); analyze materials for potential production (.5); correspond with K&E working group re same (.1). |
| 2/05/15 | Michael A Petrino | .80 | Review presentation slides re potential opposition to TCEH Unsecured Creditors' standing motion. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/15 | Brenton A Rogers | 6.90 | Revise draft deck re creditor standing (3.7); analyze documents re historical transactions (3.2). |
| 2/05/15 | Jeffrey M Gould | 9.30 | Analyze issues re review and production of documents re legacy discovery (2.5); review documents re privilege and responsiveness to legacy discovery requests (4.2); draft correspondence re privilege review (2.1); correspond with M. McKane, T. Langenkamp and A. Levin re staffing issues (.5). |
| 2/05/15 | Bryan M Stephany | 10.20 | Review documents re privilege and responsiveness to legacy document requests (2.8); draft letter re legacy discovery (1.3); review fact issues re potential litigation claims (2.2); correspond with K&E working group re responsiveness and privilege (.9); telephone conference with Filsinger Energy Partners re legacy discovery issues (.6); research re scope of discovery for expert analysis (1.2); correspond with W. Pruitt re diligence requests (.6); analyze priority legacy discovery requests (.6). |
| 2/05/15 | Robert Orren | 2.50 | Research re debtor SOFAs and schedules filed. |
| 2/05/15 | Reid Huefner | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Haris Hadzimuratovic | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/05/15 | Adrienne Levin | 1.00 | Revise collection index (.8); update database tagging (.1); review AD status report (.1). |
| 2/05/15 | Lisa A Horton | 9.20 | Prepare documents for attorney review (2.4); prepare documents for imaging (1.0); correspond with J. Gould re treatment of documents for review and production (.7); correspond with B. Marx re treatment of documents and plan to implement same (1.2); prepare documents for production (3.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/15 | Travis J Langenkamp | .80 | Correspond with J. Gould re discovery status (.2); obtain credentials re review and production databases (.3); correspond with A. Levin re case transfer issues (.3). |
| 2/05/15 | Mark E McKane | 1.00 | Assess E-side Official Committee standing request (.3); analyze responses to additional conflicts matter counsel due diligence requests (.7). |
| 2/05/15 | Kenneth J Sturek | 3.00 | Revise legacy privilege log draft (2.6); correspond with R. Huefner and J. Gould re same (.4). |
| 2/06/15 | Lucas J Kline | 15.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Andrew J Welz | 14.40 | Review documents re privilege and responsiveness to legacy document requests (9.5); manage production of documents (4.9). |
| 2/06/15 | Samara L Penn | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Jeffery Lula | 1.40 | Draft summary re conflicts counsel meeting. |
| 2/06/15 | William G Marx | 3.30 | Prepare files for attorney review (2.9); correspond with vendors and J. Gould re technical issues (.4). |
| 2/06/15 | Inbal Hasbani | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Justin Sowa | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Adam Teitcher | 9.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Aparna Yenamandra | .20 | Telephone conference with W. Hildbold re litigation issues. |
| 2/06/15 | Jason Fitterer | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Alexander Davis | 6.50 | Review documents re privilege and responsiveness to legacy document requests (4.1); research re bankruptcy defenses to certain actions (2.4). |
| 2/06/15 | Mark F Schottinger | 12.20 | Redact board documents (6.8); review documents re privilege and responsiveness to legacy and valuation document requests (5.4). |
| 2/06/15 | George Desh | 1.00 | Correspond with R. Huefner and J. Roux re privilege log review. |
| 2/06/15 | Roxana Mondragon-Motta | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Colleen C Caamano | 6.50 | Review technical support and production requests from legal assistants and attorneys (3.2); review and code documents re technical issues (3.3). |
| 2/06/15 | Cormac T Connor | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Vinu Joseph | 9.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Spencer A Winters | 4.80 | Research re legacy litigation (3.2); draft memorandum re same (1.6). |
| 2/06/15 | Eric Merin | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Charles D Wineland, III | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Sharon G Pace | 8.10 | Prepare documents for production re legacy discovery requests (7.4); correspond with K&E working group re same (.7). |
| 2/06/15 | Mark Cuevas | 7.60 | Correspond with C. Papenfuss re document issues (.7); prepare documents for production re legacy discovery requests (6.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Meghan Rishel | 4.90 | Revise discovery response tracking spreadsheet (.7); revise production tracking spreadsheet (.4); revise executed board minutes re redactions and coding (3.8). |
| 2/06/15 | Chad M Papenfuss | 10.70 | Review documents in database re production consideration. |
| 2/06/15 | James Barolo | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Kevin Chang | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Benjamin Steadman | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Sara Winik | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Patrick Park | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Anna Terteryan | 5.90 | Review documents re privilege and responsiveness to discovery requests (2.8); review training materials re privilege log preparation (3.1). |
| 2/06/15 | Jeremy Roux | 5.20 | Draft final privilege log (4.6); correspond with K&E working group re same (.6). |
| 2/06/15 | Christina Sharkey | 2.80 | Review materials re privilege log (.3); revise same (2.2); correspond with J. Roux and C. Almendarez re same (.3). |
| 2/06/15 | Cristina Almendarez | 2.50 | Review documents re privilege and responsiveness to legacy document requests (1.3); revise privilege log (1.2). |
| 2/06/15 | Stephanie Ding | 3.40 | Redact board documents for production (3.1); prepare materials for electronic file (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Jason Douangsanith | 5.00 | Draft key documents index (2.3); review database re key documents (1.1); organize saved searches re key documents (.4); prepare new pleadings for electronic file (1.2). |
| 2/06/15 | Gary A Duncan | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | William T Pruitt | 4.80 | Analyze diligence requests from conflicts counsel (3.5); correspond with K&E working group re same (.3); analyze FTI discovery request re certain fees and shared services (.4); correspond with B. Stephany re same (.2); correspond with A&M working group re same (.1); correspond with conflicts counsel re diligence requests (.3). |
| 2/06/15 | Michael A Petrino | .80 | Draft response to discovery inquiry from TCEH creditors. |
| 2/06/15 | Brenton A Rogers | 2.20 | Draft weekly litigation update correspondence (.5); correspond with B. Schartz and S. Winters re standing issues (.8); telephone conference with conflicts matter counsel re same (.9). |
| 2/06/15 | Richard U S Howell | .30 | Review draft presentations and motions re potential litigation claims. |
| 2/06/15 | Jeffrey M Gould | 18.00 | Analyze documents to be produced re legacy discovery (5.4); review documents re privilege and responsiveness to legacy document requests (11.8); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Bryan M Stephany | 13.30 | Review legacy discovery issues (3.2); revise letter re same (1.4); analyze issues re responsiveness and privilege (1.3); telephone conference with Duff & Phelps re discovery issues (1.1); research re same (1.8); telephone conference with W. Reilly and J. Matican re legacy discovery issues (1.2); telephone conference with A&M working group re legacy discovery requests (1.1); correspond with K&E working group re priority legacy discovery requests (.6); research re potential litigation claims (1.6). |
| 2/06/15 | Reid Huefner | 4.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Haris Hadzimuratovic | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/06/15 | Jonathan F Ganter | 8.30 | Revise draft CDA (3.2); draft summary re conflicts counsel diligence requests (3.5); draft correspondence with J. Lula, M. Esser re fact development issues (1.6). |
| 2/06/15 | Adrienne Levin | 1.10 | Revise collection index (.6); update document index (.5). |
| 2/06/15 | Lisa A Horton | 11.50 | Prepare documents for imaging (3.4); prepare documents for production (2.3); prepare documents for attorney review (4.3); update QC queries as requested (1.5). |
| 2/06/15 | Travis J Langenkamp | 2.40 | Correspond with A. Levin re case management responsibilities (.7); review issues re preparation of production data for review (.6); review Relativity database workflow folders (.7); review correspondence re production requests, document review analysis, and privilege log (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Mark E McKane | 3.10 | Telephone conference with E. Kleinhaus re sponsor claims and potential expert testimony (.4); analyze full compliance issues and notice for legacy discovery with B. Stephany (.6); correspond J. Matican and B. Yi re necessary litigation support analysis for potential claims (.8); correspond with the conflicts matter counsel, J. Sprayregen, A. McGaan re confirmation litigation timing and strategy (.8); revise draft response to the TCEH Official Committee re the Oncor transfer (.5). |
| 2/07/15 | Lucas J Kline | 13.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/07/15 | Andrew J Welz | 14.80 | Review documents re privilege and responsiveness to legacy document requests (8.4); manage production of documents (6.4). |
| 2/07/15 | Samara L Penn | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/07/15 | Aparna Yenamandra | .40 | Correspond with J. Gould re legacy discovery issues. |
| 2/07/15 | Julia Allen | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/07/15 | Mark F Schottinger | .90 | Redact board documents (.6); correspond with L. Kline re same (.3). |
| 2/07/15 | Colleen C Caamano | 2.50 | Provide technical support re legacy document requests. |
| 2/07/15 | Cormac T Connor | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/07/15 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/07/15 | Spencer A Winters | 7.20 | Research re legacy claims litigation (4.5); draft memorandum re same (2.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/07/15 | Mark Cuevas | 7.00 | Analyze quality control issues re document production. |
| 2/07/15 | Chad M Papenfuss | 8.90 | Review documents in database re production consideration. |
| 2/07/15 | Patrick Park | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/07/15 | Anna Terteryan | .30 | Review correspondence re document review. |
| 2/07/15 | Jeremy Roux | 3.60 | Revise privilege log (2.7); correspond with K&E working group re same (.9). |
| 2/07/15 | Christina Sharkey | 1.00 | Revise privilege descriptions in privilege log. |
| 2/07/15 | Stephanie Ding | 8.80 | Prepare documents for production re legacy document requests. |
| 2/07/15 | Jason Douangsanith | 3.00 | Redact key documents for upcoming production. |
| 2/07/15 | Brenton A Rogers | 1.00 | Analyze research re possible defences to certain claims (.4); revise creditor standing deck (.6). |
| 2/07/15 | Jeffrey M Gould | 9.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/07/15 | Bryan M Stephany | 5.30 | Analyze fact issues re potential legacy claims (4.8); draft responses to priority legacy requests (.5). |
| 2/07/15 | Jonathan F Ganter | 1.00 | Revise draft CDA (.7); correspond with K&E working group re same (.3). |
| 2/07/15 | Adrienne Levin | .30 | Update collection index. |
| 2/07/15 | Lisa A Horton | 10.70 | Prepare documents for imaging (.8); prepare documents for production (2.7); update production history (1.3); prepare documents for attorney review (3.4); telephone conference with vendor re imaging issues (.7); analyze quality control queries (1.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/07/15 | Travis J Langenkamp | 2.00 | Review case management memo (.4); analyze issues re privilege log and privilege review (.3); review document production log (.6); review recent correspondence re same (.4); review official service list (.3) |
| 2/07/15 | Mark E McKane | 2.00 | Correspond with K&E working group re liability management program materials (.4); review legacy discovery requests (.9); analyze scheduling issues re same (.7). |
| 2/08/15 | Lucas J Kline | 12.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/08/15 | Michael Esser | 2.00 | Review UCC diligence responses. |
| 2/08/15 | Andrew J Welz | 11.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/08/15 | Adam Teitcher | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/08/15 | Julia Allen | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/08/15 | George Desh | 1.30 | Revise privilege log. |
| 2/08/15 | Colleen C Caamano | 5.00 | Code documents re technical issues in preparation for attorney review. |
| 2/08/15 | Spencer A Winters | 7.20 | Research re legacy litigation (2.3); draft memorandum re same (4.9). |
| 2/08/15 | Mark Cuevas | 6.50 | Prepare documents for review re legacy discovery requests. |
| 2/08/15 | Chad M Papenfuss | 13.80 | Review documents in database re production consideration. |
| 2/08/15 | Christina Sharkey | 3.10 | Revise privilege log (2.7); correspond with K&E working group re same (.4). |
| 2/08/15 | Cristina Almendarez | 4.00 | Revise privilege log (3.2); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/15 | Howard Kaplan | 1.50 | Revise board presentation re potential legacy litigation claims. |
| 2/08/15 | Brenton A Rogers | 1.20 | Analyze research re potential defense to certain claims. |
| 2/08/15 | Jeffrey M Gould | 12.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/08/15 | Bryan M Stephany | 4.40 | Revise talking points re litigation claims (2.9); review weekly updates re litigation issues (.6); analyze priority legacy discovery requests (.6); correspond with A. Welz re same (.3). |
| 2/08/15 | Jonathan F Ganter | .50 | Correspond with M. McKane re preparation for O&C meeting. |
| 2/08/15 | Lisa A Horton | 12.80 | Prepare documents for imaging (1.8); prepare documents for production (2.6); review production confirmations (1.6); prepare documents for attorney review (6.4); correspond with A. Welz re production status (.4). |
| 2/08/15 | Travis J Langenkamp | .80 | Review correspondence re production processing. |
| 2/08/15 | Mark E McKane | 1.10 | Analyze privilege issues (.3); correspond with B. Rogers, B. Shartz, A. Yenamandra re exclusivity issues (.4); analyze legacy discovery requests (.4). |
| 2/09/15 | Michael Esser | .50 | Correspond with B. Stephany re diligence and legacy discovery. |
| 2/09/15 | Andrew J Welz | 2.40 | Prepare for production of legacy discovery documents. |
| 2/09/15 | Samara L Penn | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | William G Marx | 2.60 | Prepare documents for attorney review (2.3); correpsond with vendors and J. Gould re technical issues review (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Beatrice Hahn | 6.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | Brett Murray | .20 | Correspond with B. Stephany re confidentiality issues. |
| 2/09/15 | Adam Teitcher | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | Jason Fitterer | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | Alexander Davis | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | Mark F Schottinger | .10 | Correspond with J. Gould re document review and privilege log. |
| 2/09/15 | George Desh | .20 | Correspond with R. Huefner re privilege log review. |
| 2/09/15 | Roxana Mondragon-Motta | .20 | Review privilege log correspondence with J. Gould. |
| 2/09/15 | Colleen C Caamano | 2.60 | Analyze technical support and production requests from legal assistants and attorneys. |
| 2/09/15 | Nick Laird | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | Vinu Joseph | 3.00 | Review training presentation re legacy discovery privilege log. |
| 2/09/15 | Spencer A Winters | 5.80 | Research re legacy litigation (2.2); draft memorandum re same (3.6). |
| 2/09/15 | Eric Merin | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | Charles D Wineland, III | 8.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | Austin Klar | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Sharon G Pace | 4.80 | Assist with legacy document review. |
| 2/09/15 | Mark Cuevas | 4.00 | Review quality control issues re document production (3.2); correspond with C. Papenfuss re same (.8). |
| 2/09/15 | Meghan Rishel | 1.00 | Update discovery tracking spreadsheet re discovery requests and responses (.8); review correspondence re discovery requests (.2). |
| 2/09/15 | Chad M Papenfuss | 10.80 | Review documents in database re production consideration. |
| 2/09/15 | Kevin Chang | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | Holly R Trogdon | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | Benjamin Steadman | 3.30 | Review documents re privilege and responsiveness re legacy document requests. |
| 2/09/15 | Patrick Park | 2.50 | Review documents re privilege and responsiveness re legacy document requests. |
| 2/09/15 | Anna Terteryan | 5.30 | Review documents re privilege and responsiveness re legacy document requests. |
| 2/09/15 | Christina Sharkey | 6.70 | Review documents re privilege and responsiveness re legacy discovery requests. |
| 2/09/15 | Cristina Almendarez | 1.50 | Revise privilege log (1.3); correspond with K&E working group re same (.2). |
| 2/09/15 | Stephanie Ding | .90 | Prepare recent discovery, correspondence, and transcripts for electronic file. |
| 2/09/15 | Alan Rabinowitz | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | Jason Douangsanith | 2.50 | Review document searches re key witnesses (2.2); prepare key documents for attorney review (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Gary A Duncan | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/09/15 | William T Pruitt | 1.50 | Analyze diligence requests from conflicts counsel (.8); correspond with K&E working group re discovery status and strategy (.7). |
| 2/09/15 | Michael A Petrino | .60 | Review research summary re claims issues and potential defences to same. |
| 2/09/15 | Michael S Fellner | 6.00 | Prepare documents for production re legacy discovery requests (5.4); correspond with K&E working group re same (.6). |
| 2/09/15 | Jeffrey M Gould | 6.50 | Review documents re privilege and responsiveness to legacy document requests (6.2); correspond with K&E working group re same (.3). |
| 2/09/15 | Bryan M Stephany | 11.80 | Draft correspondence re legacy discovery updates to opposing counsel (3.3); review draft production letter (.8); revise talking points re February omnibus hearing (.8); revise written responses and objections to follow-up consolidated discovery requests (3.1); correspond with creditors counsel re legacy discovery (.7); correspond with S. Dore re same (.7); research re potential legacy claims issues (2.4). |
| 2/09/15 | Reid Huefner | 4.80 | Review and revise privilege log entries (3.9); correspond with K&E working group re same (.9). |
| 2/09/15 | Haris Hadzimuratovic | .80 | Correspond with K&E working group re legacy discovery status. |
| 2/09/15 | Adrienne Levin | 1.00 | Prepare key document searches re legacy discovery (.6); review legacy discovery responses (.4). |
| 2/09/15 | Lisa A Horton | 7.00 | Analyze issues re discovery vendor (4.1); analyze final production bates ranges (1.2); prepare documents for imaging (1.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Travis J Langenkamp | 6.10 | Research re deposition transcripts (1.1); review supplemental discovery request (2.3); correspond with L. Horton re production protocols (.8); review production processing guidance materials (1.9). |
| 2/09/15 | Mark E McKane | 1.10 | Review Company workstream report re litigation updates (.4); correspond with with Company, K&E, EVR, and A&M re same (.5); telephone conference with Company re same (.2). |
| 2/09/15 | Mark E McKane | 2.50 | Update K&E working group re legacy discovery review status and certification issues (.6); assess potential defenses re avoidance claims (.7); revise updated confirmation litigation schedule (.8); correspond with A. McGaan, B. Rogers re same (.4). |
| 2/10/15 | Lucas J Kline | 10.50 | Review documents re privilege and responsiveness re legacy document requests. |
| 2/10/15 | Michael Esser | .10 | Correspond with J. Gould re transaction decision paper custodians. |
| 2/10/15 | Andrew J Welz | 1.60 | Prepare for production of legacy discovery documents. |
| 2/10/15 | Samara L Penn | 8.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | William G Marx | 1.50 | Prepare documents for attorney review (1.2); correspond with vendor re same (.3). |
| 2/10/15 | Inbal Hasbani | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Beatrice Hahn | 9.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Adam Teitcher | 8.20 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/15 | Jason Fitterer | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Alexander Davis | 2.60 | Draft summary re conflicts counsel legacy discovery discussion. |
| 2/10/15 | Roxana Mondragon-Motta | 3.50 | Review privilege log training materials materials. |
| 2/10/15 | Allison McDonald | .70 | Review privilege log training materials. |
| 2/10/15 | Nick Laird | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Eric Merin | 9.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Charles D Wineland, III | 10.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Austin Klar | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Sharon G Pace | 1.60 | Analyze produced documents (1.3); correspond with K&E working group re same (.3). |
| 2/10/15 | Mark Cuevas | 3.00 | Review correspondence with K&E working group re legacy discovery (.8); correspond with K&E working group re same (.4); analyze database issues re same (1.8). |
| 2/10/15 | Meghan Rishel | 4.00 | Revise production tracking spreadsheet (.5); revise discovery request and response tracking spreadsheet (1.4); revise FAQ re legacy privilege log (.9); correspond with T. Langenkamp re case logistics (.7); review open discovery requests re daily digest (.5). |
| 2/10/15 | Chad M Papenfuss | 10.20 | Review documents in database re production consideration. |
| 2/10/15 | James Barolo | 5.90 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/15 | Kevin Chang | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Holly R Trogdon | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Ellen Sise | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Benjamin Steadman | 4.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Thayne Stoddard | .50 | Correspond with E. Sise and B. Steadman re privilege log questions. |
| 2/10/15 | Sara Winik | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Patrick Park | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Anna Terteryan | 8.90 | Review documents for privilege and responsiveness to legacy document requests. |
| 2/10/15 | Jeremy Roux | 2.70 | Revise privilege log. |
| 2/10/15 | Christina Sharkey | 2.10 | Draft daily SCI privilege reviewer FAQ. |
| 2/10/15 | Cristina Almendarez | 2.70 | Revise privilege log. |
| 2/10/15 | Stephanie Ding | 6.80 | Prepare documents for production re legacy document requests (6.2); prepare correspondence re discovery for electronic file (.6). |
| 2/10/15 | Alan Rabinowitz | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Gary A Duncan | 6.50 | Review documents re privilege and responsiveness to legacy document request. |
| 2/10/15 | Michael A Petrino | 4.70 | Review caselaw and memorandum re legacy claims issues (3.9); draft powerpoint slide summarizing analysis of same (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/15 | Michael S Fellner | 5.00 | Prepare documents for production re legacy discovery requests. |
| 2/10/15 | Richard U S Howell | .60 | Review recently filed materials (.3); review draft presentations (.3) |
| 2/10/15 | Jeffrey M Gould | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Bryan M Stephany | 5.80 | Analyze workstream plan re next phase of legacy discovery (1.2); telephone conference with A&M working group re overlap between diligence and discovery requests (1.1); correspond with creditors counsel re legacy discovery issues (.3); analyze follow-up legacy discovery requests (1.3); analyze priority discovery requests (1.1); review recent relevant pleadings re same (.4); correspond with A. Welz re potential claims (.4). |
| 2/10/15 | Reid Huefner | 4.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/10/15 | Jonathan F Ganter | 2.60 | Research document reviewer questions re privilege log entries (1.3); draft correspondence to B. Stephany re legacy discovery request issues (1.3). |
| 2/10/15 | Travis J Langenkamp | 5.70 | Draft correspondence re document collection re follow-up discovery requests (1.7); prepare documents for production (.8); research re pro hac vice procedures (1.1); correspond with S. Ding and M. Rishel re open production issues (.5); review materials re production and database updates (.8); review correspondence re document review procedures (.4); review privilege log review batches (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/15 | Mark E McKane | 3.30 | Correspond with B. Rogers re potential litigation issues (.7); revise draft standing opposition presentation (.9); correspond with B. Rogers re same (.4); review responses to conflicts matter counsel's additional due diligence requests (.7); analyze privilege issues re same (.6). |
| 2/10/15 | Andrew R McGaan, P.C. | .90 | Correspond with K&E working group re various litigation strategies. |
| 2/10/15 | Kenneth J Sturek | .70 | Review legacy privilege log (.6); correspond with K&E working group re same (.1). |
| 2/11/15 | Lucas J Kline | 7.50 | Review documents re privilege and responsiveness to legacy transactions document requests (7.3); correspond with H. Trogdon re same (.2). |
| 2/11/15 | Samara L Penn | 4.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 2/11/15 | Jeffery Lula | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | William G Marx | 2.50 | Prepare files for attorney review (1.9); correspond with Advanced Discovery re technical issues with document database (.6). |
| 2/11/15 | Inbal Hasbani | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Sam Kwon | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Adam Teitcher | 4.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Jason Fitterer | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Alexander Davis | 8.70 | Review documents re privilege and responsiveness to legacy document requests (6.5); draft summary re requests of conflicts matters counsel (1.7); correspond with K&E working group re privilege issues (.5). |
| 2/11/15 | George Desh | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Roxana Mondragon-Motta | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Colleen C Caamano | .80 | Correspond with K&E discovery working group re production issues (.3); review database re issues re same (.5). |
| 2/11/15 | Allison McDonald | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Nick Laird | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Vinu Joseph | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Eric Merin | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Elliot C Harvey Schatmeier | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Stephanie Shropshire | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Charles D Wineland, III | 9.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Austin Klar | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Sarah Stock | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Sharon G Pace | 5.00 | Assist with legacy document review (2.6); prepare documents for attorney review re legacy discovery (2.4). |
| 2/11/15 | Mark Cuevas | 1.30 | Correspond with K&E litigation support working group re production status (1.0); telephone conference with C. Papenfuss re privilege log issues (.3). |
| 2/11/15 | Meghan Rishel | 7.50 | Assist with legacy document review (3.2); prepare documents for production re legacy requests (2.1); compile documents for production re same (1.2); correspond with K&E working group re same (.4); revise discovery tracker re same (.6). |
| 2/11/15 | Chad M Papenfuss | 5.80 | Telephone conference with M. Cuevas re privilege log technical issues (.3); analyze database re legacy document review requests (2.1); prepare documents for attorney review re same (2.2); correspond with K&E litigation support group re same (1.2). |
| 2/11/15 | Alexandra Samowitz | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | James Barolo | 6.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Kevin Chang | 3.00 | Review documents re privilege and responsiveness to legacy document requests (2.8); telephone conference with W. Pruitt re same (.2). |
| 2/11/15 | Holly R Trogdon | 6.40 | Review documents re privilege and responsiveness to legacy document requests (5.7); correspond with K&E working group re privilege review issues (.1); correspond with J. Gould re same (.1); correspond with A. Davis re same (.2); telephone conference with A. Terteryan re same (.1); correspond with S. Torrez re same (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/11/15 | Thayne Stoddard | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Nathan Taylor | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Sara Winik | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Patrick Park | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Anna Terteryan | 5.30 | Review documents re privilege and responsiveness to legacy document requests (5.2); telephone conference with H. Trogdon re same (.1). |
| 2/11/15 | Christina Sharkey | 3.70 | Correspond with SCI attorneys re document review guidance (.3); review documents re privilege and responsiveness to legacy document requests (1.4); office conference with SCI attorneys re privilege issues (1.5); correspond with K&E working group re privilege guidance (.5) |
| 2/11/15 | Steven Torrez | 8.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Megan Byrne | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Cristina Almendarez | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Madelyn Morris | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | Stephanie Ding | 1.20 | Review and prepare production documents for legacy discovery requests. |
| 2/11/15 | Alan Rabinowitz | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/11/15 | Jason Douangsanith | 1.00 | Review database for key document for attorney review (.5); review and prepare new pleadings for electronic file (.5). |
| 2/11/15 | Gary A Duncan | 9.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/11/15 | William T Pruitt | 1.30 | Telephone conference with K. Chang re diligence tracker and new requests from conflicts counsel (.2); telephone conference with Company re new diligence requests (.3); analyze materials re same (.3); telephone conference with B. Stephany re Alix Partners requests to A&M (.2); analyze materials re same (.3). |
| 2/11/15 | Michael A Petrino | 1.70 | Telephone conference with B. Stephany, M. McKane, J. Ganter and Company re requests of conflicts matters counsel (.6); correspond with J. Gould and M. McKane re privilege issues (.7); research re same (.4). |
| 2/11/15 | Brenton A Rogers | 2.70 | Revise draft scheduling order and discovery protocol. |
| 2/11/15 | Jeffrey M Gould | 4.00 | Analyze strategy re review and production of documents re legacy transactions document requests (3.3); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Bryan M Stephany | 11.40 | Telephone conference with M. McKane, J. Ganter, M. Petrino and Company re diligence requests from conflicts counsel (.6); telephone conference with W. Pruitt re Alix Partners requests (.3); office conference with J. Ganter re legacy litigation issues (1.1); research re same (1.3); draft memorandum re same (.9); correspond with M. McKane and J. Ganter re same (.2); correspond with J. Gould and R. Huefner re privilege log issues (1.3); correspond with B. Rogers re protective order and legacy protocol (.7); analyze priority requests from Committee (2.1); correspond with K&E working group re privilege review issues (.8); analyze proposed follow-up discovery requests from Committee (1.7); correspond with C. Connor and J. Gould re same (.4). |
| 2/11/15 | Reid Huefner | 5.30 | Analyze strategy re privilege log review process (1.5); review database re compliance with same (2.3); analyze process re open discovery and privilege issues (.7); revise privilege review training memorandum re same (.5); correspond with K&E working group re same (.3). |
| 2/11/15 | Jonathan F Ganter | 9.70 | Telephone conference with M. McKane, B. Stephany, M. Petrino and Company re diligence requests from TCEH committee (.6); prepare for same (2.1); office conference with B. Stephany re legacy litigation issues (1.1); draft memorandum re same (2.7); revise draft diligence response to TCEH committee (1.8); correspond with B. Stephany re same (.4); telephone conference with M. Carter, A. Wright, K. Moldovan, T. Horton re follow-up on diligence requests from conflicts matters counsel (.7); prepare for same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Travis J Langenkamp | 5.30 | Review third-party document collection database (1.2); correspond with C. Cormac re same (.3); prepare third-party document collection for attorney review re legacy discovery (1.3); revise document collection tracker re same (.5); prepare materials for production re outstanding discovery request (1.1); correspond with K&E litigation support group re same (.9). |
| 2/11/15 | Mark E McKane | 3.90 | Review TCEH Committee's requests for additional data re regulatory assets (.5); correspond with B. Schartz, B. Murray re confidentiality issues and J. Sontchi's views on materials under seal (.6); review responses to conflicts matter counsel's due diligence requests (1.1); telephone conference with A. Wright, M. Carter, T. Horton, and K. Moldovan re same (.7); analyze potential privilege issues re communications with sponsors (.4); telephone conference with B. Stephany, M. Petrino, J. Ganter, and Company re TCEH Committee diligence requests (.6). |
| 2/12/15 | Lucas J Kline | 2.50 | Correspond with A. Welz and J. Gould re board materials review project (.4); review board documents re privilege and responsiveness to legacy transactions document requests (2.1). |
| 2/12/15 | Michael Esser | .50 | Telephone conference with J. Gould and B. Stephany re open discovery issues. |
| 2/12/15 | Andrew J Welz | 2.30 | Analyze strategy re review and production of documents responsive to legacy requests (2.0); correspond with K&E working group re same (.3). |
| 2/12/15 | Samara L Penn | 6.30 | Review documents re privilege and responsiveness to legacy transactions document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/12/15 | William G Marx | 1.50 | Prepare files for attorney review (1.2); correspond with Advanced Discovery re legacy discovery status (.3). |
| 2/12/15 | Inbal Hasbani | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Beatrice Hahn | 10.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Sam Kwon | 6.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Adam Teitcher | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Alexander Davis | 8.00 | Telephone conference with B. Rogers re legacy litigation issues (.5); draft presentation slides re same (4.6); review documents re privilege and responsiveness to legacy document requests (2.9). |
| 2/12/15 | George Desh | .40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Roxana Mondragon-Motta | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Cormac T Connor | 1.20 | Telephone conferences with M. McKane, B. Stephany and J. Gould re discovery status reports and strategic issues. |
| 2/12/15 | Nick Laird | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Eric Merin | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Elliot C Harvey Schatmeier | 4.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Stephanie Shropshire | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Charles D Wineland, III | 11.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Michael Gawley | 7.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Austin Klar | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Sarah Stock | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Sharon G Pace | .40 | Review document search re outstanding legacy discovery requests. |
| 2/12/15 | Meghan Rishel | 5.50 | Assist with legacy document review (4.5); prepare documents for production re legacy requests (1.0). |
| 2/12/15 | Chad M Papenfuss | 9.80 | Analyze database re legacy document review requests (2.1); prepare documents for attorney review re same (6.4); telephone conference with Advanced Discovery re database issue re same (.4); correspond with K&E litigation support group re same (.9). |
| 2/12/15 | Mark Salomon | 8.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Alexandra Samowitz | 5.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | James Barolo | 6.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Kevin Chang | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Holly R Trogdon | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Thayne Stoddard | .90 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Nathan Taylor | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Sara Winik | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Patrick Park | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Anna Terteryan | 9.10 | Review documents re privilege and responsiveness to legacy document requests (6.5); prepare privilege log re same (2.6). |
| 2/12/15 | Jeremy Roux | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Christina Sharkey | 1.00 | Review documents re privilege and responsiveness to legacy document requests (.7); analyze privilege log issues (.3). |
| 2/12/15 | Steven Torrez | 4.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Megan Byrne | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Cristina Almendarez | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Madelyn Morris | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | Stephanie Ding | 8.10 | Prepare recent transcripts and exhibits for electronic file (1.8); review and prepare board materials documents for electronic file (1.3); prepare documents for production re legacy document requests (5.0). |
| 2/12/15 | Alan Rabinowitz | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
 9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Jason Douangsanith | 5.00 | Prepare key documents for attorney review re legacy discovery requests (2.3); revise index re documents produced (1.0); prepare document searches re outstanding discovery issue (1.3); correspond with Advanced Discovery re same (.4). |
| 2/12/15 | Gary A Duncan | 9.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/12/15 | William T Pruitt | 2.00 | Analyze requests of conflicts matters counsel (1.5); correspond with K&E working group re same (.2); correspond with conflicts matters counsel re same (.3). |
| 2/12/15 | Brenton A Rogers | 1.30 | Telephone conference with A. Davis re legacy transactions summary slides (.5); attend portion of telephone conference with K&E working group re discovery open issues (.6); correspond with M. McKane re strategy for responding to standing requests against TCEH first lien lenders (.2). |
| 2/12/15 | Jeffrey M Gould | 7.50 | Analyze strategy re review and production of documents re legacy transactions document requests (3.2); correspond with K&E working group re same (1.1); correspond with Advanced Discovery re same (.8); telephone conference with K&E working group re discovery open issues (.8); telephone conference with M. Esser, B. Stephany re review and production strategy (.5); review documents re responsiveness and privilege re legacy discovery requests (1.1). |
| 2/12/15 | Bryan M Stephany | 8.60 | Telephone conference with K&E working group re discovery status issues (.8); telephone conference with M. Esser, J. Gould re discovery request strategy (.5); correspond with J. Gould and R. Huefner re legacy privilege logs (2.3); analyze additional legacy requests from Committee (1.7); draft letter response re same (2.7); evaluate priority requests from Committee (.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Reid Huefner | 8.60 | Analyze strategy re privilege log review process (2.5); telephone conference with K&E working group re discovery open issues (.8); review database re compliance with same (2.4); analyze process re open discovery and privilege issues (1.8); correspond with K&E working group re same (1.1). |
| 2/12/15 | Jonathan F Ganter | 10.70 | Review fact development work and research re legacy transactions (3.5); telephone conference with K&E working group re discovery open issues (.8); draft deck re legacy issues (5.4); correspond with J. Lula and M. Petrino re same (1.0). |
| 2/12/15 | Travis J Langenkamp | 6.20 | Review third-party document collection database (1.7); prepare third-party document collection for attorney review re legacy discovery (1.0); revise document collection tracker re same (.3); prepare materials for production re outstanding discovery request (1.9); telephone conference with K&E working group re status of legacy discovery (.8); correspond with K&E litigation support group re same (.5). |
| 2/12/15 | Mark E McKane | 2.10 | Telephone conference with A. Wright, K. Moldovan, G. Santos, K. Frazier re claims analysis (.9); correspond with B. Rogers, B. Schartz re strategy for responding to standing requests against TCEH first lien lenders (.9); correspond with M. Kieselstein and C. Husnick re SoFAs and schedules issues (.3). |
| 2/12/15 | Kenneth J Sturek | 4.00 | Prepare document searches re next round of legacy privilege log quality check (2.8); compile materials re litigation staffing (1.1); correspond with N. Hwangpo re same (.1). |
| 2/13/15 | Lucas J Kline | 10.00 | Correspond with J. Walker, J. Allen re document productions (.7); review board documents re privilege and responsiveness to legacy transactions document requests (9.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Andrew J Welz | 1.90 | Analyze strategy re review and production of documents responsive to legacy requests. |
| 2/13/15 | Samara L Penn | 3.10 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 2/13/15 | Inbal Hasbani | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Sam Kwon | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Adam Teitcher | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Alexander Davis | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | George Desh | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Roxana Mondragon-Motta | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Colleen C Caamano | 1.50 | Correspond with K&E discovery working group re production issues (.6); analyze documents tagged for further review (.9). |
| 2/13/15 | Allison McDonald | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Nick Laird | .80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Vinu Joseph | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Eric Merin | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Elliot C Harvey Schatmeier | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Stephanie Shropshire | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Charles D Wineland, III | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Michael Gawley | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Austin Klar | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Sharon G Pace | 9.00 | Assist with legacy document review (2.6); prepare documents for attorney review re legacy discovery (5.0); assist with preparing documents for production re same (1.4). |
| 2/13/15 | Mark Cuevas | 2.00 | Correspond with K&E litigation support working group re production status (1.1); analyze database issues re document production (.5); telephone conference with Advanced Discovery re technical issues with privilege log (.4). |
| 2/13/15 | Meghan Rishel | 2.50 | Prepare documents for production re legacy requests (1.9); revise discovery tracker re same (.4); office conference with H. Trogdon re legacy transactions issue (.2). |
| 2/13/15 | Chad M Papenfuss | 5.50 | Analyze database re legacy document review requests (1.1); prepare documents for attorney review re same (4.4). |
| 2/13/15 | Alexandra Samowitz | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/13/15 | Holly R Trogdon | 4.70 | Correspond with SCI attorneys re document responsiveness and privilege (2.0); review documents re privilege and responsiveness to legacy document requests (2.1); correspond with K&E working group re same (.2); office conference with M. Rishel re legacy transactions issue (.2); telephone conference with R. Huefner re privilege issue (.1); correspond with K&E working group re same (.1). |
| 2/13/15 | Ellen Sise | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Nathan Taylor | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Sara Winik | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Patrick Park | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Anna Terteryan | 7.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Jeremy Roux | .20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Christina Sharkey | .40 | Correspond with K&E working group re privilege review. |
| 2/13/15 | Megan Byrne | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Cristina Almendarez | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | Stephanie Ding | .40 | Review and prepare recent correspondence and discovery for electronic file. |
| 2/13/15 | Alan Rabinowitz | .10 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Jason Douangsanith | 1.50 | Review database for produced documents (1.1); prepare new pleadings for electronic file (.4). |
| 2/13/15 | Gary A Duncan | 8.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/13/15 | William T Pruitt | 3.40 | Draft presentation re legacy transactions (2.9); correspond with B. Rogers re same (.2); correspond with A. Wright re same (.3). |
| 2/13/15 | Brenton A Rogers | .80 | Telephone conference with B. Stephany additional discovery requests. |
| 2/13/15 | Jeffrey M Gould | 6.50 | Analyze strategy re review and production of documents re legacy transactions document requests (3.2); correspond with K&E working group re same (1.6); correspond with Advanced Discovery re same (1.7). |
| 2/13/15 | Bryan M Stephany | 10.00 | Analyze process and strategy re privilege review (1.8); review priority legacy requests from the Creditors Committee (.7); conduct fact development and investigation re legacy transactions (3.9); analyze process re legacy discovery and third party collections (.3); review documents for production re legacy transactions (1.9); telephone conference with B. Rogers re discovery status (.8); telephone conference with Alvarez & Marsal re fact development (.6). |
| 2/13/15 | Reid Huefner | 2.40 | Analyze strategy re privilege log review process (1.7); correspond with K&E working group re same (.6); telephone conference with H. Trogdon re privilege issue (.1). |
| 2/13/15 | Haris Hadzimuratovic | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Jonathan F Ganter | 10.90 | Analyze strategy and process re privilege log (2.1); review documents re privilege and responsiveness to legacy transactions document requests (6.9); draft response to TCEH committee request (1.9). |
| 2/13/15 | Travis J Langenkamp | 3.50 | Review document collection database (.5); prepare documents for attorney review re legacy discovery (1.0); revise document collection tracker re same (.3); prepare materials for production re outstanding discovery request (1.1); correspond with H. Trogdon re case calendar revisions (.6). |
| 2/13/15 | Mark E McKane | 1.60 | Telephone conference with S. Dore re conflicts matter due diligence (.4); evaluate the latest requests from TCEH's conflicts matter counsel (.3); direct B. Stephany, W. Pruitt re latest diligence requests (.4); conference with B. Rogers re privilege and work product issues and potential expert issues (.5). |
| 2/13/15 | Kenneth J Sturek | 5.80 | Prepare document search re legacy discovery search terms (1.5); prepare documents for attorney review re same (4.3). |
| 2/14/15 | Lucas J Kline | 6.00 | Review board documents re privilege and responsiveness to legacy transactions document requests. |
| 2/14/15 | George Desh | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | Roxana Mondragon-Motta | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | Allison McDonald | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | Nick Laird | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/15 | Eric Merin | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | Charles D Wineland, III | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | Austin Klar | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | Sharon G Pace | 9.00 | Assist with legacy document review (3.2); prepare documents for attorney review re legacy discovery (3.8); assist with preparing documents for production re same (2.0). |
| 2/14/15 | Alexandra Samowitz | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | James Barolo | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | Ellen Sise | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | Jeremy Roux | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | Cristina Almendarez | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | Alan Rabinowitz | .10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | Gary A Duncan | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/14/15 | William T Pruitt | .30 | Correspond with S. Stuart re response to diligence requests from conflicts counsel. |
| 2/14/15 | Brenton A Rogers | 2.00 | Correspond with K&E working group re open discovery issues (1.5); analyze correspondence from M. Kieselstein re strategic issues (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/14/15 | Travis J Langenkamp | 4.50 | Review document collection database (.9); prepare documents for attorney review re legacy discovery (2.2); revise document collection tracker re same (.3); prepare materials for production re outstanding discovery request (1.1). |
| 2/14/15 | Kenneth J Sturek | 9.00 | Prepare document search re legacy discovery search terms (1.1); prepare documents for attorney review re same (3.9); prepare legacy privilege log for production (4.0). |
| 2/15/15 | Lucas J Kline | 6.00 | Review board documents re privilege and responsiveness to legacy transactions document requests. |
| 2/15/15 | Andrew J Welz | 2.30 | Review documents re privilege and responsiveness to legacy transaction document requests. |
| 2/15/15 | Jeffery Lula | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Sam Kwon | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Adam Teitcher | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Mark F Schottinger | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Stephanie Shropshire | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Charles D Wineland, III | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Michael Gawley | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Sarah Stock | 9.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/15/15 | Chad M Papenfuss | 2.90 | Prepare documents for attorney review re legacy discovery (2.5); correspond with K&E litigation support group re same (.4). |
| 2/15/15 | James Barolo | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Kevin Chang | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Holly R Trogdon | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Ellen Sise | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Nathan Taylor | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Patrick Park | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Christina Sharkey | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Alan Rabinowitz | 6.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | Gary A Duncan | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/15/15 | William T Pruitt | .80 | Correspond with M. McKane and C. Husnick re legacy transaction issue (.3); correspond with M. Horn re request from conflicts matters counsel (.2); analyze revised presentation re legacy transactions (.3). |
| 2/15/15 | Brenton A Rogers | 1.90 | Draft presentation slides re litigation assessment. |
| 2/15/15 | Kenneth J Sturek | 4.50 | Prepare legacy privilege log for production. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/15 | Lucas J Kline | 6.00 | Review board documents re privilege and responsiveness to legacy transactions document requests. |
| 2/16/15 | Andrew J Welz | 10.20 | Analyze strategy re review and production of documents responsive to legacy requests (3.7); review documents re privilege and responsiveness to legacy transaction document requests (6.2); correspond with K&E working group re same (.3). |
| 2/16/15 | Samara L Penn | 1.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 2/16/15 | Inbal Hasbani | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Beatrice Hahn | 5.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Sam Kwon | 7.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Adam Teitcher | 5.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Mark F Schottinger | 6.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Nick Laird | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Spencer A Winters | 5.50 | Research re legacy litigation issues (3.0); draft outline re same (1.8); correspond with K&E working group re same (.7). |
| 2/16/15 | Charles D Wineland, III | 9.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/16/15 | Michael Gawley | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Austin Klar | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Sarah Stock | 8.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Sharon G Pace | 6.00 | Assist with legacy document review (4.4); assist with preparing documents for production re same (1.6). |
| 2/16/15 | Meghan Rishel | 6.00 | Assist with legacy document review (4.1); prepare documents for production re legacy requests (1.9). |
| 2/16/15 | Chad M Papenfuss | 5.70 | Analyze database re legacy document review requests (1.7); prepare documents for attorney review re same (3.3); telephone conference with Advanced Discovery re database issue re same (.7). |
| 2/16/15 | Mark Salomon | .10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Alexandra Samowitz | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | James Barolo | 7.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Kevin Chang | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Holly R Trogdon | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Ellen Sise | 5.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Thayne Stoddard | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/16/15 | Nathan Taylor | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Patrick Park | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Anna Terteryan | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Jeremy Roux | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Christina Sharkey | 1.30 | Review and revise privilege log. |
| 2/16/15 | Steven Torrez | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Cristina Almendarez | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Howard Kaplan | .30 | Office conference with B. Rogers re discovery research issues. |
| 2/16/15 | Alan Rabinowitz | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Gary A Duncan | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/16/15 | Brenton A Rogers | 1.80 | Office conference with H. Kaplan re research project (.3); revise draft scheduling order and discovery protocol (1.5). |
| 2/16/15 | Bryan M Stephany | 1.50 | Review status report re litigation issues (.6); correspond with M. Petrino re same (.4); analyze recent relevant pleadings (.5). |
| 2/16/15 | Reid Huefner | 3.70 | Revise privilege log (3.2); correspond with K&E working group re same (.5). |
| 2/16/15 | Jonathan F Ganter | 5.70 | Revise draft presentation re legacy transactions (1.8); analyze strategy and process re privilege review (2.2); revise draft response to legacy diligence requests (1.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/15 | Kenneth J Sturek | 2.00 | Prepare legacy privilege log for production. |
| 2/17/15 | Lucas J Kline | 7.50 | Review board documents re privilege and responsiveness to legacy transactions document requests (6.5); telephone conference with M. Schottinger and V. Joseph re same (.5); telephone conference with K&E working group re litigation case update (.5). |
| 2/17/15 | Michael Esser | .50 | Telephone conference with K&E working group re litigation case status. |
| 2/17/15 | Andrew J Welz | 9.60 | Analyze strategy re review and production of documents responsive to legacy requests (2.8); review documents re privilege and responsiveness to legacy transaction document requests (6.3); telephone conference with K&E working group re current case status (.5). |
| 2/17/15 | Samara L Penn | 5.80 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 2/17/15 | Jeffery Lula | .50 | Telephone conference with K&E working group re litigation case update. |
| 2/17/15 | William G Marx | 1.50 | Prepare files for attorney review (1.1); correspond with Advanced Discovery re legacy discovery status (.4). |
| 2/17/15 | Inbal Hasbani | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/17/15 | Beatrice Hahn | 11.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/17/15 | Adam Teitcher | 5.90 | Review documents re privilege and responsiveness to legacy document requests (5.4); telephone conference with K&E working group re current status of litigation workstreams (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Mark F Schottinger | 1.00 | Telephone conference with L. Kline and V. Joseph re review of board documents (.5); telephone conference with K&E working group re current case status (.5). |
| 2/17/15 | Roxana Mondragon-Motta | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/17/15 | Allison McDonald | 2.30 | Telephone conference with K&E working group re litigation workstream status (.5); review documents re privilege and responsiveness to legacy document requests (1.8). |
| 2/17/15 | Nick Laird | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/17/15 | Vinu Joseph | 7.50 | Review documents re privilege and responsiveness to legacy document requests (6.5); telephone conference with L. Kline and M. Schottinger re review of board materials (.5); telephone conference with K&E working group re litigation case updates (.5). |
| 2/17/15 | Eric Merin | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/17/15 | Elliot C Harvey Schatmeier | .50 | Telephone conference with K&E working group re litigation case update. |
| 2/17/15 | Charles D Wineland, III | 10.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/17/15 | Michael Gawley | .30 | Attend portion of telephone conference with K&E working group re litigation open issues. |
| 2/17/15 | Austin Klar | 2.00 | Review documents re privilege and responsiveness to legacy document requests (1.5); telephone conference with K&E working group re litigation updates (.5). |
| 2/17/15 | Sarah Stock | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Sharon G Pace | 4.30 | Assist with legacy document review (1.9); assist with preparing documents for production re same (1.9); telephone conference with K&E working group re litigation update (.5). |
| 2/17/15 | Mark Cuevas | 1.30 | Analyze database issues re document production. |
| 2/17/15 | Chad M Papenfuss | 7.90 | Prepare documents for attorney review re same (7.1); correspond with K&E litigation support group re same (.8). |
| 2/17/15 | Mark Salomon | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/17/15 | Alexandra Samowitz | 2.00 | Review documents re privilege and responsiveness to legacy document requests (1.5); telephone conference with K&E working group re recent litigation workstream updates (.5). |
| 2/17/15 | James Barolo | 6.80 | Review documents re privilege and responsiveness to legacy document requests (6.3); telephone conference with K&E working group re current case status (.5). |
| 2/17/15 | Holly R Trogdon | 3.70 | Review documents re privilege and responsiveness to legacy document requests (3.2); telephone conference with K&E working group re litigation case update (.5). |
| 2/17/15 | Ellen Sise | .80 | Telephone conference with K&E working group re litigation case update (.5); review documents re privilege and responsiveness to legacy document requests (.3). |
| 2/17/15 | Thayne Stoddard | 3.30 | Review documents re privilege and responsiveness to legacy document requests (2.8); telephone conference with K&E working group re open litigation items (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/17/15 | Sara Winik | 1.00 | Telephone conference with K&E working group re litigation case update (.5); correspond with T. Stoddard re same (.5). |
| 2/17/15 | Patrick Park | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/17/15 | Anna Terteryan | 6.50 | Review documents re privilege and responsiveness to legacy document requests (6.0); telephone conference with K&E working group re litigation case update (.5). |
| 2/17/15 | Jeremy Roux | .70 | Telephone conference with K&E working group re status of litigation case (.5); prepare for same (.2). |
| 2/17/15 | Christina Sharkey | 2.50 | Review documents re privilege and responsiveness to legacy document requests (2); telephone conference with K&E working group re litigation case update (.5). |
| 2/17/15 | Steven Torrez | 9.00 | Review documents re responsiveness and privilege to legacy discovery requests. |
| 2/17/15 | Megan Byrne | .50 | Telephone conference with K&E working group re litigation case update. |
| 2/17/15 | Cristina Almendarez | .50 | Telephone conference with K&E working group re status of litigation case. |
| 2/17/15 | Madelyn Morris | 4.70 | Review documents re privilege and responsiveness to legacy document requests (4.2); telephone conference with K&E working group re litigation workstream update (.5). |
| 2/17/15 | Alan Rabinowitz | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/17/15 | Jason Douangsanith | 4.30 | Review new pleadings for electronic file (.5); prepare key witness documents for attorney review re legacy discovery (2.5); draft index re same (1.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Gary A Duncan | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/17/15 | William T Pruitt | 2.40 | Telephone conference with J. Stuart re response to conflicts diligence requests (.2); analyze responses to diligence requests (1.3); correspond with M. McKane and B. Stephany re same (.4); telephone conference with K&E working group re litigation status update (.5). |
| 2/17/15 | Brenton A Rogers | .70 | Telephone conference with K&E working group re litigation case update (.5); telephone conference with M. McKane re same (.2). |
| 2/17/15 | Michael S Fellner | 9.50 | Review docket for potentially confidential documents (2.5); assist with review of documents re responsiveness to legacy discovery requests (5.3); prepare documents for production re same (1.7). |
| 2/17/15 | Jeffrey M Gould | 10.20 | Analyze strategy re review and production of documents re legacy transactions document requests (5.2); correspond with K&E working group re same (2.1); correspond with Advanced Discovery re same (1.4); telephone conference with K&E working group re case summary and next steps (.5); correspond with A. Welz re same (1.0). |
| 2/17/15 | Bryan M Stephany | 2.30 | Telephone conference with K&E working group re current status of litigation issues (.5); prepare for same (.2); correspond with M. McKane, M. Papez, J. Gould, and C. Connor re staffing (.6); analyze strategy re privilege review (1.0). |
| 2/17/15 | Jason Goodman | .50 | Prepare documents for review re legacy discovery requests. |
| 2/17/15 | Reid Huefner | .50 | Telephone conference with K&E working group re litigation status. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Jonathan F Ganter | 1.40 | Correspond with K&E working group and Company re additional discovery requests (.9); telephone conference with K&E working group re litigation case update (.5). |
| 2/17/15 | Lisa A Horton | 1.50 | Prepare documents for attorney review re legacy discovery. |
| 2/17/15 | Travis J Langenkamp | 4.10 | Telephone conference with Epiq re database protocols (1.1); review document collection database (.9); prepare documents for attorney review re legacy discovery (1.9); revise document collection tracker re same (.2). |
| 2/17/15 | Mark E McKane | 1.50 | Telephone conference with K&E working group re current status of the case and next steps (.5); prepare to lead same (.6); telephone conference with B. Rogers re same (.2); correspond with same re same (.2). |
| 2/17/15 | Matthew E Papez, P.C. | .50 | Telephone conference with K&E working group re update on litigation matters. |
| 2/17/15 | Kenneth J Sturek | 6.00 | Prepare document search re legacy discovery search terms (1.9); prepare documents for attorney review re same (3.1); prepare legacy privilege log for production (1.0). |
| 2/18/15 | Lucas J Kline | 8.00 | Review board documents re privilege and responsiveness to legacy transactions document requests. |
| 2/18/15 | Andrew J Welz | 7.50 | Telephone conference with B. Stephany, J. Gould and R. Heufner re privilege log (.4); analyze strategy re review and production of documents responsive to legacy requests (1.8); review documents re privilege and responsiveness to legacy transaction document requests (5.3). |
| 2/18/15 | William G Marx | .50 | Correspond with J. Gould re vendor performance review (.3); correspond with vendor re same (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/18/15 | Adam Teitcher | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Roxana Mondragon-Motta | .10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Colleen C Caamano | .70 | Analyze documents tagged for further review. |
| 2/18/15 | Allison McDonald | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Nick Laird | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Charles D Wineland, III | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Michael Gawley | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Austin Klar | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Sharon G Pace | 7.10 | Assist with legacy document review (3.3); prepare documents for attorney review re legacy discovery (2.2); assist with preparing documents for production re same (1.6). |
| 2/18/15 | Mark Cuevas | 1.50 | Monitor litigation correspondence from K&E working group (1.0); telephone conference with C. Papenfuss and P. Ramsey re track changes issue (.5). |
| 2/18/15 | Meghan Rishel | 1.00 | Compile documents for production re legacy discovery requests. |
| 2/18/15 | Chad M Papenfuss | 9.70 | Analyze database re legacy document review requests (4.1); prepare documents for attorney review re same (5.6). |
| 2/18/15 | Alexandra Samowitz | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/18/15 | James Barolo | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Kevin Chang | 4.90 | Research re legacy transaction open litigation issue. |
| 2/18/15 | Holly R Trogdon | 8.50 | Review documents re privilege and responsiveness to legacy document requests (5.9); revise memorandum re legacy transactions fact development (2.6). |
| 2/18/15 | Sara Winik | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Patrick Park | 5.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Anna Terteryan | 6.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Jeremy Roux | 1.50 | Office conference with C. Almendarez, C. Sharkey re guidance memorandum (.8); draft same (.7). |
| 2/18/15 | Christina Sharkey | 3.10 | Office conference with J. Roux and C. Almanderez re privilege log memorandum (.8); draft same (2.3). |
| 2/18/15 | Steven Torrez | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Megan Byrne | 4.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/18/15 | Cristina Almendarez | 2.70 | Office conference with J. Roux and C. Sharkey re memorandum on privilege review (.8); draft same (1.9). |
| 2/18/15 | Howard Kaplan | 1.20 | Research re open discovery issue. |
| 2/18/15 | Jason Douangsanith | 1.50 | Review new pleadings for electronic file. |
| 2/18/15 | Gary A Duncan | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/18/15 | William T Pruitt | 1.20 | Telephone conference with J. Stuart re diligence requests from conflicts counsel (.3); analyze response re same (.5); correspond with J. Stuart re same (.4). |
| 2/18/15 | Brenton A Rogers | 1.00 | Revise draft scheduling order and discovery protocol. |
| 2/18/15 | Jeffrey M Gould | 11.50 | Telephone conference with B. Stephany, A. Welz and R. Heufner re privilege review strategy (.4); analyze strategy re same (5.2); correspond with K&E working group re same (1.6); correspond with Advanced Discovery re same (1.3); review documents re responsiveness and privilege re legacy discovery requests (3.0). |
| 2/18/15 | Bryan M Stephany | 14.70 | Analyze process and strategy re privilege review (1.6); telephone conference with A. Welz, J. Gould and R. Heufner re privilege process and strategy (.4); telephone conference with counsel for TCEH First Liens re legacy discovery issues (1.5); correspond with H. Kaplan re discovery of proprietary models (2.0); revise administrative stipulation (1.7); correspond with EFH Committee re same (.3); conduct fact development and investigation re legacy transactions (3.9); analyze process re third party collections (.2); review documents for production re legacy transactions (3.1). |
| 2/18/15 | Reid Huefner | 4.70 | Analyze strategy re privilege log review process (3.7); telephone conference with A. Welz, B. Stephany, J. Gould re privilege review strategy (.4); correspond with K&E working group re same (.6). |
| 2/18/15 | Haris Hadzimuratovic | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/15 | Lisa A Horton | 2.80 | Prepare documents for production re legacy discovery requests (1.3); prepare documents for attorney review re same (.4); review document coding re same (1.1). |
| 2/18/15 | Travis J Langenkamp | 2.70 | Revise case calendar re upcoming deadlines (.6); prepare documents for attorney review re legacy discovery (2.1). |
| 2/18/15 | Kenneth J Sturek | 4.50 | Prepare document search re legacy discovery search terms (1.3); prepare documents for attorney review re same (2.7); correspond with K&E litigation support group re same (.5). |
| 2/19/15 | Lucas J Kline | 8.00 | Review board documents re privilege and responsiveness to legacy transactions document requests. |
| 2/19/15 | Michael Esser | .50 | Correspond with C. Connor and B. Stephany re discovery updates. |
| 2/19/15 | Andrew J Welz | 8.10 | Telephone conference with K&E working group re collection and production of documents (.8); analyze strategy re same (3.8); review documents re privilege and responsiveness to legacy transaction document requests (3.5). |
| 2/19/15 | William G Marx | 1.50 | Prepare files for attorney review re legacy discovery. |
| 2/19/15 | Adam Teitcher | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Alexander Davis | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Colleen C Caamano | 1.70 | Correspond with K&E discovery working group re production issues (.3); review database re issues re same (1.4). |
| 2/19/15 | Cormac T Connor | 1.10 | Review legacy discovery documents for privilege. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/19/15 | Allison McDonald | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Nick Laird | .20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Charles D Wineland, III | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Michael Gawley | 7.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Austin Klar | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Sharon G Pace | 7.50 | Assist with legacy document review (1.1); prepare documents for attorney review re legacy discovery (3.9); assist with preparing documents for production re same (2.5). |
| 2/19/15 | Mark Cuevas | 2.20 | Correspond with K&E litigation support working group re production status (1.3); telephone conference with C. Papenfuss re same (.4); analyze database issues re document production (.5). |
| 2/19/15 | Meghan Rishel | 2.30 | Prepare documents for production re legacy requests (2.1); revise discovery tracker re same (.2). |
| 2/19/15 | Chad M Papenfuss | 8.40 | Telephone conference with M Cuevas re legacy document review process (.4); prepare documents for attorney review re same (6.6); telephone conference with Advanced Discovery re database issue re same (.4); correspond with K&E litigation support group re same (1.0). |
| 2/19/15 | Alexandra Samowitz | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | James Barolo | .50 | Attend portion of telephone conference with K&E working group re privilege review process. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/19/15 | Kevin Chang | 3.00 | Research re open legacy litigation issue (2.2); telephone conference with K&E working group re document productions (.8). |
| 2/19/15 | Ellen Sise | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Sara Winik | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Patrick Park | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Anna Terteryan | 8.70 | Review documents re privilege and responsiveness to legacy document requests (7.9); telephone conference with K&E working group re privilege log (.8). |
| 2/19/15 | Jeremy Roux | 2.90 | Draft privilege log review memorandum (2.3); correspond with K&E working group re same (.6). |
| 2/19/15 | Christina Sharkey | 2.00 | Draft privilege log review memorandum (1.2); telephone conference with K&E working group re privilege log review process (.8). |
| 2/19/15 | Steven Torrez | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Megan Byrne | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/19/15 | Cristina Almendarez | 1.00 | Draft privilege log guidance memorandum (.2); telephone conference with K&E working group re document production process (.8). |
| 2/19/15 | Howard Kaplan | .80 | Telephone conference with B. Stephany re discovery of expert analysis. |
| 2/19/15 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 2/19/15 | Gary A Duncan | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/19/15 | William T Pruitt | 2.10 | Analyze conflicts matters counsel diligence requests (1.2); correspond with K&E working group re same (.1); telephone conference with K&E working group re discovery document production (.8). |
| 2/19/15 | Michael S Fellner | 1.50 | Prepare documents for production re legacy discovery requests. |
| 2/19/15 | Beth Friedman | .70 | Correspond with D. Disesa re ongoing proceedings. |
| 2/19/15 | Jeffrey M Gould | 10.00 | Analyze strategy re review and production of documents re legacy transactions document requests (4.2); telephone conference with K&E working group re document collections and production (.8); correspond with Advanced Discovery re open production issues (1.3); review documents re responsiveness and privilege re legacy discovery requests (3.7). |
| 2/19/15 | Bryan M Stephany | 5.90 | Telephone conference with H. Kaplan re discovery of expert analysis (.8); analyze process and strategy re privilege review (1.8); conduct fact development and investigation re legacy transactions (3.3). |
| 2/19/15 | Reid Huefner | 6.70 | Telephone conference with K&E working group re collection and production of documents (.8); analyze strategy re privilege log review process (1.5); review database re compliance with same (2.3); analyze process re open discovery and privilege issues (.7); correspond with K&E working group re same (.7); telephone conference with A. Bernstein re RSA-related privilege matters (.7). |
| 2/19/15 | Jonathan F Ganter | 2.60 | Analyze issues re discovery strategy and revie process (1.5); revise presentation re legacy transactions (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/19/15 | Lisa A Horton | 4.20 | Prepare documents for production re legacy discovery requests (1.3); prepare documents for quality check re same (1.4); review document coding re same (1.5). |
| 2/19/15 | Travis J Langenkamp | 2.20 | Telephone conference with K&E working group re legacy discovery status update (.8); prepare documents for attorney review re legacy discovery (1.4). |
| 2/19/15 | Mark E McKane | 2.30 | Telephone conference with A. McGaan, S. Dore, P. Keglevic re litigation strategy (1.0); prepare for same (.6); analyze common interest issues (.3); correspond with M. Rishel re additional materials for Evercore (.4). |
| 2/19/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conferernce with M. McKane, S. Dore, and P. Keglevic re litigation issues and strategy. |
| 2/20/15 | Lucas J Kline | 8.00 | Review board documents re privilege and responsiveness to legacy transactions document requests. |
| 2/20/15 | Andrew J Welz | 7.10 | Analyze strategy re review and production of documents responsive to legacy requests (4.3); telephone conference with W. Pruitt re same (.3); review documents re privilege and responsiveness to legacy transaction document requests (2.5). |
| 2/20/15 | William G Marx | 1.50 | Prepare files for attorney review re legacy discovery requests. |
| 2/20/15 | Jason Fitterer | .60 | Correspond with R. Huefner re privilege log review process open issues. |
| 2/20/15 | Alexander Davis | .40 | Telephone conference with R. Huefner re common interest privilege (.2); correspond with K&E working group re same (.2). |
| 2/20/15 | Colleen C Caamano | .70 | Analyze documents tagged for further review. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | Cormac T Connor | 1.60 | Analyze strategy re collection and production of documents re legacy discovery. |
| 2/20/15 | Nick Laird | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/20/15 | Charles D Wineland, III | 7.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/20/15 | Michael Gawley | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/20/15 | Austin Klar | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/20/15 | Sharon G Pace | 10.90 | Correspond with K&E litigation support group re discovery status (.6); assist with legacy document review (3.3); prepare documents for attorney review re legacy discovery (4.1); assist with preparing documents for production re same (2.9). |
| 2/20/15 | Mark Cuevas | 4.00 | Correspond with K&E litigation support working group re production status (1.1); analyze database issues re document production (1.4); telephone conference with Advanced Discovery re technical issues with privilege log (.2); correspond with T. Langenkamp re clawback range issue (.4); review database re same (.9). |
| 2/20/15 | Meghan Rishel | .50 | Correspond with K&E litigation support group re legacy discovery status. |
| 2/20/15 | Chad M Papenfuss | 8.80 | Analyze database re legacy document review requests (3.7); prepare documents for attorney review re same (4.3); telephone conference with Advanced Discovery re database issue re same (.4); correspond with K&E litigation support group re same (.4). |
| 2/20/15 | Kevin Chang | 3.50 | Research re legacy litigation issue. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/20/15 | Holly R Trogdon | 9.50 | Office conference with SCI attorneys re privilege review (7.4); correspond with K&E working group re same (1.6); correspond with M. Esser re outstanding legacy litigation issues (.5). |
| 2/20/15 | Ellen Sise | .80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/20/15 | Thayne Stoddard | .10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/20/15 | Sara Winik | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/20/15 | Patrick Park | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/20/15 | Anna Terteryan | 7.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/20/15 | Jeremy Roux | .80 | Correspond with K&E working group re privilege review protocol. |
| 2/20/15 | Christina Sharkey | 4.80 | Correspond with K&E working group re legacy privilege review (.3); correspond with H. Trogdon re common interest review memorandum (.8); review documents re privilege and responsiveness to legacy document requests (3.7). |
| 2/20/15 | Cristina Almendarez | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/20/15 | Howard Kaplan | 1.60 | Research re discovery issue. |
| 2/20/15 | Jason Douangsanith | .20 | Review document search re legacy discovery. |
| 2/20/15 | Gary A Duncan | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | William T Pruitt | 3.80 | Analyze diligence requests from conflicts matters counsel (1.8); correspond with litigation working group re same (.2); correspond with client re draft responses to same (.3); review documents re privilege and responsiveness to legacy document requests (1.2); telephone conference with A. Welz re same (.3). |
| 2/20/15 | Brenton A Rogers | 1.20 | Telephone conference with J. Gould, B. Stephany re open discovery issues and staffing (.8); prepare for same (.4). |
| 2/20/15 | Jeffrey M Gould | 8.00 | Telephone conference with B. Rogers, B. Stephany re staffing for privilege log process (.8); analyze strategy re review and production of documents re legacy transactions document requests (4.4); correspond with K&E working group re same (2.3); correspond with Advanced Discovery re same (.5). |
| 2/20/15 | Bryan M Stephany | 13.00 | Telephone conference with counsel for equity sponsors re legacy discovery issues (1.0); correspond with H. Kaplan re discovery of expert analysis (.6); research re same (.9); analyze process and strategy re privilege review (1.8); correspond with M. McKane and J. Gould re same (.3); correspond with M. McKane, C. Connor, and A. Sexton re additional legacy requests (.9); draft letter response re same (1.4); evaluate and respond to priority legacy requests (1.9); telephone conference with Deloitte re legacy discovery issues (1.0); correspond with M. Petrino, M. Esser, B. Rogers and B. Schartz re protective order and confidentiality issues (1.8); correspond with M. McKane and J. Gould re legacy discovery deadlines (.6); telephone conference with J. Gould, B. Rogers re same (.8). |
| 2/20/15 | Jason Goodman | .60 | Prepare legacy documents for review re discovery requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/20/15 | Reid Huefner | 5.60 | Analyze review process re open discovery and privilege issues (3.5); telephone conference with A. Davis re same (.2); revise privilege review training memorandum (1.5); correspond with K&E working group re same (.4). |
| 2/20/15 | Jonathan F Ganter | .50 | Correspond with company and K&E working group re draft response to conflicts matters counsel diligence requests. |
| 2/20/15 | Lisa A Horton | .90 | Office conference with T. Langenkamp re clawback procedure (.4); review production history of clawed back material (.5). |
| 2/20/15 | Travis J Langenkamp | 4.10 | Compile pleading materials (.2); analyze redaction and clawback issue (2.4); office conference with L. Horton re same (.4); correspond with vendor re same (.5); review correspondence re production and document review progress (.6). |
| 2/20/15 | Mark E McKane | 2.30 | Correspond with J. Gould, B. Stephany re legacy discovery issues and staffing allocation (.6); correspond with P. Villareal re common interest issue (.3); correspond with K&E working group re additional responses to conflicts matter counsel due diligence requests (1.4). |
| 2/20/15 | Kenneth J Sturek | 8.00 | Review document search results re legacy discovery search terms (1.7); prepare documents for attorney review re same (4.8); prepare legacy privilege log for production (1.5). |
| 2/21/15 | Samara L Penn | 4.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 2/21/15 | Alexander Davis | 1.20 | Revise summary re conflicts matters counsel requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/21/15 | Eric Merin | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/21/15 | Elliot C Harvey Schatmeier | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/21/15 | Charles D Wineland, III | 8.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/21/15 | Sharon G Pace | 8.50 | Assist with legacy document review (5.1); prepare documents for attorney review re legacy discovery (1.9); assist with preparing documents for production re same (1.5). |
| 2/21/15 | Chad M Papenfuss | 9.90 | Review database re legacy document review requests (4.3); prepare documents for attorney review re same (4.4); correspond with K&E litigation support group re same (1.2). |
| 2/21/15 | James Barolo | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/21/15 | Kevin Chang | 6.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/21/15 | Holly R Trogdon | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/21/15 | Anna Terteryan | 5.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/21/15 | Jeremy Roux | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/21/15 | Cristina Almendarez | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/21/15 | Gary A Duncan | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/21/15 | William T Pruitt | .20 | Correspond with B. Stephany re committee inquiry. |
| 2/21/15 | Brenton A Rogers | .30 | Draft update re litigation project status. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/21/15 | Jeffrey M Gould | 1.80 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 2/21/15 | Reid Huefner | 1.70 | Review database re compliance with privilege review process (1.3); correspond with K&E working group re same (.4). |
| 2/21/15 | Lisa A Horton | .40 | Review and revise legacy document production tracker. |
| 2/21/15 | Travis J Langenkamp | 1.80 | Prepare materials for production re outstanding legacy discovery request. |
| 2/21/15 | Mark E McKane | .30 | Correspond with C. Husnick, A. Yenamandra re litigation claim values. |
| 2/21/15 | Kenneth J Sturek | 3.00 | Prepare legacy privilege log for production. |
| 2/22/15 | Andrew J Welz | 5.60 | Review documents re privilege and responsiveness to legacy transaction document requests. |
| 2/22/15 | Samara L Penn | 6.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 2/22/15 | Jeffery Lula | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Adam Teitcher | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Mark F Schottinger | .10 | Correspond with K&E working group re legacy discovery review process. |
| 2/22/15 | George Desh | 1.80 | Revise privilege log (1.4); correspond with R. Huefner re same (.4). |
| 2/22/15 | Allison McDonald | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Nick Laird | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/15 | Charles D Wineland, III | 8.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Chad M Papenfuss | 2.90 | Analyze database re legacy document review requests (1.1); prepare documents for attorney review re same (1.8). |
| 2/22/15 | Mark Salomon | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | James Barolo | 8.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Kevin Chang | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Holly R Trogdon | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Nathan Taylor | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Anna Terteryan | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Jeremy Roux | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Christina Sharkey | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Cristina Almendarez | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Madelyn Morris | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | Gary A Duncan | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/22/15 | William T Pruitt | 1.00 | Review documents re privilege and responsiveness to legacy discovery requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/15 | Bryan M Stephany | 2.80 | Analyze strategy and process re outstanding legacy discovery workstreams (.7); revise draft scheduling order (.6); review documents re privilege and responsiveness to legacy discovery requests (1.5). |
| 2/22/15 | Reid Huefner | 4.90 | Review and revise privilege log entries (3.3); revise privilege review categories (.8); correspond with Advanced Discovery re same (.8). |
| 2/22/15 | Travis J Langenkamp | .70 | Correspond with K&E litigation support group re clawback issue and expert materials. |
| 2/23/15 | Lucas J Kline | 6.00 | Review board documents re privilege and responsiveness to legacy transactions document requests. |
| 2/23/15 | Michael Esser | 1.00 | Correspond with J. Matican, M. Carter, and M. McKane re legacy litigation fact development (.5); office conference with J. Gould re discovery planning (.5). |
| 2/23/15 | Andrew J Welz | 10.40 | Telephone conference with W. Pruitt re privilege issue (.2); analyze strategy re review and production of documents responsive to legacy requests (3.2); telephone conference with K&E working group re same (.8); review documents re privilege and responsiveness to legacy transaction document requests (5.5); correspond with K&E working group re same (.7). |
| 2/23/15 | Samara L Penn | 6.60 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 2/23/15 | Jeffery Lula | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Beatrice Hahn | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Adam Teitcher | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Jason Fitterer | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Alexander Davis | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | George Desh | .40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Roxana Mondragon-Motta | .10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Colleen C Caamano | 1.00 | Correspond with K&E discovery working group re production issues (.3); correspond with Advanced Discovery re same (.7). |
| 2/23/15 | Allison McDonald | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Stephanie Shropshire | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Charles D Wineland, III | 9.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Sharon G Pace | 9.00 | Correspond with K&E litigation support group re legacy document review and production (.8); assist with legacy document review (5.2); prepare documents for attorney review re legacy discovery (1.9); assist with preparing documents for production re same (1.1). |
| 2/23/15 | Mark Cuevas | 2.50 | Correspond with K&E litigation support working group re clawback production issues (.9); analyze document database re same (1.2); correspond with K&E working group re same (.4). |
| 2/23/15 | Meghan Rishel | 1.00 | Compile documents for production re legacy discovery requests (.8); revise discovery tracker re same (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Chad M Papenfuss | 5.80 | Analyze database re legacy document review requests (1.5); prepare documents for attorney review re same (3.5); correspond with K&E litigation support group re same (.8). |
| 2/23/15 | Mark Salomon | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | James Barolo | 8.20 | Review documents re privilege and responsiveness to legacy document requests (7.9); telephone conference with C. Almendarez re revision of privilege log (.3). |
| 2/23/15 | Holly R Trogdon | .10 | Review correspondence from M. Esser re fact development. |
| 2/23/15 | Ellen Sise | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Thayne Stoddard | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Nathan Taylor | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Anna Terteryan | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Jeremy Roux | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Christina Sharkey | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Steven Torrez | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Cristina Almendarez | 8.50 | Office conference with SCI attorneys re privilege review training (6.2); revise training memorandum re same (2.0); telephone conference with J. Barolo re privilege log (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Howard Kaplan | 6.10 | Correspond with K&E working group re privilege log review status (1.1); analyze strategy re same (1.4); revise privilege log re same (3.6). |
| 2/23/15 | Alan Rabinowitz | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | Gary A Duncan | 12.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/23/15 | William T Pruitt | 3.30 | Review documents re privilege and responsiveness to legacy discovery requests (1.2); telephone conference with A. Welz re same (.2); telephone conference with K&E working group re discovery status and strategy (.8); correspond with J. Matican re diligence requests (.2); analyze additional diligence requests from conflicts matters counsel (.5); correspond with client, A&M and K&E working group re same (.4). |
| 2/23/15 | Michael S Fellner | 1.00 | Assist with review of documents re responsiveness to legacy discovery requests. |
| 2/23/15 | Jeffrey M Gould | 7.00 | Office conference with M. Esser re discovery status and open workstreams (.5); telephone conference with K&E working group re same (.8); analyze strategy re review and production of documents re legacy transactions document requests (1.2); correspond with K&E working group re same (1.6); review documents re responsiveness and privilege re legacy discovery requests (2.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Bryan M Stephany | 11.90 | Review documents re privilege and responsiveness to legacy discovery requests (1.7); telephone conference with K&E working group re discovery workstreams (.8); telephone conference with Committee re legacy discovery issues (.7); review research to prepare for same (2.1); revise proposed scheduling order (2.0); review docket materials re confidentiality (2.3); analyze strategy re privilege review process (2.3). |
| 2/23/15 | Reid Huefner | 8.70 | Telephone conference with K&E working group re discovery status and staffing (.8); analyze strategy re privilege log review process (2.9); revise privilege log entries re compliance with same (4.7); correspond with K&E working group re same (.3). |
| 2/23/15 | Haris Hadzimuratovic | .90 | Telephone conference with K&E working group re discovery status (.8); correspond with A. Welz re same (.1). |
| 2/23/15 | Lisa A Horton | 1.40 | Prepare documents for production re legacy discovery requests (1.0); prepare documents for attorney review re same (.4). |
| 2/23/15 | Travis J Langenkamp | 1.70 | Telephone conference with K&E working group re legacy discovery schedule (.8); research re document clawback issue (.9). |
| 2/23/15 | Kenneth J Sturek | 6.50 | Prepare document search re legacy discovery search terms (.9); prepare documents for attorney review re same (3.1); prepare legacy privilege log for production (2.5). |
| 2/24/15 | Lucas J Kline | 7.50 | Review board documents re privilege and responsiveness to legacy transactions document requests. |
| 2/24/15 | Andrew J Welz | 7.20 | Analyze strategy re review and production of documents responsive to legacy requests (1.8); review documents re privilege and responsiveness to legacy transaction document requests (5.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/15 | Samara L Penn | 4.70 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 2/24/15 | Inbal Hasbani | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Beatrice Hahn | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Adam Teitcher | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Jason Fitterer | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Mark F Schottinger | .10 | Correspond with L. Kline re document review project. |
| 2/24/15 | Roxana Mondragon-Motta | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Colleen C Caamano | .50 | Correspond with K&E discovery working group re production issues (.3); correspond with Advanced Discovery re same (.2). |
| 2/24/15 | Nick Laird | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Natasha Hwangpo | .80 | Correspond with A. Wright and D. Guidry re compliance investigation materials (.2); organize same (.5); correspond with A. Yenamandra re same (.1). |
| 2/24/15 | Stephanie Shropshire | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Charles D Wineland, III | 8.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Austin Klar | 8.30 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/15 | Sarah Stock | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Mark Cuevas | 2.50 | Correspond with K&E litigation support working group re production status (.9); analyze database issues re document production (.5); telephone conference with Advanced Discovery re technical issues with privilege log (.6); telephone conference with C. Papenfuss re same (.5). |
| 2/24/15 | Meghan Rishel | 1.50 | Prepare documents for production re legacy discovery requests. |
| 2/24/15 | Chad M Papenfuss | 5.10 | Analyze database re legacy document review requests (.9); prepare documents for attorney review re same (3.6); telephone conference with M. Cuevas re same (.5); correspond with K&E litigation support group re same (.1). |
| 2/24/15 | Alexandra Samowitz | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | James Barolo | 8.20 | Review documents re privilege and responsiveness to legacy document requests (7.8); telephone conference with A. Terteryan re privilege log issues (.4). |
| 2/24/15 | Holly R Trogdon | .30 | Correspond with M. Esser re diligence analysis. |
| 2/24/15 | Anna Terteryan | 4.10 | Review documents re privilege and responsiveness to legacy document requests (3.7); telephone conference with J. Barolo re same (.4). |
| 2/24/15 | Jeremy Roux | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Christina Sharkey | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Steven Torrez | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/24/15 | Megan Byrne | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Cristina Almendarez | 8.50 | Office conference with SCI attorneys re privilege review training (5.2); revise training memorandum re same (2.0); correspond with K&E working group re privilege log issues (.3); revise same (1.0). |
| 2/24/15 | Stephanie Ding | 4.00 | Prepare documents for production re privileged legacy document requests. |
| 2/24/15 | Alan Rabinowitz | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | Gary A Duncan | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/24/15 | William T Pruitt | 1.20 | Analyze due diligence requests from conflicts matters counsel (1.0); correspond with M. McKane re same (.2). |
| 2/24/15 | Michael S Fellner | 6.50 | Assist with review of documents re responsiveness to legacy discovery requests (4.9); prepare documents for production re same (1.6). |
| 2/24/15 | Jeffrey M Gould | 12.20 | Analyze strategy re review and production of documents re legacy transactions document requests (3.8); correspond with K&E working group re same (1.1); correspond with Advanced Discovery re same (1.8); review documents re responsiveness and privilege re legacy discovery requests (2.9); draft outline re motion to extend discovery deadlines (1.9); correspond with B. Stephany and A. Terteryan re same (.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/24/15 | Bryan M Stephany | 8.10 | Correspond with K&E working group re protective order and review of docket materials for confidentiality (1.8); analyze strategy and process re legacy privilege review (2.2); evaluate priority legacy requests (1.1); correspond with J. Gould and C. Connor re same (.6); research re litigation claim values (2.4). |
| 2/24/15 | Reid Huefner | 1.60 | Revise privilege review training memorandum (1.1); correspond with K&E working group re same (.5). |
| 2/24/15 | Lisa A Horton | 1.00 | Prepare documents for attorney review re legacy discovery productions. |
| 2/24/15 | Travis J Langenkamp | 2.90 | Prepare materials for production re outstanding legacy discovery request (2.5); correspond with K&E litigation support group re same (.4). |
| 2/24/15 | Mark E McKane | 1.20 | Correspond with J. Sprayregen, E. Sassower, M. Kieselstein, A. McGaan and C. Husnick re standing and plan proposal issues (.5); correspond with C. Kerr re legacy discovery issues (.4); review draft privilege log (.3). |
| 2/24/15 | Kenneth J Sturek | 6.50 | Telephone conference with Advanced Discovery re legacy search terms (.8); prepare document search re same (1.2); prepare documents for attorney review re same (2.7); prepare legacy privilege log for production (1.8). |
| 2/25/15 | Michael Esser | .40 | Review diligence responses. |
| 2/25/15 | Andrew J Welz | 9.10 | Analyze strategy re review and production of documents responsive to legacy requests (3.8); review documents re privilege and responsiveness to legacy transaction document requests (5.3). |
| 2/25/15 | William G Marx | 1.50 | Prepare files for attorney review (1.2); correspond with J. Gould re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/25/15 | Inbal Hasbani | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Beatrice Hahn | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Adam Teitcher | 7.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Jason Fitterer | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Mark F Schottinger | .30 | Telephone conference with B. Stephany re fact development project and strategy. |
| 2/25/15 | Roxana Mondragon-Motta | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Colleen C Caamano | 1.50 | Correspond with K&E discovery working group re resolving document review technical issues (.1); analyze same (1.0); analyze documents tagged for further review (.4). |
| 2/25/15 | Nick Laird | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Stephanie Shropshire | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Michael Gawley | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Austin Klar | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Sarah Stock | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Sharon G Pace | 6.00 | Correspond with K&E litigation support group re legacy document review and production (.4); assist with legacy document review (3.5); assist with preparing documents for production re same (2.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Mark Cuevas | 1.50 | Analyze database issues re document production (.5); telephone conference with Advanced Discovery re technical issues with privilege log (.8); telephone conference with C. Papenfuss re same (.2). |
| 2/25/15 | Meghan Rishel | .70 | Correspond with K&E litigation support working group re discovery status update. |
| 2/25/15 | Chad M Papenfuss | 6.10 | Analyze database re legacy document review requests (1.8); prepare documents for attorney review re same (3.8); telephone conference with M. Cuevas re same (.2); telephone conference with Advanced Discovery and K. Sturek re same (.3). |
| 2/25/15 | Alexandra Samowitz | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | James Barolo | 6.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Ellen Sise | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Patrick Park | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Anna Terteryan | 11.70 | Draft motion re extension of privilege log deadline (5.9); correspond with J. Gould, B. Stephany, and T. Langenkamp re same (1.2); revise same (2.1); review documents re privilege and responsiveness to legacy document requests (2.5). |
| 2/25/15 | Christina Sharkey | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Steven Torrez | 4.00 | Review documents re privilege and responsiveness to legacy document requests (2.8); revise presentation re litigation issues (.8); correspond with W. Guerrieri re same (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Megan Byrne | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Cristina Almendarez | 2.50 | Correspond with SCI attorneys, K&E working group re privilege log review issues. |
| 2/25/15 | Stephanie Ding | 3.20 | Review and prepare legacy transaction documents for attorney review. |
| 2/25/15 | Alan Rabinowitz | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Jason Douangsanith | .30 | Review document searches re legacy discovery. |
| 2/25/15 | Gary A Duncan | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Lauren O Casazza | 2.80 | Review materials re legacy transactions and related litigation workstreams. |
| 2/25/15 | Michael S Fellner | 1.50 | Assist with review of documents re responsiveness to legacy discovery requests. |
| 2/25/15 | Jeffrey M Gould | 16.00 | Telephone conference with B. Stephany re privilege log extension (.4); analyze strategy re review and production of documents re legacy transactions document requests (3.8); correspond with K&E working group re same (1.1); correspond with Advanced Discovery re same (1.8); review documents re responsiveness and privilege re legacy discovery requests (3.9); revise motion to extend discovery deadlines (3.1); correspond with M. McKane, B. Stephany, A. Terteryan and T. Langenkamp re same (1.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Bryan M Stephany | 15.40 | Draft and revise motion re extension of legacy deadlines (3.7); research re same (1.7); telephone conference with J. Gould re same (.4); correspond with K&E working group re protective order and review of docket materials for confidentiality (1.5); analyze strategy and process re legacy discovery review (1.3); evaluate  priority legacy requests (2.0); research re litigation claim values (1.5); telephone conference with M. Schottinger re fact development project (.3); correspond with W. Pruitt and T. Atwood re legacy discovery issues and diligence requests (1.7); correspond with counsel for sponsors and TCEH First Liens re legacy discovery issues (1.3). |
| 2/25/15 | Reid Huefner | 3.60 | Revise privilege review training memorandum (1.5); finalize production of the first instalment of the privilege log (1.9); correspond with K. Sturek re same (.2). |
| 2/25/15 | Haris Hadzimuratovic | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/25/15 | Lisa A Horton | 7.40 | Review documents for production re legacy discovery requests (2.3); prepare documents for attorney review re same (3.7); review document coding re same (1.1); correspond with K&E litigation support group re same (.3). |
| 2/25/15 | Travis J Langenkamp | 5.00 | Review document collection database (.8); revise document collection tracker re same (.8); prepare materials for production re outstanding discovery request (3.4). |
| 2/25/15 | Mark E McKane | 2.40 | Telephone conference with conflicts matters counsel re legacy coordination issues (1.2); correspond with T. Filsinger, G. Germeroth re litigation and  confirmation issues (.9); correspond with counsel for TCEH Official Committee re legacy discovery timing issues (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Kenneth J Sturek | 2.00 | Review document search results re legacy search terms (1.7); telephone conference with Advanced Discovery and C. Papenfuss re same (.3). |
| 2/26/15 | Lucas J Kline | 6.00 | Review board documents re privilege and responsiveness to legacy transactions document requests. |
| 2/26/15 | Andrew J Welz | 4.60 | Telephone conference with K&E working group re document review process for legacy discovery (.7); analyze strategy re review and production of documents responsive to legacy requests (3.9). |
| 2/26/15 | Jeffery Lula | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | William G Marx | .50 | Prepare files for attorney review re legacy requests. |
| 2/26/15 | Inbal Hasbani | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Beatrice Hahn | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Adam Teitcher | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Jason Fitterer | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Julia Allen | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Mark F Schottinger | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Colleen C Caamano | .50 | Correspond with K&E discovery working group re resolving document review technical issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Nick Laird | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Charles D Wineland, III | 8.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Michael Gawley | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Austin Klar | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Sarah Stock | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Sharon G Pace | .30 | Correspond with K&E litigation support group re discovery status. |
| 2/26/15 | Mark Cuevas | 3.00 | Analyze database issues re document production (1.7); telephone conference with Advanced Discovery re technical issues re privilege log (.5); telephone conference with C. Papenfuss re same (.8). |
| 2/26/15 | Meghan Rishel | 6.50 | Assist with legacy document review (3.2); prepare documents for production re legacy requests (2.8); revise discovery tracker re same (.5). |
| 2/26/15 | Chad M Papenfuss | 9.80 | Review database re legacy document review requests (4.8); prepare documents for attorney review re same (4.1); telephone conference with M. Cuevas re same (.8); correspond with K&E litigation support group re same (.1). |
| 2/26/15 | James Barolo | 2.00 | Telephone conference with A. Terteryan re legacy document requests (.2); review documents re privilege and responsiveness to legacy document requests (1.8). |
| 2/26/15 | Kevin Chang | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Holly R Trogdon | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Patrick Park | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Anna Terteryan | 10.20 | Revise motion re extension of privilege log deadline (2.4); review documents re privilege and responsiveness to legacy document requests (7.6); telephone conference with J. Barolo re same (.2). |
| 2/26/15 | Jeremy Roux | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Christina Sharkey | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Steven Torrez | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Megan Byrne | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Cristina Almendarez | 2.70 | Revise privilege log review memorandum (2.1); correspond with SCI attorneys re privilege log review issues (.6). |
| 2/26/15 | Madelyn Morris | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Stephanie Ding | 8.90 | Prepare documents for production re privileged legacy document requests (6.0); review and prepare adversary proceedings pleadings for electronic file (1.3); review electronic database for legacy documents for attorney review (1.6). |
| 2/26/15 | Alan Rabinowitz | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Jason Douangsanith | .30 | Review database for key document for attorney review re legacy discovery. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Gary A Duncan | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/26/15 | Lauren O Casazza | 5.20 | Review materials re legacy transactions and related litigation workstreams (4.2); telephone conference with B. Rogers re same (1.0). |
| 2/26/15 | William T Pruitt | 1.90 | Review and analyze corporate documents re litigation issues (1.0); correspond with J. Walker re same (.2); telephone conference with K&E working group re discovery status and strategy (.7). |
| 2/26/15 | Brenton A Rogers | 3.50 | Telephone conference with L. Casazza re current litigation status (1.0); prepare for same (.5); correspond with same re open litigation workstreams (1.3); telephone conference with K&E working group re legacy discovery staffing (.7). |
| 2/26/15 | Jeffrey M Gould | 7.30 | Telephone conference with K&E working group re privilege review status (.7); analyze strategy re review and production of documents re legacy transactions document requests (1.1); correspond with K&E working group and Advanced Discovery re same (1.2); review documents re responsiveness and privilege re legacy discovery requests (1.9); revise motion to extend discovery deadlines (1.5); correspond with M. McKane, B. Stephany, A. Terteryan, and T. Langenkamp re same (.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/26/15 | Bryan M Stephany | 7.20 | Telephone conference with K&E working group re legacy discovery staffing issues (.7); telephone conference with counsel for equity sponsors re legacy discovery issues (.8); telephone conference with Alvarez & Marsal re diligence requests and legacy discovery issues (1.0); evaluate priority legacy requests (1.1); correspond with C. Connor and J. Allen re same (.2); correspond with M. McKane, J. Gould and Official Committee re proposed revisions to case protocol (1.3); draft notices re same (1.1); telephone conference with counsel for third party advisors re legacy discovery issues (.6); correspond with M. McKane, B. Rogers and H. Kaplan re same (.4). |
| 2/26/15 | Jason Goodman | .80 | Prepare documents for quality check re legacy discovery production. |
| 2/26/15 | Reid Huefner | 2.40 | Analyze strategy re privilege log review process (1.5); telephone conference with K&E working group re legacy review process and staffing allocation (.7); telephone conference with A. Wright re outstanding privilege issue (.2). |
| 2/26/15 | Lisa A Horton | 1.50 | Prepare documents for attorney review re legacy production requests. |
| 2/26/15 | Travis J Langenkamp | 6.60 | Telephone conference with K&E working group re discovery and production schedule (.7); review letter brief and prepare exhibits re same (1.8); research re collection of share drive folders (.5); prepare materials for production re outstanding legacy discovery request (3.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Mark E McKane | 1.30 | Correspond with counsel for TCEH Official Committee re legacy discovery and case matters protocol issues (.6); correspond with S. Dore re same (.2); correspond with B. Stephany, J. Gould re same (.3); correspond with S. Goldman re additional conflicts matter counsel due diligence (.2). |
| 2/27/15 | Lucas J Kline | 6.00 | Review board documents re privilege and responsiveness to legacy transactions document requests. |
| 2/27/15 | Samara L Penn | 5.90 | Review documents re privilege and responsiveness to legacy transactions document requests. |
| 2/27/15 | Inbal Hasbani | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Beatrice Hahn | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Adam Teitcher | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Jason Fitterer | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Julia Allen | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Alexander Davis | .30 | Telephone conference with H. Kaplan re legacy transaction litigation issue. |
| 2/27/15 | Mark F Schottinger | 8.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Roxana Mondragon-Motta | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Colleen C Caamano | .50 | Correspond with K&E discovery working group re production issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/15 | Cormac T Connor | 3.00 | Review legacy discovery requests (.8); draft response to same (1.9); correspond with K&E working group re same (.3). |
| 2/27/15 | Allison McDonald | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Nick Laird | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Eric Merin | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Elliot C Harvey Schatmeier | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Stephanie Shropshire | 1.00 | Telephone conference with M. Fellner re open litigation strategy issue (.4); review materials re same (.6). |
| 2/27/15 | Charles D Wineland, III | 7.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Austin Klar | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Sarah Stock | 8.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Sharon G Pace | 4.50 | Correspond with K&E litigation support group re legacy document review and production (.5); assist with legacy document review (4.0). |
| 2/27/15 | Mark Cuevas | 2.50 | Correspond with K&E litigation support working group re production status (.4); analyze database issues re document production (1.5); telephone conference with C. Papenfuss and Advanced Discovery re technical issues with privilege log (.6). |
| 2/27/15 | Meghan Rishel | 1.00 | Compile documents for production re legacy discovery requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/15 | Chad M Papenfuss | 9.70 | Review database re legacy document review requests (3.1); prepare documents for attorney review re same (5.2); telephone conference with Advanced Discovery and M. Cuevas re database issue re same (.6); correspond with K&E litigation support group re same (.8). |
| 2/27/15 | Kevin Chang | 6.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Holly R Trogdon | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Ellen Sise | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Anna Terteryan | 10.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Jeremy Roux | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Christina Sharkey | 4.30 | Correspond with SCI attorneys re privilege review issues (2.2); correspond with K&E working group re same (1.1); correspond with Advanced Discovery re technical issues with privilege log document review (1.0). |
| 2/27/15 | Steven Torrez | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Cristina Almendarez | 3.00 | Correspond with contract attorneys re privilege log review issues (2.7); correspond with C. Sharkey re same (.3). |
| 2/27/15 | Madelyn Morris | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Stephanie Ding | 1.60 | Review and prepare recent correspondence, discovery, and pleadings for electronic file. |
| 2/27/15 | Howard Kaplan | .90 | Telephone conference with A. Davis re legacy transaction issue (.3); correspond with same re same (.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/15 | Alan Rabinowitz | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Gary A Duncan | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/27/15 | Lauren O Casazza | 4.70 | Review materials re legacy transactions and related litigation workstreams (3.5); telephone conference with M. McKane re same and specific areas of focus (1.2). |
| 2/27/15 | William T Pruitt | .90 | Analyze due diligence requests from conflicts matters counsel (.5); correspond with K. Chang re same (.2); correspond with M. Carter and A&M re same (.2). |
| 2/27/15 | Brenton A Rogers | 1.30 | Revise presentation re legacy litigation claims. |
| 2/27/15 | Michael S Fellner | 1.50 | Telephone conference with S. Shropshire re litigation scheduling issue (.4); prepare documents for production re legacy discovery requests (1.1). |
| 2/27/15 | Jeffrey M Gould | 5.00 | Analyze strategy re review and production of documents re legacy transactions document requests (3.3); correspond with K&E working group re same (.9); correspond with Advanced Discovery re same (.8). |
| 2/27/15 | Bryan M Stephany | 5.90 | Correspond with K&E working group re privilege and responsiveness issues (1.4); telephone conference with Alvarez & Marsal re diligence requests and legacy discovery issues (1.4); evaluate and investigate priority legacy discovery requests (.7); draft and revise notices re proposed revisions to certain case protocols (2.4). |
| 2/27/15 | Reid Huefner | 3.20 | Analyze review database re compliance with privilege process (2.3); correspond with K&E working group re privilege issues (.9). |
| 2/27/15 | Haris Hadzimuratovic | .80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/15 | Travis J Langenkamp | 4.00 | Review document collection database (.9); revise document collection tracker re same (.7); prepare materials for production re outstanding discovery request (2.2); correspond with K&E litigation support group re same (.2). |
| 2/27/15 | Mark E McKane | 1.20 | Telephone conference with L. Casazza re case status and upcoming priority litigation focus. |
| 2/27/15 | Kenneth J Sturek | 2.50 | Prepare documents for attorney review re legacy discovery requests (2.2); correspond with K&E litigation support group re same (.3). |
| 2/28/15 | Jeffery Lula | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Roxana Mondragon-Motta | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Cormac T Connor | 1.00 | Evaluate priority discovery requests re legacy litigation. |
| 2/28/15 | Allison McDonald | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Vinu Joseph | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Eric Merin | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Elliot C Harvey Schatmeier | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Meghan Rishel | 6.00 | Assist with legacy document review (4.4); compile documents for production re same (1.2); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/28/15 | Chad M Papenfuss | 4.80 | Review database re legacy document review requests (1.2); prepare documents for attorney review re same (3.2); correspond with K&E litigation support group re same (.4). |
| 2/28/15 | James Barolo | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Patrick Park | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Anna Terteryan | 5.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Madelyn Morris | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Howard Kaplan | .80 | Telephone conference with B. Stephany re conflicts matters diligence request (.4); research re same (.4). |
| 2/28/15 | Alan Rabinowitz | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Gary A Duncan | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 2/28/15 | Bryan M Stephany | 1.00 | Telephone conference with H. Kaplan re conflicts matters counsel request (.4); telephone conference with M. McKane re legacy discovery order re identification issues (.4); correspond with same re same (.2). |
| 2/28/15 | Mark E McKane | .40 | Telephone conference with B. Stephany re legacy discovery potential claims. |

4,999.90   TOTAL HOURS

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633739**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 555,002.50

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 555,002.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 54.50 | 1,245.00 | 67,852.50 |
| Cormac T Connor | 1.60 | 845.00 | 1,352.00 |
| Emily Geier | 63.50 | 730.00 | 46,355.00 |
| Ryan Guerrero | 27.90 | 480.00 | 13,392.00 |
| Stephen E Hessler | 23.00 | 1,060.00 | 24,380.00 |
| Chad J Husnick | 18.90 | 975.00 | 18,427.50 |
| Natasha Hwangpo | 9.70 | 570.00 | 5,529.00 |
| Lina Kaisey | 13.20 | 480.00 | 6,336.00 |
| Howard Kaplan | 17.50 | 710.00 | 12,425.00 |
| Marc Kieselstein, P.C. | 17.50 | 1,235.00 | 21,612.50 |
| Max Klupchak | 12.60 | 795.00 | 10,017.00 |
| Todd F Maynes, P.C. | 8.50 | 1,375.00 | 11,687.50 |
| Mark E McKane | 18.30 | 1,025.00 | 18,757.50 |
| Amber J Meek | 82.40 | 930.00 | 76,632.00 |
| Michael Muna | 11.80 | 480.00 | 5,664.00 |
| Veronica Nunn | 37.20 | 730.00 | 27,156.00 |
| Scott D Price | .50 | 1,245.00 | 622.50 |
| Brenton A Rogers | 3.10 | 895.00 | 2,774.50 |
| David Rosenberg | .20 | 895.00 | 179.00 |
| Bradford B Rossi | 1.90 | 730.00 | 1,387.00 |
| Edward O Sassower, P.C. | 47.60 | 1,235.00 | 58,786.00 |
| Brian E Schartz | 19.40 | 930.00 | 18,042.00 |
| Steven Serajeddini | 7.90 | 845.00 | 6,675.50 |
| James H M Sprayregen, P.C. | 39.70 | 1,325.00 | 52,602.50 |
| Benjamin Steadman | 39.70 | 480.00 | 19,056.00 |
| Jason Whiteley | 7.00 | 845.00 | 5,915.00 |
| Wayne E Williams | .50 | 955.00 | 477.50 |
| Spencer A Winters | 20.70 | 570.00 | 11,799.00 |
| Aparna Yenamandra | 13.70 | 665.00 | 9,110.50 |
| **TOTALS** | **620.00** | | **$555,002.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/15 | Amber J Meek | 3.00 | Review and analyze merger agreement provisions (2.3); telephone conference with A. Wright re same (.7). |
| 2/01/15 | Aparna Yenamandra | .90 | Correspond with K&E working group re corporate governance presentation. |
| 2/01/15 | Natasha Hwangpo | .90 | Review corporate governance deck re K&E comments (.5); correspond with B. Steadman, L. Kaisey, A. Yenamandra re revisions to same (.4). |
| 2/01/15 | Benjamin Steadman | 1.20 | Correspond with K&E working group re corporate governance board presentation (.3); research re same (.9). |
| 2/01/15 | Lina Kaisey | 2.50 | Revise presentation materials re corporate governance. |
| 2/02/15 | Amber J Meek | 4.30 | Review and revise merger agreement provisions (3.1); correspond with K&E working group re same (.3); telephone conference with A. Calder and V. Nunn re same (.9). |
| 2/02/15 | Aparna Yenamandra | .50 | Correspond with K&E working group re corporate governance presentation. |
| 2/02/15 | Spencer A Winters | 4.10 | Draft board deck re creditor plan proposal, restructuring update (2.6); correspond with EVR, client, K&E working group re same (1.5). |
| 2/02/15 | Natasha Hwangpo | 1.40 | Review corporate governance deck re updated cases (.7); revise same (.4); correspond with B. Steadman, L. Kaisey and A. Yenamandra re same (.3). |
| 2/02/15 | Benjamin Steadman | 6.20 | Research re corporate governance board presentation (2.7); correspond with L. Kaisey, N. Hwangpo, A. Yenamandra re same (.7); draft same (2.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Lina Kaisey | 1.90 | Research re board presentation re corporate governance (1.2); revise same (.7). |
| 2/02/15 | Bradford B Rossi | 1.30 | Review and revise merger and contribution agreement. |
| 2/02/15 | Andrew Calder, P.C. | 4.00 | Review merger agreement provisions (.8); telephone conference with A. Meek, V. Nunn re same (.9); analyze open issues re same (1.3); revise merger agreement (1.0). |
| 2/02/15 | Veronica Nunn | 2.50 | Telephone conference with A. Calder, A. Meek re merger agreement revisions (.9); revise same re same (1.6). |
| 2/02/15 | Edward O Sassower, P.C. | 2.10 | Correspond with K&E working group re conflicts advisors issues (.3); review materials re same (.8); correspond with C. Husnick and S. Hessler re same (.2); analyze open issues re same (.8). |
| 2/02/15 | Chad J Husnick | 2.40 | Review and revise board presentation re restructuring update (.4); correspond with K&E working group re same (.2); prepare for and participate in telephone conference with Evercore and company working groups re restructuring strategy and status update (1.2); prepare for and participate in telephone conference with conflicts matters counsel re same (.6). |
| 2/02/15 | Brian E Schartz | .60 | Review and revise board materials. |
| 2/03/15 | Emily Geier | 3.90 | Review and revise merger term sheet (1.1); correspond with V. Nunn re same (.8); revise backstop term sheet (2.0). |
| 2/03/15 | Aparna Yenamandra | .70 | Telephone conference with J. Stuart re board materials (.3); correspond with K&E working group re same (.4). |
| 2/03/15 | Benjamin Steadman | .40 | Correspond with L. Kaisey re corporate governance research. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Bradford B Rossi | .60 | Review and revise merger and contribution agreement. |
| 2/03/15 | Howard Kaplan | 2.30 | Draft and revise sections of board presentation. |
| 2/03/15 | Andrew Calder, P.C. | 5.00 | Review revised merger agreement (2.3); analyze open issues re same (1.7); correspond with K&E working group re comments to same (1.0). |
| 2/03/15 | Veronica Nunn | .80 | Correspond with K&E working group re revisions to merger agreement. |
| 2/03/15 | Edward O Sassower, P.C. | 1.30 | Telephonically attend TCEH / EFCH board meeting (1.0); prepare for same (.3). |
| 2/03/15 | Chad J Husnick | .60 | Review and revise board presentation re confirmation issues (.3); correspond with K&E working group re same (.3). |
| 2/03/15 | Brian E Schartz | 2.50 | Review and revise board materials (1.3); telephonically attend TCEH board meeting (1.0); prepare for same (.2). |
| 2/04/15 | Amber J Meek | 3.30 | Correspond with K&E working group re merger agreement (1.1); revise same re same (2.2). |
| 2/04/15 | Jason Whiteley | 7.00 | Review and analyze comments to draft merger agreement (2.4); revise same re same (4.6). |
| 2/04/15 | Emily Geier | 2.40 | Correspond with Committees and conflicts matter counsel re bid term sheets (1.1); correspond with V. Nunn re merger term sheet (.5); review and revise term sheet (.8). |
| 2/04/15 | Steven Serajeddini | 4.70 | Correspond with EVR, company re bid distributions (.8); review and revise same (1.1); correspond with K&E working group re board materials re merger term sheet (1.1); correspond with EVR re bidder questions (.8); correspond with K&E working group re merger term sheet proposal (.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/04/15 | Howard Kaplan | 6.30 | Draft and revise sections of board presentation (5.1); correspond with K&E working group re same (1.2). |
| 2/04/15 | Veronica Nunn | 1.30 | Revise merger term sheet (1.0); correspond with K&E working group re same (.3). |
| 2/04/15 | Max Klupchak | 1.30 | Review correspondence re revised merger term sheet (.4); review revised term sheet (.9). |
| 2/04/15 | Edward O Sassower, P.C. | 5.10 | Review revised board materials (1.7); telephone conference with company, Evercore, B. Schartz and J. Sprayregen re same (.5); correspond with J. Sprayregen re open issues re same (.6); analyze strategy re follow-up issues (1.1); correspond with K&E working groups re same (1.2). |
| 2/04/15 | Chad J Husnick | .60 | Review and revise board minutes (.4); correspond with J. Walker re same (.2). |
| 2/04/15 | Brian E Schartz | 1.30 | Telephone conference with Company, Evercore and E. Sassower and J. Sprayregen re revised board presentation (.5); prepare for same (.8). |
| 2/04/15 | Mark E McKane | .50 | Review and analyze SEC disclosure issues. |
| 2/04/15 | James H M Sprayregen, P.C. | 4.50 | Review and analyze board materials (.9); correspond with K&E working group re same (.3); attend telephone conference with B. Schartz and E. Sassower, EVR and Company working groups re same (.6); correspond with E. Sassower re same (.2); telephone conference with creditor advisors re same (.9); correspond with K&E working group re same (.3); review and analyze issues re corporate governance (1.3). |
| 2/05/15 | Amber J Meek | 5.30 | Correspond with A. Calder re merger agreement provisions (.9); review and analyze same (2.2); revise same (2.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/15 | Emily Geier | 2.10 | Correspond with A. Korry re bid term sheets (.3); review and revise term sheets and prepare for distribution (1.8). |
| 2/05/15 | Steven Serajeddini | 1.10 | Correspond with K&E working group re board materials re plan issues (.6); correspond with K&E working group re bidder issues (.5). |
| 2/05/15 | Veronica Nunn | .30 | Correspond with K&E working group re bid term sheet. |
| 2/05/15 | Marc Kieselstein, P.C. | 2.00 | Review board deck re restructuring update. |
| 2/06/15 | Amber J Meek | 3.30 | Attend telephone conference re board meetings with K&E working group (1.5); review and analyze merger agreement provisions (.9); telephone conference with A. Calder re same (.9). |
| 2/06/15 | Aparna Yenamandra | 2.30 | Correspond with B. Schartz re board topics (.8); correspond with K&E Tax, K&E litigation working groups re board materials (.8); correspond with K&E working group re corporate governance deck (.7). |
| 2/06/15 | Natasha Hwangpo | 1.30 | Review SEC filing notifications (.2); correspond with K&E working group re same (.1); review deck re K&E working group comments (.7); correspond with L. Kaisey, B. Steadman re same (.3). |
| 2/06/15 | Benjamin Steadman | .70 | Correspond with K&E working group re corporate governance board presentation. |
| 2/06/15 | Lina Kaisey | 5.80 | Research re corporate governance issues (3.1); compile same (1.8); revise same (.4); draft summary re same (.5). |
| 2/06/15 | Howard Kaplan | 1.00 | Draft and revise sections of board presentation. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Andrew Calder, P.C. | 4.00 | Telephone conference with A. Meek re merger agreement revisions (.9); telephone conference with counsel of bidder re agreement provisions (1.1); attend board telephone conference with K&E working group (1.5); correspond with K&E working group re same (.5). |
| 2/06/15 | Marc Kieselstein, P.C. | 3.00 | Attend board telephone conference with K&E working group (1.5); review and revise board presentation materials re same (1.5). |
| 2/06/15 | Edward O Sassower, P.C. | 5.20 | Attend meeting with board and working groups and K&E working group re open issues and case progress and direction (1.5); analyze materials re same (.4); correspond with K&E working group re next steps re same (1.0); review revised bid term sheets (1.2); telephone conference with company re same (.4); correspond with A. Meek, J. Sprayregen and A. Calder re same (.7). |
| 2/06/15 | Stephen E Hessler | 2.10 | Attend board telephone conference with K&E working group (1.5); prepare for same (.6). |
| 2/06/15 | Brian E Schartz | 1.70 | Attend board telephone conference with K&E working group (1.5); prepare for same (.2). |
| 2/06/15 | Mark E McKane | 1.30 | Attend portion of board telephone conference with K&E working group. |
| 2/06/15 | James H M Sprayregen, P.C. | 5.60 | Attend board meeting re case updates and current workstreams (1.5); review materials re negotiation direction (.7); review correspondence from K&E working group re same (.2); correspond with K&E working group re same (.3); review and analyze upcoming workstreams and priority deadlines re auction process (.8); correspond with E. Sassower, M. McKane and A. Calder re same (.6); review revised term sheets (1.5). |
| 2/07/15 | Amber J Meek | 3.00 | Review and revise merger agreement provisions. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/15 | Aparna Yenamandra | .70 | Revise corporate governance deck. |
| 2/07/15 | Cormac T Connor | 1.00 | Review materials re corporate governance presentation to Board of Directors (.7); correspond with K&E working group re same (.3). |
| 2/07/15 | Benjamin Steadman | 1.20 | Correspond with K&E working group re corporate governance board presentation (.5); revise same re same (.7). |
| 2/07/15 | Lina Kaisey | .40 | Revise presentation re corporate governance issues. |
| 2/08/15 | Amber J Meek | 3.50 | Review and revise merger agreement provisions. |
| 2/08/15 | Cormac T Connor | .60 | Review materials re board presentation. |
| 2/08/15 | Natasha Hwangpo | 2.30 | Revise board presentation re corporate governance (1.8); research re same (.5). |
| 2/08/15 | Veronica Nunn | 1.70 | Revise escrow agreement (.3); revise merger agreement re revisions to term sheet (1.1); correspond with K&E working group re compiling reference documents for same (.3). |
| 2/08/15 | Max Klupchak | .10 | Review correspondence re revised escrow agreement. |
| 2/09/15 | Amber J Meek | 4.00 | Telephone conference with A. Calder re merger agreement status (.8); analyze open issues re same (1.2); revise provisions of same (2.0). |
| 2/09/15 | Aparna Yenamandra | .40 | Revise board topics list. |
| 2/09/15 | Natasha Hwangpo | 2.10 | Review K&E working group comments (.4); revise board deck re added detail and statutory requirements (.6); correspond with B. Steadman and L. Kaisey re same (.3); review research re same (.3); review revised deck re same (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Benjamin Steadman | 2.60 | Correspond with K&E working group re corporate governance board presentation (.7); research re same (1.1); revise same (.8). |
| 2/09/15 | Lina Kaisey | 1.80 | Research re corporate governance issues (1.1); revise board presentation re same (.7). |
| 2/09/15 | Howard Kaplan | 1.40 | Draft and revise sections of board presentation. |
| 2/09/15 | Andrew Calder, P.C. | 4.00 | Telephone conference with A. Meek re current status of merger agreement (.8); analyze follow-up issues re same (2.1); correspond with A. Meek re same (.7); correspond with K&E working group re same (.4). |
| 2/09/15 | Veronica Nunn | 7.90 | Review SEC filings re sales process (6.5); review merger agreement re same (1.2); correspond with A. Calder and A. Meek re same (.2). |
| 2/09/15 | Brenton A Rogers | 3.10 | Review and analyze term sheets and related materials (1.5); review and analyze transaction summaries (1.6). |
| 2/09/15 | Mark E McKane | 1.50 | Correspond re governance issues with S. Hessler, S. Price, and B. Schartz (.5); review and revise draft board presentation re tax issues (.6); confer with S. Dore, B. Schartz re same (.4). |
| 2/10/15 | Amber J Meek | 2.80 | Telephone conference with bidder counsel re term sheet provisions (.9); review and revise same (1.2); telephone conference with A. Calder re same (.7). |
| 2/10/15 | Steven Serajeddini | 2.10 | Review and revise bid term sheets (1.3); correspond with K&E working group re same (.8). |
| 2/10/15 | Spencer A Winters | .90 | Correspond with K&E working group re board deck. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/15 | Natasha Hwangpo | 1.50 | Review board deck re K&E working group revisions (.6); revise same (.6); correspond with B. Steadman and L. Kaisey re follow up to same (.3). |
| 2/10/15 | Benjamin Steadman | 3.90 | Correspond with K&E working group re corporate governance board presentation (.8); revise same (3.1). |
| 2/10/15 | Andrew Calder, P.C. | 2.00 | Telephone conference with A. Meek re revisions to term sheet (.7); review and revise same (1.3). |
| 2/10/15 | Veronica Nunn | 4.50 | Revise bidder proposed merger agreement (4.2); correspond with A. Meek re same (.3). |
| 2/10/15 | Edward O Sassower, P.C. | 1.20 | Correspond with C. Husnick and M. Kieselstein re term sheet open issues. |
| 2/11/15 | Amber J Meek | 5.60 | Review and revise merger agreement provisions (2.3); correspond with K&E working group re same (.8); revise same re same (2.5). |
| 2/11/15 | Aparna Yenamandra | 1.30 | Telephone conference with C. Husnick re corporate governance deck (.4); correspond with B. Steadman re same (.2); correspond with B. Steadman, N. Hwangpo re corporate governance deck (.7). |
| 2/11/15 | Natasha Hwangpo | .20 | Correspond with A. Yenamandra and B. Schartz re board topic list. |
| 2/11/15 | Benjamin Steadman | 11.40 | Correspond with K&E working group re corporate governance board presentation (.7); research re same (4.3); correspond with A. Yenamandra re same (.3); research re same (3.7); revise same (2.4). |
| 2/11/15 | Veronica Nunn | .50 | Revise escrow agreement. |
| 2/11/15 | Chad J Husnick | .70 | Telephone conference with A. Yenamandra re board presentation issue (.4); review materials re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Todd F Maynes, P.C. | 3.00 | Revise slide deck re board presentations. |
| 2/11/15 | Mark E McKane | 2.00 | Review and revise draft presentation to the joint boards re tax issues (.8); correspond with A. Sexton re same (.3); analyze issues re drafting of joint board presentation on potential claims (.9). |
| 2/12/15 | Amber J Meek | 2.50 | Review and revise merger agreement provisions. |
| 2/12/15 | Spencer A Winters | 1.90 | Correspond with K&E working group, client re board deck (1.2); review and analyze issues re same (.7). |
| 2/12/15 | Benjamin Steadman | 2.50 | Correspond with K&E working group re corporate governance board presentation (.7); revise same (1.8). |
| 2/12/15 | Howard Kaplan | 1.80 | Draft sections of board presentation. |
| 2/12/15 | Veronica Nunn | .30 | Review Company workstream report. |
| 2/12/15 | Chad J Husnick | 2.60 | Review and revise board presentation re claims issues. |
| 2/12/15 | Brian E Schartz | 1.50 | Review and revise board deck. |
| 2/12/15 | Scott D Price | .50 | Correspond with K&E working group re upcoming compensation meeting. |
| 2/12/15 | Mark E McKane | 1.20 | Revise draft presentation to joint board re tax issues (.7); confer with S. Dore, C. Howard, T. Maynes re same (.5). |
| 2/13/15 | Amber J Meek | 8.30 | Attend joint board meeting with K&E working group (1.5); telephone conference with A. Calder re merger agreement open issues (.7); review and analyze related documents (1.5); revise merger agreement provisions (3.8); telephone conference with S. Winters, B. Schartz, and C. Husnick re board meeting topics (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Spencer A Winters | .80 | Telephone conference with A. Meek, C. Husnick, B. Schartz re board topics. |
| 2/13/15 | Howard Kaplan | 4.50 | Draft sections of board presentation (2.5); conduct fact development re certain transactions for same (2.0). |
| 2/13/15 | Andrew Calder, P.C. | 6.00 | Telephone conference with A. Meek re merger agreement issue (.8); attend joint board meeting with K&E working group (1.5); review and revise merger agreement and related documents (3.7). |
| 2/13/15 | Veronica Nunn | 1.30 | Review diligence re potential bidder. |
| 2/13/15 | Ryan Guerrero | 2.80 | Review and analyze materials on potential bidder re diligence memorandum. |
| 2/13/15 | Michael Muna | 2.80 | Review and analyze materials on potential bidder (1.8); draft summary of same (1.0). |
| 2/13/15 | Marc Kieselstein, P.C. | 1.50 | Attend joint board meeting. |
| 2/13/15 | Edward O Sassower, P.C. | 2.10 | Prepare for joint board meeting (.6); attend same (1.5). |
| 2/13/15 | Edward O Sassower, P.C. | 1.40 | Prepare for meetings re board topics and marketing process (.4); correspond with K&E working group re board issues (.5); correspond with K&E and other working groups re EFH marketing process (.5). |
| 2/13/15 | Stephen E Hessler | 2.90 | Attend joint board meeting (1.5); prepare for same (.6); correspond with K&E working group re same and related issues (.8). |
| 2/13/15 | Chad J Husnick | 1.90 | Attend joint board meeting (1.5); attend portion of telephone conference with S. Winters, B. Schartz, A. Meek re board topics (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/13/15 | Brian E Schartz | 1.50 | Telephone conference with A. Meek and C. Husnick re board topics (.5); prepare for same (.3); correspond with K&E working group re same (.7). |
| 2/13/15 | Todd F Maynes, P.C. | 3.50 | Attend joint board meeting (1.5); prepare for same (.9); correspond with K&E working group re follow-up issues re same (1.1). |
| 2/13/15 | Mark E McKane | 2.80 | Attend telephonic joint board meeting (1.5); correspond with T. Maynes re board consideration of tax issues (.2); correspond re upcoming board agendas with S. Dore, A. Wright, C. Husnick (.3); review and propose revisions to draft board minutes (.3); telephone conference with J. Sprayregen re sale process issues (.5). |
| 2/13/15 | James H M Sprayregen, P.C. | 3.30 | Attend joint board meeting (1.5); correspond with K&E working group re same (.3); telephone conference with M. McKane re board issues and sale process (.5); analyze materials re same (.7); correspond with K&E working group re preferred alternatives (.3). |
| 2/14/15 | Amber J Meek | .70 | Correspond with K&E working group re revisions to merger agreement. |
| 2/14/15 | Aparna Yenamandra | .60 | Correspond with R. Alvarez re corporate governance presentation. |
| 2/14/15 | Spencer A Winters | .70 | Correspond with K&E working group re board deck status. |
| 2/14/15 | Veronica Nunn | 3.70 | Review and revise merger agreement. |
| 2/14/15 | Michael Muna | 2.20 | Draft diligence memorandum re potential bidder. |
| 2/14/15 | James H M Sprayregen, P.C. | 1.60 | Review correspondence re board issues (.3); analyze strategic alternatives (1.3). |
| 2/15/15 | Amber J Meek | .50 | Correspond with K&E working group re comments to merger agreement. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/15/15 | Emily Geier | .80 | Telephone conference with B. Schartz and E. Sassower re board decks (.5); prepare for same (.3). |
| 2/15/15 | Aparna Yenamandra | .70 | Revise board topics list. |
| 2/15/15 | Howard Kaplan | .20 | Revise sections of board presentation. |
| 2/15/15 | Edward O Sassower, P.C. | .50 | Telephone conference with E. Geier and B. Schartz re board materials. |
| 2/15/15 | Brian E Schartz | 1.50 | Telephone conference with E. Sassower, E. Geier re board presentation materials (.5); review materials re same (.8); correspond with E. Geier re same (.2). |
| 2/16/15 | Amber J Meek | 3.50 | Review and revise registration agreement. |
| 2/16/15 | Spencer A Winters | .70 | Correspond with company, K&E working group, EVR re board deck. |
| 2/16/15 | Veronica Nunn | 4.80 | Revise merger agreement (3.3); review diligence re potential bidders (.9); correspond with A. Meek and A. Calder re same (.6). |
| 2/16/15 | Ryan Guerrero | 1.30 | Revise diligence memorandum re potential bidder. |
| 2/16/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with company working group re corporate governance strategy. |
| 2/16/15 | Brian E Schartz | 1.50 | Review and revise board materials. |
| 2/17/15 | Amber J Meek | 7.70 | Review and revise transitional service agreement (3.1); review and revise registration rights agreement (1.9); review and revise merger agreement (2.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Emily Geier | 4.90 | Correspond with S. Serajeddini re investment agreement (.4); telephone conference with W. Williams re same (.4); telephone conference with S. Toth re same (.5); correspond with S. Winters re same (.2); correspond with V. Nunn re same and merger agreement (.3); draft same (3.1). |
| 2/17/15 | Lina Kaisey | .80 | Revise board presentation re corporate governance (.7); research re same (.1). |
| 2/17/15 | Andrew Calder, P.C. | 8.50 | Review draft diligence memorandum re potential bidder (1.6); revise same (1.7); review merger agreement provisions (1.1); analyze open issues re same (3.2); correspond with K&E working group re strategy re same (.9). |
| 2/17/15 | Veronica Nunn | 2.80 | Revise escrow agreement (.8); revise merger agreement (2.0). |
| 2/17/15 | Ryan Guerrero | 8.80 | Revise diligence memorandum re potential bidder (3.4); research re same (4.2); revise same re same (1.2). |
| 2/17/15 | Michael Muna | 2.30 | Research re diligence memorandum on potential bidder. |
| 2/17/15 | Max Klupchak | 1.10 | Correspond with K&E working group re revised merger agreement (.6); review and analyze revisions to same (.5). |
| 2/17/15 | Wayne E Williams | .50 | Correspond with E. Geier and S. Toth re equity investment agreements. |
| 2/18/15 | Amber J Meek | 1.50 | Correspond with potential bidder re questions on agreements (.3); telephone conference with same re bid procedures governance (1.2). |
| 2/18/15 | Emily Geier | 6.80 | Draft investment agreement (5.4); review precedent re same (1.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/15 | Aparna Yenamandra | 1.50 | Correspond with G. Santos re 10-K language (.4); correspond with E. Sassower re corporate governance presentation (.4); revise board topics list (.3); correspond with S. Dore, B. Schartz re same (.4). |
| 2/18/15 | Andrew Calder, P.C. | 8.50 | Review diligence memorandum on potential bidder (2.3); revise same (1.1); correspond with K&E working group re follow-up issues re same (1.3); review and analyze merger agreement (3.8). |
| 2/18/15 | Ryan Guerrero | 7.00 | Revise diligence memorandum re potential bidder (4.3); research re same (2.7). |
| 2/18/15 | Michael Muna | 2.70 | Research re diligence memorandum. |
| 2/18/15 | Edward O Sassower, P.C. | .60 | Telephone conference with B. Schartz and J. Sprayregen re board presentation materials. |
| 2/18/15 | Brian E Schartz | 1.50 | Telephone conference with E. Sassower and J. Sprayregen re board materials (.6); telephone conference with Company and Evercore re Governance (.9). |
| 2/18/15 | James H M Sprayregen, P.C. | 2.30 | Telephone conference with E. Sassower and B. Schartz re bid procedures presentation materials (.6); correspond with same re same (.6); review related materials (1.1). |
| 2/19/15 | Amber J Meek | .20 | Correspond with K&E working group re bidder meeting. |
| 2/19/15 | Emily Geier | 8.10 | Correspond with S. Goldman re bid term sheets (.3); draft board/corporate structure chart (2.4); correspond with C. Husnick re same (.2); draft investment agreement (5.2). |
| 2/19/15 | Aparna Yenamandra | 1.20 | Telephone conference with B. Steadman re corporate governance deck (.6); correspond with E. Sassower, L. Myers re board presentation (.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/19/15 | Benjamin Steadman | 3.20 | Telephone conference with A. Yenamandra re corporate governance board presentation (.6); revise same re same (2.6). |
| 2/19/15 | Ryan Guerrero | 2.50 | Review and revise potential bidder diligence memorandum. |
| 2/19/15 | Michael Muna | 1.80 | Review and revise draft diligence memorandum re potential bidder. |
| 2/19/15 | Brian E Schartz | .50 | Review and revise board materials. |
| 2/20/15 | Amber J Meek | 3.80 | Attend joint board meeting (1.0); review and revise diligence memorandum re potential bidder (2.8). |
| 2/20/15 | Aparna Yenamandra | 1.50 | Correspond with E. Sassower, L. Myers, C. Husnick re revised board presentation (.8); correspond with B. Steadman re corporate governance presentation (.7). |
| 2/20/15 | Spencer A Winters | .20 | Attend part of telephone conference with S. Dore, C. Husnick, B. Schartz re board materials. |
| 2/20/15 | Benjamin Steadman | 6.10 | Correspond with K&E working group re corporate governance board presentation (.4); research re same (3.1); revise same (2.6). |
| 2/20/15 | Veronica Nunn | .70 | Revise merger agreement. |
| 2/20/15 | Marc Kieselstein, P.C. | 1.00 | Attend joint board meeting. |
| 2/20/15 | Edward O Sassower, P.C. | 3.80 | Review draft board materials (1.6); correspond with K&E working group re open issues and approach to same (.7); attend joint board meeting (1.0); telephone conference with company working group re follow-up issues (.5). |
| 2/20/15 | Chad J Husnick | 1.80 | Attend joint board meeting (1.0); prepare for same (.2); telephone conference with B. Schartz, S. Winters, S. Dore re board materials (.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | Brian E Schartz | 4.30 | Prepare for telephone conference with committee re sale process update (.6); attend joint board meeting re same (1.0); review revised term sheets (.8); telephone conference with C. Husnick, S. Winters and S. Dore re board materials (.6); review and analyze materials re same (1.3). |
| 2/20/15 | Mark E McKane | 1.30 | Attend joint board meeting (1.0); prepare for same (.3). |
| 2/20/15 | James H M Sprayregen, P.C. | 2.50 | Review materials re open board issues (.7); attend joint board meeting (1.0); correspond with K&E working group re same (.8). |
| 2/21/15 | Mark E McKane | .40 | Correspond with S. Hessler, S. Winters re governance process re bid procedures. |
| 2/22/15 | Amber J Meek | .70 | Review Merger Agreement. |
| 2/22/15 | Emily Geier | .30 | Correspond with V. Nunn re merger agreement distributions. |
| 2/22/15 | Aparna Yenamandra | .70 | Revise corporate governance presentation. |
| 2/22/15 | Veronica Nunn | .50 | Telephone conference with Munger re sale issues (.1); revise documents re same (.4). |
| 2/22/15 | Max Klupchak | .10 | Review correspondence re revised merger agreement and related documents. |
| 2/22/15 | Mark E McKane | 1.20 | Telephone conference with conflicts matters counsel re open auction process issues (.9); correspond with S. Dore re same (.3). |
| 2/23/15 | Amber J Meek | 1.70 | Review creditor comments to Merger Agreement. |
| 2/23/15 | Emily Geier | 1.40 | Draft investment agreement (1.1); correspond with S. Serajeddini re same (.3). |
| 2/23/15 | Spencer A Winters | 5.40 | Draft board materials re plan, restructuring update (3.5); correspond with K&E working group, EVR re same (1.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Andrew Calder, P.C. | 4.50 | Review diligence memorandum re potential bidder (2.1); revise merger agreement (1.1); correspond with K&E working group re same (1.3). |
| 2/23/15 | Veronica Nunn | 1.30 | Revise merger agreement (.9); review bid term sheets re same (.4). |
| 2/24/15 | Amber J Meek | 2.50 | Correspond with A. Calder re Merger Agreement (.4); analyze same (2.1). |
| 2/24/15 | Emily Geier | 3.50 | Revise equity investment agreement. |
| 2/24/15 | Aparna Yenamandra | .70 | Correspond with C. Husnick re corporate governance deck (.3); revise re same (.4). |
| 2/24/15 | Spencer A Winters | 6.00 | Draft board materials re plan, restructuring update (3.7); correspond with K&E working group, EVR re same (1.8); telephone conferences with M. Carter re same (.5). |
| 2/24/15 | Benjamin Steadman | .30 | Correspond with K&E working group re corporate governance board presentation. |
| 2/24/15 | Andrew Calder, P.C. | 1.00 | Telephone conference with counsel to potential bidder re agreement revisions. |
| 2/24/15 | Veronica Nunn | .20 | Telephone conference with Company re sales process issues. |
| 2/24/15 | Edward O Sassower, P.C. | .40 | Review materials to prepare for upcoming board meetings. |
| 2/24/15 | Stephen E Hessler | 4.50 | Attend board meetings re sale process. |
| 2/24/15 | Mark E McKane | .50 | Review and revise draft board presentation on standing issues. |
| 2/24/15 | James H M Sprayregen, P.C. | 1.30 | Review materials re upcoming board meetings. |
| 2/25/15 | Amber J Meek | 1.70 | Telephone conference with company re sales documents (.5); review bid protocol (1.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Emily Geier | 7.70 | Telephone conference with B. Schartz re board presentation materials (.8); draft upcoming board presentation (2.6); revise investment agreement (4.3). |
| 2/25/15 | David Rosenberg | .20 | Review board presentation re transaction structure. |
| 2/25/15 | Andrew Calder, P.C. | 4.00 | Review definitive merger documents (1.8); analyze open issues re same (2.2). |
| 2/25/15 | Veronica Nunn | 1.20 | Review merger documents (.8); correspond with A. Calder re same (.4). |
| 2/25/15 | Marc Kieselstein, P.C. | 4.50 | Attend joint board audit committee meeting (4.0); prepare for same (.5). |
| 2/25/15 | Edward O Sassower, P.C. | 9.60 | Attend joint board audit committee meeting (4.0); telephone conference with company re same (.9); review materials re same (1.0); attend portion of coordination meeting with same and conflicts matter advisors (.9); attend joint board meeting with same (2.0); review board presentation re sale issues (.8). |
| 2/25/15 | Stephen E Hessler | 5.50 | Attend joint board audit committee meeting with K&E working group (4.0); attend part of joint board meeting with same (1.5). |
| 2/25/15 | Chad J Husnick | 3.20 | Attend part of joint board audit committee meeting (.9); attend joint board meeting with same (2.0); prepare for same (.3). |
| 2/25/15 | Brian E Schartz | 1.00 | Telephone conference with E. Geier re upcoming board materials (.8); correspond with same re same (.2). |
| 2/25/15 | Mark E McKane | 1.60 | Attend portion of board meeting. |
| 2/25/15 | James H M Sprayregen, P.C. | 6.90 | Attend joint board audit committee meeting with K&E working group (4.0); attend joint board meeting with same (2.0); review board presentation re same (.5); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Amber J Meek | 2.50 | Telephone conference with S. Raghaven re auction process (.3); correspond with same re same (.4); review revisions to the Merger Agreement (1.8). |
| 2/26/15 | Emily Geier | 9.20 | Revise equity investment agreement (7.5); correspond with S. Serajeddini re same (.8); correspond with K&E working group re same (.2); review board deck (.7). |
| 2/26/15 | Max Klupchak | 6.00 | Draft registration rights agreement (3.1); revise term sheet bid chart (1.2); revise standard form registration rights agreement (1.7). |
| 2/26/15 | Marc Kieselstein, P.C. | 4.50 | Attend joint board meeting (4.0); review board deck re same (.5). |
| 2/26/15 | Edward O Sassower, P.C. | 9.90 | Attend joint board meeting with K&E working group (4.0); correspond with K&E working group re same (1.9); attend EFH board meeting (1.0); review board presentation re same (1.7); correspond with E. Geier and S. Winters re same (.5); review sale process issues (.8). |
| 2/26/15 | Stephen E Hessler | 8.00 | Attend joint board meeting (4.0); prepare for same (2.3); review board decks re same (1.0); correspond with S. Winters and E. Sassower re same (.7). |
| 2/26/15 | Chad J Husnick | 5.10 | Attend joint board meeting (4.0); attend EFH board meeting (1.0); prepare for same (.1). |
| 2/26/15 | Todd F Maynes, P.C. | 2.00 | Correspond with K&E working group re board meeting issues. |
| 2/26/15 | Mark E McKane | 4.00 | Attend joint board meeting. |
| 2/26/15 | James H M Sprayregen, P.C. | 7.20 | Attend joint board meeting (4.0); attend EFH board meeting (1.0); review board decks re same (1.1); correspond with company, E. Sassower, S. Hessler and M. Kieselstein re open issues from same (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/15 | Amber J Meek | 6.50 | Correspond with V. Nunn re revisions to merger agreement (.5); review same (1.2); revise same (4.0); research re same (.8). |
| 2/27/15 | Emily Geier | 7.60 | Revise equity investment agreement (3.3); correspond with G. Gallagher re same (.3); correspond with W. Williams re same (.4); correspond with S. Serajeddini re same (.5); draft board presentation (3.1). |
| 2/27/15 | Andrew Calder, P.C. | 3.00 | Analyze transaction structuring issues (1.9); correspond with K&E working group re same (1.1). |
| 2/27/15 | Veronica Nunn | .90 | Review and revise merger agreement (.6); correspond with A. Calder and A. Meek re same (.3). |
| 2/27/15 | Ryan Guerrero | 2.50 | Review and revise potential bidder diligence memorandum. |
| 2/27/15 | Max Klupchak | 4.00 | Review and analyze bidding procedures (1.6); review term sheets and related transaction documents (2.0); correspond with A. Meek and V. Nunn re same (.4). |
| 2/27/15 | Edward O Sassower, P.C. | 4.40 | Telephonically attend joint board meeting (1.5); review board presentation re same (.9); telephone conference with J. Sprayregen re same (.7); analyze issues re same (.6); correspond with K&E working group re case direction in light of same and next steps (.7). |
| 2/27/15 | James H M Sprayregen, P.C. | 3.10 | Attend joint board meeting (1.5); telephone conference with E. Sassower re same (.7); analyze correspondence re same (.3); telephone conference with creditor advisors re same (.6). |
| 2/28/15 | Emily Geier | 4.80 | Draft board presentation (4.5); correspond with K&E working group re same (.3). |
| 2/28/15 | Ryan Guerrero | 3.00 | Review and revise potential bidder diligence memorandum. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/28/15 | James H M Sprayregen, P.C. | 1.40 | Review correspondence re board meetings (.7); analyze open issues re same (.4); correspond with K&E working group re same (.3). |
| | | 620.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633740**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                              $ 5,391.00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                              $ 5,391.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa Lii | 6.80 | 570.00 | 3,876.00 |
| Brian E Schartz | 1.20 | 930.00 | 1,116.00 |
| Max Schlan | .60 | 665.00 | 399.00 |
| **TOTALS** | **8.60** | | **$5,391.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/03/15 | Teresa Lii | .50 | Telephone conference with A&M re lease and contract assumption workstreams. |
| 2/09/15 | Teresa Lii | .50 | Correspond with K. Frazier re lease assumption procedures (.2); correspond with same re lease assumption pleadings (.2); review same (.1). |
| 2/10/15 | Teresa Lii | .80 | Telephone conference with A&M and company re lease assumption workstreams (.4); telephone conference with M. Frank re same (.1); review issues re same (.3). |
| 2/17/15 | Teresa Lii | 3.20 | Telephone conference with company, A&M re contract assumption and rejection issues (.5); telephone conference with M. Frank re same (.2); revise assumption notice (1.7); correspond with A&M re same (.2); correspond with company re same (.1); correspond with J. Madron re same (.1); telephone conference with K. Mailloux re same (.2); correspond with same re same (.2). |
| 2/17/15 | Brian E Schartz | 1.20 | Telephone conference with company and A&M re contract assumption workstreams (.8); correspond with M. Schlan re same (.4). |
| 2/18/15 | Teresa Lii | .20 | Correspond with J. Stegenga and A. Yenamandra re rejection damages issues. |
| 2/19/15 | Teresa Lii | .60 | Revise certification of no objection (.4); correspond with J. Madron re same (.2). |
| 2/24/15 | Teresa Lii | 1.00 | Telephone conference with company and A&M re lease and contract workstreams in progress (.7); revise contract assumption order (.2); correspond with counterparty counsel re same (.1). |
| 2/24/15 | Max Schlan | .60 | Correspond with L. Kaisey re contracts issues (.4); correspond with S. Serajeddini re same (.2). |

3

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | 8.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633741**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                     $ 22,889.50

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 22,889.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 1.50 | 480.00 | 720.00 |
| Beth Friedman | 4.60 | 380.00 | 1,748.00 |
| Chad J Husnick | 1.60 | 975.00 | 1,560.00 |
| Natasha Hwangpo | 2.00 | 570.00 | 1,140.00 |
| Teresa Lii | 1.00 | 570.00 | 570.00 |
| Andrew R McGaan, P.C. | 2.00 | 1,090.00 | 2,180.00 |
| Mark E McKane | 1.80 | 1,025.00 | 1,845.00 |
| Jonah Peppiatt | 2.30 | 570.00 | 1,311.00 |
| Edward O Sassower, P.C. | 3.00 | 1,235.00 | 3,705.00 |
| Brian E Schartz | 3.40 | 930.00 | 3,162.00 |
| Steven Serajeddini | 2.00 | 845.00 | 1,690.00 |
| Aparna Yenamandra | 4.90 | 665.00 | 3,258.50 |
| **TOTALS** | **30.10** | | **$22,889.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Beth Friedman | .30 | Correspond with court reporters re upcoming hearing dates. |
| 2/07/15 | Aparna Yenamandra | .60 | Draft hearing talking points. |
| 2/08/15 | Aparna Yenamandra | .80 | Revise hearing talking points. |
| 2/09/15 | Aparna Yenamandra | 2.10 | Revise hearing talking points (1.2); prepare hearing support materials (.9). |
| 2/09/15 | Beth Friedman | 1.20 | Analyze process re hearing preparation (.2); draft summary re same (1.0). |
| 2/10/15 | Steven Serajeddini | 2.00 | Attend hearing re exclusivity and claims objections. |
| 2/10/15 | Aparna Yenamandra | 1.40 | Telephonically attend portion of hearing re exclusivity. |
| 2/10/15 | Natasha Hwangpo | 2.00 | Telephonically attend omnibus hearing re exclusivity and claims. |
| 2/10/15 | Teresa Lii | 1.00 | Telephonically attend portion of February omnibus hearing. |
| 2/10/15 | Rebecca Blake Chaikin | 1.50 | Telephonically attend portion of hearing re exclusivity and substantive duplicate claims. |
| 2/10/15 | Jonah Peppiatt | 2.30 | Review issues re telephonic hearing attendance (.3); telephonically attend hearing re exclusivity (2.0). |
| 2/10/15 | Edward O Sassower, P.C. | 3.00 | Attend hearing re exclusivity (2.0); review and revise hearing talking points (1.0). |
| 2/10/15 | Chad J Husnick | 1.60 | Attend hearing re exclusivity motion. |
| 2/10/15 | Beth Friedman | 1.30 | Analyze process re hearing preparation (.2); draft summary re same (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/10/15 | Brian E Schartz | 3.40 | Attend exclusivity motion hearing (2.0); review and revise hearing talking points re same (1.4). |
| 2/10/15 | Mark E McKane | 1.80 | Prepare and attend February omnibus hearing, including exclusivity hearing. |
| 2/10/15 | Andrew R McGaan, P.C. | 2.00 | Participate in telephonic hearing re exclusivity. |
| 2/11/15 | Beth Friedman | .30 | Compile hearing transcript. |
| 2/17/15 | Beth Friedman | .60 | Coordinate telephonic hearing appearances. |
| 2/18/15 | Beth Friedman | .60 | Draft summary re process re hearing. |
| 2/26/15 | Beth Friedman | .30 | Compile hearing transcript. |
|  |  | 30.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633743**
**Client Matter: 14356-14**

_____

**In the matter of     [ALL] K&E Retention and Fee Applications**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                      $ 258,222.00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 258,222.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 18.20 | 480.00 | 8,736.00 |
| Beth Friedman | 25.60 | 380.00 | 9,728.00 |
| Stephanie D Frye | 6.10 | 290.00 | 1,769.00 |
| Emily Geier | .20 | 730.00 | 146.00 |
| Jacob Goldfinger | 14.80 | 340.00 | 5,032.00 |
| Shavone Green | 5.50 | 280.00 | 1,540.00 |
| Chad J Husnick | 4.90 | 975.00 | 4,777.50 |
| Natasha Hwangpo | 31.00 | 570.00 | 17,670.00 |
| Lina Kaisey | 37.90 | 480.00 | 18,192.00 |
| Teresa Lii | 40.80 | 570.00 | 23,256.00 |
| Linda K Myers, P.C. | 3.70 | 1,325.00 | 4,902.50 |
| Robert Orren | 18.90 | 310.00 | 5,859.00 |
| Jessica Peet | 6.30 | 665.00 | 4,189.50 |
| Jonah Peppiatt | 30.80 | 570.00 | 17,556.00 |
| Carl Pickerill | 1.00 | 645.00 | 645.00 |
| Laura Saal | 16.60 | 320.00 | 5,312.00 |
| Edward O Sassower, P.C. | .50 | 1,235.00 | 617.50 |
| Brian E Schartz | 8.00 | 930.00 | 7,440.00 |
| Max Schlan | 28.00 | 665.00 | 18,620.00 |
| Linda A Scussel | 10.40 | 330.00 | 3,432.00 |
| Steven Serajeddini | 1.10 | 845.00 | 929.50 |
| Aaron Slavutin | 41.50 | 665.00 | 27,597.50 |
| James H M Sprayregen, P.C. | .20 | 1,325.00 | 265.00 |
| Benjamin Steadman | 82.40 | 480.00 | 39,552.00 |
| Catherine B Sullivan | .30 | 380.00 | 114.00 |
| Steven Torrez | 23.00 | 480.00 | 11,040.00 |
| Spencer A Winters | 4.00 | 570.00 | 2,280.00 |
| Aparna Yenamandra | 25.60 | 665.00 | 17,024.00 |
| **TOTALS** | **487.30** | | **$258,222.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts. |
| 2/02/15 | Aparna Yenamandra | 1.20 | Telephone conference with T. Lii re invoice review (.3); review process re same (.9). |
| 2/02/15 | Aparna Yenamandra | .20 | Correspond with audit letterworking group re EFH response. |
| 2/02/15 | Natasha Hwangpo | 3.80 | Review data re compliance data for second interim fee application (3.1); correspond with J. Peppiatt re same (.4); correspond with S. Otero and A. Yenamandra re strategy re same (.3). |
| 2/02/15 | Teresa Lii | 3.40 | Revise December invoices re privilege, compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.1); telephone conference with A. Yenamandra re invoice review (.3). |
| 2/02/15 | Lina Kaisey | .90 | Draft exhibits re budget (.7); compile same (.2). |
| 2/02/15 | Jonah Peppiatt | 1.80 | Review correspondence re interim fee application (.3); revise conference write-off chart (1.3); correspond with N. Hwangpo re same (.2). |
| 2/02/15 | Aaron Slavutin | 4.30 | Correspond with K&E working group re second IFA (.6); revise same (2.8); revise budget and related exhibits (.9). |
| 2/02/15 | Robert Orren | 4.90 | Revise budgets from second interim fee period (1.7); revise second interim fee application and corresponding exhibits (2.4); correspond with K&E working group re same (.8). |
| 2/02/15 | Brian E Schartz | 1.20 | Review and revise December fee application. |
| 2/03/15 | Shavone Green | 1.00 | Review second interim fee application. |
| 2/03/15 | Aparna Yenamandra | 1.30 | Revise interim fee application. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Natasha Hwangpo | 1.60 | Revise expense invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/03/15 | Teresa Lii | 4.10 | Revise invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.9); correspond with N. Hwangpo and A. Yenamandra re same (.2). |
| 2/03/15 | Lina Kaisey | .10 | Compile exhibits re second interim fee application. |
| 2/03/15 | Aaron Slavutin | 1.80 | Revise fee application (1.2); correspond with K&E working group re same (.6). |
| 2/03/15 | Robert Orren | 5.50 | Revise budgets in second interim fee period (2.5); prepare summary of hearings and attendees during second interim fee period (2.3); correspond with K&E working group re same (.7). |
| 2/04/15 | Aparna Yenamandra | .40 | Telephone conference with C. Gooch re invoice review. |
| 2/04/15 | Natasha Hwangpo | .80 | Organize K&E monthly invoice materials for US Trustee review (.3); correspond with C. Husnick and A. Yenamandra re same (.2); correspond with T. Lii re monthly fee statement and invoice calculations (.3). |
| 2/04/15 | Teresa Lii | .50 | Correspond with S. Otero, C. Husnick and A. Yenamandra re invoice revisions (.3); draft summary re January workstreams (.2). |
| 2/04/15 | Lina Kaisey | 1.30 | Draft exhibits for second interim fee application (1.1); correspond with R. Orren re drafting budget (.2). |
| 2/04/15 | Jonah Peppiatt | .80 | Draft exhibits to interim fee application. |
| 2/04/15 | Aaron Slavutin | .70 | Correspond with K&E working group re second IFA (.4); analyze open issues re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/04/15 | Max Schlan | 2.70 | Correspond with L. Scussel re supplemental declaration (.2); draft same (2.5). |
| 2/04/15 | Robert Orren | 2.00 | Draft March budget (1.7); correspond with L. Kaisey re same (.3). |
| 2/05/15 | Steven Serajeddini | 1.10 | Revise invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/05/15 | Aparna Yenamandra | .80 | Correspond with K&E working group re second interim fee application. |
| 2/05/15 | Teresa Lii | 1.80 | Review December invoice re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.4); correspond with T. Wallace and S. Otero re same (.1); review January invoice re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.3). |
| 2/05/15 | Lina Kaisey | 2.10 | Correspond with S. Ham re fee application drafting process (.1); correspond with A. Slavutin re same (.3); draft summary re open issues re same (.9); analyze budget trends (.8). |
| 2/05/15 | Aaron Slavutin | .90 | Analyze IFA open issues (.8); correspond with K&E working group re same (.1). |
| 2/05/15 | Robert Orren | 6.50 | Draft March budget (4.2); analyze open issues re same (.8); draft exhibits re same (1.2) correspond with L. Kaisey re same (.3). |
| 2/06/15 | Aparna Yenamandra | .90 | Correspond with K&E working group re second interim fee application. |
| 2/06/15 | Teresa Lii | 4.60 | Revise January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/06/15 | Lina Kaisey | 2.40 | Revise budget (1.6); review same (.2); correspond with R. Orren re same (.1); analyze trends re same (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Jonah Peppiatt | 1.10 | Correspond with N. Hwangpo re interim fee application exhibits (.2); revise same (.9). |
| 2/06/15 | Max Schlan | 4.50 | Revise budget (2.4); correspond with L. Kaisey re same (.3); review invoices (1.5); correspond with L. Scussel re supplemental declaration (.3). |
| 2/07/15 | Lina Kaisey | .10 | Correspond with B. Steadman and A. Slavutin re interim fee application. |
| 2/08/15 | Benjamin Steadman | 2.10 | Review second interim fee application (.7); revise same (1.4). |
| 2/08/15 | Lina Kaisey | .80 | Revise interim fee application (.6); review same (.2). |
| 2/09/15 | Aparna Yenamandra | .90 | Correspond with A. Slavutin and B. Schartz re second interim fee application (.5); revise March budget (.4). |
| 2/09/15 | Spencer A Winters | 2.50 | Revise invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/09/15 | Natasha Hwangpo | 3.40 | Review issues re invoices (.4); revise invoices re same (2.1); review hearing attendance exhibit (.6); correspond with A. Yenamandra and J. Peppiatt re same (.3). |
| 2/09/15 | Teresa Lii | .40 | Correspond with A. Yenamandra re invoice issues (.2); review same (.2). |
| 2/09/15 | Benjamin Steadman | 1.70 | Revise second interim fee application. |
| 2/09/15 | Steven Torrez | .10 | Review internal reports re potential conflicts of interest. |
| 2/09/15 | Jonah Peppiatt | 5.10 | Correspond with N. Hwangpo re fee exhibits (.3); revise same (1.2); correspond with M. Schlan re invoice review (.2); revise invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/09/15 | Aaron Slavutin | 5.50 | Correspond with B. Schartz re second interim fee application (.2); revise same (1.6); revise January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.7). |
| 2/09/15 | Max Schlan | 5.60 | Revise invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules s (4.7); correspond with J. Peppiatt re same (.4); correspond with L. Kaisey re interim fee application (.2); correspond with C. Husnick re conflicts (.2); correspond with company re same (.1). |
| 2/10/15 | Aparna Yenamandra | .80 | Revise second interim fee app open issues analysis (.4); correspond with B. Schartz re budget and staffing plan issues (.4). |
| 2/10/15 | Spencer A Winters | 1.50 | Revise invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/10/15 | Teresa Lii | 2.50 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.3); correspond with S. Otero and T. Wallace re same (.1); review December invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.9); correspond with L. Kaisey A. Slavutin and B. Steadman re same (.2). |
| 2/10/15 | Benjamin Steadman | 4.60 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/10/15 | Lina Kaisey | 4.30 | Revise budget (3.1); compile same (1.1); analyze budget trends (.1) |
| 2/10/15 | Steven Torrez | 2.00 | Review conflicts reports re potential conflicts of interest (1.2); correspond with M. Schlan and L. Scussel re same (.5); review and revise conflicts master list re conflicts matter counsel (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/10/15 | Jonah Peppiatt | 2.70 | Revise invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.9); correspond with M. Schlan re same (.2); revise exhibits re interim fee application (.6). |
| 2/10/15 | Aaron Slavutin | 1.20 | Correspond with K&E working group re open issues re IFA. |
| 2/10/15 | Max Schlan | 4.40 | Draft supplemental declaration (1.9); correspond with S. Torrez re same (.4); telephone conference with same re same (.2); correspond with L. Scussel re same (.3); correspond with C. Husnick re same (.2); review conflicts (1.3); correspond with S. Torrez re same (.1). |
| 2/10/15 | Stephanie D Frye | 1.80 | Research re conflicts parties (1.2); analyze open issues re same (.6). |
| 2/10/15 | Linda A Scussel | 2.90 | Analyze process re conflicts search (.9); research re same (.3);  analyze re disclosure of entities submitted as professionals (.9); review and revise conflicts tracking chart (.8). |
| 2/11/15 | Aparna Yenamandra | .30 | Correspond with L. Kaisey re budget. |
| 2/11/15 | Natasha Hwangpo | 3.90 | Revise transitory timekeeper narratives and descriptions (2.8); correspond with C. Husnick and A. Yenamandra re same (.3); review hearing attendance data (.7); correspond with J. Peppiatt re same (.1). |
| 2/11/15 | Teresa Lii | 2.20 | Correspond with A. Slavutin and S. Otero re December fee invoices (.2); correspond with S. Otero re same (.1); revise fee allocation spreadsheet (1.1); draft December fee application (.8). |
| 2/11/15 | Benjamin Steadman | .90 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Lina Kaisey | 2.90 | Analyze open issues re budget (1.1); review re precedent (.4); revise re same (1.4). |
| 2/11/15 | Aaron Slavutin | 2.70 | Correspond with K&E working group re IFA (1.6); review same (1.1). |
| 2/11/15 | Max Schlan | .30 | Correspond with C. Husnick re conflicts. |
| 2/11/15 | Beth Friedman | .80 | Review expenses (.2); draft summary re same (.6). |
| 2/12/15 | Shavone Green | .50 | Correspond with K&E working group re second interim fee application. |
| 2/12/15 | Aparna Yenamandra | .80 | Revise invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.2); telephone conference with C. Husnick re same (.2); correspond with T. Lii re monthly fee statement (.4). |
| 2/12/15 | Natasha Hwangpo | 1.40 | review monthly fee statement allocation (.3); correspond with T. Lii re same (.2); correspond with K&E working group re December fee statement (.3).;compile LEDES documents re fee committee upload (.3); correspond with T. Lii re monthly process (.3). |
| 2/12/15 | Teresa Lii | 4.40 | Revise December invoices re privilege, compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.8); revise December fee statement (.7); correspond with A. Yenamandra, C. Husnick, B. Schartz and N. Hwangpo re same (.3); correspond with A. Slavutin and L. Kaisey re interim fee application (.6); correspond with J. Madron re December fee statement (.2); telephone conference with B. Steadman re January invoice issues (.6); correspond with K&E working group re December fee statement (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Benjamin Steadman | 4.20 | Correspond with A. Slavutin and L. Kaisey re second interim fee application (.8); revise same (1.7); review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.1); telephone conference with T. Lii re same (.6). |
| 2/12/15 | Lina Kaisey | 4.10 | Analyze open issues re interim fee application (1.9); analyze process re same (.7); draft summary re same (.2); correspond with B. Steadman and A. Slavutin re same (.3); revise same (1.0). |
| 2/12/15 | Aaron Slavutin | 5.30 | Analyze open issues re second interim fee application (.9); correspond with K&E working group re same (.3); research re open issues re same (1.4); revise second interim fee application (1.9); review re same (.8). |
| 2/12/15 | Linda A Scussel | 5.20 | Review and analyze conflicts search reports re K&E disclosure declaration (1.1); draft and revise exhibits to K&E disclosure declaration (4.1). |
| 2/12/15 | Jacob Goldfinger | 3.80 | Review and revise interim fee application (1.8); revise exhibits re same (2.0). |
| 2/12/15 | Laura Saal | 4.00 | Draft fee and expense charts for December fee statements (3.1); revise same (.9). |
| 2/13/15 | Shavone Green | .50 | Review monthly fee statements (.4); correspond with B. Steadman re same (.1). |
| 2/13/15 | Jessica Peet | .20 | Correspond with T. Lii re invoice review (.1); correspond with B. Steadman re same (.1). |
| 2/13/15 | Aparna Yenamandra | 2.50 | Revise second interim fee application (2.1); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Natasha Hwangpo | 4.30 | Correspond with K&E working group re January invoices and process (.3); revise expense invoices re compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.8); correspond with K&E working group re same (.2). |
| 2/13/15 | Teresa Lii | 1.00 | Correspond with K&E working group re January invoice issues (.4); correspond with S. Otero re exhibits for interim fee application (.1); review same (.2); correspond with B. Steadman, L. Kaisey and A. Slavutin re issues re interim fee application (.3). |
| 2/13/15 | Benjamin Steadman | 16.60 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.2); telephone conference with A. Slavutin re second interim fee application (.4); revise same (3.6); correspond with A. Slavutin and L. Kaisey re same (.8); revise exhibits to same (4.2); correspond with K&E working group re same (.3); revise same (3.7); correspond with A. Slavutin and finance department re same (1.9); review materials re same (.5). |
| 2/13/15 | Lina Kaisey | 4.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/13/15 | Rebecca Blake Chaikin | 1.60 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/13/15 | Steven Torrez | 2.10 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/13/15 | Aaron Slavutin | 2.60 | Review and revise fee application (2.2); telephone conference with B. Steadman re second interim fee application (.4). |
| 2/13/15 | Linda A Scussel | 1.30 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Jacob Goldfinger | 5.00 | Review and revise interim fee application and exhibits. |
| 2/13/15 | Beth Friedman | 2.30 | Review and revise expenses re monthly statement. |
| 2/14/15 | Emily Geier | .20 | Correspond with B. Steadman re invoices. |
| 2/14/15 | Aparna Yenamandra | .30 | Telephone conference with A. Slavutin, B. Schartz re second interim fee application. |
| 2/14/15 | Benjamin Steadman | 17.60 | Correspond with A. Slavutin re second interim fee application (.7); review calculations re direct and indirect fees (3.3); revise second interim fee application re same (2.6); correspond with A. Slavutin re same (.4); correspond with A. Slavutin and L. Kaisey re same (1.2); revise exhibits re same (2.9); review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (6.5). |
| 2/14/15 | Lina Kaisey | 1.40 | Compile exhibits re interim fee application (1.2); correspond with B. Steadman and J. Madron re same (.2). |
| 2/14/15 | Steven Torrez | 1.50 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/14/15 | Aaron Slavutin | 4.90 | Correspond with K&E working group re open IFA issues (.4); research re open issues re same (.9); telephone conference with B. Schartz and A. Yenamandra re same (.3); analyze re same (.8); correspond with B. Steadman and L. Kaisey re same (.3); review IFA (2.2). |
| 2/14/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts. |
| 2/14/15 | Brian E Schartz | 2.10 | Prepare for telephone conference with A. Slavutin and A. Yenamandra re IFA (.3); attend re same (.3); review and revise fee application (1.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/15/15 | Aparna Yenamandra | 6.40 | Correspond with J. Peppiatt re interim fee application exhibits (.8); revise interim fee application (3.7); correspond with K&E working group re same (1.1); telephone conferences with B. Schartz re same (.8). |
| 2/15/15 | Teresa Lii | .30 | Correspond with C. Gooch re monthly fee statement (.2); correspond with A. Yenamandra re same (.1). |
| 2/15/15 | Benjamin Steadman | 16.80 | Correspond with K&E working group re second interim fee application (1.1); correspond with J. Peppiatt and A. Slavutin re exhibits to same (.9); revise same (3.7); correspond with A. Yenamandra re same (.3); revise calculations re same (3.2); revise second interim fee application re same (1.8); revise exhibit calculations (4.2); revise second interim fee application re same (1.6). |
| 2/15/15 | Lina Kaisey | 1.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.1); review second interim fee application (.4). |
| 2/15/15 | Steven Torrez | 9.20 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/15/15 | Jonah Peppiatt | 6.40 | Revise exhibits re interim fee application (3.9); correspond with K&E working group re same (.9); review same (1.6). |
| 2/15/15 | Aaron Slavutin | 5.80 | Correspond with K&E working group re IFA issues (1.2); research re same (3.2); revise IFA (1.4). |
| 2/15/15 | Brian E Schartz | 2.50 | Review and revise fee application (1.7); telephone conference with A. Yenamandra re same (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/15 | Aparna Yenamandra | 3.60 | Review and revise second interim fee application (1.9); correspond with K&E working group re same (1.1); correspond with L. Kaisey, M. Schlan, S. Hessler re budget (.6). |
| 2/16/15 | Benjamin Steadman | 8.70 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.7); correspond with A. Yenamandra re second interim fee application (.4); revise same (3.3); revise exhibits to same (1.3). |
| 2/16/15 | Lina Kaisey | 7.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (6.9); revise budget (.5). |
| 2/16/15 | Steven Torrez | 6.90 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/16/15 | Jonah Peppiatt | 7.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (6.3); correspond with A. Slavutin re same (.4); correspond with K&E working group re fee application exhibits (.9). |
| 2/16/15 | Aaron Slavutin | 1.70 | Correspond with K&E working group re IFA (.8); Correspond with B. Steadman and L. Kaisey re same (.9). |
| 2/16/15 | Max Schlan | 1.40 | Revise budget (1.3); correspond with A. Yenamandra re same (.1). |
| 2/16/15 | Chad J Husnick | 2.00 | Review and revise second interim fee application. |
| 2/16/15 | Beth Friedman | 2.00 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/16/15 | Brian E Schartz | 1.50 | Review and revise K&E fee application. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/17/15 | Shavone Green | 2.50 | Review and revise second interim fee application (2.2); correspond with B. Steadman re same (.3). |
| 2/17/15 | Jessica Peet | 2.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.3); correspond with B. Steadman re same (.1). |
| 2/17/15 | Aparna Yenamandra | 3.80 | Correspond with M. McKane re budget (.3); correspond with L. Kaisey re same (.2); revise second interim fee application (1.3); telephone conference with C. Husnick re same (.3); correspond with K&E working group re same (1.7). |
| 2/17/15 | Teresa Lii | 3.00 | Review January invoice re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.8); correspond with A. Yenamandra, L. Kaisey and B. Steadman re interim fee application issues (.2). |
| 2/17/15 | Benjamin Steadman | 7.10 | Correspond with A. Yenamandra and A. Slavutin re second interim fee application filing (.3); correspond with A. Yenamandra re same (.3); revise same re same (1.4); correspond with E. Sassower, C. Husnick, B. Schartz, A. Yenamandra re same (1.2); compile same (3.9). |
| 2/17/15 | Lina Kaisey | 3.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/17/15 | Rebecca Blake Chaikin | 8.20 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/17/15 | Jonah Peppiatt | 3.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Aaron Slavutin | .90 | Revise IFA and correspond with K&E work group re same. |
| 2/17/15 | Max Schlan | 2.20 | Correspond with C. Husnick re conflicts (.2); correspond with L.Scussel re supplemental declaration (.3); telephone conference with same re same (.2); draft same (1.5). |
| 2/17/15 | Linda A Scussel | 1.00 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration (.8); telephone conference with M. Schlan re same (.2). |
| 2/17/15 | Chad J Husnick | 2.40 | Review and revise second interim fee application (1.8); correspond with A. Yenamandra re same (.3); telephone conference with same re same (.3). |
| 2/17/15 | Jacob Goldfinger | 6.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/17/15 | Beth Friedman | 3.40 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/17/15 | Laura Saal | 9.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/18/15 | Shavone Green | 1.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.9); correspond with A. Slavutin re same (.1). |
| 2/18/15 | Teresa Lii | 4.10 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/18/15 | Benjamin Steadman | 1.90 | Correspond with A. Yenamandra re third interim fee application (.3); review materials re same (1.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
 14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/15 | Steven Torrez | 1.20 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/18/15 | Aaron Slavutin | 3.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/18/15 | Max Schlan | 4.70 | Correspond with C. Husnick re conflicts (.3); Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.8); correspond with S. Torrez and T. Lii re same (.6). |
| 2/18/15 | Edward O Sassower, P.C. | .50 | Telephone conference with J. Sprayregen re interim fee application (.2); review issues re same (.3). |
| 2/18/15 | James H M Sprayregen, P.C. | .20 | Telephone conference with E. Sassower re interim fee application. |
| 2/19/15 | Jessica Peet | 3.70 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.4); correspond with T. Lii re same (.3). |
| 2/19/15 | Aparna Yenamandra | .30 | Telephone conference with C. Husnick, B. Schartz re budget issues. |
| 2/19/15 | Teresa Lii | 3.00 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.7); correspond with S. Torrez and L. Kaisey re same (.2); telephone conference with S. Otero re same (.1). |
| 2/19/15 | Rebecca Blake Chaikin | 8.40 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/19/15 | Max Schlan | .60 | Draft supplemental declaration. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/19/15 | Chad J Husnick | .50 | Telephone conference with B. Schartz, A. Yenamandra re budget issues (.3); prepare for same (.2). |
| 2/19/15 | Brian E Schartz | .70 | Telephone conference with C. Husnick, A. Yenamandra re budget issues (.3); review issues re same (.4). |
| 2/20/15 | Teresa Lii | .70 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.6); correspond with L. Kaisey re same (.1). |
| 2/20/15 | Lina Kaisey | .60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/20/15 | Jonah Peppiatt | .40 | Revise paraprofessional descriptions re IFA exhibits (.2); correspond with C. Husnick, A. Yenamandra re same (.2). |
| 2/20/15 | Max Schlan | .70 | Correspond with C. Husnick re conflicts (.4); correspond with company and K&E Working Group re disclosures (.3). |
| 2/20/15 | Beth Friedman | 3.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/22/15 | Teresa Lii | 3.30 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.1); correspond with S. Otero and T. Wallace re same (.2). |
| 2/23/15 | Stephanie D Frye | 4.30 | Draft conflicts search reports re supplemental K&E disclosure declaration. |
| 2/23/15 | Beth Friedman | 1.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/24/15 | Aparna Yenamandra | .40 | Correspond with S. Hessler re March budget. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/15 | Teresa Lii | .30 | Telephone conference with S. Otero re invoice issues (.2); correspond with K&E working group re same (.1). |
| 2/24/15 | Beth Friedman | 4.20 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/24/15 | Catherine B Sullivan | .30 | Review Audit Letter. |
| 2/24/15 | Linda K Myers, P.C. | 2.20 | Review of information re claw back suits (.7); prepare for audit committee meeting re same (.3); correspond with restructuring working group and R. Alvarez re same (.7); correspond with E. Sassower re same (.5). |
| 2/25/15 | Aparna Yenamandra | .40 | Revise budget letter. |
| 2/25/15 | Natasha Hwangpo | 3.10 | Review invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/25/15 | Beth Friedman | 6.40 | Revise fees re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/25/15 | Laura Saal | 3.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/25/15 | Linda K Myers, P.C. | 1.50 | Participate in audit committee meeting. |
| 2/26/15 | Natasha Hwangpo | 4.30 | Review invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/26/15 | Teresa Lii | 1.00 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 2/26/15 | Jonah Peppiatt | .30 | Correspond with N. Hwangpo re IFA exhibits. |
| 2/26/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Beth Friedman | 2.20 | Review and revise fees and expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/27/15 | Aparna Yenamandra | .30 | Telephone conference with C. Gooch re budget and staffing plan. |
| 2/27/15 | Natasha Hwangpo | 4.40 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.8); correspond with S. Otero, B. Friedman, A. Yenamandra re same (.3); telephone conference with K&E working group re revised invoice guidelines (.1); office conference with J. Peppiatt re fee application letter exhibits (.2). |
| 2/27/15 | Teresa Lii | .20 | Telephone conference with K&E working group re invoice review issues (.1); prepare for same (.1). |
| 2/27/15 | Benjamin Steadman | .20 | Telephone conference with K&E working group re invoice review (.1); prepare for same (.1). |
| 2/27/15 | Lina Kaisey | .10 | Telephone conference with K&E working group re revising invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 2/27/15 | Jonah Peppiatt | 1.00 | Office conference with N. Hwangpo re fee application letter exhibits (.2); review same (.6); telephone conference with K&E working group re invoicing procedures (.1); telephone conference with M. Schlan re same (.1). |
| 2/27/15 | Max Schlan | .30 | Correspond with C. Husnick and L. Scussel re conflicts (.1); telephone conference with K&E Working Group re invoices (.1); telephone conference with J. Peppiatt re same (.1). |
| 2/28/15 | Carl Pickerill | 1.00 | Review and analyze correspondence from working group re conflicts (.5); correspond with H. Kaplan and R. Howell re same (.3); review and analyze re same (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
|          |                | 487.30    | TOTAL HOURS     |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633746**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                     $ 43,022.00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 43,022.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | .50 | 975.00 | 487.50 |
| Natasha Hwangpo | 10.50 | 570.00 | 5,985.00 |
| Brett Murray | .20 | 665.00 | 133.00 |
| Robert Orren | .80 | 310.00 | 248.00 |
| Jonah Peppiatt | 1.60 | 570.00 | 912.00 |
| Brian E Schartz | 1.80 | 930.00 | 1,674.00 |
| Max Schlan | 44.90 | 665.00 | 29,858.50 |
| Aparna Yenamandra | 5.60 | 665.00 | 3,724.00 |
| **TOTALS** | **65.90** | | **$43,022.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/02/15 | Max Schlan | 3.20 | Correspond with company re Zolfo retention application (.3); telephone conference with same re same (.2); revise same (1.6); correspond with C. Husnick and B. Schartz re same (.5); telephone conference with B. Schartz re KPMG motion (.3); revise same (.3). |
| 2/02/15 | Brian E Schartz | .60 | Telephone conference with M. Schlan re KPMG (.3); analyze open issues re same (.3). |
| 2/03/15 | Aparna Yenamandra | .80 | Correspond with K&E working group, A&M re professional fee estimates. |
| 2/03/15 | Max Schlan | 3.80 | Correspond with C. Husnick, M. McKane, and B. Schartz re Zolfo retention application (.8); revise same (2.6); correspond with company re same (.2); correspond with Proskauer re SOLIC order (.2). |
| 2/03/15 | Robert Orren | .80 | Compile retention applications of professionals of Sawyer and Cremens. |
| 2/04/15 | Jonah Peppiatt | 1.60 | Correspond with M. Schlan re KPMG Procedures Motion (.2); review same (.7); revise same (.7). |
| 2/04/15 | Max Schlan | 4.10 | Correspond with Sidley, Munger, C. Husnick and B. Schartz re Zolfo retention application (.5); revise same (1.3); telephone conference with Sidley and C. Husnick re same (.5); revise KPMG order (1.2); correspond with J. Peppiatt re same (.4); correspond with B. Schartz re same (.2). |
| 2/04/15 | Chad J Husnick | .50 | Telephone conference with Sidley, M. Schlan re Zolfo retention issues. |
| 2/05/15 | Aparna Yenamandra | .90 | Correspond with D. Harris, N. Hwangpo re TCEH committee professional fees. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/15 | Max Schlan | 2.10 | Revise Zolfo retention application (1.1); correspond with Munger, Sidley, C. Husnick and B. Schartz re same (.4); correspond with Proskauer re SOLIC order (.2); review same (.4). |
| 2/06/15 | Aparna Yenamandra | .30 | Correspond with B. Schartz re TCEH committee professional fee diligence. |
| 2/06/15 | Natasha Hwangpo | 1.40 | Telephone conference with EVR re TCEH UCC diligence (.4); correspond with same, Debevoise, A. Yenamandra, and B. Schartz re same (.4); review engagement letter and retention order re same (.3); telephone conference with E. Bussigel re Munger Tolles first fee application (.2); correspond with same and A. Yenamandra re same (.1). |
| 2/06/15 | Max Schlan | 5.60 | Revise Zolfo retention application (2.1); correspond with Sidley re same (.2); telephone conference with same re same (.3); correspond with C. Husnick, B. Schartz, and Munger re same (.4); correspond with B. Schartz re Enoch retention application (.2); draft same (1.1); correspond with Alvarez & Marsal re OCP status (.2); correspond with B. Schartz and KPMG re KPMG motion (.3); review SOLIC retention order (.6); correspond with B. Schartz re same (.2). |
| 2/07/15 | Aparna Yenamandra | .30 | Correspond with Balch re interim fee application. |
| 2/07/15 | Max Schlan | .40 | Correspond with B. Schartz re Zolfo Cooper retention application. |
| 2/08/15 | Natasha Hwangpo | .30 | Correspond with C. Husnick and A. Yenamandra re S&C fees. |
| 2/09/15 | Natasha Hwangpo | .40 | Correspond with Debevoise, J. Matican, B. Schartz A. Yenamandra re Evercore issues (.3); organize re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Max Schlan | .40 | Correspond with OCP re declaration (.2); revise same (.2). |
| 2/10/15 | Natasha Hwangpo | .80 | Correspond with J. Matican, N. Skaluk, and B. Schartz re Evercore issues (.5); telephone conference with same re same (.3). |
| 2/10/15 | Max Schlan | 1.90 | Revise Zolfo retention application (1.7); correspond with C. Husnick and B. Schartz re same (.2). |
| 2/10/15 | Brian E Schartz | .60 | Prepare for telephone conference with J. Matican, N. Kaluk, and N. Hwangpo re fee allocation (.3); attend re same (.3). |
| 2/11/15 | Natasha Hwangpo | .50 | Correspond with C. Husnick and B. Schartz re Evercore issues (.3); correspond with J. Matican re same (.2). |
| 2/11/15 | Max Schlan | 5.90 | Review MDMC retention application (1.6); correspond with C. Husnick and B. Schartz re same (.5); revise Zolfo retention application (2.8); correspond with Sidley re same (.2); correspond with B. Schartz and C. Husnick re same (.4); correspond with company re same (.2); correspond with OCP re declaration (.2). |
| 2/11/15 | Brian E Schartz | .60 | Prepare for telephone conference with J. Matican, N. Kaluk, and N. Hwangpo re Evercore issues (.3); attend re same (.3). |
| 2/12/15 | Natasha Hwangpo | 3.50 | Telephone conference with J. Matican, W. Reilly re diligence reply (.3); correspond with B. Schartz and C. Husnick re same (.2); correspond with B. Hildbold and D. Harris re same (.3); correspond with P. Laroche re MFIS (.3); review fee committee report re non-K&E uncontested fee apps (1.3); draft summary re same (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Max Schlan | 3.20 | Draft summary re conflicts lists re professionals (1.2); correspond with Alvarez & Marsal re same (.3); telephone conference with same re same (.2); telephone conference with company re OCP declaration (.3); correspond with OCP re same (.1); telephone conference with same re same (.3); review same (.3); correspond with Sidley re Zolfo retention (.3); telephone conference with same re same (.2). |
| 2/13/15 | Max Schlan | 3.70 | Correspond with C. Husnick and B. Schartz re KPMG order (.5); revise same (.3); correspond with OCP re declaration (.2); review same (.5); correspond with B. Schartz and C. Husnick re same (.2); correspond with Richards, Layton & Finger re same (.1); correspond with company re Zolfo retention (.2); correspond with company re Enoch retention application (.2); draft same (1.5). |
| 2/14/15 | Max Schlan | .40 | Correspond with A. Yenamandra re OCP declaration (.1); correspond with company and K&E Working Group re Godfrey motion to extend time (.3). |
| 2/16/15 | Brett Murray | .20 | Correspond with M. Schlan re OCP declaration and list. |
| 2/16/15 | Max Schlan | .60 | Correspond with company re OCP declaration (.2); revise same (.4). |
| 2/17/15 | Max Schlan | 1.70 | Prepare OCP declaration (.4); revise OCP list (.2); correspond with Richards, Layton & Finger re filing of same (.2); correspond with company re KPMG agreements (.2); correspond with Alvarez & Marsal re conflicts lists (.2); review same (.5). |
| 2/18/15 | Aparna Yenamandra | .40 | Correspond with C. Husnick re professional fee estimates. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 2/18/15 | Max Schlan | .90 | Revise Zolfo OCP declaration (.3); correspond with OCP re declaration (.3); correspond with KPMG re KPMG order (.2); correspond with company re same (.1). |
| 2/19/15 | Aparna Yenamandra | .60 | Correspond with EFH, K&E working group re EFH committee professional fees. |
| 2/19/15 | Max Schlan | 2.20 | Correspond with company re Zolfo OCP declaration (.4); correspond with B. Schartz re same (.2); correspond with company re Enoch retention application (.2); draft same (1.1). correspond with Enoch re same (.3). |
| 2/20/15 | Max Schlan | 2.40 | Revise KPMG order (.2); correspond with Brown Rudnick re same (.2); telephone conference with Sidley re Zolfo OCP declaration (.2); correspond with same re same (.2); telephone conference with Zolfo re same (.3); correspond with same re same (.2); correspond with B. Schartz and C. Husnick re same (.4); revise same (.5); correspond with B. Schartz re same (.2). |
| 2/23/15 | Aparna Yenamandra | .60 | Correspond with S&C, EFH re fees and expenses issues. |
| 2/23/15 | Max Schlan | .80 | Correspond with company re Zolfo OCP declaration (.3); correspond with Zolfo and Sidley re same (.2); correspond with Munger re same (.1); correspond with Filsinger re conflicts (.2). |
| 2/24/15 | Aparna Yenamandra | .60 | Correspond with N. Hwangpo re retainer issues. |
| 2/24/15 | Natasha Hwangpo | 1.40 | Review professional payment and retainer information (.6); telephone conference with G. Moor re same (.3); correspond with professionals re same (.4); correspond with A. Yenamandra re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Aparna Yenamandra | 1.10 | Correspond with company re EFH committee member expenses (.6); correspond with A&M re professional fee estimates (.5). |
| 2/25/15 | Natasha Hwangpo | .70 | Correspond with E. Bussigel re Greenhill hearing and court appearances (.4); telephone conference with G. Moor re retainer data (.3). |
| 2/26/15 | Natasha Hwangpo | .80 | Correspond with conflicts professionals and E-committee professionals re payment package (.5); correspond with G. Moor, M. Lefan re same (.3). |
| 2/26/15 | Max Schlan | .80 | Telephone conference with OCP re declaration (.3); correspond with C. Husnick and B. Schartz re same (.3); review same (.2). |
| 2/27/15 | Natasha Hwangpo | .70 | Telephone conference with G. Moor re KCC retention and payment (.3); review order re same (.2); correspond with A. Yenamandra re same (.2). |
| 2/27/15 | Max Schlan | .80 | Correspond with company re KPMG agreements (.1); correspond with Richards, Layton & Finger re same (.2); correspond with C. Husnick and B. Schartz re Enoch (.4); review engagement letter re same (.1). |
| | | 65.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633747**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                $ 122,949.00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 122,949.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 6.00 | 635.00 | 3,810.00 |
| Cristina Almendarez | 3.70 | 480.00 | 1,776.00 |
| Cormac T Connor | 7.60 | 845.00 | 6,422.00 |
| Alexander Davis | 1.50 | 635.00 | 952.50 |
| Michael Esser | 6.70 | 795.00 | 5,326.50 |
| Gregory W Gallagher, P.C. | 3.70 | 1,275.00 | 4,717.50 |
| Jonathan F Ganter | 3.50 | 825.00 | 2,887.50 |
| Stephen E Hessler | 4.00 | 1,060.00 | 4,240.00 |
| Chad J Husnick | 13.80 | 975.00 | 13,455.00 |
| Marc Kieselstein, P.C. | 14.20 | 1,235.00 | 17,537.00 |
| Todd F Maynes, P.C. | 7.90 | 1,375.00 | 10,862.50 |
| Andrew R McGaan, P.C. | 5.90 | 1,090.00 | 6,431.00 |
| Mark E McKane | 5.60 | 1,025.00 | 5,740.00 |
| Michael A Petrino | 1.30 | 825.00 | 1,072.50 |
| Jeremy Roux | 3.00 | 480.00 | 1,440.00 |
| Edward O Sassower, P.C. | 5.00 | 1,235.00 | 6,175.00 |
| Brian E Schartz | 3.00 | 930.00 | 2,790.00 |
| Steven Serajeddini | 12.40 | 845.00 | 10,478.00 |
| Anthony Sexton | 15.40 | 685.00 | 10,549.00 |
| Christina Sharkey | 3.40 | 480.00 | 1,632.00 |
| Michael B Slade | 2.90 | 995.00 | 2,885.50 |
| Holly R Trogdon | .50 | 480.00 | 240.00 |
| Aparna Yenamandra | 2.30 | 665.00 | 1,529.50 |
| **TOTALS** | **133.30** | | **$122,949.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/15 | Jeremy Roux | 1.40 | Travel from Chicago, IL to Washington, D.C. (billed at half time). |
| 2/02/15 | Alexander Davis | 1.50 | Travel to New York, NY for expert depositions in First Lien Makewhole litigation (billed at half time). |
| 2/02/15 | Michael A Petrino | .70 | Travel to New York, NY for meetings with creditors counsel (billed at half time). |
| 2/02/15 | Jonathan F Ganter | 1.00 | Travel to New York, NY for fact development meetings with conflicts counsel (billed at half time). |
| 2/02/15 | Mark E McKane | .70 | Time spent traveling to NY for conflicts counsel due diligence sessions not spent on other aspects of the matter (billed at half time). |
| 2/03/15 | Michael Esser | 3.20 | Travel from San Francisco, CA to New York, NY for expert deposition preparation and depositions in First Lien makewhole adversary proceeding (billed at half time). |
| 2/03/15 | Michael B Slade | 1.40 | Travel to New York, NY for deposition (billed at half time). |
| 2/03/15 | Michael A Petrino | .60 | Return from conflicts counsel meetings in New York, N.Y. to Washington D.C. (billed at half time). |
| 2/03/15 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re stakeholder meetings (billed at half time). |
| 2/03/15 | Jonathan F Ganter | 2.50 | Travel from fact development meetings with conflicts counsel (billed at half time). |
| 2/03/15 | Todd F Maynes, P.C. | 3.50 | Travel to New York, NY for meeting re claims issues (1.8) (billed at half time); return from same (1.7) (billed at half time). |
| 2/03/15 | Andrew R McGaan, P.C. | 1.20 | Travel from Chicago, IL to New York, NY (billed at half time). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/15 | Anthony Sexton | 2.50 | Travel to New York, NY for committee historical tax accounting meeting (billed at half time). |
| 2/04/15 | Cormac T Connor | .70 | Travel to New York, NY for presentation to creditors' committees (billed at half time). |
| 2/04/15 | Jeremy Roux | 1.60 | Travel from Washington, DC to Chicago, IL (billed at half time). |
| 2/04/15 | Michael B Slade | 1.50 | Travel back to Chicago, IL (billed at half time). |
| 2/04/15 | Gregory W Gallagher, P.C. | 1.50 | Travel to New York, NY (billed at half time). |
| 2/04/15 | Todd F Maynes, P.C. | 2.20 | Travel to New York, NY for creditors' committee meeting (billed at half time). |
| 2/04/15 | Andrew R McGaan, P.C. | 1.70 | Travel from New York, NY to Chicago, IL for creditors' committee meeting (billed at half time). |
| 2/05/15 | Anthony Sexton | 3.20 | Travel to Chicago, IL for historical tax accounting meetings (delayed flight) (billed at half time). |
| 2/05/15 | Cormac T Connor | 1.50 | Travel from New York, NY to Washington, DC from presentations to creditor committees (billed at half time). |
| 2/05/15 | Gregory W Gallagher, P.C. | 2.20 | Travel from New York, NY to Chicago, IL re creditors' committee meeting (billed at half time). |
| 2/05/15 | Todd F Maynes, P.C. | 2.20 | Travel from New York, NY to Chicago, IL re creditors' committee meeting (billed at half time). |
| 2/05/15 | Mark E McKane | .90 | Time spent returning from due diligence, sponsor and creditor meetings in NY not able to work on other aspects of the matter (billed at half time). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/06/15 | Michael Esser | 3.50 | Travel from New York, NY depositions in First Lien makewhole adversary proceedings (billed at half time). |
| 2/07/15 | Christina Sharkey | 2.20 | Travel from Chicago, IL to Washington, D.C. (billed at half time). |
| 2/09/15 | Steven Serajeddini | 2.20 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 2/09/15 | Aparna Yenamandra | 1.10 | Travel to Wilmington, DE re hearing (billed at half time). |
| 2/09/15 | Chad J Husnick | 1.80 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| 2/09/15 | Brian E Schartz | 1.50 | Travel to Wilmington, DE for hearing on 2/10 (billed at half time). |
| 2/09/15 | Mark E McKane | .70 | Time spent travel to Wilmington, DE for exclusivity motion not able to work on other aspects of the matter (billed at half time). |
| 2/10/15 | Steven Serajeddini | 2.20 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 2/10/15 | Aparna Yenamandra | 1.20 | Travel from Wilmington, DE to New York, NY re hearing (billed at half time). |
| 2/10/15 | Marc Kieselstein, P.C. | 1.70 | Travel to New York, NY for meetings (billed at half time). |
| 2/10/15 | Edward O Sassower, P.C. | 1.20 | Travel to Wilmington, DE from New York, NY re hearing (billed at half time). |
| 2/10/15 | Chad J Husnick | 1.70 | Travel from Wilmington, DE to Chicago, IL re omnibus hearing (billed at half time). |
| 2/10/15 | Brian E Schartz | 1.50 | Travel  to New York, NY from Wilmington, DE re hearing (billed at half time). |
| 2/10/15 | Mark E McKane | .80 | Time spent travel returning from Wilmington, DE for exclusivity motion not able to work on other aspects of the matter (billed at half time). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Christina Sharkey | 1.20 | Travel from Washington, D.C. to Chicago, IL re litigation issues (billed at half time). |
| 2/13/15 | Holly R Trogdon | .30 | Travel to and from contract attorney site (billed at half time). |
| 2/13/15 | Marc Kieselstein, P.C. | 1.70 | Return to Chicago, IL from New York, NY (billed at half time). |
| 2/16/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY for meetings (billed at half time). |
| 2/17/15 | Anthony Sexton | 1.80 | Travel from Chicago, IL to Dallas, TX for witness interview (billed at half time). |
| 2/17/15 | Cormac T Connor | 1.00 | Travel from Washington, DC, to Dallas, TX for witness interview (billed at half time). |
| 2/17/15 | Chad J Husnick | 1.60 | Travel from Chicago, IL to New York, NY re stakeholder meetings (billed at half time). |
| 2/18/15 | Steven Serajeddini | 2.00 | Travel from Chicago, IL to New York, NY re meeting (billed at half time). |
| 2/18/15 | Steven Serajeddini | 1.90 | Return travel from New York, NY to Chicago, IL following meeting (billed at half time). |
| 2/18/15 | Anthony Sexton | 2.20 | Travel from Dallas, TX to Chicago, IL from witness interview (billed at half time). |
| 2/18/15 | Cormac T Connor | 1.90 | Return from Dallas, TX to Washington, D.C. from witness interview (billed at half time). |
| 2/18/15 | Marc Kieselstein, P.C. | 2.00 | Travel to Dallas, TX from New York, NY for meetings (billed at half time). |
| 2/18/15 | Chad J Husnick | 1.90 | Travel from New York, NY to Chicago, IL re stakeholder meetings (billed at half time). |
| 2/19/15 | Marc Kieselstein, P.C. | 1.70 | Return to Chicago, IL from meetings in Dallas, TX (billed at half time). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/19/15 | Mark E McKane | 1.20 | Travel to Dallas, TX for valuation and litigation strategy meetings (1.2) (billed at half time). |
| 2/19/15 | Andrew R McGaan, P.C. | 3.00 | Travel from Chicago, IL to Dallas, TX (billed at half time) (1.5); travel from Dallas, TX to Chicago, IL (1.5) (billed at half time) |
| 2/20/15 | Holly R Trogdon | .20 | Travel to and from document review site (billed at half time). |
| 2/22/15 | Cristina Almendarez | 1.70 | Travel to Washington D.C. re privilege log training (billed at half time) |
| 2/23/15 | Steven Serajeddini | 4.10 | Travel from Chicago, IL to New York, NY re meetings (2.2) (billed at half time); return travel from New York, NYto Chicago, IL (1.9) (billed at half time). |
| 2/23/15 | Julia Allen | 3.40 | Travel from San Francisco, CA to El Paso, TX for witness interview (billed at half time). |
| 2/23/15 | Anthony Sexton | 3.00 | Travel to El Paso, TX for historical tax accounting interview (billed at half time). |
| 2/23/15 | Cormac T Connor | 1.20 | Travel to El Paso, TX from Washington, D.C. for witness interview (billed at half time). |
| 2/23/15 | Marc Kieselstein, P.C. | 1.70 | Travel to New York, NY for meetings (billed at half time). |
| 2/23/15 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re stakeholder meetings (billed at half time). |
| 2/24/15 | Julia Allen | 2.60 | Travel from El Paso, TX to San Francisco, CA re witness interview (billed at half time). |
| 2/24/15 | Anthony Sexton | 2.70 | Travel from El Paso, TX to Chicago, IL re historical tax accounting interview (billed at half time). |
| 2/24/15 | Cormac T Connor | 1.30 | Travel from El Paso, TX to Washington, D.C. after witness interview (billed at half time). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/15 | Marc Kieselstein, P.C. | 2.00 | Travel from New York, NY to Dallas, TX for quarterly in-person board meetings (billed at half time). |
| 2/24/15 | Edward O Sassower, P.C. | 2.80 | Travel from New York, NY to Dallas, TX re board meetings (billed at half time). |
| 2/24/15 | Chad J Husnick | 1.20 | Travel from Los Angeles, CA to Dallas, TX re board meetings (billed at half time). |
| 2/24/15 | Mark E McKane | .70 | Time spent traveling to Dallas, TX for quarterly board meetings unable to spend on other aspects of the matter (billed at half time). |
| 2/25/15 | Cristina Almendarez | 2.00 | Travel from Washington, D.C. to Chicago, IL re SCI training (billed at half time) |
| 2/25/15 | Stephen E Hessler | 2.00 | Travel from New York, NY to Dallas, TX to board meetings (billed at half time). |
| 2/26/15 | Marc Kieselstein, P.C. | 1.70 | Return to Chicago, IL from Dallas, TX re board meetings (billed at half time). |
| 2/26/15 | Edward O Sassower, P.C. | 1.00 | Travel back to New York, NY from Dallas, TX re board meetings (billed at half time). |
| 2/26/15 | Stephen E Hessler | 2.00 | Return travel from Dallas, TX to New York, NY from board meetings (billed at half time). |
| 2/26/15 | Chad J Husnick | 2.20 | Travel from Dallas, TX to Chicago, IL re board meetings (billed at half time). |
| 2/26/15 | Mark E McKane | .60 | Travel from Dallas, TX from quarterly board meetings (billed at half time). |
| | | 133.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633750**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 1,129,765.50

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 1,129,765.50

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 2.00 | 635.00 | 1,270.00 |
| Rebecca Blake Chaikin | 30.10 | 480.00 | 14,448.00 |
| Kevin Chang | 7.10 | 480.00 | 3,408.00 |
| Linda M Chuk | 2.40 | 240.00 | 576.00 |
| Michele Cohan | 7.40 | 210.00 | 1,554.00 |
| Laurie K Dombrowski | .20 | 380.00 | 76.00 |
| Gregory W Gallagher, P.C. | 3.30 | 1,275.00 | 4,207.50 |
| Emily Geier | 106.20 | 730.00 | 77,526.00 |
| Jacob Goldfinger | 13.30 | 340.00 | 4,522.00 |
| Jeffrey M Gould | 1.00 | 880.00 | 880.00 |
| William Guerrieri | 55.20 | 895.00 | 49,404.00 |
| Stephen E Hessler | 64.40 | 1,060.00 | 68,264.00 |
| Chad J Husnick | 86.70 | 975.00 | 84,532.50 |
| Natasha Hwangpo | 3.10 | 570.00 | 1,767.00 |
| Lina Kaisey | 34.70 | 480.00 | 16,656.00 |
| Marc Kieselstein, P.C. | 80.00 | 1,235.00 | 98,800.00 |
| Max Klupchak | .60 | 795.00 | 477.00 |
| Teresa Lii | 20.40 | 570.00 | 11,628.00 |
| Todd F Maynes, P.C. | 8.60 | 1,375.00 | 11,825.00 |
| Maureen McCarthy | 2.00 | 350.00 | 700.00 |
| Andrew R McGaan, P.C. | 51.50 | 1,090.00 | 56,135.00 |
| Mark E McKane | 37.80 | 1,025.00 | 38,745.00 |
| Brett Murray | 3.50 | 665.00 | 2,327.50 |
| Linda K Myers, P.C. | 7.30 | 1,325.00 | 9,672.50 |
| Carrie Oppenheim | 8.10 | 310.00 | 2,511.00 |
| Robert Orren | 21.70 | 310.00 | 6,727.00 |
| Jonah Peppiatt | 32.80 | 570.00 | 18,696.00 |
| William T Pruitt | .50 | 895.00 | 447.50 |
| Meghan Rishel | 6.20 | 265.00 | 1,643.00 |
| Brenton A Rogers | 12.90 | 895.00 | 11,545.50 |
| Edward O Sassower, P.C. | 76.90 | 1,235.00 | 94,971.50 |
| Brian E Schartz | 104.00 | 930.00 | 96,720.00 |
| Max Schlan | 2.40 | 665.00 | 1,596.00 |
| Steven Serajeddini | 90.60 | 845.00 | 76,557.00 |
| Anthony Sexton | 10.50 | 685.00 | 7,192.50 |
| Aaron Slavutin | 1.60 | 665.00 | 1,064.00 |
| James H M Sprayregen, P.C. | 84.30 | 1,325.00 | 111,697.50 |
| Benjamin Steadman | 41.30 | 480.00 | 19,824.00 |
| Bryan M Stephany | 1.80 | 880.00 | 1,584.00 |
| Steven Torrez | 4.10 | 480.00 | 1,968.00 |
| Holly R Trogdon | .60 | 480.00 | 288.00 |
| Spencer A Winters | 94.30 | 570.00 | 53,751.00 |
| Aparna Yenamandra | 89.80 | 665.00 | 59,717.00 |
| Sara B Zablotney | 1.60 | 1,165.00 | 1,864.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **TOTALS** | **1,314.80** | **$1,129,765.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/01/15 | Emily Geier | 2.40 | Revise plan timeline (2.1); correspond with Company re same (.2); correspond with C. Husnick re same (.1). |
| 2/01/15 | Steven Serajeddini | .70 | Review materials re stalking horse hearing. |
| 2/01/15 | Teresa Lii | .60 | Revise board presentation re plan proposal (.5); correspond with C. Husnick re same (.1). |
| 2/01/15 | Stephen E Hessler | 2.30 | Correspond with K&E working group, Company re bidding procedures issues (.6); review and analyze issues re same (.3); telephone conference with K&E working group, conflicts matters counsel re plan process, case status (1.4). |
| 2/01/15 | Chad J Husnick | 2.80 | Telephone conference with K&E working group, conflicts matter advisors re restructuring strategy and next steps (1.4); correspond with K&E working group re timeline (.8); review and revise presentation re confirmation issues (.4); correspond with T. Lii re same (.2). |
| 2/01/15 | Brian E Schartz | .90 | Attend portion of telephone conference re follow-up with conflicts matters counsel and K&E working group re diligence needs. |
| 2/01/15 | Mark E McKane | 1.40 | Telephone conference with conflicts matter counsel, K&E working group re case status and upcoming considerations. |
| 2/01/15 | Andrew R McGaan, P.C. | .50 | Correspond with J. Sprayregen re plan issues. |
| 2/01/15 | James H M Sprayregen, P.C. | 2.30 | Telephone conference with K&E working group, conflicts matters advisors re upcoming plan considerations (1.4); correspond with A. McGaan re same (.6); review re same (.3). |
| 2/02/15 | Carrie Oppenheim | 1.80 | Revise bid procedures timing summary (1.2); review case precedent re same (.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Emily Geier | 7.00 | Review and revise confirmation litigation timeline (.6); correspond with T. Lii re same (.6); revise plan and DS timeline (4.3); correspond with Evercore re same (.3); correspond with Company, K&E working group re disclosure statement discussion (.3); attend weekly update telephone conference with Company, K&E working group (.5); prepare for same (.4). |
| 2/02/15 | Steven Serajeddini | 4.10 | Correspond with K&E working group, EVR, company re plan term sheet (.9); correspond with K&E working group, client re potential bid issues (.8); review and analyze same (1.1); correspond with committee re bid procedures (.9); review and analyze issues re same (.4). |
| 2/02/15 | Aparna Yenamandra | 2.40 | Telephone conference with K&E working group, A&M, EVR, re confirmation timeline (.4); review issues re same (.7); correspond with bidder re joinder language (.7); correspond with EFH committees working group, C. Husnick re exclusivity (.6). |
| 2/02/15 | Anthony Sexton | .50 | Attend weekly update telephone conference with Company, K&E working group |
| 2/02/15 | Spencer A Winters | 1.40 | Draft talking points re term sheet process (1.0); correspond with K&E working group re same (.4). |
| 2/02/15 | Teresa Lii | 2.90 | Revise proposed plan timeline (1.1); review precedent re same (.3); correspond with B. Schartz and C. Husnick re same (.1); revise board presentation re plan proposal (1.1); correspond with S. Winters, A. Yenamandra, C. Husnick and B. Schartz re same (.3). |
| 2/02/15 | Kevin Chang | 3.30 | Review diligence requests fromconflicts matter counsel (1.8); analyze issues re same (1.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/02/15 | Steven Torrez | 1.10 | Revise summary chart re bidding procedures timing (.4); correspond with S. Winters re same (.2); telephone conference with K&E working group and Company re weekly update meeting re case issues (.5). |
| 2/02/15 | Marc Kieselstein, P.C. | 2.50 | Review exclusivity objections (.6); analyze potential resolution of same (.4); review confirmation scheduling timeline (1.2); correspond with K&E working group re same (.3). |
| 2/02/15 | Edward O Sassower, P.C. | 5.10 | Prepare for telephone conference with K&E working group, A&M and Evercorere confirmation issues (.7); attend same (.4); telephone conference with K&E working group and company re weekly update (.5); prepare for same (.3); correspond with C. Husnick and S. Hessler re same (1.1); prepare for telephone conference with company and advisor working groups re same (1.1); attend same (1.0). |
| 2/02/15 | Stephen E Hessler | .90 | Telephone conference with client, EVR, A&M, K&E working group re confirmation issues (.4); review and analyze issues re same (.5). |
| 2/02/15 | Chad J Husnick | 3.10 | Review and revise presentation re confirmation issues (.6); correspond with K&E working group re same (.4); correspond with K&E working group re disclosure statement issues (.7); telephone conference with K&E working group, A&M, EVR re confirmation timeline (.4); attend weekly company workstream report call with company and K&E working group (.5); prepare for same (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Brian E Schartz | 2.60 | Telephone conference with Company, Evercore, and A&M re diligence meeting with conflicts matter advisors (.6); prepare for same re same (.4); attend weekly case update telephone conference with company (.5); correspond with C. Husnick and A. Yenamandra re same (.7); review materials re same (.4). |
| 2/02/15 | William Guerrieri | 2.30 | Telephone conference with K&E working working group, A&M, EVR re confirmation issues (.4); review and revise disclosure statement (1.9). |
| 2/02/15 | Mark E McKane | .90 | Participate in weekly coordinating call with EFH, Evercore, Kirkland and A&M (.5); prepare for same (.4). |
| 2/02/15 | Andrew R McGaan, P.C. | 3.50 | Telephone conference with conflict matters advisors re claims (.4); analyze open issues re same (1.6); telephone conference with K&E working group, A&M, EVR re confirmation issues (.4); prepare for same (1.1). |
| 2/02/15 | James H M Sprayregen, P.C. | 5.30 | Analyze issues re confirmation timeline (.8); attend telephone conference with K&E working group, A&M, EVR re same (.4); prepare for telephone conference with Evercore re open items and case strategy (.1); attend same (.5); correspond with K&E working group re same (.7); review correspondence re same and related factual issues (.9); telephone conferences with creditor advisors re same (1.9). |
| 2/03/15 | Emily Geier | 3.80 | Correspond with K&E working group, Company, A&M, and Evercore re disclosure statement (.3); revise plan and DS timeline and workplan (3.1); correspond with Evercore re same (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/03/15 | Steven Serajeddini | 4.90 | Correspond with K&E working group re plan issues (2.2); review and revise board materials re same (.8); telephone conference with opposing counsel re plan exclusivity (.8); review and analyze issues re same (.5); prepare for telephone conference with company, creditors re sale process (.6). |
| 2/03/15 | Brett Murray | .50 | Review Alcoa objection to exclusivity (.3); correspond with B. Schartz re same (.2). |
| 2/03/15 | Aparna Yenamandra | 11.90 | Review exclusivity objections (2.7); correspond with K&E working group re same (1.8); draft reply outline (3.2); draft reply (1.3); revise exclusivity order (.3); correspond with K&E working group re same (.7); office conference with R. Chaikin re exclusivity reply (.3); review cited cases (1.1); correspond with K. Frazier, bidder re joinder language (.5). |
| 2/03/15 | Julia Allen | 2.00 | Revise draft memorandum re B. Lovelace witness interview. |
| 2/03/15 | Spencer A Winters | 7.00 | Draft board deck re creditor plan proposal, restructuring update (4.7); research re same (1.7); correspond with K&E working group, EVR, client re same (.6). |
| 2/03/15 | Lina Kaisey | 5.10 | Research re term sheet issues (2.8); draft summary re same (2.0); correspond with S. Winters re same (.3). |
| 2/03/15 | Rebecca Blake Chaikin | 6.20 | Review objections to exclusivity motion (1.9); draft summary re same (4.0); office conference with A. Yenamandra re same (.3). |
| 2/03/15 | Jonah Peppiatt | 2.20 | Correspond with W. Guerrieri re disclosure statement research (.2); research re same (1.6); correspond with S. Winters re bidding procedures research (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Aaron Slavutin | 1.60 | Correspond with K&E and creditor working groups re confidentiality documentation (.4); review same (1.2). |
| 2/03/15 | Max Klupchak | .60 | Review correspondence regarding revised term sheet (.1); review revised term sheet (.5). |
| 2/03/15 | Marc Kieselstein, P.C. | 3.50 | Analyze legacy transaction litigation issues diligence and plan implications (2.1); review re same (1.4). |
| 2/03/15 | Edward O Sassower, P.C. | 1.90 | Telephone conference with company, A. McGaan, J. Sprayregen,company re claims issues (.8); prepare for same (.3); attend portion of telephone conference with K&E working group re plan and exclusivity issues (.7); correspond with J. Sprayregen re same (.1). |
| 2/03/15 | Stephen E Hessler | 1.20 | Telephone conference with Company, creditors re restructuring process (.2); telephone conference with K&E working group re plan timing, next steps (1.0). |
| 2/03/15 | Chad J Husnick | .60 | Review plan term sheet. |
| 2/03/15 | Chad J Husnick | 1.10 | Telephone conference with K&E working group re plan timing and exclusivity (.8); correspond with K&E working group, client re same (.3). |
| 2/03/15 | Brian E Schartz | 3.50 | Telephone conference with Company re exclusivity (1.0); prepare for same re same (.6); telephone conference with K&E working group re plan timing and exclusivity (1.0); prepare for same (.9). |
| 2/03/15 | William Guerrieri | .40 | Attend portion of telephone conference with K&E working group re exclusivity issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Andrew R McGaan, P.C. | 7.10 | Telephone conference with E. Sassower, J. Sprayregen, company re claims issues (.8); prepare for same (1.6); review analysis re claims issues (2.1); telephone conference with S. Dore re sponsors and counsel (1.0); telephone conference with M. Carter and T. Horton re valuation issues (1.0); telephone conference with P. Keglevic re exclusivity motion preparation and strategy (.6). |
| 2/03/15 | James H M Sprayregen, P.C. | 4.90 | Attend telephone conference with client, E. Sassower, A. McGaan re claims issues (.8); correspond with K&E working group re same (.4); analyze issues re same (.6); telephone conferences with K&E working group re plan timing and exclusivity (1.0); telephone conference with creditor advisors re same (.3); review materials re same (.8); analyze future considerations and correspond with K&E working group re same (.3); telephone conference with company re strategy and tactics (.2); correspond with E. Sassower re same (.2); analyze issues re same (.3). |
| 2/04/15 | Carrie Oppenheim | 3.40 | Revise bidding procedures timing chart (2.6); correspond with J. Peppiatt re comments to same (.2); compile cited cases re same (.6). |
| 2/04/15 | Emily Geier | 7.40 | Revise plan term sheet (3.3); correspond with C. Husnick re same (.2); correspond with S. Serajeddini re same (.2); revise plan and DS timeline (3.1); correspond with C. Husnick, B. Schartz, S. Winters re same (.3); correspond with K&E working group re same (.3). |
| 2/04/15 | Steven Serajeddini | .90 | Correspond with K&E working group, opposing counsel re exclusivity motion. |
| 2/04/15 | Brett Murray | .30 | Correspond with Company and B. Schartz re Alcoa exclusivity objection response. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/04/15 | Aparna Yenamandra | 12.00 | Telephone conference with C. Husnick and B. Schartz re exclusivity relief (.4); prepare for same (.1); telephone conference with J. Madron re reply deadline re exclusivity (.6); correspond with K&E working group re same (1.1); revise same (.8); telephone conference with client, Evercore re plan considerations (.3); correspond with S. Hessler, S. Serajeddini re NDAs (.3); correspond with A. Calder, S. Serajeddini re diligence (.9); draft exclusivity reply (2.2); correspond with K&E working group re same (1.4); revise re same (2.8); telephone conference with W. Hildbold re exclusivity order (.2); revise re same (.1); correspond with K&E working group re same (.8). |
| 2/04/15 | Spencer A Winters | 6.40 | Draft board deck re creditor plan proposal, restructuring issues (2.9); telephone conference with T. Lii re same (.6); correspond with K&E working group re same (1.2); telephone conference with client, K&E working group, EVR re same (.3); draft bidding procedures governance timeline (1.4). |
| 2/04/15 | Teresa Lii | 3.70 | Revise board presentation re plan proposals (2.6); telephone conference with S. Winters re same (.6); telephone conference with company, Evercore and K&E working group re same (.3); review revised board deck (.2). |
| 2/04/15 | Meghan Rishel | 3.50 | Draft list of materials provided to conflicts matter counsel (2.5); compile re same (1.0). |
| 2/04/15 | Lina Kaisey | 2.40 | Research re term sheet issues (1.2); draft summary re same (1.2). |
| 2/04/15 | Rebecca Blake Chaikin | 6.60 | Revise exclusivity reply (6.2); correspond with A. Yenamandra, B. Schartz re same (.4). |
| 2/04/15 | Jonah Peppiatt | 2.60 | Revise summary re bidding procedures precedent (1.9); correspond with C. Oppenheim re same (.3); correspond with S. Winters re same (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/15 | Marc Kieselstein, P.C. | 3.50 | Analyze plan considerations (2.8); telephone conference with EVR, K&E working group and client re same (.3), review board presentation re same (.4). |
| 2/04/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with conflicts matter advisors re exclusivity issues. |
| 2/04/15 | Edward O Sassower, P.C. | 1.30 | Telephone conference with J. Sprayregen re conflicts matter advisors (.6); prepare for same (.4); review issues re same (.3). |
| 2/04/15 | Chad J Husnick | 8.70 | Correspond with K&E working group re exclusivity (.3); analyze open issues re same (.8); correspond with client re same (.5); telephone conference with A. Yenamandra and B. Schartz re same (.4); review and revise reply re same (3.9); telephone conference with EVR, company, K&E working group re restructuring strategy and next steps (.3); review and analyze responses to exclusivity motion (1.9); review and revise motion for leave to file late reply (.4); correspond with K&E working group re same (.2). |
| 2/04/15 | Brenton A Rogers | 1.30 | Review and analyze objections to motion to extend exclusivity. |
| 2/04/15 | Robert Orren | 3.10 | Compile EFH hearing transcripts (.6); review same re exclusivity (2.2); correspond with R. Chaikin re same (.3). |
| 2/04/15 | Brian E Schartz | 6.00 | Review and revise exclusivity reply (5.0); telephone conference with A. Yenamandra and C. Husnick re exclusivity reply (.4); prepare for same re same (.6). |
| 2/04/15 | Mark E McKane | .40 | Review and revise draft confirmation timeline in response to proposed plan filing date. |
| 2/04/15 | Mark E McKane | 1.10 | Correspond with conflicts matter counsel re exclusivity motion. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/15 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with E. Sassower re conflicts issues (.6); review correspondence re same (.3); correspond with K&E working group re same (.4). |
| 2/05/15 | Emily Geier | 6.10 | Telephone conference with Company, K&E working group, and Evercore re creditor plan proposal (.8); analyze open issues redisclosure statement (.5); revise plan term sheet (4.8). |
| 2/05/15 | Steven Serajeddini | 5.20 | Review and analyze plan proposal (1.1); correspond with K&E working group, EVR re same (.8); review and revise issues list re same (.9); review and revise exclusivity reply (1.5); correspond with K&E working group re same (.9). |
| 2/05/15 | Aparna Yenamandra | 8.50 | Revise exclusivity reply (3.1); correspond with K&E working group re same (2.1); revise motion to extend reply deadline (1.1); correspond with K&E working group, S. Dore re same (.7); telephone conference with J. Madron re same (.3); telephone conference with S. Moore re Alcoa objection to exclusivity extension (.3); correspond with M. McKane re Keglevic prep re exclusivity hearing (.9). |
| 2/05/15 | Spencer A Winters | 5.60 | Revise board presentation re plan process (.7); telephone conference with company, EVR, K&E working group re creditor plan proposal (.8); draft talking points re draft global term sheet process (1.7); correspond with K&E working group re same (.8); draft bidding procedures governance timeline (1.2); correspond with K&E working group re same (.4). |
| 2/05/15 | Natasha Hwangpo | 1.60 | Review exclusivity objections and responses (.5); draft summary correspondence re same (.8); correspond with A. Yenamandra, J. Sprayregen, C. Husnick re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/05/15 | Rebecca Blake Chaikin | 1.90 | Research re exclusivity issues (.8); cite check exclusivity reply (1.1). |
| 2/05/15 | Jonah Peppiatt | 2.20 | Research re disclosure statement (2.1); correspond with W. Guerrieri re same (.1). |
| 2/05/15 | Marc Kieselstein, P.C. | 3.30 | Analyze exclusivity issues (.4); telephone conference with client re same (.4); review plan proposals from creditor groups (2.1); review term sheet modifications (.4). |
| 2/05/15 | Edward O Sassower, P.C. | 7.40 | Telephone conference with company, Evercore, K&E working groups re creditor plan proposal (.8); review term sheet materials (1.8); correspond with K&E working groups re follow up issues re same (1.2); correspond with J. Sprayregen re open issues re same (.6); analyze plan proposal (1.1); correspond with K&E working group, client, advisors re same (.7); review correspondence re same (.7); correspond with K&E working group re analysis of open issues and next steps (.5). |
| 2/05/15 | William T Pruitt | .50 | Telephone conference with M. Horn re discovery requests re tax analyses. |
| 2/05/15 | Stephen E Hessler | 4.70 | Telephone conference with conflicts matters counsel re exclusivity relief (.5); telephone conference with S. Dore, conflicts matters counsel re term sheet process (.9); telephone conference with Company, EVR, K&E working group re creditor plan proposal (.8); review and analyze marketing process governance timeline (.9); correspond with K&E working group re same (1.6). |
| 2/05/15 | Chad J Husnick | 2.20 | Telephone conference with Company, EVR, K&E working group re creditor plan proposal (.8); correspond with K&E working group re exclusivity issues (.8); review and revise exclusivity reply (.6). |
| 2/05/15 | Brenton A Rogers | .80 | Review objections to exclusivity motion. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/15 | Robert Orren | 1.20 | Compile precedent re liquidation analysis and financial projections. |
| 2/05/15 | Brian E Schartz | 4.70 | Telephone conference with Company, conflicts matter counsel and W. Guerreri re plan process and disclosure statement discussion (.6); prepare for same re same (.3); review and revise exclusivity documents (1.9); telephone conference with Company, K&E working group, and Evercore re creditor plan proposal (.8); prepare for same re same (.6); review open issues re same (.5). |
| 2/05/15 | William Guerrieri | 1.00 | Telephone conference with B. Schartz, conflicts matters counsel and company re plan process (.6); review and analyze disclosure statement issues (.4). |
| 2/05/15 | Mark E McKane | 1.70 | Correspond with conflicts matter counsel re term sheet timing, structure and strategy (1.1); review common interest and privilege issues re plan negotiations (.4); correspond with C. Husnick, M. Kieselstein re same (.2). |
| 2/05/15 | Mark E McKane | .90 | Revise draft reply in support of exclusivity. |
| 2/05/15 | Andrew R McGaan, P.C. | 4.30 | Review and revise draft exclusivity motion (1.8); correspond with K&E working groups re same (.2); telephone conference with conflicts matters counsel re plan process (1.2); analyze open issues re upcoming hearing (.3); telephone conference with K&E working group, Company and Evercore re creditor plan proposal (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/15 | James H M Sprayregen, P.C. | 6.10 | Review proposed term sheet (.9); telephone conference with company, K&E working group, EVR re same (.8); review term sheet and related materials (.7); analyze proposed approach and case concerns (.8); correspond with K&E working group re same (.3); telephone conference with conflicts matters counsel and company re plan issues (.6); review correspondence from K&E working group re term sheet (1.2); analyze re same (.8). |
| 2/06/15 | Carrie Oppenheim | .70 | Compile precedent re financial advisor declarations in support of sale and bid procedures. |
| 2/06/15 | Emily Geier | 5.40 | Correspond with S. Serajeddini re plan term sheet (.5); revise same (3.1); revise plan (1.8). |
| 2/06/15 | Steven Serajeddini | 7.10 | Correspond with K&E working group re repayment materials (1.1); correspond with K&E working group, client re same (1.7); correspond with K&E working group re term sheet proposals (1.2); telephone conference with K&E working group, S. Dore, conflicts matter counsel, EVR re same (.6); correspond with K&E working group re plan analysis (.6); review and revise plan term sheet (1.9). |
| 2/06/15 | Aparna Yenamandra | 8.30 | Draft exclusivity hearing talking points (2.1); revise exclusivity reply (3.2); review committee statements (.8); correspond with K&E working group re same (.9); analyze open issues re exclusivity (1.3). |
| 2/06/15 | Spencer A Winters | 1.20 | Telephone conference with S. Dore, conflicts matters counsel, EVR, K&E working group re term sheet process (.6); analyze open issues re same (.6). |
| 2/06/15 | Teresa Lii | .40 | Telephone conference with B. Schartz re proposed timeline (.1); revise same (.2); correspond with B. Schartz and B. Rogers re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/06/15 | Kevin Chang | 3.10 | Analyze requests from conflicts matters counsel (.3); compile documents re same (2.8). |
| 2/06/15 | Marc Kieselstein, P.C. | 2.30 | Telephone conference with creditor counsel re term sheet issues (.8); review creditor term sheet proposals (1.5). |
| 2/06/15 | Edward O Sassower, P.C. | 1.90 | Telephone conference with creditor working groups re plan considerations (.7); telephone conference with K&E working group, EVR, company, and conflicts matters counsel re term sheet (.6); prepare for same (.6). |
| 2/06/15 | Stephen E Hessler | 1.80 | Review and analyze open issues re Oncor marketing process (1.3); correspond with K&E working group re same (.5). |
| 2/06/15 | Chad J Husnick | 1.00 | Correspond with K&E working group re exclusivity and restructuring strategy. |
| 2/06/15 | Brian E Schartz | 6.10 | Telephone conference with Company, Evercore, K&E working group, conflicts matters counsel re term sheet discussion (.6); prepare for same re same (.8); review and revise exclusivity documents (2.9); review disclosure statement documents (.6); analyze open issues re same (.5); telephone conference with T. Lii re plan timeline (.1); telephone conference with C. Gooch re case workstreams status (.6). |
| 2/06/15 | Andrew R McGaan, P.C. | 2.70 | Analyze open issues re strategy, bidding procedures, and hearing preparation (1.2); research re same (.6); revise same (.4); correspond with M. Kieselstein and B. Rogers re plan issues and strategy (.5). |
| 2/06/15 | Linda K Myers, P.C. | .50 | Review of media capsule re exclusivity extension. |
| 2/07/15 | Steven Serajeddini | 3.30 | Correspond with K&E working group, EVR re plan proposals (2.5); review and analyze materials re same (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/15 | Aparna Yenamandra | 6.50 | Telephone conference with R. Chaikin re exclusivity reply (.2); correspond with K&E working group re same (.4); revise exclusivity reply (2.2); research re same (.9); correspond with K&E working group re same (.9); revise hearing talking points (.8); draft Keglevic preparatory materials re same (1.1). |
| 2/07/15 | Rebecca Blake Chaikin | 1.90 | Telephone conference with A. Yenamandra re exclusivity reply (.2); research legislative history re exclusivity provision (.4); revise exclusivity reply (1.3). |
| 2/07/15 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with K&E working group re term sheet issues (.6); analyze open issues re same (.9). |
| 2/07/15 | Edward O Sassower, P.C. | 1.20 | Telephone conference with K&E working group re term sheet (.6); analyze same (.4); correspond with K&E working group re same (.2). |
| 2/07/15 | Stephen E Hessler | .70 | Review and analyze open issues re bidding procedures (.3); correspond with K&E working group re same (.4). |
| 2/07/15 | Chad J Husnick | .70 | Telephone conference with K&E working group re term sheet open issues (.6); review and analyze materials re same (.1). |
| 2/07/15 | Brian E Schartz | 7.50 | Review and revise exclusivity materials (6.5); telephone conference with K&E working group re term sheet process (.6); prepare for same re same (.4). |
| 2/07/15 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with K&E restructuring working group re plan structure and term sheet (.6); prepare for same (1.1); analyze open issues re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/15 | James H M Sprayregen, P.C. | 2.80 | Telephone conference with K&E working group re term sheet issues and mechanics (.6); analyze open issues re same (.7); correspond with K&E working group re same (.3); telephone conference with creditor advisors re same (.4); review open issues re same (.8). |
| 2/08/15 | Emily Geier | 1.40 | Telephone conference with K&E working group, Company, and Evercore re term sheet drafting (.5); analyze open issues re same (.9). |
| 2/08/15 | Steven Serajeddini | 5.00 | Telephone conference with K&E working group, Evercore, client re plan term sheet (.5); review and analyze materials re same in preparation for same (1.4); review and analyze issues re same (.6); review and revise term sheet (1.8); correspond with K&E working group, EVR re same (.7). |
| 2/08/15 | Aparna Yenamandra | 5.90 | Telephone conference with E. Sassower, B. Schartz, C. Husnick re exclusivity reply (.3); revise re same (2.7); correspond with K&E working group re same (1.1); revise exclusivity talking points (.7); revise dashboard (.3); revise Keglevic exclusivity preparatory materials (.8). |
| 2/08/15 | Rebecca Blake Chaikin | 2.60 | Correspond with A. Yenamandra re exclusivity hearing preparations (.2); prepare exclusivity reply materials for February 10 hearing (2.4). |
| 2/08/15 | Marc Kieselstein, P.C. | 2.00 | Analyze term sheet issues (1.4); telephone conference with client, K&E working group, EVR re same (.5); analyze open issues re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/15 | Edward O Sassower, P.C. | 3.90 | Review correspondence and materials re numerical considerations of term sheet (1.7); telephone conference with K&E working group, client, EVR re term sheet and same (.5); analyze same (.4); correspond with K&E working group re same (.3); analyze materials re same (.7); telephone conference with A. Yenamandra, C. Husnick, B. Schartz re exclusivity (.3). |
| 2/08/15 | Stephen E Hessler | .50 | Telephone conference with K&E working group, client, EVR re term sheet. |
| 2/08/15 | Chad J Husnick | 1.40 | Telephone conference with K&E working group, Evercore, client re strategy re term sheet (.5); telephone conference with A. Yenamandra, B. Schartz, E. Sassower re exclusivity reply (.3); correspond with K&E working group re same (.6). |
| 2/08/15 | Brian E Schartz | 7.90 | Telephone conference with Company, Evercore and K&E working group re term sheet issues (.5); prepare for same re same (.5); review and revise exclusivity documents (5.5); telephone conference with A. Yenamandra, E. Sassower, C. Husnick re exclusivity (.3); prepare for same re same (1.1). |
| 2/08/15 | Andrew R McGaan, P.C. | 3.90 | Review and revise draft exclusivity motion (1.8); correspond with restructuring working group re same (.2); correspond with M. McKane re litigation issues (.4); telephone conference with conflict matters counsel re plan negotiations and strategy (1.5). |
| 2/08/15 | James H M Sprayregen, P.C. | 3.10 | Analyze open issues re term sheet considerations (.7); review proposed term sheete (.5); attend telephone conference with K&E working group, company, EVR re same (.5); correspond with K&E working group and creditors' advisors re same (.9); review correspondence re same (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Emily Geier | 9.50 | Revise plan term sheets (4.3); correspond with S. Serajeddini re same (.6); research re liquidation analyses (.8); correspond with S. Serajeddini, S. Winters re same (.3); correspond with Evercore re same (.3); correspond with K&E working group, A&M Evercore re disclosure statement discussion (.3); correspond with C. Husnick re term sheet distributions and cover note (1.1); correspond with conflicts matter counsel, WLRK, and K&E working group re term sheet, litigation timeline, and talking points (.9); prepare for and attend weekly update telephone conference with Company, K&E working group (.9). |
| 2/09/15 | Emily Geier | .50 | Review open issues re case protocol update (.3); attend telephone conference with creditor group re same (.2). |
| 2/09/15 | Steven Serajeddini | 6.70 | Correspond with K&E working group re plan issues (1.4); review and analyze issues re same (.9); telephone conference with K&E working group and company re same (.6); telephone conference with K&E working group, P. Keglevic re exclusivity hearing (.7); review and revise plan term sheet (1.2); correspond with K&E working group re same (1.9). |
| 2/09/15 | Brett Murray | .80 | Attend weekly company prep telephone conference. |
| 2/09/15 | Aparna Yenamandra | 8.70 | Attend telephone conference with K&E working group and company re plan process (.6); revise exclusivity reply (3.5); correspond with EFH, K&E working group re same (1.7); revise talking points re same (1.4); revise order (.3); revise protocol call agenda (.2); attend telephone conference with S. Hessler, C. Husnick re term sheet (.3); telephone conference with K&E working group, P. Keglevic re exclusivity hearing preparation (.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Teresa Lii | .50 | Attend portion of telephone conference with company and K&E working group re weekly progress update (.4); correspond with K&E working group re same (.1). |
| 2/09/15 | Meghan Rishel | 1.00 | Revise diligence tracking spreadsheet re conflicts matter counsel diligence requests and responses (.8); compile documents re same (.2). |
| 2/09/15 | Holly R Trogdon | .20 | Review analysis re conflicts matter counsel requests. |
| 2/09/15 | Rebecca Blake Chaikin | 5.30 | Revise exclusivity reply and related papers (1.7); prepare materials re same for February 10 hearing (3.6). |
| 2/09/15 | Marc Kieselstein, P.C. | 3.20 | Analyze issues re term sheet (2.6); telephone conference with K&E working group, company re plan issues (.6). |
| 2/09/15 | Edward O Sassower, P.C. | 5.10 | Prepare for and attend telephone conference with K&E working group and company re next steps and case strategy (.9); correspond with J. Sprayregen re same (.3); review next steps and analysis of open issues with K&E working group (1.8); review materials re same (1.1); correspond with K&E working group re same (1.0). |
| 2/09/15 | Edward O Sassower, P.C. | 2.20 | Telephone conference with J. Sprayregen and company working group re plan strategy (1.0); correspond with K&E working group re same (.9); analyze open issues re same (.3). |
| 2/09/15 | Stephen E Hessler | 3.30 | Telephone conference with Company, K&E working group re plan process, strategy (.6); telephone conference with A. Yenamandra, C. Husnick re term sheet issues (.3); review and analyze open issues re marketing process (.9); correspond with client, EVR, K&E working group re same (1.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Chad J Husnick | 6.80 | Telephone conference with P. Keglevic, K&E working group re exclusivity motion (.7); prepare for same (.3); telephone conference with Company, K&E working group re restructuring strategy (.6); correspond with K&E working group re term sheet issues (1.2); review and revise exclusivity reply (.9); review and analyze issues re same (1.7); telephone conference with A. Yenamandra, S. Hessler re term sheet open issues (.3); attend weekly telephone conference with K&E working group and Company re open case issues (.8); prepare for same (.3). |
| 2/09/15 | Brenton A Rogers | 1.90 | Review and analyze exclusivity issues (.4); telephone conference with P. Keglevic and K&E working group re exclusivity hearing preparation (.7); attend telephone conference with K&E team and client re weekly case update (.8). |
| 2/09/15 | Jacob Goldfinger | 2.00 | Research re exclusivity pleadings and replies. |
| 2/09/15 | Brian E Schartz | 8.10 | Review and revise exclusivity documents (4.9); telephone conference with P. Keglevic, K&E working group re exclusivity hearing (.7); prepare for same re same (1.7); telephone conference with Company, K&E working group re plan update (.8). |
| 2/09/15 | William Guerrieri | 1.00 | Telephone conference with client, K&E working group re plan process (.6); review and analyze disclosure statement issues (.2); review and analyze open issues re plan process (.2). |
| 2/09/15 | Mark E McKane | 1.10 | Telephone conference with P. Keglevic, re witness preparation for exclusivity motion (.8); revise key talking points for exclusivity hearing (.3). |
| 2/09/15 | Mark E McKane | .40 | Correspond with P. Villareal re sales process. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with client, K&E working group re status of outstanding work streams and strategy (.8); prepare for same (.6); analyze open issues re same (.1). |
| 2/09/15 | James H M Sprayregen, P.C. | 3.70 | Review correspondence re open case issues (.8); telephone conference with K&E working group, company re plan strategy (.6); correspond with same re same (.7); analyze next steps (1.0); correspond with creditor professionals re same (.6). |
| 2/09/15 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with E. Sassower and company working group re plan strategy (1.0); analyze strategic alternatives re same (.6). |
| 2/10/15 | Emily Geier | 9.20 | Telephone conference re term sheet with Company, conflicts matter counsel, and K&E working group (.8); prepare for same (.3); correspond with A. Witt re term sheet (.7); revise term sheet (4.9); correspond with K&E working group re same (1.3); correspond with S. Dore re term sheet and cover note distributions (.3); correspond with K&E working group re term sheet legend (.4); correspond with K. Frazier re term sheet (.3); correspond with M. Carter re same (.2). |
| 2/10/15 | Steven Serajeddini | 1.00 | Review exclusivity motion, objection and reply in preparation for hearing. |
| 2/10/15 | Aparna Yenamandra | 1.70 | Finalize exclusivity talking points (.9); telephone conference with creditor re term sheet issues (.8). |
| 2/10/15 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with K&E working group, company, conflicts matter counsel re term sheet issues (.8); review materials re same (1.8); draft analysis of open issues re same (.9). |
| 2/10/15 | Edward O Sassower, P.C. | 1.60 | Correspond with K&E working group re exclusivity motion. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/15 | Stephen E Hessler | 4.00 | Telephone conference with creditors, J. Sprayregen re plan term sheet discussions (.6); review and analyze open issues re plan process (1.9); correspond with client, EVR, K&E working group re same (.7); telephone conference re term sheet with Company, conflicts matter counsel, and K&E working group (.8). |
| 2/10/15 | Chad J Husnick | 1.10 | Telephone conference with K&E working group, company, conflicts matters counsel re plan term sheet issues (.8); correspond with K&E working group re same (.3). |
| 2/10/15 | Jacob Goldfinger | 3.00 | Research re valuation precedent. |
| 2/10/15 | Brian E Schartz | 3.00 | Telephone conference with Company, conflicts matters counsel and K&E working group re term sheet (.7); prepare for same re same (.8); analyze open issues re term sheet process (1.5). |
| 2/10/15 | Brian E Schartz | 1.90 | Review motion, objections, and reply in preparation for exclusivity hearing. |
| 2/10/15 | William Guerrieri | 1.30 | Review and revise disclosure statement (.5); review correspondence re case status and chapter 11 events (.8). |
| 2/10/15 | Mark E McKane | .30 | Telephone conference with P. Keglevic re potential exclusivity testimony. |
| 2/10/15 | Andrew R McGaan, P.C. | 1.40 | Correspond with K&E restructuring working group re term sheet strategy (.6); telephone conference re same with same, client, conflicts matters counsel re same (.8). |
| 2/10/15 | Andrew R McGaan, P.C. | 1.00 | Review hearing materials re exclusivity motion. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/15 | James H M Sprayregen, P.C. | 4.90 | Review correspondence and messages from K&E and creditor working groups re term sheet (1.3); analyze open issues re same (1.8); analyze strategy re same (.9); telephone conference with S. Hessler, creditors re term sheet negotiations (.6); correspond with K&E working group re same (.3). |
| 2/11/15 | Emily Geier | 7.10 | Revise confirmation litigation timeline (.7); correspond with C. Husnick re same (.2); review and revise term sheet (2.8); correspond with C. Husnick, S. Serajeddini, S. Winters re same (.2); revise plan (3.2). |
| 2/11/15 | Steven Serajeddini | 6.00 | Correspond with K&E working group re plan issues (1.9); review and analyze materials re same (.6); review and analyze plan proposals (.9); correspond with K&E working group re same (.6); review and revise plan term sheet (1.1); telephone conference re plan proposal with K&E working group (.9). |
| 2/11/15 | Aparna Yenamandra | .80 | Correspond with S. Serajeddini, K.Frazier re NDA issues. |
| 2/11/15 | Anthony Sexton | 3.30 | Draft tax section of disclosure statement (2.8); correspond with K&E working group re open issues re term sheet and disclosure statement (.5). |
| 2/11/15 | Spencer A Winters | 8.40 | Review and revise plan term sheet (1.6); draft correspondence to K&E working group re sharing plan term sheet with stakeholders (2.1); draft correspondence to Epiq, K&E working group re plan term sheet (1.6); review and analyze open issues re same (1.7); review and revise plan term sheet cover note (1.4). |
| 2/11/15 | Meghan Rishel | .50 | Revise tracking spreadsheet re conflicts matter counsel requests. |
| 2/11/15 | Holly R Trogdon | .10 | Review correspondence from M. McKane re board materials. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Jonah Peppiatt | .60 | Correspond with W. Guerrieri, A. Sexton, S. Winters, and S. Torrez re plan and disclosure statement updates. |
| 2/11/15 | Marc Kieselstein, P.C. | 3.00 | Review open issues re plan term sheet (.5); telephone conference with M. McGaan re term sheet issues (.4); telephone conference with K&E working group re same (.9); analyze issues re term sheet proposal (1.2). |
| 2/11/15 | Edward O Sassower, P.C. | 7.20 | Telephone conference with company, C. Husnick, J. Sprayregen re creditor proposal (1.2); analyze open issues re same (1.8); review term sheet materials (1.5); correspond with K&E working groups re same (1.2); correspond with J. Sprayregen re open issues re same (.6); telephone conference with K&E working group re term sheet (.9). |
| 2/11/15 | Chad J Husnick | 8.80 | Telephone conference with E. Sassower, J. Sprayregen, company re plan term sheet proposal (1.2); review and revise plan term sheet (1.7); review and analyze issues re same (1.8); correspond with K&E working group, client re same (3.2); telephone conference with K&E working group re same (.9). |
| 2/11/15 | Jacob Goldfinger | 2.80 | Review and revise exclusivity hearing exhibits (1.9) correspond with K&E working group re same (.9). |
| 2/11/15 | Brian E Schartz | 1.00 | Telephone conference with K&E working group re term sheet (.9); prepare for same re same (.1). |
| 2/11/15 | Mark E McKane | .90 | Correspond with P. Villareal re sales process issues (.3) correspond with A. Wright re same (.2); revise draft together with A. Wright (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/11/15 | Andrew R McGaan, P.C. | 3.00 | Review and revise demonstrative exhibit regarding sales process (.4); correspond with S. Hessler re same (.2); telephone conference with M. Kieselstein re term sheet issues (.4); correspond with EVR and S. Dore re term sheet issues (.3); telephone conference with S. Dore and M. Carter re term sheet issues (1.0); telephone conference with B. Yi re same (.7). |
| 2/11/15 | Linda K Myers, P.C. | 1.30 | Review and analyze plan term sheet. |
| 2/11/15 | James H M Sprayregen, P.C. | 6.30 | Review correspondence re creditor plan proposal issues (1.4); analyze issues re same (1.4); attend telephone conference with E. Sassower, C. Husnick, company re same (1.2); correspond with K&E working group and creditors' advisors re same (.9); analyze future considerations (1.4). |
| 2/12/15 | Emily Geier | 1.20 | Correspond with A. Sexton re plan and DS issues (.4); telephone conference re disclosure statement and plan proposal with K&E working group, Company, Evercore (.7); prepare for same (.1). |
| 2/12/15 | Steven Serajeddini | 2.50 | Telephone conference with creditors re plan issues (1.9); correspond with K&E working group re same (.6). |
| 2/12/15 | Brett Murray | .90 | Review draft term sheet and scheduling timeline (.9). |
| 2/12/15 | Anthony Sexton | 1.40 | Review and revise disclosure statement. |
| 2/12/15 | Teresa Lii | .90 | Telephone conference with Evercore, Company and K&E working group re plan proposal issues (.7); review presentation re same (.2). |
| 2/12/15 | Meghan Rishel | .50 | Compile documents re conflicts matters counsel requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Holly R Trogdon | .30 | Draft correspondence re response to conflicts counsel requests (.2); correspond with M. Rishel re same (.1). |
| 2/12/15 | Steven Torrez | 1.80 | Draft disclosure statement re plan overview. |
| 2/12/15 | Max Schlan | 2.40 | Review term sheet. |
| 2/12/15 | Marc Kieselstein, P.C. | 5.70 | Review creditor proposal (1.0); review plan timeline (.6); telephone conference with disinterested director advisors re same (.6); review alternative plan structures (1.5); review of creditor proposal (1.5); telephone conference with EVR re same (.5). |
| 2/12/15 | Edward O Sassower, P.C. | 7.70 | Analyze open issues re creditor proposal (1.7); telephone conference with company, K&E working group, Evercore re same (.7); review term sheet, plan and related materials (1.4); correspond with J. Sprayregen re open issues re same (.4); telephone conference with Evercore and C. Husnick re plan term sheet issues (.7); analyze materials re same (1.7); correspond with K&E working group re same (1.1). |
| 2/12/15 | Chad J Husnick | 2.70 | Telephone conference with K&E working group re liquidation analysis issues (.5); prepare for same (.3); telephone conference with K&E working group, company, EVR re plan term sheet issues (.7); review and analyze re same (.5); telephone conference with E. Sassower, Evercore re creditor proposal (.7). |
| 2/12/15 | Brenton A Rogers | 5.10 | Telephone conference with K&E working group re liquidation analysis (.5); telephone conference with B. Stephany and J. Gould re confirmation discovery protocol (1.0); draft confirmation discovery protocol (3.6). |
| 2/12/15 | Jeffrey M Gould | 1.00 | Telephone conference with B. Stephany and B. Rogers re discovery for confirmation. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Bryan M Stephany | 1.80 | Analyze draft scheduling order and protocol re confirmation discovery and proceedings (.8); telephone conference with B. Rogers and J. Gould re same (1.0). |
| 2/12/15 | Brian E Schartz | 2.00 | Telephone conference with Company, Evercore and K&E working group re plan proposal issues (.7); prepare for same re same (.3); telephone conference with K&E working group re liquidation analysis (.5); prepare for same re same (.5). |
| 2/12/15 | William Guerrieri | 2.90 | Telephone conference with K&E working group, company, EVR re disclosure statement and plan issues (.7); review and analyze same (.6); review and revise disclosure statement (1.1); telephone conference with K&E working group re liquidation analysis (.5). |
| 2/12/15 | Gregory W Gallagher, P.C. | 1.10 | Telephone conference with Evercore re liquidation analysis (.3); research re same (.8). |
| 2/12/15 | Mark E McKane | .40 | Attend portion of telephone conference with K&E working group re liquidation analysis. |
| 2/12/15 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with company, K&E working group, EVR re plan proposal strategy and issues (.7); analyze open issues re same (1.1); draft summary re same (.2). |
| 2/12/15 | Linda K Myers, P.C. | .20 | Review of media capsule re restructuring plan. |
| 2/12/15 | James H M Sprayregen, P.C. | 4.60 | Analyze alternative approaches re creditor proposal (.7); telephone conference with S. Dore re same (.6); review materials re same (.9); correspond with K&E working group re same (1.5); analyze open issues re same (.9). |
| 2/13/15 | Emily Geier | 1.40 | Correspond with C. Husnick re plan treatments (.3); correspond with A. Sexton re plan and DS issues (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Steven Serajeddini | 3.40 | Correspond with K&E working group, client, EVR re plan proposal issues (1.4); telephone conference with same re same (.8); review and analyze issues re same (1.2). |
| 2/13/15 | Anthony Sexton | 2.10 | Review and revise disclosure statement (1.8); correspond with K&E working group re same (.3). |
| 2/13/15 | Anthony Sexton | .50 | Telephone conference with Company, S. Zablotney, G. Gallagher and T. Maynes re liquidation analysis. |
| 2/13/15 | Spencer A Winters | 5.50 | Research re plan escrows (3.0); draft analysis re same (1.7); telephone conference with Company, K&E working group, EVR re creditor proposal (.8). |
| 2/13/15 | Natasha Hwangpo | 1.10 | Telephone conference with A. Wright, M. Carter re board topics re plan process (.9); correspond with B. Schartz re same (.2). |
| 2/13/15 | Teresa Lii | .80 | Telephone conference with K&E working group, company and Evercore re plan proposal issues. |
| 2/13/15 | Meghan Rishel | .50 | Revise tracking spreadsheet re conflicts matters counsel requests. |
| 2/13/15 | Jonah Peppiatt | 2.40 | Review disclosure statement re material events (.4); research re same (1.6); revise same (.4). |
| 2/13/15 | Marc Kieselstein, P.C. | 2.60 | Review open plan and term sheet issues (1.2); analyze re same (1.4). |
| 2/13/15 | Sara B Zablotney | 1.60 | Review and revise plan term sheet (1.1); telephone conference with Company and A. Sexton, G. Gallagher and T. Maynes re liquidation analysis (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Edward O Sassower, P.C. | 1.80 | Correspond with K&E and advisor working groups re creditor proposal (.7); analyze same (.3); telephone conference with company, K&E and Evercore working groups re same (.8). |
| 2/13/15 | Stephen E Hessler | 1.60 | Telephone conference with Company, K&E working group, EVR re creditor proposal (.8); prepare for same (.2); correspond with K&E working group re same (.6). |
| 2/13/15 | Chad J Husnick | 3.20 | Telephone conference with B. Schartz, W. Guerrieri, company, Evercore, A&M re liquidation analysis (.9); prepare for same (.2); telephone conference with K&E working group, company, Evercore working group re plan proposals (.8); correspond with K&E working group re restructuring strategy and term sheet issues (.5); draft summary re open plan issues (.8). |
| 2/13/15 | Brian E Schartz | 3.60 | Review open issues re plan term sheet and upcoming deadlines (.6); telephone conference with Company, EVR, A&M, C, Husnick, W. Guerrieri re liquidation analysis (.6); prepare for same re same (.9); telephone conference with Company, Evercore and K&E working group re creditor proposal (.8); prepare for same re same (.7). |
| 2/13/15 | William Guerrieri | 1.80 | Telephone conference with C. Husnick, B. Schartz, Client, EVR, A&M re liquidation analysis (.9); review and analyze same (.4); review and revise disclosure statement (.5). |
| 2/13/15 | Gregory W Gallagher, P.C. | 2.20 | Telephone conference with Company and S. Zablotney, A. Sexton and T. Maynes re liquidation analysis (.5); research re same (1.1); revise tax talking points re same (.6). |
| 2/13/15 | Todd F Maynes, P.C. | .60 | Telephone conference with Company and S. Zablotney, G. Gallagher and A. Sexton re liquidation analysis (.5); prepare for same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Mark E McKane | .60 | Analyze issues re liquidation analysis. |
| 2/13/15 | Mark E McKane | .30 | Correspond with A. Wright re discussions with P. Villareal. |
| 2/13/15 | James H M Sprayregen, P.C. | 1.80 | Review creditor proposal (1.0); telephone conference with K&E working group, company, and Evercore re same (.8). |
| 2/14/15 | Steven Serajeddini | .70 | Telephone conference with K&E working group re plan issues (.6); correspond with EVR re same (.1). |
| 2/14/15 | Aparna Yenamandra | .40 | Telephone conference with R. Chaikin re plan research issues. |
| 2/14/15 | Rebecca Blake Chaikin | 2.60 | Revise slides for board presentation re scheduling order (2.2); telephone conference with A. Yenamandra re plan issues (.4). |
| 2/14/15 | Marc Kieselstein, P.C. | 1.80 | Telephone conference with K&E working group re plan issues (.6); prepare for same (1.2). |
| 2/14/15 | Edward O Sassower, P.C. | 2.80 | Prepare for telephone conference with K&E, Evercore working groups re next steps and case strategy (.4); correspond with J. Sprayregen re same (.2); attend telephone conference re same with Evercore, J. Sprayregen and M. McKane (1.5); review materials re same (.7). |
| 2/14/15 | Stephen E Hessler | .50 | Attend portion of telephone conference with K&E working group re plan issues. |
| 2/14/15 | Chad J Husnick | 2.30 | Telephone conference with K&E working group re restructuring strategy issues (.6); prepare for same (.9); correspond with K&E working group re same (.8). |
| 2/14/15 | Brian E Schartz | 2.00 | Telephone conference with K&E working group re open plan and disclosure statement issues (.6); prepare for same re same (.4); review disclosure statement (1.0). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/15 | Mark E McKane | 3.20 | Draft sponsor presentation re potential plan values and risks (.7); prepare for and participate in extended coordinating and strategy telephone conference with J. Sprayregen, E. Sassower and Evercore (1.5); correspond with K&E litigation working group re same (1.0). |
| 2/14/15 | James H M Sprayregen, P.C. | 2.10 | Attend telephone conference with EVR, M. McKane and E. Sassower re case strategy (1.5); correspond with K&E working group re same (.6). |
| 2/15/15 | Steven Serajeddini | 2.10 | Telephone conference with K&E working group, EVR re term sheet (.6); review materials to prepare for same (1.5). |
| 2/15/15 | Aparna Yenamandra | 2.00 | Revise dashboard (.3); correspond with K&E working group re same (.6); telephone conference with C. Husnick, B. Schartz, S. Winters re plan settlement presentations (.7); prepare for same (.4). |
| 2/15/15 | Spencer A Winters | 6.90 | Telephone conference with K&E working group, EVR re term sheet (.6); telephone conference with A. Yenamandra, C. Husnick, B. Schartz re stakeholder meeting re presentations (.7); draft internal background materials for same (3.5); research re same (1.4); correspond with K&E working group re same (.7). |
| 2/15/15 | Edward O Sassower, P.C. | .60 | Telephone conference with K&E working group, EVR re term sheet. |
| 2/15/15 | Stephen E Hessler | 2.30 | Telephone conference with K&E working group, EVR re term sheet (.6); research re same (1.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/15/15 | Chad J Husnick | 2.20 | Telephone conference with K&E working group, Evercore re plan term sheet (.6); telephone conference with company, Evercore, Filsinger, B. Schartz re valuation issues (.9); telephone conference with A. Yenamandra, S. Winters, B. Schartz re stakeholder presentations (.7). |
| 2/15/15 | Brian E Schartz | 2.00 | Attend portion of telephone conference with EVR, and K&E working group re term sheet (.4); telephone conference with Company, Evercore, FEP and C. Husnick re valuation issues (.9); telephone conference with A. Yenamandra, C. Husnick, S. Winters re plan presentation (.7). |
| 2/15/15 | Mark E McKane | 1.70 | Telephone conference with K&E working group and Evercore re assessment of latest term sheets (.6); analyze open issues re sponsor presentation on potential plan values and risks (.3); review and revise draft presentation (.6); correspond with S. Winters re same (.2). |
| 2/15/15 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with EVR, K&E working groups re term sheet and plan strategy (.6); prepare for same (.7). |
| 2/16/15 | Steven Serajeddini | 1.90 | Correspond with K&E working group re plan proposal (.8); correspond with creditors re plan term sheet (1.1). |
| 2/16/15 | Aparna Yenamandra | 2.20 | Telephone conference with company, C. Husnick, S. Hessler re restructuring strategy (.9); correspond with creditor re bidder joinders (.7); telephone conference with C. Husnick re diversity presentation (.3); correspond with R. Alvarez re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/15 | Spencer A Winters | 6.40 | Draft summary of term sheet open issues (1.1); correspond with K&E working group, client re same (.4); draft internal background materials for stakeholder meeting re term sheet (3.7); correspond with K&E working group re same (1.2). |
| 2/16/15 | Steven Torrez | .30 | Correspond with W. Guerrieri re disclosure statement. |
| 2/16/15 | Edward O Sassower, P.C. | 1.20 | Correspond with K&E working group re case strategy and next steps (1.0); correspond with J. Sprayregen re same (.2). |
| 2/16/15 | Stephen E Hessler | 4.00 | Correspond with S. Winters re term sheet open issues (.6); telephone conference with client re same (.5); review and analyze open issues re marketing process (.5); telephone conference with client, A. Yenamandra, C. Husnick re restructuring strategy (.9); prepare for same (.5); correspond with K&E working group re same, open issues (1.0). |
| 2/16/15 | Chad J Husnick | 6.40 | Review and revise stakeholder presentation (1.7); telephone conference with A. Yenamandra re diversity presentation (.3); review and analyze issues re same (.7); draft correspondence to K&E working group, client re same (2.4); telephone conference with P. Young, M. Carter re claims issues (.4); telephone conference with company, S. Hessler, A. Yenamandra re restructuring strategy (.9). |
| 2/16/15 | William Guerrieri | 3.50 | Review and revise disclosure statement. |
| 2/16/15 | Mark E McKane | 2.90 | Analyze issues re draft sponsor presentation re term sheet (.7); revise draft presentation (.8); correspond with M. Kieselstein, C. Husnick and S. Winters re same (.9); correspond with S. Dore, E. Sassower, and T. Maynes re sponsors' meeting (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/16/15 | Linda K Myers, P.C. | 1.60 | Review and revise plan term sheet (.8); correspond with K&E working group re same (.4); review media capsule re plan term sheet (.4). |
| 2/16/15 | James H M Sprayregen, P.C. | 5.10 | Correspond with K&E working group, conflicts matters advisors re plan strategy (1.4); analyze materials re same (2.3); review correspondence from same re same (1.4). |
| 2/17/15 | Emily Geier | 7.20 | Correspond with S. Serajeddini re term sheet (.4); revise plan (3.8); telephone conference withclient, EVR, creditors, K&E working group re term sheet issues (2.1); prepare for and attend weekly update telephone conference with Company and K&E team (.9). |
| 2/17/15 | Steven Serajeddini | 4.50 | Telephone conference with client, EVR, creditors, K&E working group re plan term sheet (2.1); review and analyze plan research (1.8); correspond with K&E working group re same (.6). |
| 2/17/15 | Aparna Yenamandra | 1.50 | Correspond with J. Sharrett re NDA (.4); correspond with bidder re NDA joinders and comments (.7); telephone conference with K. Frazier re same (.4). |
| 2/17/15 | Anthony Sexton | .50 | Attend portion of telephone conference re case status update with K&E working group and Company. |
| 2/17/15 | Spencer A Winters | 8.70 | Telephone conference with client, EVR, creditors, K&E working group re term sheet (2.1); draft internal materials for same (.9); correspond with K&E working group re same (.6); draft board deck re creditor plan proposals, restructuring update (3.3); correspond with EVR, K&E working group re same (1.8). |
| 2/17/15 | Lina Kaisey | 2.40 | Research re plan terms (1.5); correspond with S. Serajeddini re same (.6); correspond with S. Winters re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Rebecca Blake Chaikin | .40 | Research re plan issues. |
| 2/17/15 | Jonah Peppiatt | 1.40 | Review and analyze plan escrow issues (.8); research re same (.6). |
| 2/17/15 | Marc Kieselstein, P.C. | 8.20 | Review and revise Disclosure Statement presentation (1.0); analyze term sheet issues (1.2); analyze bidding procedures issues (2.5); correspond with K&E working group re same (1.0); telephone conference with company, K&E working group, Evercore, creditors re term sheet (2.1); prepare for same (.4). |
| 2/17/15 | Marc Kieselstein, P.C. | .50 | Review sale process issues. |
| 2/17/15 | Edward O Sassower, P.C. | 2.30 | Attend portion of telephone conference with K&E working group, EVR, creditors, client re term sheet (1.0); prepare for same (.3); attend weekly telephone conference with K&E, company and advisor working groups re priority workstreams (.9); correspond with same re same (.1). |
| 2/17/15 | Stephen E Hessler | 3.80 | Telephone conference with K&E, EVR, creditors, client re term sheet (2.1); telephone conference with C. Husnick, conflicts matter advisors re same (1.2); correspond with K&E working group re same (.5). |
| 2/17/15 | Chad J Husnick | 4.50 | Telephone conference with company, EVR, K&E working group, creditors re term sheet (2.1); telephone conference with conflicts matter advisors, S. Hessler re same (1.2); prepare for and attend weekly Company workstream report call with client, other professionals (.9); correspond with same re same (.3). |
| 2/17/15 | Robert Orren | .60 | Correspond with J. Peppiatt re precedent re plan and confirmation. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Brian E Schartz | 2.50 | Attend portion of telephone conference with company, K&E working group, Evercore, EFH creditors re plan process and term sheet (2.0); attend portion of weekly update telephone conference with K&E working group, Evercore and Company (.5). |
| 2/17/15 | William Guerrieri | 3.70 | Review and analyze issues re disclosure statement (1.4); review and revise chapter 11 events section (1.1); review and revise term sheet summary (1.2). |
| 2/17/15 | Mark E McKane | 4.60 | Review and revise draft sponsors' meeting presentation (.6); telephone conference with company, EVR, creditors, and K&E working group re proposed term sheets (2.1); prepare for same (.7); prepare for and participate in weekly coordinating telephone conference with the company, K&E team, Evercore, and A&M re case status and next steps (.9); analyze issues re same (.3). |
| 2/17/15 | Andrew R McGaan, P.C. | .80 | Telephone conference with company re bidding procedures. |
| 2/17/15 | James H M Sprayregen, P.C. | 4.70 | Telephone conference with K&E working group, company, EVR, creditors re plan process (2.1); review related materials (.2); analyze alternatives (.3); correspond with K&E working group members re same (.9); review correspondence re same (.8); analyze issues re same (.4). |
| 2/18/15 | Emily Geier | 5.50 | Correspond with J. Matican re valuation issues (.1); research re same (.4); revise plan (4.6); telephone conference with W. Guerrieri, T. Lii, S. Torrez, J. Peppiatt re same (.4). |
| 2/18/15 | Steven Serajeddini | 3.00 | Correspond with K&E working group re plan issues (.8); telephone conference with creditors, company, EVR, K&E working group re creditor proposal (1.4); analyze open issues re same (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/18/15 | Aparna Yenamandra | 1.00 | Correspond with bidder re joinder comments (.2); analyze issues re same (.8). |
| 2/18/15 | Aparna Yenamandra | 1.70 | Telephone conference with B. Schartz and company re claims settlement issues. |
| 2/18/15 | Spencer A Winters | 8.90 | Draft board deck re creditor plan proposals, restructuring update (3.0); correspond with EVR, K&E working group re same (2.1); telephone conference with S. Hessler, C. Husnick, EVR re plan term sheet (2.0); draft deck re disclosure statements (.4); correspond with K&E tax working group re plan structure and workstreams (.5); telephone conference with S. Hessler, client, EVR re plan process governance (.5); correspond with K&E working group re same (.4). |
| 2/18/15 | Teresa Lii | .80 | Telephone conference with W. Guerrieri, E.Geier, S. Torrez, J. Peppiatt re disclosure statement workstream status (.4); correspond with same re same (.1); review disclosure statement draft (.3). |
| 2/18/15 | Rebecca Blake Chaikin | 2.60 | Research re plan issues. |
| 2/18/15 | Steven Torrez | .90 | Telephone conference with W. Guerrieri, E. Geier, J. Peppiatt, and T. Lii re disclosure statement and solicitation statement priority work streams (.4); research re same (.5). |
| 2/18/15 | Jonah Peppiatt | 4.20 | Review disclosure statement (3.8); telephone conference with W. Guerrieri, T. Lii, S. Torrez, E. Geier re same (.4). |
| 2/18/15 | Marc Kieselstein, P.C. | 4.40 | Correspond with K&E working group re term sheet (.7); analyze alternative plan structures (.6); office conference with Evercore re same (.6); office conference with creditors re alternative plan structures (.8); telephone conference with M. McKane, A. McGaan, C. Husnick, E. Sassower, J. Sprayregen re term sheet (1.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/15 | Edward O Sassower, P.C. | 2.50 | Telephone conference with creditors, company, EVR, K&E working group re creditor proposal (1.4); prepare for same (.5); attend portion of telephone conference with J. Sprayregen, M. McKane, M. Kieselstein, C. Husnick and A. McGaan re plan term sheet issues (.6). |
| 2/18/15 | Stephen E Hessler | 6.30 | Telephone conference with S. Winters, C. Husnick and EVR re plan issues (2.0); telephone conference with S. Winters, EVR, and Company re process governance (.5); correspond with K&E working group re same (1.4); telephone conference with company, Evercore, K&E working group, creditors re creditor proposal (1.4); analyze open issues re plan process (1.0). |
| 2/18/15 | Chad J Husnick | 5.20 | Telephone conference with company, Evercore, K&E working group, TCEH creditors re creditor proposal (1.4); attend telephone conference with Evercore, S. Winters, S. Hessler re plan term sheet and stakeholder negotiations (2.0); correspond with K&E working group re same (.1); telephone conference with J. Sprayregen, E. Sassower, M. Kieselstein, M. McKane and A. McGaan re plan term sheet (1.7). |
| 2/18/15 | Robert Orren | 2.40 | Review disclosure statement revisions (2.1); correspond with J. Peppiatt re same (.3). |
| 2/18/15 | Brian E Schartz | 2.40 | Telephone conference with creditors, K&E working group, Evercore, and Client re proposal by creditors (1.4); correspond with K&E working group re term sheet figures (.1); telephone conference with Company, Evercore, counsel for creditors re plan issues (.9). |
| 2/18/15 | Brian E Schartz | 1.70 | Telephone conference with A. Yenamandra, Company re claims settlement issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/15 | William Guerrieri | 3.50 | Telephone conference with E. Geier, T. Lii, S. Torrez, J. Peppiatt re disclosure statement drafting (.4); review and analyze issues re same (1.4); revise chapter 11 events section (1.7). |
| 2/18/15 | Mark E McKane | 2.40 | Telephone conference with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick and A. McGaan re term sheet issues and upcoming plan negotiations (1.7); prepare for same (.4); review and revise draft proposal on confirmation discovery and scheduling (.3). |
| 2/18/15 | Andrew R McGaan, P.C. | 1.70 | Telephone conference with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick and M. McKane re term sheet and plan negotiations. |
| 2/18/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference regarding plan strategy and proposals with ad hoc committee. |
| 2/18/15 | James H M Sprayregen, P.C. | 3.10 | Telephone conference re plan term sheet with A. McGaan, E. Sassower, M. Kieselstein, M. McKane, C. Husnick (1.7); telephone conference with K&E, client and advisors, and creditors re creditor proposal (1.4). |
| 2/19/15 | Steven Serajeddini | 2.00 | Correspond with K&E working group re plan issues (1.1); review research re same (.6); correspond with conflicts matter counsel re term sheets (.3). |
| 2/19/15 | Aparna Yenamandra | 1.10 | Draft audit response (.9); telephone conference with C. Husnick re same (.2). |
| 2/19/15 | Anthony Sexton | 2.20 | Review and revise tax disclosure section of disclosure statement. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/19/15 | Spencer A Winters | 8.90 | Draft internal background materials re plan term sheet for stakeholder meeting (2.9); correspond with K&E working group re same (.6); draft board deck re term sheet (2.8); correspond with K&E working group re same (.5); revise bidding procedures governance timeline (1.5); correspond with S. Hessler, S. Serajeddini re same (.3); telephone conference with J. Peppiatt re plan research (.3). |
| 2/19/15 | Teresa Lii | 1.70 | Review disclosure statement draft re material updates. |
| 2/19/15 | Jonah Peppiatt | 6.40 | Research re plan issues (2.9); telephone conference with S. Winters re same (.3); research re same (2.4); correspond with same, S. Serajeddini re same (.4); review disclosure statement (.4). |
| 2/19/15 | Marc Kieselstein, P.C. | 3.00 | Telephone conference re disclosure statement issues with Company, Evercore (1.1); prepare for same (.9); analyze open issues re same (.7); review same (.3). |
| 2/19/15 | Stephen E Hessler | 3.00 | Review timeline re bidding procedures governance (.6); correspond with S. Winters, S. Serajeddini re same (1.2); correspond with K&E working group marketing process issues (1.2). |
| 2/19/15 | Chad J Husnick | 4.10 | Research re plan confirmation issues (1.4); correspond with K&E working group re plan term sheet negotiations (1.4); analyze issues re same (1.1); telephone conference with A. Yenamandra re audit response (.2). |
| 2/19/15 | Robert Orren | 5.90 | Review disclosure statement revisions (2.8); revise disclosure statement re same (.9); research re escrow provisions in plan (1.4); research re precedent re confirmation (.8). |
| 2/19/15 | William Guerrieri | 2.70 | Review and revise disclosure statement (2.0); correspond with K&E tax working group re disclosure statement (.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/19/15 | Mark E McKane | .30 | Analyze process re developing plan term sheet. |
| 2/19/15 | James H M Sprayregen, P.C. | 4.20 | Review correspondence re plan proposal from creditors (.7); telephone conference with client and conflicts matters counsel re same (1.9); review open issues re same (1.4); correspond with K&E working group re same (.2). |
| 2/20/15 | Steven Serajeddini | 3.40 | Telephone conference with K&E working group re plan issues (.6); prepare for same (1.1); telephone conference with K&E working group, EFH committee re plan issues (.7); review and analyze plan research (1.0). |
| 2/20/15 | Aparna Yenamandra | 1.60 | Revise audit letter (.4); correspond with C. Husnick, B. Stephany re claims identification issues (.6); correspond with M. Davitt re NDA issues (.1); telephone conference with B. Schartz, C. Gooch re plan process (.5). |
| 2/20/15 | Spencer A Winters | 5.60 | Telephone conference with K&E working group, EFH committee advisors re plan term sheet (.7); draft board materials re plan (3.6); correspond with K&E working group, EVR re same (.7); telephone conference with K&E working group re plan term sheet, case status (.6). |
| 2/20/15 | Teresa Lii | 2.60 | Review disclosure statement re material updates. |
| 2/20/15 | Linda M Chuk | 1.00 | Review audit inquiry letter (.2); analyze process re same (.3); prepare internal survey memorandum (.5). |
| 2/20/15 | Benjamin Steadman | 1.10 | Correspond with S. Serajeddini re plan confirmation research (.3); review materials re same (.8). |
| 2/20/15 | Lina Kaisey | 8.90 | Research re plan issues (4.6); review precedent re same (2.8); draft summary re same (1.4); correspond with S. Winters re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | Jonah Peppiatt | 1.30 | Research re plan issues (.9); correspond with S. Winters re same (.4). |
| 2/20/15 | Marc Kieselstein, P.C. | 5.40 | Telephone conference with K&E working group and EFH committee re plan term sheet proposals (.7); prepare for same (.9); telephone conference with K&E working group re restructuring strategy re plan term sheet (.6); review creditor proposals re same (1.7); analyze open issues re same (1.1); correspond with C. Husnick re same (.4). |
| 2/20/15 | Edward O Sassower, P.C. | 2.60 | Telephone conference with K&E working group re plan strategy (.6); telephone conference with K&E working group and EFH committee re plan term sheet proposals (.7); prepare for telephone conference with J. Sprayregen and Company working group re open issues and next steps in light of board developments (.2); review correspondence re same (.6); attend same (.5). |
| 2/20/15 | Stephen E Hessler | 3.50 | Telephone conference with EFH committee advisors, K&E working group re plan term sheet (.7); telephone conference with K&E working group re restructuring strategy (.6); correspond with K&E working group re same (.1); telephone conference with B. Schartz re same (1.0); analyze open issues re same (1.1). |
| 2/20/15 | Chad J Husnick | 2.30 | Telephone conference with creditors, K&E working group re plan term sheet (.7); prepare for same (.4); analyze open issues re same (.6); telephone conference with K&E working group re restructuring strategy and next steps re plan term sheet issues (.6). |
| 2/20/15 | Robert Orren | 2.80 | Research re plan issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | Brian E Schartz | 3.60 | Telephone conference with A. Yenamandra and C. Gooch re plan process (.5); telephone conference with S. Hessler re outstanding term sheet issues (1.0); telephone conference with K&E working group re term sheet issues (.6); telephone conference with creditor group, K&E working group re term sheet (.7); analyze issues re same (.8). |
| 2/20/15 | William Guerrieri | 2.70 | Review and revise disclosure statement (2.0); correspond with K&E tax working group re disclosure statement (.7). |
| 2/20/15 | Mark E McKane | 1.50 | Telephone conference with EFH Committee, K&E working group re plan terms (.7); review same (.2); telephone conference with K&E working group re restructuring strategy (.6). |
| 2/20/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference re term sheet and plan strategy with K&E working group (.6); review draft term sheet (.9). |
| 2/20/15 | Linda K Myers, P.C. | 2.10 | Review and analyze materials and information re cross-holdings and plan negotiations (.7); review and analyze opinion re upholding tender offer (1.4). |
| 2/20/15 | James H M Sprayregen, P.C. | 3.30 | Telephone conference with E. Sassower and Company working group re open issues and next steps in light of board developments (.5); analyze issues re same (.7); telephone conferences with conflicts matter advisors re same (2.1). |
| 2/21/15 | Aparna Yenamandra | 1.10 | Draft claims settlement open issues list (.4); correspond with M. McKane re same (.2); revise dashboard (.2); correspond with K&E working group re same (.3). |
| 2/21/15 | Benjamin Steadman | 6.10 | Review and analyze materials re plan issues (1.7); research re same (4.4). |
| 2/21/15 | Lina Kaisey | 5.90 | Research re open plan issues (4.2); draft summary re same (1.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/21/15 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with creditors' counsel re plan negotiations. |
| 2/21/15 | Stephen E Hessler | 4.30 | Correspond with K&E working group re plan process and open issues (.8); review and analyze open issues re same (2.1); analyze term sheet re same (1.4). |
| 2/21/15 | Chad J Husnick | 1.30 | Correspond with K&E working group re plan term sheet discussions (.3); review same (1.0). |
| 2/21/15 | Andrew R McGaan, P.C. | .50 | Correspond with K&E working group re conflicts matters counsel issues. |
| 2/21/15 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with creditor advisor working groups re revised term sheets (.9); correspond with K&E working group re same (.7). |
| 2/22/15 | Steven Serajeddini | 5.10 | Telephone conference with K&E working group, EVR re plan issues (2.1); telephone conference with same and company re same (.9); correspond with K&E working group, EVR re same (.9); review and analyze materials re same (1.2). |
| 2/22/15 | Aparna Yenamandra | 4.80 | Telephone conference with K&E, EVR working groups re plan issues (2.1); summarize analysis re same (1.1); telephone conference with K&E working group, EVR, and Company re same (.9); draft protocol call agenda (.3); revise audit letter (.4). |
| 2/22/15 | Spencer A Winters | 3.20 | Telephone conference with K&E working group, Evercore re plan issues (2.1); telephone conference with same and Company re same (.9); analyze open issues re same (.2). |
| 2/22/15 | Benjamin Steadman | 14.40 | Research re plan issues (5.3); draft memorandum re same (4.7); research re open issues re same (2.3); revise memorandum re same (2.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/15 | Lina Kaisey | .90 | Research re open plan issues (.8); draft summary re same (.1) |
| 2/22/15 | Jonah Peppiatt | 1.10 | Review disclosure statement re material events (.8); correspond with S. Serajeddini re escrow issues (.3). |
| 2/22/15 | Marc Kieselstein, P.C. | 4.30 | Telephone conference with company, K&E working group, EVR re plan issues (.9); telephone conference with K&E working group and Evercore re same (2.1); telephone conference with S. Dore, P. Keglevic, J. Sprayregen, E. Sassower and M. McKane re potential term sheet issues (1.1); prepare for same (.2). |
| 2/22/15 | Edward O Sassower, P.C. | 5.30 | Review materials re term sheet (1.7); telephone conference with K&E working group, EVR re plan issues (2.1); telephone conference with S. Dore, P. Keglevic, J. Sprayregen, M. McKane and M. Kieselstein re proposed term sheets (1.1); analyze materials re same (.4). |
| 2/22/15 | Stephen E Hessler | 6.20 | Telephone conference with K&E working group, EVR re plan issues (2.1); prepare for same (.6); correspond with K&E working group, EVR re follow up from same (1.4); telephone conference with same, Company re same (.9); telephone conference with C. Husnick, B. Schartz, A. McGaan, conflicts matters advisors re same (1.1); prepare for same (.1). |
| 2/22/15 | Chad J Husnick | 4.10 | Telephone conference with K&E working group, Evercore re plan issues (2.1); telephone conference with K&E working group, company, Evercore re same (.9); telephone conference with S. Hessler, B. Schartz, A. McGaan, conflicts matter advisors re same (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/15 | Brenton A Rogers | 3.80 | Review proposed term sheet (2.3); analyze strategy re same (1.0); review and analyze draft board decks re same (.5). |
| 2/22/15 | Brian E Schartz | 6.10 | Telephone conference with K&E working group, Company and Evercore re plan issues (.9); telephone conference with K&E working group and Evercore re same (2.1); prepare for same re same (1.4); telephone conference with C. Husnick, S. Hessler, A. McGaan, conflicts matter advisors re same (1.1); prepare for same re same (.6). |
| 2/22/15 | Todd F Maynes, P.C. | 4.50 | Telephone conference re plan issues with K&E working group, EVR (2.1); telephone conference with same and client re same (.9); analyze open issues re same (1.1); prepare for same (.4). |
| 2/22/15 | Mark E McKane | 6.80 | Revise presentation re potential term sheet (.5); telephone conference with A. McGaan re term sheet and strategy (3.4); review and revise draft talking points summarizing proposed settlement proposals and structures (1.3); correspond with M. Kieselstein re potential term sheet values (.5); telephone conference with S. Dore, P. Keglevic, J. Sprayregen, E. Sassower and M. Kieselstein re term sheet issues (1.1). |
| 2/22/15 | Andrew R McGaan, P.C. | 6.00 | Telephone conference re draft term sheet and strategy with M. McKane (3.4); telephone conference with client, K&E working group, EVR re plan issues (.9); telephone conference with S. Hessler, C. Husnick, B. Schartz, conflict advisors re same (1.1); prepare for same (.6). |
| 2/22/15 | James H M Sprayregen, P.C. | 4.30 | Review correspondence from client re term sheet (.2); review term sheet (.9); telephone conference with K&E working group, EVR re plan issues (2.1); telephone conference with S. Dore, P. Keglevic, M. McKane, E. Sassower and M. Kieselstein re same (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Emily Geier | 10.30 | Telephone conference with EVR, K&E working group re term sheet (.6); revise same (3.2); revise plan (5.6); attend weekly update telephone conference with Company and K&E working group (.9). |
| 2/23/15 | Emily Geier | .20 | Correspond with Committees re case protocol update. |
| 2/23/15 | Steven Serajeddini | 5.10 | Correspond with K&E working group re plan tax issues (.9); correspond with K&E working group re plan term sheet (1.9); review and analyze materials re same (1.2); office conference with K&E working group, creditors re same (1.1). |
| 2/23/15 | Brett Murray | 1.00 | Attend weekly company preparation telephone conference (.9); correspond with K&E working group re same (.1). |
| 2/23/15 | Aparna Yenamandra | 1.30 | Correspond with creditors' counsel re bidder joinder (.4); attend weekly company preparation telephone conference (.9). |
| 2/23/15 | Teresa Lii | 5.10 | Revise disclosure statement re material updates (3.3); revise same re risk factors (1.5); correspond with W. Guerreri re same (.1); office conference with J. Peppiatt re same (.2). |
| 2/23/15 | Benjamin Steadman | 11.30 | Research re plan issues (3.7); revise memorandum re same (4.3); correspond with M. Schlan re same (.1); draft summary re same (1.9); revise memorandum re same (1.3). |
| 2/23/15 | Jonah Peppiatt | 3.40 | Revise disclosure statement (3.2); office conference with T. Lii re same (.2). |
| 2/23/15 | Marc Kieselstein, P.C. | 4.00 | Office conference with TCEH creditors and K&E working group re term sheet (1.1); telephone conference with K&E working group and TCEH committee advisors re same (1.2); telephone conference with K&E working group and Evercore re same (.6); analyze open issues re same (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Edward O Sassower, P.C. | 8.10 | Telephone conference with K&E working group, Evercore re term sheet issues (.6); correspond with J. Sprayregen re same (.1); analyze process re same (.5); office conference with TCEH creditors, K&E working group re term sheet (1.1); analyze open issues re same (.8); telephone conference with TCEH committee professionals and K&E working group re same (1.2); correspond with Evercore re process re same (.9); prepare for telephone conference with company and K&E working group re open issues and next steps (.7); review correspondence re same (.4); attend same (.9); correspond with K&E working group re case strategy and developments (.9). |
| 2/23/15 | Stephen E Hessler | 4.00 | Telephone conference with K&E working group, EVR re plan term sheet (.6); office conference with TCEH creditor advisors, K&E working group re plan term sheet (1.1); telephone conference with TCEH committee advisors, K&E working group re same (1.2); prepare for same (1.1). |
| 2/23/15 | Chad J Husnick | 5.30 | Telephone conference with K&E working group, Evercore re plan term sheet issues (.6); prepare for same (.6); office conference with TCEH creditor advisors, K&E working group re plan term sheet (1.1); prepare for same (.5); telephone conference with TCEH creditors committee advisors and K&E working group re same (1.2); attend weekly Company workstream report call with client, other professionals (.9); prepare for same (.4). |
| 2/23/15 | Robert Orren | 1.30 | Review plan of reorganization. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Brian E Schartz | 6.00 | Correspond with A. Yenamandra and C. Husnick re monthly items list and board topics (1.0); telephone conference with Evercore and K&E working group re plan term sheet issues (.6); telephone conference with Evercore re claims recovery and settlement issues (.5); analyze term sheet (.6); telephone conference with K&E working group, TCEH committee professionals, re term sheet (1.2); prepare for same re same (.6); prepare for and attend telephone conference with Company and K&E working group re weekly update (1.5). |
| 2/23/15 | William Guerrieri | 6.80 | Review and analyze issues re disclosure statement (3.4); review and revise chapter 11 events section (2.2); review and revise term sheet summary (1.2). |
| 2/23/15 | Todd F Maynes, P.C. | 3.50 | Analyze terms of term sheets and values of claims (2.2); review due diligence requests (1.3). |
| 2/23/15 | Mark E McKane | 2.30 | Prepare for and participate in office conference with K&E working group and creditors re term sheet and potential plan issues (1.1); telephone conference with the K&E working group and TCEH Committee counsel re term sheet and potential plan issues (1.2). |
| 2/23/15 | Mark E McKane | 1.10 | Participate in telephone conference with the Company, Evercore and A&M (.8); review materials re same (.3). |
| 2/23/15 | Andrew R McGaan, P.C. | 4.80 | Telephone conference with K&E working group and EVR re term sheet (.6); telephone conference with TCEH creditors' committee counsel, K&E working group regarding term sheet structure and plan issues (1.2); telephone conference with client re status of outstanding matters and strategy (.9); prepare for same (.9); telephone conference with conflicts matter advisors re term sheet analysis (.6); review issues re same (.6) |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | James H M Sprayregen, P.C. | 3.70 | Review correspondence re case developments (1.7); telephone conference with TCEH committee counsel and K&E working group re same (1.2); correspond with K&E working group re same (.6); assess open issues re same (.2). |
| 2/24/15 | Carrie Oppenheim | 2.20 | Review disclosure statement precedent re disclosures (1.4); compile related plan and confirmation briefing (.8). |
| 2/24/15 | Laurie K Dombrowski | .20 | Review and revise draft audit letter and cover memorandum. |
| 2/24/15 | Emily Geier | 4.80 | Telephone conference with B. Schartz, Evercore, company, A&M re plan process (.6); revise plan, DS timeline (3.3); office conference with W. Guerrieri re same (.2); correspond with W. Guerrieri re same (.3); draft DS workstream allocation (.4). |
| 2/24/15 | Emily Geier | .60 | Telephone conference with Committees re case protocol update. |
| 2/24/15 | Steven Serajeddini | 1.90 | Correspond with K&E working group re plan issues (1.1); attend telephone conference with company and K&E working group re same (.8). |
| 2/24/15 | Aparna Yenamandra | 1.50 | Correspond with E. Sassower, L. Myers, C. Husnick re diversity presentation (.7); correspond with bidders re NDAs (.6); telephone conference with G. Santos re same (.2). |
| 2/24/15 | Spencer A Winters | 5.80 | Draft memorandum re plan issues (3.4); research re same (1.6); correspond with K&E working group re same (.8). |
| 2/24/15 | Linda M Chuk | 1.20 | Review responses to internal survey memorandum (.5); draft audit letter (.7). |
| 2/24/15 | Kevin Chang | .70 | Review and analyze due diligence requests from conflicts matters counsel. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/15 | Benjamin Steadman | 5.80 | Review and revise memorandum re plan issues (3.3); research re open issues re same (2.2); correspond with J. Peppiatt re same (.3). |
| 2/24/15 | Lina Kaisey | 3.70 | Research re open plan issues (3.1); compile same (.6). |
| 2/24/15 | Jonah Peppiatt | .40 | Correspond with B. Steadman re plan issue memorandum. |
| 2/24/15 | Michele Cohan | 5.60 | Research re plan issues. |
| 2/24/15 | Marc Kieselstein, P.C. | 3.20 | Telephone conference with K&E working group and bidder re term sheet issues (1.1); telephone conference with K&E working group, Evercore, bidders re same (.9); review creditor proposals re same (.2); analyze open issues re same (1.0). |
| 2/24/15 | Edward O Sassower, P.C. | 3.20 | Telephone conference with K&E working group, EVR, bidders re term sheet (.9); prepare for same re same (.1); telephone conference with K&E working group and bidder re term sheet (1.1); prepare for same (.1); telephone conference with company and K&E working group re plan status (.8); prepare for same (.2). |
| 2/24/15 | Stephen E Hessler | 1.80 | Review board materials re case status and restructuring update (1.0); attend weekly telephone conference with company and K&E working group re plan workstreams and status (.8). |
| 2/24/15 | Chad J Husnick | 1.60 | Attend portion of telephone conference with K&E working group, bidder's advisors re plan term sheet (.7); telephone conference with Evercore, bidders and K&E working group re same (.9). |
| 2/24/15 | Jacob Goldfinger | 3.80 | Review plans and disclosure statements re term sheet values (3.2); correspond with working group re same (.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/15 | Maureen McCarthy | 2.00 | Research re plan terms. |
| 2/24/15 | Brian E Schartz | 5.30 | Telephone conference with Company, Evercore, A&M and E. Geier re plan process (.6); prepare for same re same (.6); telephone conference with Evercore, bidders and K&E working group re term sheet (.9); prepare for same re same (.2); telephone conference with bidder and K&E working group re term sheet (1.1); telephone conference with Company, Evercore re update protocol (.6); prepare for same re same (.3); participate in weekly telephone conference with K&E working group re case status and plan negotiations (.8); correspond with K&E working group re same (.2). |
| 2/24/15 | William Guerrieri | 3.80 | Review and analyze issues re disclosure statement (1.2); office conference with E. Geier re same (.2); review and revise workstream allocation (.8); review and revise term sheet summary (1.6). |
| 2/24/15 | James H M Sprayregen, P.C. | 3.50 | Telephone conference with K&E working group, EVR, and bidders re term sheet (.9); correspond with same re same (.9); telephone conference with K&E working group and bidder re same (1.1); attend portion of update telephone conference with K&E working group and Company and advisors (.6). |
| 2/25/15 | Emily Geier | 1.70 | Review valuation exhibits (.4); correspond with N. Patel re same (.2); research re same (1.1). |
| 2/25/15 | Steven Serajeddini | 1.30 | Correspond with K&E working group re bidding procedures (.9); correspond with K&E working group re plan issues (.4). |
| 2/25/15 | Aparna Yenamandra | .60 | Correspond with bidder re open NDA issues. |
| 2/25/15 | Spencer A Winters | 1.40 | Draft bid disclosure form (1.1); correspond with K&E working group, EVR re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Natasha Hwangpo | .40 | Revise restructuring deck (.3); correspond with Company re same (.1). |
| 2/25/15 | Benjamin Steadman | 2.60 | Revise memorandum re plan issues (1.4); revise summary re same (.9); office conference with J. Peppiatt re same (.3). |
| 2/25/15 | Lina Kaisey | 5.40 | Research re plan provisions (2.4); draft summary re same (2.1); revise same (.8); correspond with S. Winters re same (.1). |
| 2/25/15 | Jonah Peppiatt | 4.60 | Office conference with B. Steadman re plan issue memorandum (.3); correspond with R. Orren re disclosure statement precedent search (.2); review disclosure statement liquidation analysis precedent (1.1); correspond with W. Guerrieri re same (.8); review disclosure statement valuation analysis precedent (.9); correspond with R. Orren re same (.3); correspond with W. Guerrieri re same (.8); correspond with B. Steadman re same (.2). |
| 2/25/15 | Michele Cohan | 1.80 | Research re plan supplements. |
| 2/25/15 | Marc Kieselstein, P.C. | 2.50 | Office conference with S. Hessler, C. Husnick, A. McGaan, conflicts matters advisors re plan negotiations. |
| 2/25/15 | Stephen E Hessler | 2.50 | Office conference with M. Kieselstein, C. Husnick, A. McGaan, conflicts matters advisers re plan negotiations. |
| 2/25/15 | Chad J Husnick | 2.00 | Attend portion of office conference with conflicts matter advisors, M. Kieselstein, A. McGaan, S. Hessler re plan term sheet negotiations. |
| 2/25/15 | Jacob Goldfinger | 1.70 | Research re plan precedent and methodologies. |
| 2/25/15 | Robert Orren | 3.80 | Research re precedent re liquidation analysis, financial projections and valuation analysis. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/25/15 | Brian E Schartz | 2.50 | Telephone conference with Company, Evercore re organizing meeting with conflicts matter advisors (1.5); correspond with J. Pitts, M. Fox, C. Tuohy and D. Lavon-Krein re distressed term sheet (1.0). |
| 2/25/15 | William Guerrieri | 6.20 | Review and analyze issues re disclosure statement (1.4); review and revise workplan (.8); review and analyze precedent re liquidation analysis (1.1); review and revise term sheet summary (1.7); review and revise preference analysis (1.2). |
| 2/25/15 | Andrew R McGaan, P.C. | 1.00 | Attend portion of office conference with conflict matter advisors, M. Kieselstein, S. Hessler, C. Husnick re term sheet negotiations. |
| 2/26/15 | Emily Geier | 4.20 | Research re valuation issues (.7); correspond with Evercore re same (.2); correspond with C. Husnick, B. Schartz, S. Serajeddini re updated plan (.3); revise term sheet (2.8); correspond with K&E working group re same (.2). |
| 2/26/15 | Steven Serajeddini | 1.80 | Review and revise equity investment agreement (1.4); correspond with K&E working group re same (.4). |
| 2/26/15 | Aparna Yenamandra | .50 | Correspond with bidders re NDA issues. |
| 2/26/15 | Teresa Lii | .40 | Revise disclosure statement re material updates (.3); correspond with E. Geier and J. Peppiatt re same (.1). |
| 2/26/15 | Robert Orren | .60 | Research precedent re valuation and financial projections. |
| 2/26/15 | Brian E Schartz | 8.40 | Telephone conference with Company, Evercore re board director meeting. |
| 2/26/15 | William Guerrieri | 6.40 | Analyze issues re disclosure statement (1.4); review precedent re liquidation analysis (1.1); revise term sheet summary (1.6); revise disclosure statement (1.2); correspond with K&E working group re same (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Linda K Myers, P.C. | .40 | Review and analyze media capsule re exclusivity and plan status. |
| 2/27/15 | Emily Geier | 5.90 | Correspond with Evercore re valuation issues (.2); research re same (.3); correspond with W. Guerrieri re DS issues (.2); correspond with T. Lii and J. Peppiatt re same (.4); revise term sheet legend (.7); correspond with Company, K&E working group re same (.3); revise plan timeline (3.6); correspond with K&E working group re same (.2). |
| 2/27/15 | Steven Serajeddini | 4.80 | Analyze open issues re equity investment (.9); correspond with K&E working group re plan tax issues (1.1); review and analyze term sheet issues (.8); correspond with K&E working group re same (.6); review and analyze plan proposals (.8); correspond with K&E working group re same (.6). |
| 2/27/15 | Aparna Yenamandra | 1.80 | Correspond with bidders re NDA issues (.8); telephone conference with M. Davitt re same (.3); telephone conference with B. Schartz re open case issues (.7). |
| 2/27/15 | Spencer A Winters | 3.00 | Telephone conference with company, EVR, B. Schartz, M. Kieselstein re case status (1.2); review open issues re term sheet (.9); telephone conference with J. Matican re same (.4); telephone conference with Akin re objections (.2); correspond with K&E working group re term sheet issues (.3). |
| 2/27/15 | Linda M Chuk | .20 | Revise audit letter. |
| 2/27/15 | Meghan Rishel | .20 | Update tracking spreadsheet re status of pending requests. |
| 2/27/15 | Marc Kieselstein, P.C. | 3.60 | Telephone conference with S. Winters, B. Schartz, company, and Evercore re term sheet (1.2); review creditor proposals re same (.9); review revised draft re same (.7); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/27/15 | Stephen E Hessler | 1.20 | Review and analyze plan proposals. |
| 2/27/15 | Brian E Schartz | 2.70 | Telephone conference with Company, Evercore, A&M re disclosure statement (.5); telephone conference with Evercore, bidders re term sheet (.3); telephone conference with Company, Evercore, M. Kieselstein, S. Winters re term sheet (1.2); telephone conference with A. Yenamandra re open case issues (.7). |
| 2/27/15 | William Guerrieri | 5.20 | Review and analyze precedent re liquidation analysis and projections (1.7); review and analyze issues re valuation analysis (.5); review and revise disclosure statement (2.2); correspond with K&E working group re same (.8). |
| 2/27/15 | Mark E McKane | .60 | Correspond with L. Casazza re liquidation analysis issues. |
| 2/27/15 | Linda K Myers, P.C. | 1.20 | Review and revise draft term sheet. |
| 2/28/15 | Emily Geier | 3.40 | Revise plan term sheet (3.1); correspond with K&E working group re same (.3). |
| 2/28/15 | Steven Serajeddini | 2.20 | Correspond with K&E working group, EVR re plan term sheet (1.4); analyze open issues re same (.8). |
| 2/28/15 | Chad J Husnick | 1.20 | Correspond with K&E working group re restructuring strategy. |

1,314.80   TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4633755**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)        $ 88,594.50

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)        $ .00

Total legal services rendered and expenses incurred        $ 88,594.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Barton | 7.50 | 845.00 | 6,337.50 |
| Jack N Bernstein | 21.30 | 1,025.00 | 21,832.50 |
| Rebecca Blake Chaikin | .30 | 480.00 | 144.00 |
| Jonathan F Ganter | 18.50 | 825.00 | 15,262.50 |
| Sean F Hilson | 1.70 | 570.00 | 969.00 |
| Lina Kaisey | 36.40 | 480.00 | 17,472.00 |
| Mark E McKane | 3.10 | 1,025.00 | 3,177.50 |
| Robert Orren | 1.70 | 310.00 | 527.00 |
| Scott D Price | 3.10 | 1,245.00 | 3,859.50 |
| William T Pruitt | .70 | 895.00 | 626.50 |
| Brian E Schartz | 7.40 | 930.00 | 6,882.00 |
| Aparna Yenamandra | 17.30 | 665.00 | 11,504.50 |
| **TOTALS** | **119.00** | | **$88,594.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/01/15 | Sean F Hilson | 1.20 | Correspond with K&E working group re O&C resolutions (.2); analyze same (1.0). |
| 2/02/15 | Aparna Yenamandra | .60 | Telephone conference with J. Bernstein, B. Schartz and R. Chaikin re pension benefits issues (.3); telephone conference with B. Schartz re non-qualified benefits (.3). |
| 2/02/15 | Andrew Barton | 1.00 | Analyze deferred compensation arrangements (.2); correspond with S. Price re same (.1); review deferred compensation plan amendment/transfer language (.7). |
| 2/02/15 | Lina Kaisey | 6.10 | Research re executive contract issues (4.2); draft summary re same (1.9). |
| 2/02/15 | Rebecca Blake Chaikin | .30 | Telephone conference with J. Bernstein, B. Schartz, A. Yenamandra re pension benefits. |
| 2/02/15 | William T Pruitt | .70 | Analyze D&O insurance (.5); correspond with M. McKane and A. McGaan re same (.2). |
| 2/02/15 | Brian E Schartz | .90 | Telephone conference with A. Yenamandra, J. Bernstein and R. Chaikin re pension/benefits (.3); prepare for same (.3); telephone conference with A. Yenamandra re non-qualified plans (.3). |
| 2/02/15 | Jonathan F Ganter | 4.10 | Review 2014 O&C materials (.4); correspond with K. Frazier re same (.2); telephone conference with C. Kirby re 2014 compensation (.4); correspond with K&E working group re same (1.2); revise O&C committee meeting minutes (1.9). |
| 2/02/15 | Jack N Bernstein | 2.50 | Analyze pension benefit issues (1.6); draft summary re same (.4); telephone conference with B. Schartz, A. Yenamandra, R. Chaikin re pension benefits (.5). |
| 2/03/15 | Aparna Yenamandra | .90 | Revise compensation transfer analysis. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Lina Kaisey | 3.90 | Research re executive contract issues (1.8); draft memorandum re same (2.1). |
| 2/03/15 | Jonathan F Ganter | .60 | Revise draft O&C minutes (.4); correspond with M. McKane re same (.2). |
| 2/05/15 | Jonathan F Ganter | 7.90 | Revise notes re fact development meeting with conflicts counsel (2.7); correspond with M. Petrino re same (.3); review 2014-2015 compensation motion pleadings, transcripts, and diligence materials (1.2); correspond with K&E working group re same (.7); correspond with B. Schartz re same (.2); revise draft CDA (2.4); correspond with M. McKane, B. Schartz, M. Esser, and S. Price re same (.4). |
| 2/08/15 | Mark E McKane | .70 | Analyze RSU issues re O&C meeting (.3); review draft board minutes (.4). |
| 2/09/15 | Andrew Barton | 1.30 | Review 2014 CD&A. |
| 2/09/15 | Brian E Schartz | 1.50 | Prepare for telephone conference with Company and O&C committee (.9); attend same (.5); telephone conference with J. Ganter re CDA (.1). |
| 2/09/15 | Jonathan F Ganter | 2.80 | Telephone conference with O&C Committee re compensation issues (.5); prepare for same (.6); review draft CDA and O&C Committee materials (1.2); telephone conference with B. Schartz re same (.1); correspond with C. Kirby re same (.4). |
| 2/09/15 | Jack N Bernstein | 3.00 | Review employee benefit plan documents re transfer restrictions issues (2.5); correspond with K&E working group re same (.5). |
| 2/10/15 | Scott D Price | .50 | Analyze executive compensation matters. |
| 2/10/15 | Jack N Bernstein | 2.00 | Review employee benefit plan documents re transfer restrictions issues. |
| 2/11/15 | Aparna Yenamandra | .50 | Correspond with L. Kaisey re executive contract issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Lina Kaisey | 2.90 | Research re executive contract issues (2.1); draft memorandum re same (.8). |
| 2/12/15 | Aparna Yenamandra | 1.80 | Revise compensation transfer analysis (.9); revise executive contract analysis (.9). |
| 2/17/15 | Aparna Yenamandra | 1.00 | Correspond with B. Schartz re compensation increases (.4); review materials re same (.6). |
| 2/17/15 | Lina Kaisey | 2.90 | Research re executive contract issues (1.1); correspond with T. Lii and J. Madron re same (.2); revise memorandum re same (1.6). |
| 2/18/15 | Aparna Yenamandra | 2.90 | Revise executive contract analysis (1.1); correspond with B. Schartz, J. Ganter re insider designation (.2); telephone conference with A. Doncarlos re same (.1); correspond with T. Lii and L. Kaisey re executive contract issues (.5); review Filsinger compensation reports (.9); correspond with B. Schartz re same (.1). |
| 2/18/15 | Lina Kaisey | 6.30 | Research re executive contract issues (4.8); compile same (1.1); draft summary re same (.4). |
| 2/18/15 | Brian E Schartz | 1.10 | Review revised compensation memorandum (.7); correspond with A. Yenamandra re same (.4). |
| 2/19/15 | Aparna Yenamandra | 4.10 | Revise executive contract analysis (2.8); review research re same (1.1); telephone conference with L. Kaisey re board compensation issues (.2). |
| 2/19/15 | Lina Kaisey | 3.40 | Revise analysis re executive contract issues (1.1); research re same (2.1); telephone conference with A. Yenamandra re board compensation issues (.2). |
| 2/19/15 | Robert Orren | .90 | Compile executive contracts. |
| 2/19/15 | Brian E Schartz | .70 | Correspond with A. Yenamandra re employee contract treatment. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|------|-------------|
| 2/20/15 | Aparna Yenamandra | 1.90 | Revise compensation transfer analysis. |
| 2/20/15 | Lina Kaisey | 1.60 | Analyze issues re executive contracts (1.3); draft summary re same (.3). |
| 2/20/15 | Robert Orren | .80 | Compile benefit plans and program materials. |
| 2/21/15 | Lina Kaisey | 1.10 | Draft summary re executive contract issues. |
| 2/22/15 | Aparna Yenamandra | 1.20 | Revise employee contract analysis. |
| 2/23/15 | Sean F Hilson | .50 | Correspond with company, K&E working group re insider compensation hearing transcripts (.2); analyze same (.3). |
| 2/23/15 | Andrew Barton | .90 | Draft tax slides for compensation presentation. |
| 2/23/15 | Lina Kaisey | 8.20 | Review memorandum re executive contract issues (.4); research re same (3.2); correspond with A. Yenamandra re same (.2); revise memorandum re same (3.9); review same (.5). |
| 2/23/15 | Scott D Price | .30 | Correspond with K&E working group re upcoming compensation meeting. |
| 2/23/15 | Jonathan F Ganter | .40 | Review slide presentation re 2015 compensation. |
| 2/23/15 | Jack N Bernstein | 2.00 | Analyze pension issues re benefit plan transfer. |
| 2/24/15 | Jonathan F Ganter | .80 | Review briefing materials for O&C Committee meeting. |
| 2/24/15 | Jack N Bernstein | 2.40 | Analyze issues re employee benefit plan transfer. |
| 2/25/15 | Aparna Yenamandra | 1.60 | Revise executive contract analysis (1.1); telephone conference with J. Bernstein re compensation transfer issues (.5). |
| 2/25/15 | Andrew Barton | .60 | Review summary chart of nonqualified plans and transfer issues (.4); draft summary of issues for S. Price (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Brian E Schartz | 3.20 | Attend O&C committee meeting (1.6); telephone conference with J. Walker re finance board meeting (1.6). |
| 2/25/15 | Scott D Price | 1.30 | Attend portion of O&C Committee meeting. |
| 2/25/15 | Jonathan F Ganter | 1.90 | Attend O&C Committee meeting (1.6); review briefing materials in preparation for same (.3). |
| 2/25/15 | Jack N Bernstein | 2.00 | Review employee benefit plan documents re transfer restrictions issues (1.5); telephone conference with A. Yenamandra re same (.5). |
| 2/25/15 | Mark E McKane | 1.20 | Attend portion of O&C Committee meeting. |
| 2/26/15 | Andrew Barton | 1.30 | Draft public company slides. |
| 2/26/15 | Jack N Bernstein | 3.40 | Analyze employee benefit plan issues re transfer restrictions. |
| 2/26/15 | Mark E McKane | 1.20 | Correspond with B. Schartz re potential compensation issues (.4); analyze same (.8). |
| 2/27/15 | Aparna Yenamandra | .80 | Revise compensation transfer analysis. |
| 2/27/15 | Andrew Barton | 2.40 | Revise compensation discussion slides. |
| 2/27/15 | Scott D Price | 1.00 | Review and revise compensation deck. |
| 2/27/15 | Jack N Bernstein | 4.00 | Analyze employee benefit plan issues re transfer restrictions (3.1); correspond K&E working group re same (.9). |
| | | 119.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633758**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                 $ 668,031.00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                 $ 668,031.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia Allen | 67.90 | 635.00 | 43,116.50 |
| James Barolo | 31.30 | 480.00 | 15,024.00 |
| Cormac T Connor | 159.00 | 845.00 | 134,355.00 |
| Jason Douangsanith | 6.20 | 195.00 | 1,209.00 |
| Gregory W Gallagher, P.C. | 104.80 | 1,275.00 | 133,620.00 |
| Emily Geier | .60 | 730.00 | 438.00 |
| Beatrice Hahn | 13.20 | 635.00 | 8,382.00 |
| Chad J Husnick | 1.80 | 975.00 | 1,755.00 |
| Natasha Hwangpo | .50 | 570.00 | 285.00 |
| Marc Kieselstein, P.C. | 7.70 | 1,235.00 | 9,509.50 |
| Travis J Langenkamp | 3.30 | 350.00 | 1,155.00 |
| Christine Lehman | 24.90 | 495.00 | 12,325.50 |
| Adrienne Levin | .80 | 330.00 | 264.00 |
| William A Levy, P.C. | 30.00 | 1,275.00 | 38,250.00 |
| Polina Liberman | .70 | 845.00 | 591.50 |
| Todd F Maynes, P.C. | 61.40 | 1,375.00 | 84,425.00 |
| Andrew R McGaan, P.C. | 3.90 | 1,090.00 | 4,251.00 |
| Mark E McKane | 28.00 | 1,025.00 | 28,700.00 |
| JoAnne Nagjee | 4.00 | 945.00 | 3,780.00 |
| Scott D Price | .50 | 1,245.00 | 622.50 |
| William T Pruitt | 10.80 | 895.00 | 9,666.00 |
| Brenton A Rogers | 5.30 | 895.00 | 4,743.50 |
| David Rosenberg | 1.70 | 895.00 | 1,521.50 |
| Brian E Schartz | 1.00 | 930.00 | 930.00 |
| Edward Schneidman, P.C. | .50 | 1,125.00 | 562.50 |
| Anthony Sexton | 101.90 | 685.00 | 69,801.50 |
| Bryan M Stephany | 5.90 | 880.00 | 5,192.00 |
| Aparna Yenamandra | 1.70 | 665.00 | 1,130.50 |
| Sara B Zablotney | 45.00 | 1,165.00 | 52,425.00 |
| **TOTALS** | **724.30** | | **$668,031.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/15 | Mark E McKane | .60 | Analyze summary of key issues re factual assessment of historical tax accounting issues. |
| 2/01/15 | Andrew R McGaan, P.C. | .30 | Correspond with T. Maynes re tax issues. |
| 2/01/15 | Andrew R McGaan, P.C. | 2.50 | Revise memorandum re factual assessment of historical tax accounting issues (2.1); correspond with M. McKane re same (.4). |
| 2/02/15 | JoAnne Nagjee | 2.50 | Draft memorandum re bonus depreciation issue (1.2); research same (1.3). |
| 2/02/15 | Julia Allen | 5.00 | Telephone conference with C. Connor and N. Frank re factual assessment of historical tax accounting issues (.6); telephone conference with C. Connor re same (.3); analyze documents re same (3.2); draft analysis re same (.4); analyze presentation re same (.5). |
| 2/02/15 | Anthony Sexton | 7.90 | Telephone conference with EFH committee re factual assessment of historical tax accounting issues (.7); review documents and other items for disclosure to committees and conflicts counsel re same (2.9); correspond with K&E working group and Company re same (.6); review letter re production of tax items to TCEH committee (.4); revise presentation re same (1.2); correspond with K&E working group re meeting re same (.8); review proposed discussion topics with TCEH committee for weekly telephone conference (.3); review materials re REIT structuring and busted sale transaction (1.0). |
| 2/02/15 | William A Levy, P.C. | 1.50 | Telephone conference with C. Howard, D. Wheat re REIT structuring. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Cormac T Connor | 9.50 | Review materials and issues re factual assessment of historical tax accounting issues (4.7); review issues and materials related to discovery responses (3.1); correspond with K&E working group re same (.6); telephone conference with J. Allen and N. Frank re diligence requests and status reports (.6); telephone conference with G. Gallagher and S. Zablotney re factual assessment of historical tax accounting issues (.2); telephone conference with J. Allen re same (.3). |
| 2/02/15 | Christine Lehman | 1.30 | Research REIT issues. |
| 2/02/15 | Sara B Zablotney | 3.40 | Research re tax issues (1.2); correspond with G. Gallagher and S. Serajeddini re same (.8); telephone conference with G. Gallagher and C. Connor re factual assessment of historical tax accounting issues (.2); review slides for presentation re same (.7); telephone conference with Evercore, G. Gallagher, and T. Maynes re same (.5). |
| 2/02/15 | William T Pruitt | .60 | Analyze discovery re tax issues (.5); correspond with B. Stephany re same (.1). |
| 2/02/15 | Brian E Schartz | 1.00 | Telephone conference with Company re tax update (.6); prepare for same (.4). |
| 2/02/15 | Scott D Price | .50 | Analyze executive compensation tax issues. |
| 2/02/15 | Gregory W Gallagher, P.C. | 6.80 | Revise bonus depreciation memo (1.0); telephone conference with Evercore re sales process (.6); telephone conference with S. Zablotney, T. Maynes and Evercore re factual assessment of historical tax accounting issues (.5); telephone conference with S. Zablotney and C. Connor re same (.2); research re potential bidder issues (1.6); analyze diligence issues (2.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/02/15 | Todd F Maynes, P.C. | 4.50 | Revise memorandum re bonus depreciation (1.9); revise presentation re factual assessment of historical tax accounting issues (2.1); telephone conference with S. Zablotney, G. Gallagher and Evercore re same (.5). |
| 2/02/15 | Mark E McKane | 1.30 | Correspond with C. Connor re factual assessment of historical tax accounting issues (.6); telephone conference with with M. Kieselstein, T. Maynes re same (.4); telephone conference with C. Kerr re same (.3). |
| 2/02/15 | Andrew R McGaan, P.C. | .80 | Correspond with C. Connor and M. McKane re factual assessment of historical tax accounting issues. |
| 2/03/15 | JoAnne Nagjee | 1.50 | Revise bonus depreciation memorandum. |
| 2/03/15 | Anthony Sexton | 5.80 | Telephone conference with TCEH Committee re tax issues (.8); research re same (.3); correspond with K&E working group re same (.6); summarize analysis re tax issues (.5); revise presentation re factual assessment of historical tax accounting issues (1.1); review documents and other materials re same (1.6); research re tax issues (.2); correspond with K&E working group re same (.7). |
| 2/03/15 | William A Levy, P.C. | 1.00 | Telephone conference with C. Lehman re REIT analysis (.4); telephone conference with K&E tax working group re REIT structuring update (.6). |
| 2/03/15 | Edward Schneidman, P.C. | .50 | Attend portion of telephone conference on EFH REIT structure with K&E tax working group. |
| 2/03/15 | David Rosenberg | .30 | Attend portion of telephone conference with K&E tax working group re REIT issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Cormac T Connor | 9.70 | Analyze materials re factual assessment of historical tax accounting issues (6.9); review issues and materials related to discovery responses (2.2); telephone conference with K&E tax working group re REIT (.6). |
| 2/03/15 | Christine Lehman | 1.50 | Telephone conference with W. Levy re REIT analysis (.4); telephone conference with K&E tax working group re REIT structure (.6); prepare for same (.5). |
| 2/03/15 | Sara B Zablotney | 5.00 | Review depreciation memo (.3); telephone conference with TCEH Committee re tax issues (.8); review research re same (.6); correspond with T. Maynes and G. Gallagher re exit structure (.5); correspond with Cravath re questions re Oncor (.2); attend meeting with equity advisors re factual assessment of historical tax accounting issues (2.0); prepare for same (.3); office conference with D. Paul re factual assessment of historical tax accounting issues (.3). |
| 2/03/15 | William T Pruitt | 6.90 | Review memorandum re discovery requests re tax analyses (6.3); correspond with litigation working group re same (.6). |
| 2/03/15 | Gregory W Gallagher, P.C. | 7.10 | Analyze legacy transactions issues (1.7); telephone conference with potential bidder re structuring issues (.3); research re same (1.3); review bonus depreciation memo (.4); review information re EFIH tax payment calculations (.7); review agreements re same (.4); research re tax issues (1.8); review potential restructuring proposal (.2); research re same (.3). |
| 2/03/15 | Todd F Maynes, P.C. | 3.00 | Office conference with creditor groups re legacy transaction tax issues (1.2); review due diligence materials (1.8). |
| 2/03/15 | Mark E McKane | .40 | Review response to TCEH Official Committee re due diligence re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/15 | Julia Allen | 2.80 | Analyze tax documents for privilege and responsiveness to priority requests (.5); revise draft memorandum re B. Lovelace witness interview re factual assessment of historical tax accounting issues (1.6); telephone conference with C. Connor re tax issues (.2); analyze outline re tax issues (.5). |
| 2/04/15 | Anthony Sexton | 4.30 | Correspond with K&E working group re factual assessment of historical tax accounting issues (.7); prepare for meetings re same (.4); revise presentation re same (.6); analyze tax-related diligence items from committees and conflicts counsel (1.5); review Grant Thornton report re factual assessment of historical tax accounting issues (1.1). |
| 2/04/15 | Cormac T Connor | 5.80 | Review materials and issues re factual assessment of historical tax accounting issues (2.2); prepare for presentation to creditors' committees re same (1.8); review draft report re same (.8); telephone conference with J. Allen re tax issues (.2); review draft report from Grant Thornton LLP re factual assessment of historical tax accounting issues (.8). |
| 2/04/15 | Natasha Hwangpo | .50 | Review materials re tax meetings (.3); correspond with creditor attendees and K&E working group re same (.2). |
| 2/04/15 | Christine Lehman | 1.00 | Draft summary re REIT research. |
| 2/04/15 | Sara B Zablotney | .80 | Correspond with Cravath re discovery request. |
| 2/04/15 | William T Pruitt | .50 | Analyze discovery re tax analyses (.2); correspond with B. Stephany re same (.2); correspond with C. Howard re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/15 | Gregory W Gallagher, P.C. | 5.10 | Review potential restructuring proposal (.3); research re same (.4); respond to diligence requests (.4); research re partial step-up transactions (1.4); revise slides re factual assessment of historical tax accounting issues (1.6); review Grant Thornton report re same (1.0). |
| 2/04/15 | Todd F Maynes, P.C. | 4.50 | Revise memorandum re bonus depreciation (2.3); revise presentations re factual assessment of historical tax accounting issues (2.2). |
| 2/05/15 | Beatrice Hahn | 13.20 | Review documents re privilege and responsiveness to tax document requests. |
| 2/05/15 | Julia Allen | 6.90 | Analyze tax documents for privilege and responsiveness to priority requests (3.0); attend meeting with K&E working group, conflicts matters counsel and Creditors' Committees re factual assessment of historical tax accounting issues (3.9). |
| 2/05/15 | Anthony Sexton | 7.30 | Attend meeting with K&E working group, committees and conflicts matter counsel re factual assessment of historical tax accounting issues (3.9); prepare for same (2.6); correspond with Grant Thornton re report re same (.8). |
| 2/05/15 | Sara B Zablotney | 5.90 | Attend meeting with creditor committees, conflicts matters counsel, and K&E working group re factual assessment of historical tax accounting issues (3.9); prepare for same (2.0). |
| 2/05/15 | Adrienne Levin | .40 | Prepare key documents for tax disclosures. |
| 2/05/15 | Gregory W Gallagher, P.C. | 5.50 | Attend meeting with counsel for Committees, conflicts matters counsel and K&E working group re factual assessment of historical tax accounting issues (3.9); prepare for same (1.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/15 | Todd F Maynes, P.C. | 6.00 | Attend meeting with creditor groups re legacy transaction tax issues (3.2); analyze open issues re same (2.8). |
| 2/05/15 | Mark E McKane | 4.00 | Prepare for and participate in meeting with EFH Official Committee re factual assessment of historical tax accounting issues (1.8); prepare for and participate in extended meeting with the TCEH Official Committee re same (2.2). |
| 2/06/15 | Julia Allen | 7.40 | Analyze tax documents for privilege and responsiveness to priority requests (3.8); analyze presentation to Creditors Committees re factual assessment of historical tax accounting issues (1.1); revise draft memorandum re M. Horn witness interview re same (2.5). |
| 2/06/15 | Anthony Sexton | 8.40 | Telephone conference with Company and S. Zablotney re NOL utilization transactions (.7); review materials re same (1.0); correspond with K&E working group re same (.3); analyze follow-up requests from meetings and documents re same (3.2); draft board presentation re factual assessment of historical tax accounting issues (2.2); correspond with K&E working group re same (.5); revise notes from meetings (.5). |
| 2/06/15 | Cormac T Connor | 5.30 | Analyze legal issues re factual assessment of historical tax accounting issues (1.6); draft memorandum re factual assessment of historical tax accounting issues (2.5); review draft of Grant Thornton LLP report re same (1.2). |
| 2/06/15 | Marc Kieselstein, P.C. | 1.20 | Analyze REIT issues. |
| 2/06/15 | Sara B Zablotney | 2.60 | Telephone conference with Company and A. Sexton re step up structure (.7); correspond with same re factual assessment of historical tax accounting issues (.3); review Grant Thornton report re same (1.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Adrienne Levin | .40 | Prepare key tax documents for review. |
| 2/06/15 | Gregory W Gallagher, P.C. | 5.50 | Review Grant Thornton report re factual assessment of historical tax accounting issues (1.2); respond to follow-up requests from Committees re same (2.2); research re tax issues (2.1). |
| 2/06/15 | Todd F Maynes, P.C. | 5.00 | Revise summary re factual assessment of historical tax accounting issues. |
| 2/06/15 | Mark E McKane | 1.60 | Correspond and conference with C. Connor and A. Sexton re factual assessment of historical tax accounting issues (.4); telephone conference with S. Dore re same (.3); evaluate the TCEH Official Committee's discovery requests (.4); correspond with C. Connor, B. Stephany re same (.2); correspond with T. Maynes re factual assessment of historical tax accounting issues (.3). |
| 2/07/15 | Sara B Zablotney | .50 | Revise slides in board presentation re factual assessment of historical tax accounting issues. |
| 2/07/15 | Mark E McKane | 1.10 | Revise draft board presentation re factual assessment of historical tax accounting issues (.8); correspond with T. Maynes, S. Zablotney and A. Sexton re same (.3). |
| 2/08/15 | Julia Allen | 2.00 | Analyze Grant Thornton report re factual assessment of historical tax accounting issues. |
| 2/08/15 | Cormac T Connor | 5.00 | Review materials and issues re factual assessment of historical tax accounting issues (3.4); evaluate discovery requests (1.6). |
| 2/08/15 | Gregory W Gallagher, P.C. | 1.10 | Revise slides for board presentation re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/15 | Mark E McKane | 1.20 | Correspond with A. Sexton re presentation re factual assessment of historical tax accounting issues (.3); correspond with T. Maynes, B. Schartz re same (.4); correspond with EFH conflicts matters counsel re interviews of EFH tax and finance personnel  (.5). |
| 2/09/15 | Julia Allen | 9.80 | Review and analyze board materials re factual assessment of historical tax accounting issues (6.0); draft summary re same (1.5); analyze documents related to key tax issues (2.3). |
| 2/09/15 | Anthony Sexton | 5.60 | Telephone conference with Cravath and K&E tax working group re REIT (1.0); research issues re same (.3); analyze tax diligence issues re factual assessment of historical tax accounting issues (1.9); draft board presentation re factual assessment of historical tax accounting issues (2.4). |
| 2/09/15 | William A Levy, P.C. | 1.00 | Telephone conference with Cravath and K&E tax working group re REIT structuring. |
| 2/09/15 | Cormac T Connor | 10.40 | Review materials and issues re factual assessment of historical tax accounting issues (3.2); research re same (.8); prepare responses to discovery requests (5.8); correspond with K&E working group re discovery status reports and strategic issues (.6). |
| 2/09/15 | Sara B Zablotney | 1.80 | Telephone conference re REIT issues with Cravath and K&E tax working group (1.0); follow up re new information re factual assessment of historical tax accounting issues (.8). |
| 2/09/15 | Gregory W Gallagher, P.C. | 4.00 | Revise board presentation re factual assessment of historical tax accounting issues (.8); research re partial step-up (.7); review documents re same (.4); telephone conference with Cravath and K&E tax working group re REIT issues (1.0); respond to diligence questions from Cravath re same (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Todd F Maynes, P.C. | 6.00 | Revise summary re factual assessment of historical tax accounting issues (5.0); telephone conference with Cravath and K&E tax working group re REIT issues (1.0). |
| 2/09/15 | Mark E McKane | 2.70 | Correspond with B. Stephany, J. Gould re the TCEH Official Committee's diligence requests re factual assessment of historical tax accounting issues (.4); review and revise response to EFIH's conflicts matter counsel re same (1.2); correspond with M. Kieselstein, T. Maynes re same (.4); analyze factual assessment of historical tax accounting issues (.7). |
| 2/10/15 | Julia Allen | 3.80 | Analyze board materials re factual assessment of historical tax accounting issues. |
| 2/10/15 | Anthony Sexton | 3.50 | Analyze various tax-related diligence items (1.5); revise presentation for board re factual assessment of historical tax accounting issues (2.0). |
| 2/10/15 | William A Levy, P.C. | .50 | Telephone conference with T. Maynes, Evercore re REIT structuring matters. |
| 2/10/15 | Cormac T Connor | 8.50 | Analyze materials re factual assessment of historical tax accounting issues (3.7); prepare responses to discovery requests re same (3.8); review expert report from Grant Thornton LLP re same (1.0). |
| 2/10/15 | Jason Douangsanith | 2.50 | Compile saved searches and key documents re factual assessment of historical tax accounting issues. |
| 2/10/15 | Sara B Zablotney | 1.20 | Revise board presentation re factual assessment of historical tax accounting issues (1.0); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/10/15 | Gregory W Gallagher, P.C. | 5.10 | Respond to diligence requests from TCEH Committee re factual assessment of historical tax accounting issues (1.9); revise board presentation re same (.5); revise tax matters agreement re Oncor sale transaction (.5); respond to Cravath structuring questions (.4); research re same (1.8). |
| 2/10/15 | Travis J Langenkamp | .90 | Research collection of materials re factual assessment of historical tax accounting issues. |
| 2/10/15 | Todd F Maynes, P.C. | 4.50 | Revise summary re factual assessment of historical tax accounting issues (4.0); telephone conference with W. Levy and Evercore re REIT issues (.5). |
| 2/10/15 | Mark E McKane | 3.10 | Correspond with S. Dore, T. Maynes, G. Gallagher, S. Zablotney re board presentation re factual assessment of historical tax accounting issues (.4); assemble materials re factual assessment of historical tax accounting issues to discuss with S. Dore (.6); update conflicts matter counsel re same (.7); correspond with C. Conner re same (.5); correspond with EFH conflicts counsel re interviews with tax and finance personnel (.9). |
| 2/11/15 | Julia Allen | 1.10 | Correspond with M. McKane re tax issues (.3); analyze documents re key tax issues (.8). |
| 2/11/15 | Anthony Sexton | 5.70 | Revise presentation for board re factual assessment of historical tax accounting issues (2.4); correspond with K&E working group and Company re same (.8); review materials re same (1.8); analyze tax issues (.4); correspond with K&E working group re interviews re factual assessment of historical tax accounting issues (.3). |
| 2/11/15 | Cormac T Connor | 10.30 | Analyze documents re factual assessment of historical tax accounting issues (6.0); draft discovery request responses re same (4.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Sara B Zablotney | .80 | Review potential restructuring proposal re tax issues (.3); telephone conference re NOLs with J. Matican (.2); telephone conference with G. Gallagher re open tax issues (.2); review REIT question (.1). |
| 2/11/15 | Gregory W Gallagher, P.C. | 5.30 | Telephone conference with Evercore re valuation issues (.5); revise board presentation re factual assessment of historical tax accounting issues (.6); revise tax matters agreement re Oncor sale (1.0); prepare response to TCEH Committee diligence questions (1.8); research re REIT structuring (1.2); telephone conference with S. Zablotney re tax issues (.2). |
| 2/11/15 | Mark E McKane | 1.70 | Prepare tax and finance personnel for interviews re factual assessment of historical tax accounting issues (.7); correspond with client, conflicts' matter advisors re EFH's conflicts counsel interviews (.5); correspond with J. Allen re tax issue research (.2); correspond with C. Connor re same (.3). |
| 2/12/15 | Julia Allen | 9.80 | Analyze documents for M. Ramirez witness interview (.9); analyze documents for D. Dillard witness interview (5.4); telephone conference with conflicts matter counsel, Company and K&E tax working group re tax issues (3.5). |
| 2/12/15 | Anthony Sexton | 8.70 | Telephone conference with K&E tax working group, conflicts matter counsel and Company re interviews re factual assessment of historical tax accounting issues (3.5); telephone conference with S. Zablotney re Grant Thornton report re same (.5); revise presentation for board re same (3.4); correspond with K&E working group and company re tax diligence issues (.7); review materials re same (.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/12/15 | Cormac T Connor | 10.50 | Analyze materials re factual assessment of historical tax accounting issues (1.3); draft responses to discovery requests (2.6); attend interviews of P. Keglevic and C. Howard by conflicts counsel re factual assessment of historical tax accounting issues (3.5); prepare for same (1.6); review Grant Thornton LLP report re same (1.5). |
| 2/12/15 | Sara B Zablotney | 3.60 | Review Board presentation re factual assessment of historical tax accounting issues (.3); review REIT materials (.1); telephone conference with A. Sexton re Grant Thornton report re factual assessment of historical tax accounting issues (.5); review Earnst & Young numbers (.2); attend portion of telephone conference with conflicts matters counsel, company and K&E tax working group re factual assessment of historical tax accounting issues (2.5). |
| 2/12/15 | Brenton A Rogers | .70 | Analyze board presentation re factual assessment of historical tax accounting issues. |
| 2/12/15 | Gregory W Gallagher, P.C. | 3.10 | Revise board presentation re factual assessment of historical tax accounting issues (.4); revise analysis of estimated gain in deconsolidation scenarios (.5); attend portion of telephone conference with conflict matters counsel, Company and K&E tax working group re factual assessment of historical tax accounting issues (1.0); research re partial basis step up (1.2). |
| 2/12/15 | Todd F Maynes, P.C. | 5.00 | Revise slide presentation re factual assessment of historical tax accounting issues (1.6); telephone conference with Company, conflicts matter counsel and K&E tax working group re same (3.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Mark E McKane | 3.80 | Attend EFH's conflicts counsel interviews of tax and finance personnel re factual assessment of historical tax accounting issues (2.8); conference with C. Connor re discovery update on factual assessment of historical tax accounting issues (.6); telephone conference and correspond with A. Sexon re same (.4). |
| 2/13/15 | Julia Allen | 5.30 | Review and analyze documents for D. Dillard witness interview re factual assessment of historical tax accounting issues (2.0); research issues re privilege (3.3). |
| 2/13/15 | Anthony Sexton | 4.40 | Analyze tax diligence issues (1.3); correspond with K&E working group re factual assessment of historical tax accounting issues (.5); correspond with K&E working group re NOL balance, basis step up, and related analyses (.4); telephone conference with W. Levy, S. Zablotney and T. Maynes re REIT analysis (.4); telephone conference with Grant Thornton and C. Connor re report re factual assessment of historical tax accounting issues (.8); telephone conference with K&E working group re board meeting re factual assessment of historical tax accounting issues (1.0). |
| 2/13/15 | William A Levy, P.C. | 1.20 | Review proposed REIT structuring (.8); telephone conference with A. Sexton, S. Zablotney and T. Maynes re REIT structuring (.4). |
| 2/13/15 | Cormac T Connor | 6.10 | Review materials re factual assessment of historical tax accounting issues (.7); research re same (1.3); analyze discovery requests (2.6); review Grant Thornton LLP report re factual assessment of historical tax accounting issues (.7); telephone conference with A. Sexton and Grant Thornton re same (.8). |
| 2/13/15 | Jason Douangsanith | 1.50 | Draft index re witness interview (1.0); prepare documents for witness interviews (.5). |
| 2/13/15 | Marc Kieselstein, P.C. | 1.00 | Analyze tax issues re REIT structures. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Sara B Zablotney | .40 | Telephone conference with W. Levy, A. Sexton and T. Maynes re REIT status. |
| 2/13/15 | Gregory W Gallagher, P.C. | 1.20 | Respond to diligence requests re factual assessment of historical tax accounting issues. |
| 2/13/15 | Todd F Maynes, P.C. | .40 | Telephone conference with W. Levy, S. Zablotney and A. Sexton re REIT issues. |
| 2/14/15 | Julia Allen | 1.50 | Analyze key documents re factual assessment of historical tax accounting issues. |
| 2/14/15 | Todd F Maynes, P.C. | 1.50 | Analyze tax issues re plan term sheet. |
| 2/15/15 | Anthony Sexton | .30 | Correspond with K&E working group re factual assessment of historical tax accounting issues (.2); review materials re same (.1). |
| 2/15/15 | Cormac T Connor | 1.00 | Prepare for witness interviews re factual assessment of historical tax accounting issues. |
| 2/16/15 | Anthony Sexton | 7.30 | Correspond with K&E working group and Company re various tax diligence issues (1.5); draft REIT issues presentation (2.6); research re same (1.8); review K&E and other creditor term sheets (.4); correspond with K&E working group re issues re same (1.0). |
| 2/16/15 | William A Levy, P.C. | .50 | Telephone conference with Company, G. Gallagher re REIT structuring. |
| 2/16/15 | Cormac T Connor | 2.30 | Review issues re factual assessment of historical tax accounting (.6); draft responses to discovery requests re same (1.0); prepare for witness interviews re same (.7). |
| 2/16/15 | Marc Kieselstein, P.C. | 2.50 | Review issues re factual assessment of historical tax accounting (1.3); analyze issues re difference between full and partial step-up (1.2). |
| 2/16/15 | Sara B Zablotney | .20 | Follow up re diligence responses. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/15 | Bryan M Stephany | .80 | Review tax diligence requests (.6); correspond with A. Sexton and C. Connor re same (.2). |
| 2/16/15 | Gregory W Gallagher, P.C. | 2.50 | Telephone conference with company and W. Levy re REIT structure (.5); research re same (.3); revise partial basis step-up slides (.7); research re same (1.0). |
| 2/16/15 | Todd F Maynes, P.C. | 2.50 | Revise tax presentations re factual assessment of historical tax accounting issues (1.9); telephone conference with M. McKane re tax issues (.6). |
| 2/16/15 | Mark E McKane | .60 | Telephone conference with T. Maynes re tax issues. |
| 2/17/15 | Julia Allen | 1.80 | Analyze key tax documents (1.7); correspond with C. Connor re tax issues (.1). |
| 2/17/15 | Anthony Sexton | 4.00 | Telephone conference with EFH committee and G. Gallagher re tax issues (.3); telephone conference with Company re Grant Thornton report re factual assessment of historical tax accounting issues (.5); review materials re same (.2); telephone conference with G. Gallagher re Ramirez interview planning (.5); review materials re same (.4); correspond with Company and K&E working group re tax diligence issues (1.1); telephone conference with TCEH committee, S. Zablotney and C. Connor re tax issues and potential deal structure (1.0). |
| 2/17/15 | William A Levy, P.C. | 2.30 | Telephone conference with White & Case, S. Zablotney and G Gallagher re proposed structure (.7); telephone conference with D. Perlman re same (.4); analyze REIT structures (1.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Cormac T Connor | 10.10 | Analyze factual assessment of historical tax accounting issues (1.4); draft responses to discovery requests re same (3.8); review Grant Thornton LLP report re same (.4); telephone conference with Company re same (.1); review materials and prepare for witness interviews re same (3.4); telephone conference with TCEH Committee, S Zablotney and A. Sexton re tax structure issues (1.0). |
| 2/17/15 | Christine Lehman | .40 | Revise memorandum re REIT issues. |
| 2/17/15 | Jason Douangsanith | .70 | Review database re factual assessment of historical tax accounting issues (.2); prepare key witness documents re same (.5). |
| 2/17/15 | Sara B Zablotney | 1.10 | Attend portion of telephone conference with TCEH Committee, A. Sexton and C. Connor re tax issues (.4); telephone conference with opposing counsel, G Gallagher and W. Levy re proposed structure (.7). |
| 2/17/15 | William T Pruitt | .40 | Correspond with M. Horn re status on tax request (.2); correspond with K&E tax working group re response to diligence requests (.2). |
| 2/17/15 | Bryan M Stephany | 3.80 | Analyze additional Committee requests re tax issues (1.2); revise letter response re same (.3); correspond with M. McKane, J. Gould, and C. Connor re same (.6); research re same (.6); correspond with A. Welz re same (.2); analyze pending diligence or priority requests re tax issues (.8); correspond with A. Sexton and C. Connor re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Gregory W Gallagher, P.C. | 4.60 | Telephone conference with S. Zablotney, W. Levy and opposing counsel re proposed structure (.7); telephone conference with TCEH Committee re tax structure (1.0); research re REIT issues (2.1); telephone conference with EFH Committee and A. Sexton re tax issues (.3); telephone conference with A. Sexton re Ramirez interview planning (.5). |
| 2/17/15 | Travis J Langenkamp | .40 | Research produced versions of documents re factual assessment of historical tax accounting issues. |
| 2/17/15 | Todd F Maynes, P.C. | 3.50 | Revise presentation re factual assessment of historical tax accounting issues (3.1); telephone conferences with sponsor groups re same (.2); telephone conferences with same re same (.2). |
| 2/18/15 | Emily Geier | .60 | Correspond with S. Winters re RAR motion (.2); review precedent re same (.2); correspond with M. Horn re same (.2). |
| 2/18/15 | Julia Allen | .60 | Analyze key tax documents. |
| 2/18/15 | Anthony Sexton | 5.60 | Prepare for Ramirez interview re factual assessment of historical tax accounting issues (.5); attend Ramirez Interview re same (4.0); correspond with K&E working group re Grant Thornton report re same (.4); research re same (.6); correspond with K&E working group re same (.1). |
| 2/18/15 | William A Levy, P.C. | 4.30 | Telephone conference with EFH Committee and G. Gallagher re alternative REIT structure (2.2); telephone conference with K&E tax working group re alternative REIT structure (.9); office conference with C. Lehman re steps for alternative REIT structure (1.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/15 | Cormac T Connor | 7.50 | Draft responses to discovery requests re factual assessment of historical tax accounting issues (.8); review materials and issues re same (1.1); attend interview of witness re same (4.0); prepare for same (1.6). |
| 2/18/15 | James Barolo | 4.30 | Draft memorandum re factual assessment of historical tax accounting issues. |
| 2/18/15 | Christine Lehman | 5.60 | Correspond with W. Levy re REIT structure (.2); draft REIT structure slides (3.3); office conference re REIT structure with W. Levy (1.2); telephone conference with T. Maynes, G. Gallagher, W. Levy, and S. Zablotney regarding potential REIT structures (.9). |
| 2/18/15 | Jason Douangsanith | 1.50 | Review database for key documents re Grant Thornton submission and production status (1.0); review witness interview key documents re privilege and production status (.5). |
| 2/18/15 | Sara B Zablotney | 3.30 | Telephone conference with W. Levy, C. Lehman, G. Gallagher, T. Maynes re potential REITs (.9); telephone conference with potential bidder re structure (.8); correspond with TCEH committee re same (.4); analyze issues re same (1.2). |
| 2/18/15 | William T Pruitt | .20 | Correspond with client and tax working group re diligence request re Oncor. |
| 2/18/15 | Gregory W Gallagher, P.C. | 4.20 | Telephone conference with EFH committee and W. Levy re REIT structure (2.2); research re same (.4); respond to diligence requests (.7); telephone conference with W. Levy, C. Lehman, T. Maynes, S. Zablotney re potential REITs (.9). |
| 2/18/15 | Todd F Maynes, P.C. | 3.00 | Revise tax issues slides and presentations (2.1); telephone conference with W. Levy, C. Lehman, G. Gallagher and S. Zablotney re REIT structures (.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/15 | Mark E McKane | .70 | Revise draft responses to the TCEH Official Committee's requests re factual assessment of historical tax accounting issues. |
| 2/19/15 | Julia Allen | .50 | Analyze key documents re factual assessment of historical tax accounting issues. |
| 2/19/15 | Anthony Sexton | 2.20 | Correspond with K&E working group re Grant Thornton report re factual assessment of historical tax accounting issues (.6); review revision of same (.6); correspond with K&E working group and Company re various tax diligence items (.5); correspond with K&E working group re REIT analysis issues (.3); correspond with K&E working group re factual assessment of historical tax accounting issues (.2). |
| 2/19/15 | William A Levy, P.C. | 3.60 | Correspond with K&E tax working group re alternative REIT structure (1.2); review analysis re alternative REIT structure (2.4). |
| 2/19/15 | Cormac T Connor | 6.50 | Analyze factual assessment of historical tax accounting issues (.8); research re same (.4); evaluate discovery requests re same (3.0); review Grant Thornton LLP report re same (.5); prepare for witness interview re same (.5); draft memorandum re witness interview (1.3). |
| 2/19/15 | James Barolo | 7.60 | Draft memorandum re factual assessment of historical tax accounting issues. |
| 2/19/15 | Christine Lehman | 1.00 | Discuss REIT structure slides with W. Levy (.2); revise REIT structure slides to reflect comments (.8). |
| 2/19/15 | Marc Kieselstein, P.C. | 1.50 | Review REIT analysis. |
| 2/19/15 | Sara B Zablotney | 2.00 | Review and comment on plan disclosures (1.5); research partnership question (.3); review amended schedules (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/19/15 | Gregory W Gallagher, P.C. | 4.70 | Revise responses to diligence requests (1.0); research re partial basis step-up (.8); research re REIT issues (.6); revise tax disclosure (2.3). |
| 2/19/15 | Todd F Maynes, P.C. | 3.00 | Revise tax slides and presentations re factual assessment of historical tax accounting issues (2.4); telephone conferences with conflicts matters counsel re same (.6). |
| 2/19/15 | Mark E McKane | .20 | Correspond with C. Connor, A. Sexton re Grant Thornton report re factual assessment of historical tax accounting issues. |
| 2/20/15 | Anthony Sexton | .40 | Review various tax diligence materials (.3); correspond with K&E working group re Ramirez interview re factual assessment of historical tax accounting issues (.1). |
| 2/20/15 | William A Levy, P.C. | 3.20 | Revise REIT slide presentation. |
| 2/20/15 | Cormac T Connor | 7.70 | Review materials and issues re factual assessment of historical tax accounting issues (1.5); draft responses to discovery requests re same (3.7); review Grant Thornton LLP report re same (1.8); telephone conference with Grant Thornton LLP re same (.7). |
| 2/20/15 | James Barolo | 8.10 | Draft memorandum re factual assessment of historical tax accounting issues. |
| 2/20/15 | Christine Lehman | 3.10 | Revise REIT slide presentation (1.3); correspond with W. Levy re REIT slide presentation (.2); revise REIT slide presentation to reflect REIT at the EFIH level (1.4); correspond with W. Levy re REIT slide presentation (.1); correspond with G. Gallagher, S. Zablotney, and W. Levy re revised REIT slide presentation (.1). |
| 2/20/15 | Sara B Zablotney | .70 | Review REIT slides. |
| 2/20/15 | William T Pruitt | .20 | Correspond with tax working group and M. McKane re tax-related requests. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | Gregory W Gallagher, P.C. | 5.50 | Research re REIT structure (2.1); draft response to TCEH Committee diligence requests (1.9); review Grant Thornton report re factual assessment of historical tax accounting issues (.9); review documents re same (.6). |
| 2/20/15 | Todd F Maynes, P.C. | 2.50 | Review 10-K (1.8); telephone conferences re possible structure with Proskauer (.7). |
| 2/20/15 | Mark E McKane | 1.10 | Correspond with C. Connor, A. Sexton re Grant Thornton report re factual assessment of historical tax accounting issues (.3); review issues re response to the TCEH Official Committee's requests re same (.4); correspond with counsel to the TCEH Official Committee re same (.4). |
| 2/21/15 | Cormac T Connor | 1.70 | Analyze discovery requests re factual assessment of historical tax accounting issues (.9); review Grant Thornton LLP report re same (.5); correspond with K&E working group re same (.3). |
| 2/21/15 | Sara B Zablotney | .30 | Analyze open issues re tax structure and diligence re same. |
| 2/21/15 | Gregory W Gallagher, P.C. | .50 | Revise structure slides for partial basis step-up. |
| 2/21/15 | Todd F Maynes, P.C. | 1.00 | Revise 10-K. |
| 2/21/15 | Mark E McKane | .90 | Draft initial response to Munger Tolles' due diligence requests re factual assessment of historical tax accounting issues (.4); correspond with K&E tax and litigation working groups re same (.2); correspond with T. Maynes re same (.3). |
| 2/22/15 | Anthony Sexton | .20 | Analyze open tax diligence issue. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/15 | Cormac T Connor | 3.70 | Analyze discovery requests re factual assessment of historical tax accounting issues (2.5); correspond with K&E working group re Grant Thornton LLP report re same (1.2). |
| 2/22/15 | Sara B Zablotney | .30 | Review REIT structure chart. |
| 2/22/15 | Gregory W Gallagher, P.C. | .50 | Revise slides re REIT structure. |
| 2/23/15 | Julia Allen | 3.80 | Analyze documents in preparation for D. Dillard witness interview re factual assessment of historical tax accounting issues (3.0); analyze correspondence re tax diligence requests (.8). |
| 2/23/15 | Anthony Sexton | 2.70 | Review documents re D. Dillard interview re factual assessment of historical tax accounting issues (1.2); correspond with K&E working group re weekly update (.1); analyze tax-related diligence items (1.0); correspond with K&E working group re same D. Dillard interview (.2); review issues re factual assessment of historical tax accounting issues (.2); |
| 2/23/15 | William A Levy, P.C. | 1.60 | Revise REIT slides (.9); office conference with C. Lehman re same (.1); revise EFH properties slides (.6). |
| 2/23/15 | Cormac T Connor | 10.30 | Analyze issues re factual assessment of historical tax accounting issues (2.7); evaluate discovery requests re same (1.6); prepare for witness interview re same (5.5); correspond with K&E working group re Grant Thornton LLP report re same (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Christine Lehman | 1.10 | Revise REIT structure slides (.3); review correspondence regarding tax analysis of REIT structure slides (.1); office conference re REIT structure slides with W. Levy (.1); revise REIT structure slides to reflect W. Levy's comments (.2); correspond with T. Maynes, S. Zablotney, G. Gallagher, and W. Levy regarding REIT structure slides (.1); review comments from S. Zablotney, G. Gallagher, and W. Levy (.2); correspond with A. Sexton regarding REIT slides (.1). |
| 2/23/15 | Sara B Zablotney | 5.20 | Attend meeting with TCEH 1st lien advisors re structuring (1.2); correspond with K&E tax working group re same (.6); review REIT slides (1.3); review REIT ruling (.5); telephone conference with C. Husnick, G. Gallagher, Company, Evercore re step up analysis (.6); review preferred stock term sheet (1.0). |
| 2/23/15 | Chad J Husnick | .90 | Telephone conference with S. Zablotney, G. Gallagher, Company, Evercore re partial step-up analysis (.6); review research re same (.3). |
| 2/23/15 | Gregory W Gallagher, P.C. | 5.30 | Telephone conference with C. Husnick, S. Zablotney, Company and Evercore re partial basis step up (.6); research re same (1.0); telephone conference with creditors€ counsel re structuring issues (1.2); research re same (.6); revise REIT presentation (1.9). |
| 2/23/15 | Travis J Langenkamp | .90 | Research collection of documents re factual assessment of historical tax accounting issues. |
| 2/23/15 | Mark E McKane | .70 | Correspond with T. Maynes, C. Howard re REIT-related due diligence for creditors (.4); address privilege issues re same (.3). |
| 2/23/15 | Andrew R McGaan, P.C. | .30 | Correspond with M. McKane re Grant Thornton report re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/15 | Julia Allen | 4.90 | Attend witness interview of D. Dillard re factual assessment of historical tax accounting issues (4.0); prepare for same (.9). |
| 2/24/15 | Anthony Sexton | 5.80 | Attend D. Dillard witness interview re factual assessment of historical tax accounting issues (4.0); telephone conference with K&E working group re REIT issues (.7); analyze various tax diligence issues (.9); telephone conference with C. Lehman re REIT structure (.2). |
| 2/24/15 | William A Levy, P.C. | 2.30 | Review revised REIT considerations (1.6); telephone conference with K&E tax working group re REIT considerations (.7). |
| 2/24/15 | Cormac T Connor | 11.50 | Review materials and issues re factual assessment of historical tax accounting issues (4.0); draft responses to discovery requests re same (2.3); attend Dillard witness interview re same (4.0); prepare for same (1.2). |
| 2/24/15 | Christine Lehman | .50 | Review correspondence re REIT structure (.1); review potential bidder proposal (.1); telephone conference re REIT structure with A. Sexton (.2); correspond with S. Zablotney regarding alternative structures (.1). |
| 2/24/15 | Sara B Zablotney | 3.00 | Telephone conference with potential bidder re term sheet tax issues (.6); telephone conference with creditor advisors re same (.7); review step up analysis (.4); analyze REIT questions (.6); telephone conference with K&E tax working group re REIT structures (.7). |
| 2/24/15 | Brenton A Rogers | .90 | Review and analyze Grant Thornton report re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/15 | Gregory W Gallagher, P.C. | 5.80 | Telephone conference with potential bidder re tax issues in term sheet (.6); telephone conference with creditor advisor re term sheet (.7); telephone conference with Evercore re basis step-up (.6); review term sheet (.5); telephone conference with K&E tax working group re REIT issues (.7); research re same (2.1); review new diligence questions from MoFo (.6). |
| 2/24/15 | Travis J Langenkamp | 1.10 | Research collection of tax materials. |
| 2/24/15 | Todd F Maynes, P.C. | 2.50 | Telephone conference with potential bidder re term sheet (.6); telephone conference with creditor advisor re same (.7); prepare for same (.5); telephone conference with K&E tax working group re REIT (.7). |
| 2/24/15 | Mark E McKane | 1.10 | Correspond with B. Stephany, C. Connor, A. Sexton re the TCEH Committee's follow-up due diligence request re factual assessment of historical tax accounting issues  (.7); correspond with T. Maynes, M. Kieselstein re conflicts matter counsel diligence re same (.4). |
| 2/25/15 | Aparna Yenamandra | 1.00 | Correspond with EFH re tax penalties (.4); correspond with K&E working group re same (.6). |
| 2/25/15 | Julia Allen | .40 | Review correspondence re tax diligence requests. |
| 2/25/15 | Anthony Sexton | 5.70 | Revise presentation on Oncor REIT structuring (1.0); research re same (.3); correspond with K&E working group re issues re same (.3); telephone conference with W. Levy re REIT issues (.4); draft memo re same (3.7). |
| 2/25/15 | William A Levy, P.C. | 1.60 | Review revised REIT structure slides (.6); telephone conference with C. Lehman re REIT slides (.6); telephone conference with A. Sexton re REIT issues (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Cormac T Connor | 7.90 | Review materials re factual assessment of historical tax accounting issues (.7); research re same (1.4); evaluate discovery requests re factual assessment of historical tax accounting issues (1.3); draft responses to same (1.7); draft memorandum re witness interview re factual assessment of historical tax accounting issues (2.8). |
| 2/25/15 | James Barolo | .20 | Correspond with K. Chang re memorandum re tax issues. |
| 2/25/15 | Christine Lehman | 6.00 | Telephone conference with W. Levy re REIT structure (.6); draft slides re same (4.3); revise REIT presentation (1.0); correspond with W. Levy re same (.1). |
| 2/25/15 | Sara B Zablotney | 1.10 | Attend Board meeting re tax issues (.5); revise REIT presentation (.6). |
| 2/25/15 | William T Pruitt | 2.00 | Analyze diligence requests from conflicts matters counsel re factual assessment of historical tax accounting issues (1.3); correspond with tax working group re same (.3); correspond with B. Stephany re committee request (.2); correspond with C. Connor re tax-related diligence requests (.2). |
| 2/25/15 | Gregory W Gallagher, P.C. | 7.40 | Telephone conference with Munger Tolles re factual assessment of historical tax accounting issues (.4); telephone conference with Paul Weiss re step-up transaction (.4); research re same (.8); research re memorandum re tax issues (.7); research re response to MoFo diligence requets (5.1). |
| 2/25/15 | Todd F Maynes, P.C. | 1.50 | Analyze tax diligence matters. |
| 2/26/15 | Aparna Yenamandra | .70 | Correspond with B. Schartz re tax penalties. |
| 2/26/15 | Julia Allen | .50 | Telephone conference with G. Gallagher and A. Sexton re tax issues (.3); telephone conference with C. Connor re tax issues (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/26/15 | Anthony Sexton | 3.50 | Analyze tax diligence issues including re REIT and factual assessment of historical tax accounting issues (2.4); revise presentations re REIT structuring (.8); telephone conference G. Gallagher and J. Allen re tax issues (.3). |
| 2/26/15 | William A Levy, P.C. | 2.40 | Review revised REIT structure charts (1.3); telephone conference with C. Lehman re REIT and Oncor assets (1.1). |
| 2/26/15 | Cormac T Connor | 7.70 | Research re factual assessment of historical tax accounting issues (.8); draft responses to discovery requests re same (3.4); draft memorandum re witness interview re same (3.3); telephone conference with J. Allen re tax issues (.2). |
| 2/26/15 | James Barolo | 5.40 | Revise memorandum re tax issues. |
| 2/26/15 | Christine Lehman | 1.70 | Telephone conference re REIT structure and Oncor assets with W. Levy (1.1); revise REIT structure presentation (.6). |
| 2/26/15 | Sara B Zablotney | 1.60 | Review memorandum re tax issues (.6); telephone conference re REIT issue with J. Matican (.4); correspond with Company re REIT issue (.6). |
| 2/26/15 | Brenton A Rogers | 1.10 | Analyze tax memorandum. |
| 2/26/15 | Gregory W Gallagher, P.C. | 7.10 | Draft response to MoFo diligence requests (2.1); research re same (1.6); revise memorandum re tax issues (1.9); research re same (.3); revise partial basis step-up presentation (.9); telephone conference with A. Sexton and J. Allen re tax issues (.3). |
| 2/26/15 | Mark E McKane | .50 | Correspond with L. Casazza re REIT due diligence issues with Oncor projections and EFH tax issues. |
| 2/27/15 | Polina Liberman | .70 | Analyze tax issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/15 | Anthony Sexton | 2.60 | Telephone conference with Company and K&E working group re Oncor REIT structuring (1.4); analyze open tax diligence issue (1.2). |
| 2/27/15 | William A Levy, P.C. | 3.00 | Telephone conference with Company, K&E working group re REIT structuring (1.4); review Oncor materials re same (1.6). |
| 2/27/15 | David Rosenberg | 1.40 | Telephone conference with Company and K&E working group re REIT structure. |
| 2/27/15 | James Barolo | 5.70 | Revise memorandum re tax issues. |
| 2/27/15 | Christine Lehman | 1.70 | Telephone conference with Company and K&E working group regarding potential REIT structures (1.4); prepare for same (.3). |
| 2/27/15 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with Company and K&E working group re potential REIT structures (1.4); prepare for same (.1). |
| 2/27/15 | Sara B Zablotney | .20 | Correspond re REIT meetings with S. Serajeddini. |
| 2/27/15 | Chad J Husnick | .90 | Attend portion of telephone conference with Company, K&E working group re REIT issues. |
| 2/27/15 | Brenton A Rogers | 2.60 | Review and analyze omnibus tax memorandum. |
| 2/27/15 | Gregory W Gallagher, P.C. | 6.10 | Revise investment agreement (1.7); research re same (.6); telephone conference with Thompson and Knight re assumed liabilities (.2); research re same (.4); research re REIT considerations (1.1); research re partial step-up transaction (.3); respond to diligence requests (1.8). |
| 2/27/15 | Todd F Maynes, P.C. | 1.50 | Analyze tax terms of term sheet. |
| 2/27/15 | Mark E McKane | .70 | Correspond with L. Casazza re key REIT issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/28/15 | Bryan M Stephany | 1.30 | Evaluate burden and scope of proposed additional legacy requests re tax issues (1.1); correspond with C. Connor re same (.2). |
| 2/28/15 | Gregory W Gallagher, P.C. | .80 | Respond to diligence requests. |
| | | 724.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633761**
**Client Matter: 14356-32**

---

**In the matter of    [ALL] Valuation**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)            $ 25,144.50


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred              $ 25,144.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 4.50 | 380.00 | 1,710.00 |
| Andrew R McGaan, P.C. | 16.10 | 1,090.00 | 17,549.00 |
| Mark E McKane | 5.50 | 1,025.00 | 5,637.50 |
| Robert Orren | .80 | 310.00 | 248.00 |
| **TOTALS** | **26.90** | | **$25,144.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/15 | Andrew R McGaan, P.C. | 5.00 | Telephone conference with Evercore re valuation issues and strategy (2.7); prepare for same (1.3); correspond with T. Filsinger re valuation issues (.5); correspond with M. McKane re valuation issues (.5). |
| 2/12/15 | Andrew R McGaan, P.C. | 1.00 | Draft outline for SPC valuation meeting re valuation issues. |
| 2/13/15 | Mark E McKane | .40 | Correspond with A. McGaan re SPC presentation on valuation issues and respective roles. |
| 2/13/15 | Andrew R McGaan, P.C. | 3.70 | Draft presentation outline for SPC meeting re valuation issues (2.4); correspond with K&E restructuring working group re planning for same (.6); correspond with T. Filsinger re valuation issues (.7). |
| 2/15/15 | Mark E McKane | .60 | Attend portion of telephone conference with Evercore, M. Carter and A. McGaan re valuation issues and responsibilities. |
| 2/15/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with M. Carter, M. McKane and EVR re planning for valuation presentation to SPC and strategy (1.1); prepare for same (.4). |
| 2/17/15 | Mark E McKane | .50 | Prepare for valuation meeting (.2); telephone conference with S. Dore re same (.3). |
| 2/17/15 | Andrew R McGaan, P.C. | 1.40 | Prepare for SPC committee valuation hearing and presentation (1.1); correspond with M. Kieselstein re same (.3). |
| 2/18/15 | Beth Friedman | 3.20 | Research precedent re valuation issues. |
| 2/18/15 | Robert Orren | .80 | Research re motion to compel discovery in valuation dispute. |
| 2/18/15 | Mark E McKane | .50 | Analyze draft presentation re enterprise valuation issues. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/19/15 | Beth Friedman | 1.30 | Research precedent re valuation issues. |
| 2/19/15 | Mark E McKane | 3.50 | Correspond with T. Filsinger, G. Germeroth re enterprise valuation (1.1); telephone conference with Evercore, M. McFarland, J. Burke, P. Keglevic, S. Dore, M. Carter, and A. McGaan re enterprise valuation issues (1.8); prepare for same (.6). |
| 2/19/15 | Andrew R McGaan, P.C. | 3.00 | Telephone conference with Evercore, Company, M. McKane re valuation strategy (1.8); prepare for same (1.2). |
| 2/25/15 | Andrew R McGaan, P.C. | .50 | Prepare for telephone conference with Company re valuation testimony preparation. |
| | | 26.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633763**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                              $ 4,842.50


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                              $ 4,842.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 6.70 | 570.00 | 3,819.00 |
| Brett Murray | .70 | 665.00 | 465.50 |
| Brian E Schartz | .60 | 930.00 | 558.00 |
| **TOTALS** | **8.00** | | **$4,842.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/02/15 | Natasha Hwangpo | .90 | Correspond with B. Schartz re sealing documents (.1); correspond with B. Murray re same (.2); revise notice re significant terms (.2); correspond with A. Alaman re updates to same (.2); correspond with B. Hildbold and D. Harris re same (.2). |
| 2/03/15 | Natasha Hwangpo | .70 | Telephone conference with B. Hildbold and D. Harris re I&P notice (.2); correspond with A. Alaman re diligence questions re same (.3); correspond with B. Hildbold and D. Harris re same (.2). |
| 2/04/15 | Natasha Hwangpo | 1.20 | Correspond with J. Stuart, A. Alaman, W. Hildbold re I&P diligence (.4); review same (.3); review notice re same (.5). |
| 2/05/15 | Natasha Hwangpo | .80 | Correspond with W. Hildbold and M. Cordasco re I&P diligence (.2); draft summary re same (.4); correspond with A. Alaman re updates re same (.2). |
| 2/06/15 | Brett Murray | .70 | Telephone conference with A. Alaman re de minimis asset sale (.3); review materials re same (.3); correspond with K&E working group re same (.1). |
| 2/09/15 | Natasha Hwangpo | 1.60 | Telephone conference with W. Hildbold and A. Alaman re I&P notice and confidentiality (.4); correspond with same and K&E working group re same (.6); correspond with B. Murray re same (.2); review correspondence and I&P notice re diligence (.4). |
| 2/10/15 | Natasha Hwangpo | .70 | Correspond with D. Fitzgerald re de minimis monthly report (.1); correspond with A. Alaman, K. Mailloux, J. Madron re I&P notice service (.4); correspond with W. Hildbold and B. Murray re same (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Natasha Hwangpo | .30 | Correspond with J. Madron and A. Alaman re affidavit of service of I&P notice and effective date. |
| 2/13/15 | Natasha Hwangpo | .50 | Draft cover notice re monthly de minimis report (.2); correspond with P. Heath, J. Madron, B. Murray re filing of same (.3). |
| 2/19/15 | Brian E Schartz | .60 | Correspond with B. Murray re investment project. |
| | | 8.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633764**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 10,611.50

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 10,611.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
     35 - [TCEH] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | 5.90 | 570.00 | 3,363.00 |
| Max Schlan | 9.60 | 665.00 | 6,384.00 |
| Aparna Yenamandra | 1.30 | 665.00 | 864.50 |
| **TOTALS** | **16.80** | | **$10,611.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/15 | Natasha Hwangpo | 3.20 | Research re automatic stay issues (2.4); draft summary analysis re same (.6); correspond with A. Yenamandra re same (.2). |
| 2/01/15 | Max Schlan | .40 | Correspond with opposing counsel re Shrode stipulation (.2); revise same (.2). |
| 2/02/15 | Max Schlan | 2.40 | Revise Shrode stipulation (1.7); correspond with opposing counsel re same (.5); correspond with company re same (.2). |
| 2/03/15 | Aparna Yenamandra | .70 | Revise automatic stay research. |
| 2/03/15 | Natasha Hwangpo | 2.70 | Research re automatic stay (1.6); revise summary analysis re same (.8); correspond with B. Schartz and A. Yenamandra re same (.3). |
| 2/04/15 | Max Schlan | .60 | Telephone conference with opposing counsel re Shrode stipulation (.3); correspond with same re same (.3). |
| 2/05/15 | Max Schlan | .60 | Telephone conference with opposing counsel re Shrode stipulation (.4); correspond with same re same (.2). |
| 2/06/15 | Aparna Yenamandra | .60 | Correspond with C. Husnick, B. Schartz, N. Hwangpo re DOL lift stay exception. |
| 2/09/15 | Max Schlan | 1.30 | Correspond with B. Schartz re revised Shrode stipulation (.3); revise same (.4); correspond with company re same (.2); telephone conference with opposing counsel re same (.4). |
| 2/12/15 | Max Schlan | .20 | Correspond with B. Schartz re Shrode stipulation. |
| 2/13/15 | Max Schlan | .60 | Telephone conference with opposing counsel re Shrode stipulation (.3); correspond with same re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/17/15 | Max Schlan | .30 | Telephone conference with Sullivan re Shrode stipulation. |
| 2/18/15 | Max Schlan | .40 | Telephone conference with Sullivan re Shrode stipulation. |
| 2/19/15 | Max Schlan | .20 | Correspond with Sullivan re Shrode stipulation. |
| 2/24/15 | Max Schlan | .70 | Correspond with E. Dalmut and M. Papez re stay issue (.4); correspond with C. Husnick and B. Schartz re same (.3). |
| 2/25/15 | Max Schlan | .80 | Telephone conference with MoFo re Shrode stipulation (.3); revise same (.5). |
| 2/27/15 | Max Schlan | 1.10 | Telephone conference with opposing counsel re Shrode stipulation (.4); correspond with same re same (.2); telephone conference with Sullivan re same (.3); revise same (.2). |
| | | 16.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633766**
**Client Matter: 14356-37**

---

**In the matter of    [TCEH] Business Operations**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)          $ 55,526.50


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)               $ .00

Total legal services rendered and expenses incurred          $ 55,526.50

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Shavone Green | 2.00 | 280.00 | 560.00 |
| Chad J Husnick | 1.40 | 975.00 | 1,365.00 |
| Lina Kaisey | 16.80 | 480.00 | 8,064.00 |
| Teresa Lii | .50 | 570.00 | 285.00 |
| Brett Murray | 57.00 | 665.00 | 37,905.00 |
| Brian E Schartz | 7.40 | 930.00 | 6,882.00 |
| Max Schlan | .30 | 665.00 | 199.50 |
| Aparna Yenamandra | .40 | 665.00 | 266.00 |
| **TOTALS** | **85.80** | | **$55,526.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Brett Murray | .60 | Revise power purchase agreement provisions (.4); correspond with T. Silvey re same (.2). |
| 2/09/15 | Brian E Schartz | .60 | Prepare for telephone conference with C. Gooch, A. Wright and M. Carter re power purchase agreement (.5); attend same (.1). |
| 2/10/15 | Brett Murray | 6.80 | Draft motion to approve power purchase agreement (5.7); correspond with K&E working group re same (.4); telephone conference with A&M re same (.2); correspond with J. Goldfinger re precedent motion re same (.2); review correspondence re investment notice (.3). |
| 2/11/15 | Shavone Green | 1.50 | Research re motions to seal. |
| 2/11/15 | Brett Murray | 5.00 | Telephone conference with T. Silvey, C. Gooch, B. Schartz re power purchase agreement (.5); prepare for same (.2); correspond with K&E working group re same (.6); telephone conference with B. Schartz re same (.1); draft motion re same (2.5); correspond with RLF, Company re hearing date re same (.3); correspond with K&E working group re motion to seal (.3); office conference with B. Schartz and L. Kaisey re same (.3); review correspondence re investment notice (.2). |
| 2/11/15 | Lina Kaisey | .50 | Research re motion to seal (.2); office conference with B. Schartz and B. Murray re same (.3). |
| 2/11/15 | Max Schlan | .30 | Correspond with N. Hwangpo re power purchase agreement motion. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Brian E Schartz | 2.80 | Prepare for telephone conference with T. Silvey, C. Gooch, B. Murray re power purchase agreement (1.0); attend same (.5); correspond with K&E working group re same (.6); telephone conference with B. Murray re same (.1); correspond with K&E working group re motion to seal (.3); office conference with B. Murray and L. Kaisey re same (.3). |
| 2/12/15 | Brett Murray | 3.80 | Revise seal motion (1.4); correspond with L. Kaisey re same (.4); review precedent seal motions (.6); correspond with L. Kaisey, B. Schartz re same (.2); telephone conference with Lock Lord re draft agreement (.5); correspond with T. Silvey re same (.4); telephone conference with company re power purchase agreement (.3). |
| 2/12/15 | Lina Kaisey | 4.20 | Draft pleadings re power purchase agreement (2.6); research re same (.4); correspond with B. Murray re same (.3); revise same (.9). |
| 2/13/15 | Shavone Green | .50 | Research re motion to seal. |
| 2/13/15 | Brett Murray | 3.00 | Correspond with company, K&E working group re power purchase agreement motion (.5); revise same (1.5); telephone conference with T. Silvey re same (.2); correspond with creditors re same (.3); telephone conference with Paul Weiss re same (.1); review motion to seal (.4). |
| 2/13/15 | Lina Kaisey | 1.10 | Research precedent re power purchase agreement (.8); draft summary re same (.3). |
| 2/16/15 | Brett Murray | 1.40 | Review power purchase agreement motion (.3); review presentation re same (.2); telephone conference with creditor counsel re same (.3); correspond with company, B. Schartz, L. Kaisey re resolution to approve same (.4); review materials re same (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/16/15 | Brian E Schartz | 1.00 | Revise power purchase agreement motion (.6); telephone conference with A&M, company, and A Yenamandra re update to business operations (.4). |
| 2/17/15 | Brett Murray | 5.30 | Revise power purchase agreement motion (1.3); telephone conference with T. Silvey re same (.2); review agreement and materials re same (.4); draft declaration re same (.7); office conference with L. Kaisey re board resolutions to approve power purchase agreement (.4); revise same (.2); revise motion to seal (.8); correspond with RLF, B. Schartz re same (.4); correspond with T. Silvey, B. Schartz, L. Kaisey re same (.5); telephone conference with company re leases (.2); correspond with creditor counsel re diligence telephone conference re power purchase agreement (.2). |
| 2/17/15 | Aparna Yenamandra | .40 | Telephone conference with Company, A&M and B. Schartz re weekly business operations update. |
| 2/17/15 | Lina Kaisey | 1.30 | Draft board resolution re power purchase agreement (.9); office conference with B. Murray re same (.4). |
| 2/17/15 | Brian E Schartz | 1.00 | Telephone conference with TCEH business unit head, A&M and A. Yenamandra re business operations update (.4); prepare for same (.6). |
| 2/18/15 | Brett Murray | 5.30 | Telephone conference with creditors' counsel re power purchase agreement (.7); revise motion re same (1.0); revise board resolutions to approve same (.4); office conference with L. Kaisey re same (.3); revise declaration re same (.7); correspond with B. Schartz, Company re creditor confidentiality agreements (.6); analyze same (.7); telephone conference with Paul Weiss re same (.3); review revised board resolutions and correspond with B. Schartz, L. Kaisey re same (.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/18/15 | Lina Kaisey | 1.60 | Revise board materials re power purchase agreement (.4); revise pleadings re power purchase agreement (.8); correspond with B. Murray re same (.1); office conference with B. Murray re same (.3). |
| 2/19/15 | Brett Murray | 3.60 | Revise power purchase agreement board resolutions (.6); correspond with L. Kaisey, B. Schartz re same (.5); revise sealing motion (.6); revise power purchase agreement motion (.5); correspond with T. Silvey re same (.3); correspond with B. Schartz, Company re creditor diligence re same (.4); telephone conference with Morrison Foerster re same (.2); telephone conference with Company re railcar leases (.5). |
| 2/19/15 | Lina Kaisey | 3.30 | Revise pleadings re power purchase agreement (1.8); research re same (1.5). |
| 2/20/15 | Brett Murray | 2.20 | Revise power purchase agreement motion declaration, and sealing motion (1.7); correspond with K&E working group and Company re same (.5). |
| 2/23/15 | Brett Murray | 1.90 | Revise power purchase agreement motion and declaration (.9); revise motion to seal same (.5); correspond with Company, B. Schartz re same (.5). |
| 2/24/15 | Brett Murray | 3.60 | Telephone conference with J. Burke and C. Gooch re power purchase agreement motion (.6); revise power purchase agreement motion and sealing motion (2.1); revise declaration in support of same (.5); correspond with company, RLF, B. Schartz re sealing motion (.4). |
| 2/24/15 | Lina Kaisey | 4.10 | Research re incentive contract issues (2.9); compile same (.3); draft summary re same (.3); research re declaration re power purchase agreement (.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Brett Murray | 4.50 | Revise power purchase agreement pleadings (2.5); correspond with Company, K&E working group re same (1.5); correspond with creditors' counsel re same (.5). |
| 2/26/15 | Brett Murray | 2.50 | Telephone conferences with creditors' counsel re power purchase agreement pleadings (1.0); correspond with B. Schartz, L. Kaisey, C. Gooch, T. Silvey, J. Madron re same (1.5). |
| 2/26/15 | Lina Kaisey | .20 | Revise motion and declaration re power purchase agreement. |
| 2/27/15 | Brett Murray | 7.20 | Revise power purchase agreement motion, declaration, and sealing motion (1.7); correspond with Company, RLF, B. Schartz, C. Husnick, L. Kaisey re same (1.7); telephone conference with C. Gooch, B. Schartz re same (.5); telephone conference with RLF, C. Gooch re same (.3); coordinate filing and service re same (1.5); correspond with T. Silvey, C. Gooch re filing and hearing date status (.8); telephone conferences with creditors re open issues re power purchase agreement motions (.7). |
| 2/27/15 | Teresa Lii | .50 | Review settlement agreement (.2); correspond with S. Soesbe and A. Yenamandra re same (.1); correspond with A. Yenamandra re settlement issues (.2). |
| 2/27/15 | Lina Kaisey | .50 | Revise motion re power purchase agreement. |
| 2/27/15 | Chad J Husnick | 1.40 | Correspond with K&E working group re power purchase agreement motion (.9); revise motion and related papers re same (.5). |
| 2/27/15 | Brian E Schartz | 2.00 | Telephone conference with C. Gooch and B. Murray re power purchase agreement motion (.5); analyze issues re same (1.5). |
| 2/28/15 | Brett Murray | .30 | Correspond with Company, K&E working group re power purchase agreement motion diligence. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
|      |           | 85.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633767**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 9,953.50

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                        $ 9,953.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 5.30 | 730.00 | 3,869.00 |
| Erik Hepler | .20 | 1,060.00 | 212.00 |
| Chad J Husnick | 1.10 | 975.00 | 1,072.50 |
| Andres C Mena | .30 | 1,060.00 | 318.00 |
| Steven Torrez | 1.90 | 480.00 | 912.00 |
| Andrew J Welz | 4.20 | 755.00 | 3,171.00 |
| Aparna Yenamandra | .60 | 665.00 | 399.00 |
| **TOTALS** | **13.60** | | **$9,953.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Aparna Yenamandra | .60 | Correspond with B. Rogers, B. Schartz re cash collateral issues. |
| 2/03/15 | Emily Geier | .60 | Correspond with Company re invoices payable under cash collateral order (.4); update tracker re same (.2). |
| 2/05/15 | Emily Geier | .40 | Correspond with G. Bateman re Brattle invoice (.2); correspond with G. Moor re invoices payable under cash collateral order (.2) |
| 2/11/15 | Emily Geier | .70 | Correspond with Company re invoices payable under cash collateral order (.3); correspond with C. Husnick re same (.2); update tracker re same (.2). |
| 2/12/15 | Emily Geier | .40 | Correspond with A. Sexton re DIP and cash collateral issues. |
| 2/12/15 | Chad J Husnick | 1.10 | Correspond with K&E working group, Company re DIP collateral issue (.7); analyze same (.4). |
| 2/13/15 | Andrew J Welz | 4.20 | Telephone conference with J. Stuart, S. Safron re interest payments to TCEH First Liens (1.3); correspond with B. Stephany and E. Hepler re same (.8); review background and research on preference claims (2.1). |
| 2/13/15 | Emily Geier | .40 | Correspond with Company re cash collateral invoices. |
| 2/17/15 | Emily Geier | .50 | Correspond with Company re invoices payable under cash collateral order (.3); update tracker re same (.2). |
| 2/18/15 | Emily Geier | .70 | Correspond with Company re invoices payable under cash collateral order (.4); correspond with G. Bateman re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/19/15 | Emily Geier | .80 | Correspond with C. Husnick, B. Schartz re cash collateral order issues (.4); review order re same (.4). |
| 2/19/15 | Erik Hepler | .20 | Telephone conference with A. Mean re change of second lien collateral agent. |
| 2/19/15 | Andres C Mena | .30 | Correspond re second lien agency issues with K. Frazier. |
| 2/20/15 | Steven Torrez | 1.90 | Research re cash collateral order issues. |
| 2/23/15 | Emily Geier | .60 | Correspond with C. Dobry, G. Moor re invoices payable under cash collateral order (.4); update tracker re same (.2). |
| 2/26/15 | Emily Geier | .20 | Correspond with G. Santos re cash collateral issues. |
| | | 13.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633768**
**Client Matter: 14356-39**

---

**In the matter of     [TCEH] Claims Administration & Objection**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                      $ 100,853.50

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                         $ 100,853.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 8.70 | 480.00 | 4,176.00 |
| Jeanne T Cohn-Connor | 25.90 | 955.00 | 24,734.50 |
| Emily Geier | 1.10 | 730.00 | 803.00 |
| Stefanie I Gitler | 4.70 | 795.00 | 3,736.50 |
| Jacob Goldfinger | 3.20 | 340.00 | 1,088.00 |
| Erik Hepler | 1.40 | 1,060.00 | 1,484.00 |
| Natasha Hwangpo | 4.00 | 570.00 | 2,280.00 |
| Lina Kaisey | 1.80 | 480.00 | 864.00 |
| Teresa Lii | 3.20 | 570.00 | 1,824.00 |
| Andres C Mena | 2.00 | 1,060.00 | 2,120.00 |
| Lauren Mitchell-Dawson | 13.00 | 345.00 | 4,485.00 |
| Jonah Peppiatt | 15.60 | 570.00 | 8,892.00 |
| Carleigh T Rodriguez | 9.20 | 570.00 | 5,244.00 |
| Brian E Schartz | 2.40 | 930.00 | 2,232.00 |
| Steven Serajeddini | 2.90 | 845.00 | 2,450.50 |
| Aaron Slavutin | 12.00 | 665.00 | 7,980.00 |
| Bryan M Stephany | 14.00 | 880.00 | 12,320.00 |
| Andrew J Welz | 4.90 | 755.00 | 3,699.50 |
| Aparna Yenamandra | 15.70 | 665.00 | 10,440.50 |
| **TOTALS** | **145.70** | | **$100,853.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/01/15 | Aaron Slavutin | .40 | Prepare for conference with K&E working group re potential environmental claim. |
| 2/02/15 | Aparna Yenamandra | .70 | Correspond with G. Waldrep re claims objection (.2); correspond with Epiq, A&M re service of bar date to vendors (.5). |
| 2/02/15 | Carleigh T Rodriguez | .50 | Telephone conference with J. Cohn-Connor, A. Slavutin re potential environmental claim. |
| 2/02/15 | Jonah Peppiatt | .30 | Review correspondence re potential environmental claim and memorandum. |
| 2/02/15 | Aaron Slavutin | 2.90 | Telephone conference with J. Cohn-Connor and C. Rodriguez re potential environmental claim (.5); correspond with same re claim analysis (1.1); research issues re same (1.3). |
| 2/02/15 | Jeanne T Cohn-Connor | 1.00 | Telephone conference with A. Slavutin and C. Rodriguez re claims issues and strategy (.5); analyze same (.5). |
| 2/02/15 | Brian E Schartz | .90 | Correspond with A. Slavutin, J. Cohn-Connor and C. Rodriguez re potential environmental claim next steps. |
| 2/03/15 | Carleigh T Rodriguez | .50 | Review potential environmental claim (.4); research re memorandum re same (.1). |
| 2/04/15 | Jeanne T Cohn-Connor | .80 | Correspond with A. Slavutin re potential environmental discovery request (.3); correspond with C. Rodriguez re same (.5). |
| 2/05/15 | Teresa Lii | 1.00 | Telephone conference with J. Athanas re ADA Carbon claim (.2); correspond with same and J. Ehrenhofer re same (.1); telephone conference with M. Frank re contract assumption issues (.1); telephone conference with E. Bergman re same (.1); correspond with same re same (.1); revise contract assumption language (.3); correspond with S. Serajeddini re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/15 | Carleigh T Rodriguez | .10 | Correspond with J. Cohn-Connor re telephone conference with DOJ. |
| 2/05/15 | Jeanne T Cohn-Connor | .20 | Correspond with A. Grace re potential claim (.1); correspond with C. Rodriguez re same (.1). |
| 2/05/15 | Jeanne T Cohn-Connor | 3.80 | Revise memorandum identifying documentation re potential environmental claim (1.5); correspond with A. Slavutin re discovery request and scope of same (1.2); review remaining discovery responses (1.1). |
| 2/06/15 | Aparna Yenamandra | .40 | Correspond with Pallas counsel re settlement options. |
| 2/06/15 | Jeanne T Cohn-Connor | .30 | Review issues re potential claim and correspond with A. Grace re potential claim. |
| 2/07/15 | Aparna Yenamandra | .30 | Correspond with Pallas counsel re potential settlement. |
| 2/09/15 | Stefanie I Gitler | .30 | Correspond re potential environmental claim with J. Cohn-Connor. |
| 2/09/15 | Emily Geier | 1.10 | Correspond with K&E working group re first lien swap claims (.3); correspond with T. Nutt, T. Silvey re same (.3); correspond with I. Catto re same (.2); correspond with S. Serajeddini, A. Yenamandra re collateral postings for same (.3). |
| 2/09/15 | Natasha Hwangpo | .60 | Telephone conference with R. Wagner re settlement stipulation (.2); correspond with A. Yenamandra and J. Peppiatt re updates to same (.4). |
| 2/09/15 | Teresa Lii | .20 | Correspond with J. Athanas re ADA Carbon claim settlement (.1); correspond with J. Ehrenhofer and K. Mailloux re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/09/15 | Carleigh T Rodriguez | 1.50 | Review potential environmental claim (.1); telephone conference with J. Cohn-Connor re same (.4); telephone conference with J. Cohn-Connor and DOJ re potential environmental claim (.7); research re same (.3). |
| 2/09/15 | Aaron Slavutin | .70 | Correspond with K&E working group re potential environmental claim amendment. |
| 2/09/15 | Jeanne T Cohn-Connor | 3.50 | Telephone conference with A. Grace and C. Rodriguez re potential environmental claim (.7); prepare for same (.3); correspond with C. Rodriguez re next steps re same (.4); telephone conference with same re same (.4); correspond with S. Gitler (.3); correspond with A. Slavutin and B. Schartz re claim issues (.4); correspond with  S. Moore re claim (.4); review memorandum and analysis (.4); correspond with L. Mitchell-Dawson re research (.2). |
| 2/09/15 | Lauren Mitchell-Dawson | 3.50 | Research re potential environmental claim. |
| 2/10/15 | Stefanie I Gitler | 1.20 | Review potential environmental claim (.7); review memorandum re same (.5). |
| 2/10/15 | Natasha Hwangpo | .90 | Correspond with J. Peppiatt and A. Yenamandra re claims settlement stipulation (.3); review same (.4); correspond with R. Wagner re same (.2). |
| 2/10/15 | Carleigh T Rodriguez | .20 | Correspond with J. Cohn-Connor re research re potential environmental claim. |
| 2/10/15 | Jeanne T Cohn-Connor | 1.20 | Correspond with C. Rodriguez re potential environmental claim (.3); analyze issues re reserves (.6); review related proof of claim (.3). |
| 2/10/15 | Lauren Mitchell-Dawson | 6.50 | Research re potential environmental claim. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/11/15 | Natasha Hwangpo | .90 | Correspond with J. Peppiatt and M. Schlan re settlement procedures and release provisions (.3); review summary correspondence re same (.3); correspond with B. Schartz, R. Wagner re same (.3). |
| 2/11/15 | Carleigh T Rodriguez | .50 | Telephone conference with J. Cohn-Connor and A. Slavutin re potential environmental claim (.3); correspond with J. Cohn-Connor re the same (.2). |
| 2/11/15 | Jonah Peppiatt | 2.50 | Correspond with N. Hwangpo re claims settlement stipulation language (.2); review docketed stipulations re same (.6); draft chart re same (.9); correspond with N. Hwangpo, B. Schartz re same (.8). |
| 2/11/15 | Aaron Slavutin | 1.90 | Correspond with K&E working group re potential environmental claim amendment (.9); correspond with Company re same (.7); telephone conference with C. Rodriguez and J. Cohn-Connor re same (.3). |
| 2/11/15 | Jacob Goldfinger | 3.20 | Research re new debtor claims motions. |
| 2/11/15 | Jeanne T Cohn-Connor | 2.00 | Correspond with B. Schartz re DOJ claim and next steps (.8); telephone conference with A. Slavutin and C. Rodriguez re DOJ request for stipulation (.3); analyze same (.3); correspond with S. Moore re claim and review details re same (.4); review correspondence from L. Mitchell-Dawson (.2). |
| 2/11/15 | Brian E Schartz | 1.50 | Analyze issues re potential environmental claim (.9); correspond with A. Slavutin, J. Cohn-Conner and C. Rodriguez re same (.6). |
| 2/11/15 | Lauren Mitchell-Dawson | 3.00 | Research re potential environmental claim. |
| 2/12/15 | Stefanie I Gitler | 2.90 | Telephone conference re status of environmental claim with C. Rodriguez and J. Cohn-Connor (.5); summarize research re same (2.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/12/15 | Andrew J Welz | 2.70 | Correspond with B. Stephany re preference claims (1.4); review background materials re same (1.3). |
| 2/12/15 | Natasha Hwangpo | .30 | Correspond with J. Peppiatt and B. Schartz re settlement procedures and stipulation. |
| 2/12/15 | Carleigh T Rodriguez | .50 | Telephone conference re potential environmental claim with S. Gitler and J. Cohn-Connor. |
| 2/12/15 | Erik Hepler | 1.00 | Analyze treatment of nuclear claims. |
| 2/12/15 | Andres C Mena | 2.00 | Review potential environmental claim issues (.5); review background documentation re same (1.0); correspond with E. Hepler and company re same (.5). |
| 2/12/15 | Jeanne T Cohn-Connor | 2.00 | Telephone conference with S. Gitler and C. Rodriguez re potential environmental claim (.5); correspond with S. Gitler re reserve requirements and review same (.7); correspond with C. Rodriguez re claim issues (.4); correspond with A. Slavutin re same (.3); correspond with A. Grace a re stipulation (.1). |
| 2/13/15 | Erik Hepler | .40 | Correspond with B. Stephany re potential claims. |
| 2/16/15 | Jeanne T Cohn-Connor | .20 | Correspond with A. Slavutin re DOJ discovery request. |
| 2/17/15 | Stefanie I Gitler | .30 | Telephone conference re potential environmental claim with J. Cohn-Connor. |
| 2/17/15 | Aparna Yenamandra | .70 | Telephone conference with B. Stephany re Waldrep reply (.4); telephone conference with J. Madron re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Carleigh T Rodriguez | 1.60 | Telephone conference with J. Cohn-Connor and Company re potential environmental claim (.6); telephone conference with DOJ re the same (.5); correspond with J. Cohn-Connor re the same (.1); review DOJ documentation re the same (.2); review environmental reserve documentation (.2). |
| 2/17/15 | Jonah Peppiatt | .40 | Correspond with T. Silvey re claims settlement stipulation. |
| 2/17/15 | Aaron Slavutin | 1.80 | Correspond with K&E working group re potential environmental claim extension (.4); correspond with K&E working group and Company re potential environmental claim reserve issue (1.4). |
| 2/17/15 | Bryan M Stephany | .80 | Analyze Waldrep claim (.4); telephone conference with A. Yenamandra re same (.4). |
| 2/17/15 | Jeanne T Cohn-Connor | 4.30 | Correspond with A. Grace and C. Rodriguez re potential environmental claim and further investigation (.8); correspond with A. Slavutin re telephone conference with Company re proposed stipulation (.6); analyze reserve issues and requirements for same (.7); telephone conference with S. Moore, T. Hogan, D. Kelly, C. Rodriguez re potential environmental claim (.6); prepare for same (.8); analyze CERCLA claim (.5); telephone conference with S. Gitler re potential environmental claim (.3). |
| 2/18/15 | Aparna Yenamandra | .20 | Revise Waldrep reply outline (.1); correspond with R. Chaikin re same (.1). |
| 2/18/15 | Carleigh T Rodriguez | 1.20 | Review documents re potential environmental claim (.1); draft summary re the same (.4); office conference re potential environmental claim with J. Cohn-Connor (.7). |
| 2/18/15 | Rebecca Blake Chaikin | 1.30 | Research issues for Waldrep reply. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/15 | Bryan M Stephany | 2.30 | Review proof of claim and related correspondence for Waldrep claim. |
| 2/18/15 | Jeanne T Cohn-Connor | .70 | Office conference with C. Rodriguez re analysis of potential environmental claim. |
| 2/19/15 | Andrew J Welz | 1.40 | Correspond with B. Stephany, S. Serajeddini, A. Yenamandra re Waldrep proof of claim (.5); prepare for same (.9). |
| 2/19/15 | Aparna Yenamandra | 1.70 | Correspond with S. Serajeddini, B. Stephany re Waldrep reply (.5); revise Waldrep reply outline (.7); correspond with S. Serajeddini, B. Stephany re revised Waldrep reply (.5). |
| 2/19/15 | Aparna Yenamandra | .60 | Correspond with B. Murray re TCEH committee POCs (.2); review and analyze same (.4). |
| 2/19/15 | Carleigh T Rodriguez | .20 | Correspond with J. Cohn-Connor re potential environmental claim. |
| 2/19/15 | Aaron Slavutin | .30 | Telephone conference with J. Cohn-Connor re potential environmental claim analysis. |
| 2/19/15 | Bryan M Stephany | 2.00 | Review proof of claim and related correspondence re Waldrep claim (1.6); correspond with A. Yenamandra re same (.4). |
| 2/19/15 | Jeanne T Cohn-Connor | 1.50 | Correspond with C. Rodriguez re document review (.4); correspond with A. Slavutin re memorandum analyzing potential environmental claim (.3): telephone conference with A. Slavutin re schedule and analysis memorandum (.3); research re same (.5). |
| 2/20/15 | Aparna Yenamandra | 3.30 | Correspond with S. Serajeddini, B. Stephany re Waldrep reply (.6); review TCEH first lien proofs of claim (.4); telephone conference with S. Soesbe re Waldrep reply (.2); draft talking points re TXU customer care re same (.4); revise Waldrep reply outline (1.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | Carleigh T Rodriguez | .80 | Research re potential environmental claim (.4); telephone conference with J. Cohn-Connor, A. Slavutin, and J. Peppiatt re potential environmental claim (.4). |
| 2/20/15 | Jonah Peppiatt | 2.80 | Research re potential environmental claim (1.4); correspond with J. Cohn-Connor and C. Rodriguez re same (.6); correspond with A. Slavutin re same (.2); telephone conference with A. Slavutin, J. Cohn-Connor and C. Rodriguez re same (.4); correspond with A. Slavutin and B. Schartz re same (.2). |
| 2/20/15 | Aaron Slavutin | 1.60 | Correspond with J. Peppiatt re potential environmental claim (.3); analyze same (.7); telephone conference with J. Cohn Connor re same validity analysis (.2); telephone conference with J. Peppiatt, J. Cohn-Connor and C. Rodriguez re same (.4). |
| 2/20/15 | Jeanne T Cohn-Connor | 2.50 | Review timeline and schedule for preparation of plan (.9); telephone conference with A. Slavutin re same (.2); review case law research (.4); correspond with A. Slavutin re preparation of claims analysis (.5); telephone conference with C. Rodriguez, A. Slavutin and J. Peppiatt re research and analysis (.4); draft response to audit letter (.1). |
| 2/21/15 | Andrew J Welz | .80 | Review TCEH UCC's preference claims. |
| 2/21/15 | Aparna Yenamandra | .30 | Revise Waldrep reply. |
| 2/21/15 | Carleigh T Rodriguez | 1.00 | Draft summary of facts re potential environmental claim. |
| 2/21/15 | Jonah Peppiatt | 4.10 | Review Waldrep claims response (.6); correspond with same (.2); research re same (1.7); draft summary re same (1.6). |
| 2/22/15 | Jonah Peppiatt | .20 | Correspond with MWE re claims settlement stipulation. |
| 2/23/15 | Aparna Yenamandra | 1.60 | Revise Waldrep reply. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Jonah Peppiatt | .40 | Correspond with R. Wagner re claim settlement stipulation. |
| 2/24/15 | Aparna Yenamandra | .90 | Telephone conference with J. Kathman re Pallas stipulation (.6); correspond with C. Gooch re same (.3). |
| 2/24/15 | Natasha Hwangpo | .70 | Correspond with R. Wagner and J. Peppiatt re claims settlement stipulation and release provisions (.5); review changes re same (.2). |
| 2/24/15 | Carleigh T Rodriguez | .20 | Correspond with J. Cohn-Connor re potential environmental claim. |
| 2/24/15 | Jonah Peppiatt | .80 | Correspond with A. Slavutin re potential environmental claim (.6); correspond with B. Schartz re claims settlement stipulation (.2). |
| 2/24/15 | Bryan M Stephany | 2.20 | Review materials re Waldrep claim (1.3); research re same (.9). |
| 2/24/15 | Jeanne T Cohn-Connor | .80 | Telephone conference with S. Moore re potential environmental claim (.1); correspond with C. Rodriguez re same (.4); correspond with K&E restructuring working group re analysis memorandum (.3) |
| 2/25/15 | Aparna Yenamandra | 2.40 | Telephone conference with C. Gooch, S. Soesbe re Pallas (.6); correspond with K&E working group re same (.9); revise Waldrep reply (.9). |
| 2/25/15 | Teresa Lii | 1.70 | Revise Pallas claims stipulation (.8); correspond with A. Yenamandra and L. Kaisey re same (.3); analyze issues re contingent claims (.6). |
| 2/25/15 | Lina Kaisey | 1.60 | Draft documents re Pallas claim (1.2); revise same (.4). |
| 2/25/15 | Aaron Slavutin | 1.10 | Correspond with A. Yenamandra and B. Schartz re escheatment process (.3); analyze issues re same (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Bryan M Stephany | 2.10 | Research re Waldrep objection. |
| 2/26/15 | Teresa Lii | .30 | Revise Pallas stipulation (.2); correspond with L. Kaisey re same (.1). |
| 2/26/15 | Carleigh T Rodriguez | .20 | Office conference re potential environmental claim with J. Cohn-Connor. |
| 2/26/15 | Lina Kaisey | .20 | Revise documents re Pallas claim. |
| 2/26/15 | Rebecca Blake Chaikin | 4.40 | Revise Waldrep reply. |
| 2/26/15 | Aaron Slavutin | 1.30 | Draft analysis re escheat process (1.1); correspond with B. Schartz and C. Gooch re same (.2). |
| 2/26/15 | Bryan M Stephany | 1.10 | Review draft reply in support of objection to Waldrep claim (.7); research re same (.4). |
| 2/26/15 | Jeanne T Cohn-Connor | .80 | Office conference with C. Rodriguez re potential environmental claim (.2); analyze same (.6). |
| 2/27/15 | Aparna Yenamandra | 1.30 | Revise Waldrep reply (.9); revise Pallas stipulation (.4). |
| 2/27/15 | Natasha Hwangpo | .60 | Correspond with R. Wagner and J. Peppiatt re execution stipulation (.4); review same (.2). |
| 2/27/15 | Carleigh T Rodriguez | .20 | Review documents re potential environmental claim. |
| 2/27/15 | Rebecca Blake Chaikin | .20 | Review revised Waldrep reply. |
| 2/27/15 | Jonah Peppiatt | 2.50 | Review claims settlement stipulation (.9); correspond with N. Hwangpo re same (.2); correspond with R. Wagner re same (.3); telephone conference with same re same (.2); correspond with C. Husnick, B. Schartz re same (.5); correspond with R. Wagner re same (.2); revise same (.2). |
| 2/27/15 | Jeanne T Cohn-Connor | .30 | Correspond with DOJ re upcoming telephone conference. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/28/15 | Steven Serajeddini | 2.90 | Revise claims reply (1.6); telephone conference with R. Chaikin and B. Stephany re same (.7); prepare for same (.6). |
| 2/28/15 | Aparna Yenamandra | 1.30 | Correspond with R. Chaikin, S. Serajeddini, B. Stephany re Waldrep reply (.4); revise same (.9). |
| 2/28/15 | Rebecca Blake Chaikin | 2.80 | Telephone conference with S. Serajeddini and B. Stephany re Waldrep reply (.7); revise same (2.1). |
| 2/28/15 | Jonah Peppiatt | 1.60 | Correspond with K&E working group re claims settlement stipulation (.8); revise same (.6); correspond with R. Wagner, J. Madron re same (.2). |
| 2/28/15 | Bryan M Stephany | 3.50 | Revise reply in support of Waldrep claims objection (1.2); telephone conference with S. Serajeddini and R. Chaikin re same (.7); review proof of claim materials (1.6). |
|  |  | 145.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633769**
**Client Matter: 14356-40**

---

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 284,322.50

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 284,322.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alexander Davis | .20 | 635.00 | 127.00 |
| Jonathan F Ganter | 2.20 | 825.00 | 1,815.00 |
| Jacob Goldfinger | 9.00 | 340.00 | 3,060.00 |
| William Guerrieri | 1.30 | 895.00 | 1,163.50 |
| Erik Hepler | .30 | 1,060.00 | 318.00 |
| Chad J Husnick | 2.90 | 975.00 | 2,827.50 |
| Natasha Hwangpo | 12.80 | 570.00 | 7,296.00 |
| Howard Kaplan | 34.70 | 710.00 | 24,637.00 |
| Marc Kieselstein, P.C. | 9.00 | 1,235.00 | 11,115.00 |
| Jeffery Lula | 12.40 | 755.00 | 9,362.00 |
| Andrew R McGaan, P.C. | 12.40 | 1,090.00 | 13,516.00 |
| Mark E McKane | 13.40 | 1,025.00 | 13,735.00 |
| Brett Murray | 15.30 | 665.00 | 10,174.50 |
| Robert Orren | 6.00 | 310.00 | 1,860.00 |
| Jonah Peppiatt | 4.40 | 570.00 | 2,508.00 |
| Michael A Petrino | 4.10 | 825.00 | 3,382.50 |
| William T Pruitt | .60 | 895.00 | 537.00 |
| Meghan Rishel | 6.30 | 265.00 | 1,669.50 |
| Brenton A Rogers | 51.30 | 895.00 | 45,913.50 |
| Laura Saal | 7.30 | 320.00 | 2,336.00 |
| Edward O Sassower, P.C. | 1.50 | 1,235.00 | 1,852.50 |
| Brian E Schartz | 34.20 | 930.00 | 31,806.00 |
| Max Schlan | 37.50 | 665.00 | 24,937.50 |
| Steven Serajeddini | .30 | 845.00 | 253.50 |
| Anthony Sexton | 3.60 | 685.00 | 2,466.00 |
| James H M Sprayregen, P.C. | 2.10 | 1,325.00 | 2,782.50 |
| Bryan M Stephany | 15.10 | 880.00 | 13,288.00 |
| Steven Torrez | 22.30 | 480.00 | 10,704.00 |
| Holly R Trogdon | .50 | 480.00 | 240.00 |
| Spencer A Winters | 30.60 | 570.00 | 17,442.00 |
| Aparna Yenamandra | 31.00 | 665.00 | 20,615.00 |
| Sara B Zablotney | .50 | 1,165.00 | 582.50 |
| **TOTALS** | **385.10** | | **$284,322.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Howard Kaplan | 3.30 | Research re statutory defense. |
| 2/02/15 | Brian E Schartz | 1.80 | Correspond with B. Rogers, A. Yenamandra re claims (.7); review presentation re same (.3); revise same (.8). |
| 2/03/15 | Aparna Yenamandra | .40 | Office conference with N. Hwangpo re standing research. |
| 2/03/15 | Natasha Hwangpo | 1.70 | Office conference with A. Yenamandra re standing issues and research (.4); review analysis memorandum and cases re same (1.3). |
| 2/04/15 | Brenton A Rogers | 2.90 | Correspond with A. Davis, H. Kaplan and S. Winters re standing. |
| 2/04/15 | Bryan M Stephany | 1.60 | Draft presentation slides re standing motion. |
| 2/05/15 | Brett Murray | 1.50 | Research re standing issues (1.1); draft note re same (.4). |
| 2/05/15 | Aparna Yenamandra | 1.00 | Telephone conference with Paul Weiss, S. Dore, S. Moore and B. Schartz re NSR litigation (.6); correspond with S. Moore re follow up diligence (.4). |
| 2/05/15 | Natasha Hwangpo | 6.90 | Research re standing (3.4); draft summary analysis re same (2.9); correspond with A. Yenamandra re same (.6). |
| 2/05/15 | Howard Kaplan | 2.00 | Research for board presentation re standing motions. |
| 2/05/15 | Bryan M Stephany | 1.70 | Draft presentation re claims analysis and standing motions. |
| 2/05/15 | Brian E Schartz | 1.30 | Telephone conference with Paul Weiss, S. Dore, S. Moore and A. Yenamandra re NSR litigation (.6); prepare for same (.7). |
| 2/06/15 | Brenton A Rogers | 3.40 | Draft presentation re standing. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Aparna Yenamandra | 2.00 | Review standing research (.7); revise presentation re same (.9); correspond with N. Hwangpo re same (.4). |
| 2/09/15 | Brenton A Rogers | 2.30 | Revise draft standing presentation. |
| 2/10/15 | Jeffery Lula | 2.30 | Draft summary of standing case law. |
| 2/10/15 | Natasha Hwangpo | 4.20 | Research re standing (3.2); revise draft summary re same (.7); correspond with B. Schartz and A. Yenamandra re same (.3). |
| 2/10/15 | Brenton A Rogers | 4.90 | Revise draft slides re creditor standing (2.6); revise draft scheduling order and discovery protocol (2.3). |
| 2/11/15 | Jeffery Lula | .60 | Research standing case law. |
| 2/11/15 | Brenton A Rogers | 3.10 | Analyze potential claims research (.5); revise draft slides re standing (2.6). |
| 2/11/15 | Bryan M Stephany | 1.40 | Fact investigation and legal research re potential claims (1.2); correspond with A. Welz re same (.2). |
| 2/11/15 | Brian E Schartz | 1.00 | Revise standing research memorandum. |
| 2/11/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with M. McKane and B. Schartz regarding 363 motion for TXU and related strategy (.5); correspond with M. McKane regarding open litigation issues, staffing and strategy (.5). |
| 2/12/15 | Jeffery Lula | 1.70 | Review legal analysis re potential claims (.6); draft slide summaries of TCEH litigation issues (1.1). |
| 2/12/15 | Brenton A Rogers | 2.20 | Telephone conferences with B. Schartz re standing research (.7); correspond with K&E working group re standing research (1.5). |
| 2/12/15 | Bryan M Stephany | 1.10 | Research re potential claims (.8); correspond with A. Welz re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Brian E Schartz | 2.60 | Telephone conference with B. Rogers re standing (.7); prepare for same (.6); review materials re same (.6); revise same (.7). |
| 2/12/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with company re standing motions and strategy. |
| 2/13/15 | Jeffery Lula | .80 | Revise slide summaries of potential claims. |
| 2/13/15 | Brenton A Rogers | 4.60 | Draft slides re standing. |
| 2/16/15 | Michael A Petrino | 4.10 | Correspond with M. McKane re issues in presentation re potential claims from the TCEH Unsecured Creditors' Committee (.8); draft slides on potential claims (3.3). |
| 2/18/15 | Brenton A Rogers | .80 | Correspond with M. McKane and B. Schartz re standing motions. |
| 2/19/15 | Brett Murray | 2.60 | Review standing motions and complaints (.5); review precedent re same (.5); office conference with L. Saal re same (.5); analyze precedent cash collateral orders re challenge period extensions (.7); correspond with M. Schlan re research questions re same (.4). |
| 2/19/15 | Brenton A Rogers | 1.70 | Analyze creditor motions for standing. |
| 2/19/15 | Jacob Goldfinger | 3.50 | Research precedent re committee standing. |
| 2/19/15 | Laura Saal | 6.70 | Compile cases re standing precedent (6.2); office conference with B. Murray re same (.5). |
| 2/19/15 | Brian E Schartz | 3.00 | Correspond with B. Rogers, A. Yenamandra, S. Winters, and B. Murray re standing research issues (1.1); review outline re same (.7); review standing motions and complaints (1.2). |
| 2/19/15 | Mark E McKane | .90 | Correspond with B. Schartz, B. Rogers re draft opposition to standing motions. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | Jeffery Lula | 1.10 | Telephone conference with B. Rogers and H. Kaplan re standing (.5); draft comparison of standing complaints (.6). |
| 2/20/15 | Steven Serajeddini | .30 | Correspond with EVR re standing litigation. |
| 2/20/15 | Brett Murray | .80 | Review standing objection outline (.4); office conference with M. Schlan re standing research (.4). |
| 2/20/15 | Aparna Yenamandra | 1.70 | Review standing motions and complaint (1.2); telephone conference with B. Schartz re standing objection (.2); telephone conference with K&E working group re same (.3). |
| 2/20/15 | Anthony Sexton | 1.80 | Review standing motions (1.5); telephone conference with K&E working group re standing motions (.3). |
| 2/20/15 | Spencer A Winters | 2.10 | Draft standing objection. |
| 2/20/15 | Erik Hepler | .30 | Correspond with S. Winters re argument regarding foreclosure rights. |
| 2/20/15 | Holly R Trogdon | .50 | Review standing motions re potential claims. |
| 2/20/15 | Steven Torrez | 2.20 | Telephone conference with K&E working group re standing (.3); research re same (1.9). |
| 2/20/15 | Jonah Peppiatt | 1.50 | Telephone conference with M. Schlan re standing research (.2); research re same (1.0); telephone conference with K&E working group re same (.3). |
| 2/20/15 | Howard Kaplan | 6.10 | Draft sections of standing brief (5.6); telephone conference with J. Lula and B. Rogers re standing (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/20/15 | Max Schlan | 10.30 | Telephone conference with K&E working group re standing motion (.3); research re same (5.5); draft objection to same (3.2); correspond with R. Orren re same (.2); correspond with B. Murray re same (.3); office conference with same re same (.4); telephone conference with B. Schartz re same (.2); telephone conference with J. Peppiatt re same (.2). |
| 2/20/15 | Marc Kieselstein, P.C. | 3.50 | Analyze potential responses to standing motions. |
| 2/20/15 | Sara B Zablotney | .50 | Review standing motions. |
| 2/20/15 | Edward O Sassower, P.C. | 1.00 | Analyze open issues re standing. |
| 2/20/15 | William T Pruitt | .60 | Analyze standing motions (.5); correspond with B. Rogers re same (.1). |
| 2/20/15 | Chad J Husnick | 2.30 | Correspond with K&E working group re standing issues (.6); analyze standing motions (1.7). |
| 2/20/15 | Brenton A Rogers | 6.40 | Telephone conference with K&E working group re standing motions (.3); correspond with same re same (.9); analyze standing motions (4.7); telephone conference with J. Lula and H. Kaplan re standing (.5). |
| 2/20/15 | Robert Orren | 1.80 | Prepare precedent re committee standing to prosecute claims. |
| 2/20/15 | Brian E Schartz | 6.00 | Revise standing outline (1.8); correspond with B. Rogers, M. McKane and C. Husnick re same (.9); review standing materials re same (.3); telephone conference with K&E working group re standing (.3); telephone conference with A. Yenamandra re standing objection (.2); analyze standing sealing issues (.5); revise outline re same (1.1); review open research issues re same (.9). |
| 2/20/15 | William Guerrieri | 1.30 | Analyze standing complaints. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 2/20/15 | Jonathan F Ganter | 1.50 | Review standing motions and proposed complaints filed by creditor groups (.6); revise draft slide presentation re legacy transactions issues based on same (.9). |
| 2/20/15 | Mark E McKane | 1.20 | Review and revise draft outline for opposition to standing motion (.3); correspond with B. Schartz, B. Rogers re same (.4); analyze strategy re same (.5). |
| 2/20/15 | Andrew R McGaan, P.C. | 1.60 | Review and revise standing motion opposition (1.3); correspond with M. McKane re same (.3). |
| 2/21/15 | Jeffery Lula | .90 | Draft comparison chart of standing complaints. |
| 2/21/15 | Brett Murray | 7.20 | Research re standing issues (2.5); correspond with M. Schlan re same (.5); review creditor standing motions (1.5); revise objection to standing motions (2.7). |
| 2/21/15 | Aparna Yenamandra | 5.80 | Telephone conference with S. Torrez re standing objection (.6); research re same (2.2); draft objection re same (2.6); correspond with K&E working group, MoFo re TCEH committee bylaws (.4). |
| 2/21/15 | Spencer A Winters | 9.80 | Draft standing objection (4.1); analyze standing motions re same (1.8); research re same (2.7); correspond with K&E working group re same (1.2). |
| 2/21/15 | Steven Torrez | 9.60 | Research re standing issues (6.4); correspond with A. Yenamandra re same (.3); draft summary re same (2.3); telephone conference with A. Yenamanda re same (.6). |
| 2/21/15 | Jonah Peppiatt | 2.90 | Research re standing issues (2.2); telephone conference with M. Schlan re same (.3); correspond with same re same (.4). |
| 2/21/15 | Howard Kaplan | 14.80 | Draft sections of standing objection. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/21/15 | Max Schlan | 6.60 | Research re standing motion (4.3); draft objection to same (1.3); correspond with B. Murray re same (.3); correspond with J. Peppiatt re same (.4); telephone conference with same re same (.3). |
| 2/21/15 | Brenton A Rogers | 1.60 | Analyze creditor motions for standing. |
| 2/21/15 | Mark E McKane | 2.70 | Analyze potential standing issues re standing motions (2.0); draft list of key issues to highlight in draft opposition (.7). |
| 2/21/15 | James H M Sprayregen, P.C. | 2.10 | Analyze issues re standing motion (.9); review materials re same (.8); correspond with M. McKane and E. Sassower re same (.4). |
| 2/22/15 | Jeffery Lula | 5.00 | Draft standing objection (1.4); review and summarize claims alleged in standing complaints (3.6). |
| 2/22/15 | Aparna Yenamandra | 1.00 | Draft section of standing objection (.6); telephone conference with MoFo re standing objection (.4). |
| 2/22/15 | Spencer A Winters | 9.20 | Draft standing objection (5.0); analyze standing motions re same (1.2); research re same (2.2); correspond with K&E working group re same (.8). |
| 2/22/15 | Steven Torrez | .60 | Research re standing objection. |
| 2/22/15 | Howard Kaplan | 5.80 | Draft sections of standing objection. |
| 2/22/15 | Max Schlan | 4.20 | Research re standing motion (3.8); correspond with B. Stephany re seal protocol (.4). |
| 2/22/15 | Brenton A Rogers | 3.10 | Analyze creditor standing motions (.4); review, analyze, and revise draft opposition to creditor standing motions (2.7). |
| 2/22/15 | Brian E Schartz | 7.00 | Analyze standing issues (1.9); revise standing objection (4.2); correspond with A. Yenamandra and C. Husnick re cash collateral analysis (.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Aparna Yenamandra | 2.40 | Revise standing objection (1.1); telephone conference with B. Rogers re same (.4); correspond with S. Winters, S. Torrez re same (.9). |
| 2/23/15 | Spencer A Winters | 9.50 | Draft standing objection (5.2); analyze standing motions re same (1.2); research re same (1.6); correspond with K&E working group re same (1.5). |
| 2/23/15 | Steven Torrez | 4.40 | Research re standing issues for standing objection (3.7); correspond with S. Winters and A. Yenamandra re same (.7). |
| 2/23/15 | Max Schlan | 5.30 | Correspond with S. Winters re standing objection (.6); research re same (2.5); revise same (2.2). |
| 2/23/15 | Brenton A Rogers | 5.10 | Telephone conference with S. Dore, A. Wright re opposition to creditor standing (.8); analyze research re confidentiality and provide comments re same (.4); revise draft creditor standing opposition (3.1); analyze draft board presentation (.4); telephone conference with A. Yenamandra re standing objection (.4). |
| 2/23/15 | Jacob Goldfinger | 3.00 | Research precedent re standing motions. |
| 2/23/15 | Bryan M Stephany | 2.70 | Review standing motions and complaints. |
| 2/23/15 | Brian E Schartz | 2.10 | Correspond with B. Murray and A. Yenamandra re standing objection (.4); revise same (1.7). |
| 2/23/15 | Jonathan F Ganter | .70 | Review standing motions and proposed complaints filed by creditor groups. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
     40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 2/23/15 | Mark E McKane | 2.30 | Telephone conference with company re potential claims (.6); correspond with S. Dore, A. Wright, A. McGaan, B. Schartz, B. Rogers, and M. Kieselstein re standing opposition strategy (.7); telephone conference with conflicts matter counsel re same (.7); telephone conference with the TCEH Committee re standing issues (.3). |
| 2/23/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E litigation and restructuring working groups regarding standing motion opposition strategy. |
| 2/24/15 | Brett Murray | 2.90 | Research standing objection precedent (.8); correspond with M. Schlan, S. Torrez, R. Oren re same (.6); revise standing objection (1.3); correspond with B. Schartz re same (.2). |
| 2/24/15 | Aparna Yenamandra | 4.80 | Correspond with B. Rogers, B. Schartz re standing (.9); revise re same (2.8); draft agenda for standing protocol telephone conference (.3); correspond with K&E working group re same (.4); attend same (.4). |
| 2/24/15 | Meghan Rishel | 1.00 | Check legal citations in opposition to standing motion. |
| 2/24/15 | Steven Torrez | 5.50 | Research re standing issues (3.6); draft summary re same (1.1); correspond with M. Schlan same (.4); telephone conference with same re same (.4). |
| 2/24/15 | Max Schlan | 3.30 | Research re standing (2.3); correspond with S. Torrez and R. Orren re same (.6); telephone conference with S. Torrez re same (.4). |
| 2/24/15 | Marc Kieselstein, P.C. | 3.00 | Analyze standing issues. |
| 2/24/15 | Brenton A Rogers | 3.60 | Correspond with A. Yenamandra re objection to creditor standing motions (.2); revise draft objection to standing motions (3.4). |
| 2/24/15 | Jacob Goldfinger | 2.50 | Research precedent re denial of exclusive committee right to prosecute claims. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
　　40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/24/15 | Laura Saal | .60 | Compile standing motions. |
| 2/24/15 | Robert Orren | 4.20 | Research re approval of committee standing for exclusive right to prosecute claims (3.6); correspond with K&E working group re same (.6). |
| 2/24/15 | Brian E Schartz | 2.50 | Revise standing objection (1.2); correspond with K&E working group re same (.4); review comments to objection (.9). |
| 2/24/15 | Mark E McKane | 4.30 | Review and revise draft standing opposition (1.4); correspond with B. Rogers, B. Schartz re same (.8); review litigation issues re same (1.7); review issues re potential witnesses for standing hearing (.4). |
| 2/24/15 | Andrew R McGaan, P.C. | 2.00 | Review and revise standing objection. |
| 2/25/15 | Aparna Yenamandra | 3.50 | Correspond with B. Rogers, B. Schartz re standing (1.1); revise objection re same (2.4). |
| 2/25/15 | Alexander Davis | .20 | Review standing motion filed by TCEH Unsecured Creditors' Committee. |
| 2/25/15 | Meghan Rishel | 5.30 | Check legal and record citations in objection to standing motion. |
| 2/25/15 | Howard Kaplan | 1.80 | Revise standing objection. |
| 2/25/15 | Max Schlan | 7.10 | Research re standing motion (4.1); draft summary re same (2.6); correspond with B. Schartz and B. Rogers re same (.4). |
| 2/25/15 | Brenton A Rogers | 4.80 | Revise draft brief in opposition to standing motions (4.3); analyze case studies re authority for standing motion opposition (.3); correspond with M. Schlan re same (.2). |
| 2/25/15 | Brian E Schartz | 1.40 | Revise standing objection (.6); correspond with B. Murray and A. Yenamandra re same (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Aparna Yenamandra | 6.10 | Correspond with K&E working group, MTO re standing objection (1.6); revise same (4.5). |
| 2/26/15 | Anthony Sexton | 1.00 | Revise standing objection re tax issues (.3); correspond with B. Rogers re same (.7). |
| 2/26/15 | Brenton A Rogers | .40 | Correspond with A. Sexton re opposition to creditor standing motions. |
| 2/26/15 | Bryan M Stephany | 3.80 | Analyze confidentiality and protective order issues related to standing motions (1.8); correspond with K&E working group re same (2.0). |
| 2/26/15 | Andrew R McGaan, P.C. | 1.00 | Review and revise standing motion opposition. |
| 2/27/15 | Anthony Sexton | .80 | Revise standing objection re tax issues. |
| 2/27/15 | Howard Kaplan | .90 | Revise standing objection. |
| 2/27/15 | Max Schlan | .70 | Correspond with B. Stephany re redacted filing (.3); review letter re same (.1); correspond with B. Rogers and A. Yenamandra re standing motion (.3). |
| 2/27/15 | Marc Kieselstein, P.C. | 2.50 | Revise omnibus objection to standing motion (1.8); correspond with K&E working group re same (.7). |
| 2/27/15 | Edward O Sassower, P.C. | .50 | Telephone conference with C. Husnick and B. Rogers re standing objection (.4); review same (.1). |
| 2/27/15 | Chad J Husnick | .60 | Telephone conference with E. Sassower and B. Rogers re standing issues (.4); prepare for same (.2). |
| 2/27/15 | Brenton A Rogers | .40 | Telephone conference with E. Sassower and C. Husnick re opposition to standing motions. |
| 2/27/15 | Bryan M Stephany | 2.80 | Analyze confidentiality and protective order issues related to standing motions. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/15 | Brian E Schartz | 2.00 | Revise standing objection (1.6); correspond with B. Murray and A. Yenamandra re same (.4). |
| 2/27/15 | Mark E McKane | 1.30 | Review and revise portions of draft standing opposition (.6); correspond with B. Schartz, B. Rogers re same (.4); correspondwith M. Firestein re draft standing opposition (.3). |
| 2/27/15 | Andrew R McGaan, P.C. | 4.80 | Telephone conference with company re planning for valuation hearings and testimony (1.7); review materials re same (2.3); review draft opposition to standing motion (.8). |
| 2/28/15 | Brett Murray | .30 | Correspond with K&E working group re standing objection open issues. |
| 2/28/15 | Aparna Yenamandra | 2.30 | Revise standing objection (1.4); correspond with K&E working group re same (.9). |
| 2/28/15 | Brian E Schartz | 3.50 | Revise standing objection (2.8); telephone conference with M. McKane re same (.7). |
| 2/28/15 | Mark E McKane | .70 | Telephone conference with B. Schartz re standing opposition arguments and process. |
| | | 385.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633770**
**Client Matter: 14356-41**

---

**In the matter of    [TCEH] Corp. Governance and Sec. Issues**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 4,200.00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 4,200.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 2.10 | 975.00 | 2,047.50 |
| Mark E McKane | 2.10 | 1,025.00 | 2,152.50 |
| **TOTALS** | **4.20** | | **$4,200.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Chad J Husnick | 2.10 | Attend TCEH/EFCH board meeting with C. Husnick (1.7); correspond with S. Dore, M. Kieselstein, C. Husnick re same (.4). |
| 2/25/15 | Mark E McKane | 2.10 | Attend TCEH/EFCH board meeting with M. McKane (1.7); prepare for same (.4). |
| | | 4.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633775**
**Client Matter: 14356-46**

---

**In the matter of    [TCEH] Non-Debtor Affiliates**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 1,529.50

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                       $ 1,529.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | 2.30 | 665.00 | 1,529.50 |
| **TOTALS** | **2.30** | | **$1,529.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
        46 - [TCEH] Non-Debtor Affiliates

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Brett Murray | .40 | Draft note to Morrison Foerster re non-debtor asset sale. |
| 2/04/15 | Brett Murray | .70 | Telephone conference with J. Stuart re non-debtor land sale diligence (.2); correspond with Company and B. Schartz re same (.5). |
| 2/06/15 | Brett Murray | .50 | Review and analyze diligence responses re land sale (.3); correspond with J. Stuart and Company re same (.2). |
| 2/09/15 | Brett Murray | .20 | Review and analyze diligence responses re Frisco land sale. |
| 2/10/15 | Brett Murray | .30 | Correspond with Company re Frisco sale diligence. |
| 2/17/15 | Brett Murray | .20 | Correspond with D. Harris re Frisco land sale proceeds stipulation. |
| | | 2.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633786**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                $ 2,194.50


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred            $ 2,194.50

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | 3.30 | 665.00 | 2,194.50 |
| **TOTALS** | **3.30** | | **$2,194.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/15 | Aparna Yenamandra | .60 | Correspond with EFH trading team re terminated ISDA claims. |
| 2/09/15 | Aparna Yenamandra | 1.00 | Correspond with B. Murray and B. Schartz re hedging and trading issues (.4); correspond with S. Serajeddini re terminated swap issues (.6). |
| 2/10/15 | Aparna Yenamandra | .50 | Telephone conference with T. Silvey re audit committee slides. |
| 2/11/15 | Aparna Yenamandra | .40 | Telephone conference with A. Catto re terminated hedge swap values. |
| 2/18/15 | Aparna Yenamandra | .50 | Telephone conference with G. Vazquez re ERCOT stipulations. |
| 2/19/15 | Aparna Yenamandra | .30 | Telephone conference with G. Vazquez re ERCOT waivers. |
| | | 3.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633791**
**Client Matter: 14356-62**

_____

**In the matter of    [TCEH] Vendor and Other Creditor Issues**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 18,242.00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 18,242.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Brett Murray | 2.90 | 665.00 | 1,928.50 |
| Robert Orren | 1.60 | 310.00 | 496.00 |
| Jonah Peppiatt | 8.50 | 570.00 | 4,845.00 |
| Max Schlan | .30 | 665.00 | 199.50 |
| Aaron Slavutin | 15.30 | 665.00 | 10,174.50 |
| Aparna Yenamandra | .90 | 665.00 | 598.50 |
| **TOTALS** | **29.50** | | **$18,242.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
62 - [TCEH] Vendor and Other Creditor Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/01/15 | Aaron Slavutin | 2.70 | Revise vendor contract assumption motion (1.8); research issues re same (.9). |
| 2/02/15 | Jonah Peppiatt | .70 | Draft assumption motion (.4); correspond with A. Yenamandra and A. Slavutin re same (.3). |
| 2/03/15 | Brett Murray | .50 | Correspond with A. Slavutin re vendor issues (.3); Review and analyze materials re same (.2). |
| 2/04/15 | Jonah Peppiatt | 2.30 | Telephone conference with A. Slavutin and J. Dwyer re vendor contract assumption (1.4); research re same (.9). |
| 2/04/15 | Aaron Slavutin | 2.50 | Telephone conference with J. Peppiatt and J. Dwyer re impact of rebate vendor contract on assumption analysis (1.4); research issues re same (1.1). |
| 2/05/15 | Jonah Peppiatt | 3.10 | Correspond with A. Slavutin re machinery vendor contract assumption (.4); research re same (.6); draft summary re same (.4); correspond with M. Schlan re same (.3); office conference with A. Slavutin re same (.2); research re same (.9); correspond with B. Schartz re same (.3). |
| 2/05/15 | Aaron Slavutin | 2.60 | Research re vendor contract enforcement issues (1.2); draft research summary re same (1.2); office conference with J. Peppiatt re same (.2). |
| 2/09/15 | Brett Murray | .30 | Correspond with A. Slavutin re vendor agreement language. |
| 2/09/15 | Aaron Slavutin | .90 | Correspond with K. Frazier and K&E working group re RoR language in vendor contract. |
| 2/10/15 | Jonah Peppiatt | .30 | Revise vendor assumption motion. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/15 | Brett Murray | .50 | Draft meeting agenda re Alcoa issues (.3); correspond with B. Schartz and Company re same (.2). |
| 2/11/15 | Aaron Slavutin | 1.50 | Review vendor assumptions motion (1.2); telephone conference with vendor counsel re contract issues (.3). |
| 2/12/15 | Brett Murray | .80 | Correspond with B. Schartz and Company re Alcoa meeting (.2); review and analyze diligence items and materials re Alcoa arrangements (.4); correspond with K&E working group re same (.2). |
| 2/16/15 | Brett Murray | .80 | Correspond with Company and A. Sexton re Alcoa diligence (.3); correspond with A. Sexton re same (.1); correspond with T. Silvey, B. Schartz re Alcoa meeting (.4). |
| 2/17/15 | Jonah Peppiatt | .90 | Revise assumption motion re machinery vendor. |
| 2/18/15 | Jonah Peppiatt | .30 | Review machinery vendor assumption memorandum. |
| 2/18/15 | Aaron Slavutin | 1.10 | Review and revise motion re vendor assumption. |
| 2/19/15 | Aaron Slavutin | .70 | Correspond with K&E working group re vendor assumption motion (.3); research re contract assumption standard (.4). |
| 2/19/15 | Robert Orren | 1.60 | Research re vendor assumption motion (.9); draft research summary re same (.7). |
| 2/24/15 | Aaron Slavutin | .20 | Correspond with J. Peppiatt re vendor assumption motion. |
| 2/24/15 | Max Schlan | .30 | Telephone conference with Company re mechanics liens. |
| 2/25/15 | Aaron Slavutin | .70 | Correspond with Company re vendor amendment to contract. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Aparna Yenamandra | .90 | Correspond with B. Murray, B. Schartz re vendor incentive payments. |
| 2/26/15 | Jonah Peppiatt | .90 | Review and revise marketing vendor notice of termination (.3); telephone conference with A. Slavutin re same (.2); correspond with Company re same (.4). |
| 2/26/15 | Aaron Slavutin | .70 | Telephone conference with K. Frazier re RoR language in vendor contract (.5); telephone conference with J. Peppiatt re vendor notice of termination (.2). |
| 2/27/15 | Aaron Slavutin | 1.70 | Correspond with Company and K&E working group re vendor RoR language (.4); telephone conference with Company re same (1.3). |
|  |  | 29.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633795**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                $ 220,453.00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 220,453.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .30 | 480.00 | 144.00 |
| Katherine Bolanowski | 29.70 | 845.00 | 25,096.50 |
| Jason Douangsanith | .20 | 195.00 | 39.00 |
| Jonathan F Ganter | 6.90 | 825.00 | 5,692.50 |
| Erik Hepler | .70 | 1,060.00 | 742.00 |
| Stephen E Hessler | 46.90 | 1,060.00 | 49,714.00 |
| Richard U S Howell | 1.90 | 880.00 | 1,672.00 |
| Michelle Kilkenney | 13.80 | 1,060.00 | 14,628.00 |
| Jeffery Lula | 1.80 | 755.00 | 1,359.00 |
| Andrew R McGaan, P.C. | 17.70 | 1,090.00 | 19,293.00 |
| Linda K Myers, P.C. | 14.60 | 1,325.00 | 19,345.00 |
| Carrie Oppenheim | .60 | 310.00 | 186.00 |
| Meghan Rishel | .50 | 265.00 | 132.50 |
| Joshua Samis | 2.10 | 930.00 | 1,953.00 |
| Edward O Sassower, P.C. | 1.50 | 1,235.00 | 1,852.50 |
| Brian E Schartz | 2.60 | 930.00 | 2,418.00 |
| Steven Serajeddini | 41.10 | 845.00 | 34,729.50 |
| James H M Sprayregen, P.C. | 1.30 | 1,325.00 | 1,722.50 |
| Bryan M Stephany | .20 | 880.00 | 176.00 |
| Spencer A Winters | 69.40 | 570.00 | 39,558.00 |
| **TOTALS** | **253.80** | | **$220,453.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/15 | Bryan M Stephany | .20 | Correspond with J. Ganter re Luminant makewhole settlement. |
| 2/02/15 | Carrie Oppenheim | .60 | Research re DIP financing. |
| 2/02/15 | Steven Serajeddini | 3.50 | Correspond with K&E working group re repayment motion (.4); telephone conference with creditors' counsel, S. Hessler re same (1.1); revise repayment motion re comments from creditors' counsel and K&E working group (2.0). |
| 2/02/15 | Katherine Bolanowski | 2.40 | Review and analyze lender comments re consent to repayment (1.6); correspond with lenders re same (.5); telephone conference with M. Kilkenney re same (.3). |
| 2/02/15 | Spencer A Winters | 9.30 | Draft EFIH second lien repayment motion (3.7); draft EFIH second lien repayment order (1.8); draft amended EFIH DIP order (.6); research re repayment issues (1.4); correspond with K&E working group, client, DIP lenders re same (1.8). |
| 2/02/15 | Michelle Kilkenney | 1.20 | Review and analyze materials re lender consent (.9); telephone conference with K. Bolanowski re same (.3). |
| 2/02/15 | Stephen E Hessler | 5.90 | Telephone conference with creditors' counsel and S. Serajeddini re partial repayment (1.1); prepare for same (.4); review and analyze repayment documents (2.2); draft summary re same (1.8); correspond with K&E working group, EVR, Company re same (.4). |
| 2/02/15 | Joshua Samis | .70 | Review and analyze consent to second lien repayment. |
| 2/02/15 | Linda K Myers, P.C. | .60 | Correspond with K&E working group re discussions with various DIP lenders on second lien repayment (.4); review documents re same (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/03/15 | Steven Serajeddini | 3.40 | Correspond with K&E working group, client re repayment issues (.5); telephone conference with opposing counsel and K. Bolanowski re same (1.1); review and revise materials re same (1.8). |
| 2/03/15 | Katherine Bolanowski | 2.20 | Telephone conference with S. Serajeddini and opposing counsel re consent to repayment (1.1); prepare for same re same (.7); review and revise materials re same (.4). |
| 2/03/15 | Spencer A Winters | 3.00 | Revise EFIH second lien repayment motion (2.5); correspond with K&E working group, client re same (.5). |
| 2/03/15 | Erik Hepler | .40 | Telephone conference with B. Schartz, A. McGaan, and Company re second lien bonds repayment. |
| 2/03/15 | Michelle Kilkenney | 1.50 | Review and analyze materials re second lien consent (.5); correspond with B. Schartz re same (.4); correspond with E. Hepler re same (.6). |
| 2/03/15 | Stephen E Hessler | 4.10 | Correspond with K&E working group and client re repayment issues (.4); research re same (.9); telephone conference with opposing counsel re same (1.5); review and analyze repayment documents (1.3). |
| 2/03/15 | Brian E Schartz | .60 | Prepare for telephone conference with Company, E. Hepler, and A. McGaan re EFIH second lien repayment (.2); attend re same (.4). |
| 2/03/15 | Joshua Samis | .40 | Review and analyze consent to second lien repayment. |
| 2/03/15 | Andrew R McGaan, P.C. | .50 | Telephone conference with Company, B. Schartz and E. Hepler re second lien repayment issues and strategy (.4); correspond with B. Schartz re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/03/15 | Linda K Myers, P.C. | .60 | Correspond with M. Kilkenney re status of bank consent agreement (.4); correspond with Morgan Lewis re same (.2). |
| 2/04/15 | Steven Serajeddini | 5.40 | Telephone conference with S. Kotarba, EVR, re repayment motion (2.3); telephone conference with opposing counsel re same (1.8); review and analyze issues re same (1.3). |
| 2/04/15 | Spencer A Winters | 3.90 | Draft EFIH second lien repayment motion (3.2); correspond with K&E working group re same (.7). |
| 2/04/15 | Michelle Kilkenney | .20 | Correspond with Company re consent for repayment of second lien debt. |
| 2/04/15 | Stephen E Hessler | 3.80 | Review and revise EFIH second lien repayment motion (3.2); correspond with K&E working group re same (.6). |
| 2/04/15 | Linda K Myers, P.C. | .50 | Correspond with K&E debt finance team re DIP negotiations. |
| 2/05/15 | Steven Serajeddini | 1.30 | Correspond with K&E working group and client re second lien repayment issues (.4); review and revise materials re same (.9). |
| 2/05/15 | Katherine Bolanowski | 1.50 | Telephone conference with Company and M. Kilkenney re second lien consent issues (1.3); correspond with S. Serajeddini re same (.2). |
| 2/05/15 | Michelle Kilkenney | 1.60 | Telephone conference with K. Bolanowski and client re second lien repayment consent (1.3); correspond with K&E working group re same (.3). |
| 2/05/15 | Stephen E Hessler | 1.10 | Review EFIH repayment motion and related documents. |
| 2/05/15 | Linda K Myers, P.C. | 1.30 | Correspond with S. Hessler re second lien repayment consent and creditor objections (.4); review media capsule re indenture trustee objections and exclusivity reduction (.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Katherine Bolanowski | 3.60 | Revise consent to second lien repayment (3.0); correspond with M. Kilkenney re same (.6). |
| 2/06/15 | Spencer A Winters | 3.10 | Revise repayment filings package (1.7); correspond with DIP lenders, K&E working group re same (1.4). |
| 2/06/15 | Michelle Kilkenney | .50 | Telephone conference with K. Moldovan re DIP documents. |
| 2/06/15 | Stephen E Hessler | 1.80 | Review and analyze repayment materials (1.2); correspond with K&E working group re same (.6). |
| 2/06/15 | Joshua Samis | .60 | Review and analyze consent to second lien repayment. |
| 2/07/15 | Steven Serajeddini | 1.30 | Correspond with K&E working group re second lien repayment (.7); review and revise materials re same (.6). |
| 2/07/15 | Katherine Bolanowski | 1.40 | Revise consent to second lien repayment (1.2); correspond with K. Kilkenney re same (.2). |
| 2/07/15 | Spencer A Winters | .90 | Correspond with DIP lenders re repayment documents. |
| 2/07/15 | Michelle Kilkenney | .80 | Revise consent to second lien repayment (.6); correspond with K. Bolanowski re same (.2). |
| 2/07/15 | Stephen E Hessler | 2.60 | Review EFIH partial repayment motion (2.4); correspond with K&E working group re same (.2). |
| 2/08/15 | Katherine Bolanowski | .60 | Revise consent to second lien repayment. |
| 2/08/15 | Spencer A Winters | 4.60 | Draft EFIH second lien repayment motion (3.8); correspond with K&E working group re same (.8). |
| 2/08/15 | Stephen E Hessler | 3.00 | Review and analyze materials re partial repayment (1.6); revise motion re EFIH partial repayment (1.1); correspond with K&E working group and client re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Katherine Bolanowski | 1.40 | Telephone conference with M. Kilkenney re consent to second lien repayment. |
| 2/09/15 | Spencer A Winters | 3.20 | Draft EFIH second lien repayment motion (2.8); correspond with K&E working group re same (.4). |
| 2/09/15 | Erik Hepler | .20 | Review and analyze changes to second lien repayment motion. |
| 2/09/15 | Meghan Rishel | .50 | Research re second lien repayment. |
| 2/09/15 | Michelle Kilkenney | 2.10 | Telephone conference with K. Bolanowski re consent to second lien repayment (1.4); review and revise revised consent to second lien repayment (.7). |
| 2/09/15 | Stephen E Hessler | 2.50 | Review and analyze second lien repayment documents (.4); revise same re same (1.7); correspond with client, EVR, K&E working group re open issues and priority workstreams re same (.4). |
| 2/09/15 | Jonathan F Ganter | 1.00 | Review and analyze draft motion re partial repayment of EFIH second lien debt and related exhibits (.3); review case law re same (.5); correspond with A. McGaan and J. Lula re same (.2). |
| 2/09/15 | Andrew R McGaan, P.C. | 3.50 | Review and analyze motion re second lien repayment (1.4); review and analyze D. Ying declaration re same (.6); correspond with K&E litigation team re support for motion re second lien repayment (.5); correspond with S. Serajeddini re strategy for second lien repayment (.4); telephone conference with D. Ying and T. Horton re repayment issues (.6). |
| 2/09/15 | Linda K Myers, P.C. | .90 | Review of media capsule re exclusivity (.6); correspond with S. Serajeddini re debt repayment (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/15 | Steven Serajeddini | 2.20 | Correspond with K&E working group re repayment issues (.9); review and analyze materials re same (.5); review and revise order re same (.8). |
| 2/10/15 | Katherine Bolanowski | 1.20 | Telephone conference with M. Kilkenney S Hessler, A. McGaan, and Evercore re consent to second lien repayment. |
| 2/10/15 | Spencer A Winters | 8.80 | Telephone conference with PIMCO counsel re DIP consent (.2); telephone conference with K&E working group, EVR re partial repayment (.7); draft EFIH second lien repayment motion (4.3); revise other repayment documents (2.2); correspond with DIP lenders, K&E working group re same (1.4). |
| 2/10/15 | Michelle Kilkenney | 2.00 | Telephone conference with K. Bolanowski, S. Hessler, A. McGaan, Evercore re consent to payment of second lien (1.2); revise consent re same (.8). |
| 2/10/15 | Stephen E Hessler | 2.50 | Telephone conference with M. Kilkenney, A. McGaan, K. Bolanowski, EVR re EFIH second lien repayment (1.2); review and analyze repayment documents (.8); correspond with K&E working group re open issues re same (.5). |
| 2/10/15 | Andrew R McGaan, P.C. | 1.40 | Telephone conference with S. Hessler, M. Kilkenney, S. Hessler, K. Bolanowski, EVR re repayment motion strategy (1.2); review draft D. Ying declaration regarding repayment motion (.2). |
| 2/11/15 | Steven Serajeddini | 1.70 | Correspond with K&E working group re second lien repayment (.3); review and revise materials re same (1.4). |
| 2/11/15 | Katherine Bolanowski | 2.00 | Review and revise consent to second lien repayment (1.3); correspond with required lenders re same (.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|----------|-------|-------------|
| 2/11/15 | Spencer A Winters | 5.60 | Revise motion re EFIH second lien repayment (3.1); revise other repayment documents re same (1.5); correspond with K&E working group re same (1.0). |
| 2/11/15 | Erik Hepler | .10 | Review and analyze changes to second lien repayment motion re second lien repayment. |
| 2/11/15 | Michelle Kilkenney | 1.00 | Revise materials re consent to repayment. |
| 2/11/15 | Stephen E Hessler | 2.00 | Review and revise order re revised second lien repayment (.8); correspond with K&E working group, client, EVR re same (1.2). |
| 2/11/15 | Andrew R McGaan, P.C. | 1.00 | Review and analyze research re intercreditor issues (.8); correspond with S. Hessler re same (.2). |
| 2/11/15 | Linda K Myers, P.C. | .80 | Review of media capsule re exclusivity (.6); correspond with M. Kilkenney re second lien repayment consent (.2). |
| 2/12/15 | Steven Serajeddini | 3.20 | Telephone conference with creditors' counsel re repayment motion (.9); review and analyze materials re same (.8); correspond with K&E working group re same (.4); revise repayment motion re same (1.1). |
| 2/12/15 | Katherine Bolanowski | 4.60 | Review and revise consent to second lien repayment (3.1); telephone conference with M. Kilkenney re same (1.2); correspond with required lenders re same (.3). |
| 2/12/15 | Spencer A Winters | 9.80 | Revise motion re EFIH second lien repayment (3.4); revise other repayment documents (3.1); telephone conference with J. Madron re filing of same (.7); correspond with K&E working group re same (1.2); telephone conference with DIP lenders counsel re same (1.4). |
| 2/12/15 | Michelle Kilkenney | 1.20 | Correspond with K. Bolanowski re consent to second lien repayment (.4); analyze issues re same (.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Stephen E Hessler | 4.30 | Review and analyze EFIH second lien repayment filing package (1.2); revise same re same (2.4); correspond with K&E working group re same (.6); correspond with client re filing of same re same (.1). |
| 2/12/15 | Linda K Myers, P.C. | 1.90 | Review and analyze pleadings re revised repayment motion and declaration (1.6); correspond with M. Kilkenney re second lien repayment consent (.3). |
| 2/13/15 | Andrew R McGaan, P.C. | 1.60 | Review research re filings re intercreditor adversary proceeding (1.1); prepare for hearing re second lien repayment motion (.5). |
| 2/13/15 | Linda K Myers, P.C. | .70 | Review and analyze revised consent to second lien repayment (.4); correspond with DIP lenders re potential pay down (.3). |
| 2/16/15 | Michelle Kilkenney | .20 | Correspond with K. Bolanowski re consent to second lien repayment. |
| 2/16/15 | Jonathan F Ganter | .60 | Review SEC filings (.2), correspond with Company re same (.4). |
| 2/17/15 | Steven Serajeddini | 1.10 | Correspond with K&E working group re repayment issues (.6); review and analyze same (.5). |
| 2/17/15 | Katherine Bolanowski | 1.30 | Revise motion re consent to second lien repayment (1.1); correspond with J. Ganter re same (.2). |
| 2/17/15 | Jonathan F Ganter | 1.80 | Review SEC filings (.1); revise materials re second lien partial repayment (1.7). |
| 2/17/15 | Andrew R McGaan, P.C. | 2.10 | Review and analyze pleadings re intercreditor dispute (.5); prepare for hearing re same (.9); telephone conference with first lien counsel re objections to partial repayment motion (.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Linda K Myers, P.C. | 1.40 | Correspond with noteholders re negotiations over repayment and intercreditor issues (.8); review and analyze Form 8-K re consent re repayment of second lien (.6). |
| 2/18/15 | Steven Serajeddini | .50 | Correspond with creditors' counsel re repayment motion. |
| 2/18/15 | Katherine Bolanowski | 1.50 | Correspond with M. Kilkenney re motion re consent to second lien repayment (.6); revise same re same (.9). |
| 2/18/15 | Spencer A Winters | 1.00 | Review and revise 8-K re EFIH second lien repayment (.7); correspond with K&E working group client re same (.3). |
| 2/19/15 | Katherine Bolanowski | .40 | Review and analyze 8K re consent percentages for repayment motion. |
| 2/19/15 | Stephen E Hessler | 2.50 | Review and revise Form 8-K re second lien repayment (.5); review and analyze issues re repayment consent (.4); correspond with K&E working group re repayment motion and stakeholder feedback (.3); revise repayment motion re comments from same (1.3). |
| 2/19/15 | Jonathan F Ganter | .80 | Telephone conference with B. Yi and J. Lula re EFIH cash flow (.4); review analysis re EFIH cash flow (.4). |
| 2/19/15 | Linda K Myers, P.C. | 1.90 | Correspond with Company re consent vote (.8); correspond with S. Hessler re status of tender offer litigation and intercreditor issues (.7); review and analyze Form 8-K re repayment of second lien debt (.4). |
| 2/20/15 | Jeffery Lula | 1.20 | Telephone conference with S. Serajeddini and noteholders re partial repayment. |
| 2/20/15 | Steven Serajeddini | 1.60 | Telephone conference with J. Lula and noteholders re partial repayment (1.2); correspond with same re same (.4). |
| 2/20/15 | Katherine Bolanowski | .60 | Analyze issues re second lien DIP repayment. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | Spencer A Winters | .80 | Telephone conference with J. Ganter, S. Hessler, A. McGaan, R. Howell re telephone conference with EFIH firsts and seconds (.2); telephone conference with same and EFIH firsts and seconds re same (.6). |
| 2/20/15 | Stephen E Hessler | 3.00 | Telephone conference with A. McGaan, S. Winters, J. Ganter, R. Howell re telephone conference with EFIH first and second lien noteholders (.2); telephone conference with same and EFIH firsts and second lien noteholders re same (.6); prepare for same re same (.6); review and analyze open issues re same (1.6). |
| 2/20/15 | Richard U S Howell | 1.90 | Telephone conference with A. McGaan, J. Ganter, S. Hessler, S. Winters re telephone conference with EFIH first and second lien noteholders (.2); telephone conference with same and EFIH first and second lien noteholders re same (.6); prepare for same (1.1). |
| 2/20/15 | Brian E Schartz | 1.00 | Telephone conference with Company and Evercore re second lien repayment motion. |
| 2/20/15 | Jonathan F Ganter | 2.70 | Revise potential hearing outline re partial second lien repayment (1.2); telephone conference with A. McGaan, R. Howell, S. Hessler S. Winters re second lien partial repayment, prepare for same (.2); telephone conference with EFIH first liens and second liens and same re second lien partial repayment motion (.6); prepare for same re same (.7). |
| 2/20/15 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with S. Hessler, S. Winters, A. McGaan, R. Howell re second lien partial repayment (.2); telephone conference with first and second lien counsel and same re objections and to negotiation compromises (.6); prepare for same (1.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | Linda K Myers, P.C. | .40 | Correspond with K&E debt finance team re repayment mechanics for second lien debt. |
| 2/23/15 | Steven Serajeddini | 2.80 | Telephone conference with S. Hessler and A. McGaan and creditors' counsel re EFIH partial repayment (1.4); review and analyze issues re same (.8); correspond with K&E working group and client re same (.6). |
| 2/23/15 | Stephen E Hessler | 3.30 | Telephone conferences with S. Serajeddini, A. McGaan, and creditors' counsel re EFIH partial repayment (1.4); correspond with K&E working group, client re same (.7); review and revise motion re same (1.2). |
| 2/23/15 | Andrew R McGaan, P.C. | .60 | Attend portion of telephone conference with creditors' counsel, S. Hessler and S. Serajeddini re repayment motion. |
| 2/23/15 | Linda K Myers, P.C. | 2.40 | Review and analyze materials and information re repayment motion litigation (.8); review and analyze Form 8-K re first lien DIP consent (.5); review audit committee presentation re same (1.1). |
| 2/24/15 | Steven Serajeddini | 1.50 | Review and revise order re second lien repayment (.9); correspond with creditors' counsel re same (.6). |
| 2/24/15 | Stephen E Hessler | 1.90 | Review and analyze issues re potential revisions to repayment order (1.3); correspond with K&E working group re same (.6). |
| 2/24/15 | Andrew R McGaan, P.C. | 3.60 | Review and revise draft first lien settlement language (2.1); correspond with S. Serajeddini re strategy for same (.6); prepare for hearing re repayment motion (.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/25/15 | Steven Serajeddini | 3.80 | Correspond with opposing counsel re second lien repayment motion (.4); telephone conference with same re same (1.6); telephone conference with K. Bolanowski re consent to second lien repayment (.3); correspond with K&E working group re same (.2); revise motion re second lien repayment (1.3). |
| 2/25/15 | Katherine Bolanowski | .30 | Telephone conference with S. Serajeddini re consent to second lien repayment. |
| 2/25/15 | Spencer A Winters | 5.60 | Research re DIP consent and indentures (1.8); draft summary re same (1.3); research re postpetition interest (1.8); draft summary re same (.7). |
| 2/25/15 | Jason Douangsanith | .20 | Research re DIP consent. |
| 2/26/15 | Steven Serajeddini | 5.70 | Correspond with K&E working group re repayment issues (.9); telephone conferences with opposing counsel re same (1.2); correspond with client re issues re same (1.1); review and revise pleadings re same (1.1); review and revise other materials re same (.8); telephone conference with lenders re same (.6). |
| 2/26/15 | Katherine Bolanowski | 3.40 | Draft consent to modify repayment consent (3.1); correspond with S. Serajeddini re same (.3). |
| 2/26/15 | Spencer A Winters | 9.80 | Review and analyze EFIH partial repayment objection and statement (2.1); correspond with client, EVR, K&E working group re same (.8); draft outline of reply to same (3.1); research re same (1.7); review and analyze issues re amending consent (1.3); correspond with K&E working group re same (.8). |
| 2/26/15 | Michelle Kilkenney | .80 | Correspond with K&E working group re status of second lien repayment (.3); review and revise draft consent to second lien repayment (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Joshua Samis | .40 | Review and analyze consent to second lien repayment. |
| 2/26/15 | Andrew R McGaan, P.C. | .40 | Correspond with S. Serajeddini re repayment motion settlement discussions. |
| 2/26/15 | Linda K Myers, P.C. | .80 | Review and analyze materials and information re tender offer ruling. |
| 2/27/15 | Jeffery Lula | .60 | Telephone conference with Company re partial repayment. |
| 2/27/15 | Steven Serajeddini | 2.10 | Correspond with creditors' counsel re repayment issues (1.3); review and analyze materials re same (.8). |
| 2/27/15 | Katherine Bolanowski | 1.30 | Telephone conference with S. Hessler, M. Kilkenney, E. Sassower, and Company re second lien repayment (.7); correspond with S. Serajeddini re same (.6). |
| 2/27/15 | Rebecca Blake Chaikin | .30 | Compile repayment motion objections for B. Schartz. |
| 2/27/15 | Michelle Kilkenney | .70 | Telephone conference with E. Sassower, S. Hessler, K. Bolanowski and Company re status of second lien repayment. |
| 2/27/15 | Edward O Sassower, P.C. | 1.50 | Telephone conference with M. Kilkenney, S. Hessler, K. Bolanowski, and Company re EFIH repayment (.7); analyze issues re same (.2); correspond with K&E working group re same (.6). |
| 2/27/15 | Stephen E Hessler | 1.80 | Review and analyze issues re EFIH partial repayment motion (1.1); telephone conference with Company, M. Kilkenney, E. Sassower, and K. Bolanowski re EFIH repayment (.7). |
| 2/27/15 | Brian E Schartz | 1.00 | Telephone conference with Company and A. McGaan re EFIH repayment motion. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with client and B. Schartz re repayment motion strategy and negotiations. |
| 2/27/15 | Linda K Myers, P.C. | .40 | Review and analyze additional audit committee data re second lien repayment. |
| 2/28/15 | Stephen E Hessler | .80 | Correspond with K&E working group re EFIH partial repayment issues (.4); review and analyze issues re same (.4). |
| 2/28/15 | James H M Sprayregen, P.C. | 1.30 | Correspond with K&E team and creditor advisor colleagues re repayment (.5); review and analyze materials and issues re same (.8). |
| | | 253.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633797**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                     $ 599,832.00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 599,832.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alexander Davis | 92.30 | 635.00 | 58,610.50 |
| Stephanie Ding | .70 | 210.00 | 147.00 |
| Jason Douangsanith | 7.40 | 195.00 | 1,443.00 |
| Michael Esser | 131.10 | 795.00 | 104,224.50 |
| Michael S Fellner | 12.00 | 265.00 | 3,180.00 |
| Beth Friedman | .40 | 380.00 | 152.00 |
| Jonathan F Ganter | 27.30 | 825.00 | 22,522.50 |
| Emily Geier | .60 | 730.00 | 438.00 |
| Jacob Goldfinger | 9.10 | 340.00 | 3,094.00 |
| Stephen E Hessler | .50 | 1,060.00 | 530.00 |
| Richard U S Howell | 163.10 | 880.00 | 143,528.00 |
| Adrienne Levin | .20 | 330.00 | 66.00 |
| Jeffery Lula | 3.00 | 755.00 | 2,265.00 |
| Andrew R McGaan, P.C. | 45.70 | 1,090.00 | 49,813.00 |
| Michael A Petrino | 166.00 | 825.00 | 136,950.00 |
| Meghan Rishel | 24.30 | 265.00 | 6,439.50 |
| Steven Serajeddini | 2.20 | 845.00 | 1,859.00 |
| Michael B Slade | 20.30 | 995.00 | 20,198.50 |
| Kenneth J Sturek | 5.30 | 350.00 | 1,855.00 |
| Holly R Trogdon | 84.00 | 480.00 | 40,320.00 |
| Wayne E Williams | 2.30 | 955.00 | 2,196.50 |
| **TOTALS** | **797.80** | | **$599,832.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/15 | Michael A Petrino | 5.60 | Draft section of summary judgment brief in first lien makewhole adversary proceeding re the Trustee's request for unsecured claims (5.2); correspond with R. Howell re same (.4). |
| 2/01/15 | Richard U S Howell | 4.20 | Prepare for depositions of C. Kearns and M. McCarty (3.5); review draft of Daubert motion (.7). |
| 2/02/15 | Alexander Davis | 3.80 | Prepare for expert depositions of C. Kearns, M. McCarty, and J. Cacioppo in first lien makewhole litigation (2.4); prepare exhibits for use at deposition of C. Kearns (1.4). |
| 2/02/15 | Meghan Rishel | .50 | Revise document request tracking spreadsheet re conflicts matters counsel's diligence requests (.4); revise spreadsheet re responses to conflicts matters counsel re diligence requests (.1). |
| 2/02/15 | Jason Douangsanith | .50 | Prepare makewhole exhibits re deposition preparation. |
| 2/02/15 | Michael A Petrino | 4.60 | Correspond with R. Howell re upcoming expert depositions (.4); draft summary judgment brief re makewhole litigation (2.6); revise summary judgment brief re first lien makewhole adversary proceeding (1.6). |
| 2/02/15 | Richard U S Howell | 11.60 | Prepare for depositions of C. Kearns re makewhole litigation (6.5); review draft motion for summary judgment re same (1.3); legal research re motion for summary judgment re makewhole litigation (.5); correspond with K&E working group re outstanding first lien makewhole litigation strategy issues (.8); review and analyze materials re various makewhole and litigation strategy issues (.6); review deposition outlines for M. McCarty and J. Cacioppo re makewhole litigation (1.2); telephone conference with A. McGaan re same (.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Adrienne Levin | .20 | Prepare for depositions re makewhole litigation. |
| 2/02/15 | Andrew R McGaan, P.C. | .70 | Telephone conference with R. Howell re make whole litigation and discovery. |
| 2/03/15 | Michael Esser | 9.40 | Prepare for and telephonically attend deposition of C. Kearns re expert report in first lien makewhole adversary proceeding (7.5); prepare for deposition of M. McCarty re same (1.9). |
| 2/03/15 | Alexander Davis | 9.50 | Office conference with R. Howell to prepare for deposition of expert witness M. McCarty re first lien makewhole litigation (1.8); attend deposition of C. Kearns re same (5.5); draft summary of deposition of M. Mc.Carty re first lien makewhole litigation (1.8); correspond with M. Slade re same (.4). |
| 2/03/15 | Richard U S Howell | 11.40 | Prepare for deposition of C. Kearns re first lien makewhole litigation (1.0); attend deposition of same re same (5.5); review draft deposition outline for M. McCarty re same (1.0); office conference with A. Davis re M. McCarty deposition (1.8); review and analyze materials re motion for summary judgment in first line makewhole adversary proceeding (1.1); correspond with K&E working group re makewhole litigation strategy items (.3); review and revise sections of draft motion for summary judgment re makewhole litigation (.7). |
| 2/03/15 | Wayne E Williams | 1.10 | Review court filing (.4); correspond with S. Serajeddini, S. Hessler, A. Wright re same (.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/15 | Michael Esser | 12.50 | Take deposition of M. McCarty re expert report in first lien makewhole adversary proceeding (3.0); prepare for same re same (4.9); prepare for deposition of J. Cacioppo re same (3.6); telephone conference with A. Davis and R. Howell re admissibility of witness reports (1.0). |
| 2/04/15 | Alexander Davis | 5.50 | Correspond with M. Slade re preparation for deposition of M. McCarty in first lien makewhole litigation (.5); attend deposition of M. McCarty re same (3.0); prepare for same re same (1.0); telephone conference with M. Esser and R. Howell re strategy for challenging admissibility of expert witness reports (1.0). |
| 2/04/15 | Jason Douangsanith | 4.00 | Prepare key reports re expert witnesses re makewhole litigation (1.0); review and analyze database re makewhole documents to be produced (3.0). |
| 2/04/15 | Michael B Slade | 5.00 | Prepare for and take deposition re makewhole litigation (4.5); correspond with A. McGaan re make-whole work streams and priority deadlines (.5). |
| 2/04/15 | Stephen E Hessler | .50 | Telephone conference with A. McGaan re make whole issues and upcoming deadlines. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/04/15 | Richard U S Howell | 11.30 | Review and analyze J. Cacioppo expert report re makewhole litigation (1.0); review and analyze deposition transcripts of C. Kearns and M. McCarty (3.0); revise draft motion to strike experts in first lien makewhole litigation (1.3); review and revise draft motion for summary judgment re first lien makewhole litigation (2.8); telephone conference with A. Davis and M. Esser re admissibility of expert witness reports (1.0); prepare for same re same (.5); review and analyze materials and correspondence re outstanding second lien and PIK makewhole issues (.3); review and revise motions re EFIH makewhole litigation and debt repayment (1.4). |
| 2/04/15 | Andrew R McGaan, P.C. | 2.20 | Correspond with C. Husnick re make whole issues (.3); review and analyze materials re same (.9); correspond with M. Slade re make whole litigation and discovery (.5); telephone conference with S. Hessler re make whole issues (.5). |
| 2/05/15 | Michael Esser | 13.40 | Draft deposition outline for deposition of J. Cacioppo re first lien makewhole adversary proceeding (7.2); prepare exhibits for same re same (3.4); correspond with M. Slade re same (.3); telephone conference with A. Davis re same (2.5). |
| 2/05/15 | Alexander Davis | 5.00 | Draft questions for deposition outline for J. Cacioppo re first lien makewhole litigation (1.5); correspond with M. Esser and M. Slade re same (.2); correspond with M. Esser for deposition questions re same (.3); prepare materials for use at deposition re same (.5); telephone conference with M. Esser re first lien makewhole litigation (2.5). |
| 2/05/15 | Jason Douangsanith | 1.00 | Draft deposition outline re first lien makewhole litigation. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/05/15 | Michael A Petrino | 4.50 | Revise summary judgment brief re first lien makewhole adversary proceeding (4.3); correspond with J. Douangsanit re same (.2). |
| 2/05/15 | Richard U S Howell | 5.30 | Review and revise draft of motion for summary judgment re first lien makewhole proceeding (2.4); review and revise draft motion to strike experts re same (.5); review and revise deposition outline re J. Cacioppo (1.2); teleconference with M. Esser re J. Cacioppo deposition (.3); review M. McCarty deposition transcript re first lien makewhole litigation (.3); review and analyze recently filed docket materials re makewhole litigation (.2); draft summary re makewhole cases (.4). |
| 2/06/15 | Michael Esser | 6.50 | Prepare for deposition of J. Cacioppo re expert report in first lien makewhole adversary proceeding (1.2); attend deposition of same re same (5.0); telephone conference with R. Howell re J. Cacioppo deposition (.3). |
| 2/06/15 | Alexander Davis | 5.40 | Prepare deposition of J. Cacioppo re makewhole litigation (.4); attend deposition of J. Cacioppo in first lien makewhole litigation (5). |
| 2/06/15 | Michael A Petrino | 7.00 | Draft summary judgment brief re first lien makewhole adversary proceeding (3.8); review and revise same re same (2.6); correspond with R. Howell re same (.6). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/06/15 | Richard U S Howell | 7.10 | Review and analyze priority workstreams and upcoming deadlines re summary judgment dates and times (.9); correspond with A. Davis re pre-trial conferences (.5); review and analyze deposition transcript for J. Cacioppo deposition re makewhole litigation (1.5); revise draft motion to strike experts in first lien makewhole proceeding (.4); review revised draft of motion for summary judgment re first lien makewhole litigation (.8); draft summary re makewhole litigation strategy (1.7); review and analyze PIK motion to dismiss adversary complaint (1.3). |
| 2/07/15 | Michael A Petrino | 3.90 | Revise summary judgment brief re first lien makewhole adversary proceeding (2.7); correspond with R. Howell re same(.4); research re same (.6); draft section of summary judgment brief re same (.2). |
| 2/07/15 | Richard U S Howell | 2.20 | Review and revise updated draft of motion for summary judgment re first lien makewhole adversary proceeding (1.9); correspond with M. Petrino re same (.3). |
| 2/08/15 | Richard U S Howell | 6.30 | Revise draft motion for summary judgment re first lien makewhole adversary proceeding. |
| 2/09/15 | Michael Esser | 4.50 | Draft portions of summary judgment motion re first lien makewhole adversary proceeding (1.9); revise same re same (2.3); correspond with R. Howell re same (.3). |
| 2/09/15 | Holly R Trogdon | 1.20 | Review and analyze deposition transcript of J. Cacioppo re makewhole litigation (1.0); review motion to dismiss re PIK makewhole complaint (.2). |
| 2/09/15 | Michael B Slade | 3.90 | Review and revise summary judgment brief re makewhole litigation (2.2); draft summary same re same (.8); telephone conference with R. Howell re comments to same (.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/15 | Michael A Petrino | 3.60 | Review motion to dismiss filed by the EFIH unsecured noteholders (1.5); research re the first lien motion for summary judgment re makewhole litigation (1.8); correspond with A. Davis re same (.3). |
| 2/09/15 | Richard U S Howell | 8.90 | Correspond with M. Petrino re PIK and first lien makewhole litigations (.4); review and revise draft summary judgment motion re first lien adversary proceeding (3.3); review and analyze M. Slade's comments to motion for summary judgment re makewhole litigation (.6); review draft motion to strike experts re first lien makewhole proceeding (1.5); telephone conference with M. Slade re comments to motion for summary judgment re makewhole litigation (.9); review draft motions and presentations (.9); correspond with A. Davis re motion for summary judgment re makewhole litigation (.8); correspond with M. Petrino re second lien makewhole litigation issues (.5). |
| 2/10/15 | Michael Esser | 6.50 | Review and analyze deposition transcripts of depositions of M. McCarty, C. Kearns, and J. Cacioppo for Daubert motion re first lien makewhole adversary proceeding (3.8); review and revise Daubert motion re same (2.0); telephone conference with H. Trogdon re fact development, makewhole litigation and discovery (.7). |
| 2/10/15 | Holly R Trogdon | 3.70 | Review deposition transcript of C. Kearns re makewhole litigation (1.0); review deposition transcript of M. McCarty re same (.7); correspond with A. Davis and M. Petrino re outstanding tasks for makewhole legal research (.1); review and revise summary judgment brief re makewhole litigation (1.1); correspond with A. Davis and M. Rishel re revised expert reports (.1); telephone conference with M. Esser re makewhole, fact development, and discovery (.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/15 | Michael B Slade | 2.30 | Review and revise summary judgment brief re makewhole litigation (1.8); correspond with A. Davis and R. Howell re hearing dates (.5). |
| 2/10/15 | Michael A Petrino | 3.70 | Revise motion for summary judgment re first lien makewhole adversary proceeding (2.6); correspond with R. Howell re same (.4); telephone conference with M. Fellner and R. Howell re EFIH litigation, summary judgment hearing, and priority work streams (.7). |
| 2/10/15 | Michael S Fellner | 4.00 | Research re EFIH Debtors' Memorandum in Support of Their Cross-Motion for Summary Judgment (2.1); review and revise same re same (1.2); telephone conference with R. Howell and M. Petrino re EFIH litigation, summary judgment hearing and upcoming priority deadlines (.7). |
| 2/10/15 | Richard U S Howell | 5.50 | Review and analyze comments to motion for summary judgment re first lien makewhole (.2); revise same re same (1.3); revise draft motion to strike experts re first l-ien makewhole proceeding (1.4); telephone conference with A. McGaan re makewhole litigations with first liens, second liens and PIKs (1.1); review draft motions re makewhole dispute (.8); telephone conference with M. Petrino and M. Fellner re EFIH litigation including first lien summary judgment hearing and trial dates (.7). |
| 2/10/15 | Wayne E Williams | .70 | Correspond with S. Hessler, S. Serajeddini re pre-payment. |
| 2/10/15 | Andrew R McGaan, P.C. | 4.00 | Review and revise draft motion for summary judgment re make whole claims (2.3); review and revise draft evidentiary declaration re makewhole litigation (.7); telephone conference with R. Howell re makewhole litigation with PIKS, first lien lenders, and second lien lenders (1.0). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/15 | Kenneth J Sturek | 1.30 | Review and revise summary judgment brief re makewhole litigation (.9); correspond with M. Fellner and M. Petrino re same (.4). |
| 2/11/15 | Michael Esser | 7.90 | Draft portions of summary judgment motion re first lien makewhole adversary proceeding (1.0); draft Daubert motion to exclude first lien trustee expert reports and testimony (3.6); revise same re same (3.3). |
| 2/11/15 | Holly R Trogdon | 4.50 | Research re Daubert motion (1.6); correspond with M. Esser re same (.1); correspond with S. Ding re transcripts from recent hearings (.1); review and revise Daubert motion (2.6); correspond with S. Winters re makewhole update for board materials (.1). |
| 2/11/15 | Michael B Slade | 4.20 | Review and revise Daubert brief re makewhole litigation (3.9); correspond with R. Howell re summary judgment motion re makewhole litigation (.3). |
| 2/11/15 | Michael S Fellner | 6.00 | Research re EFIH Debtors' memorandum in support of their cross-motion for summary judgment (3.1); revise same re same (2.6); correspond with K. Sturek re same (.3). |
| 2/11/15 | Beth Friedman | .40 | Correspond with M. Petrino re adversary hearing. |
| 2/11/15 | Richard U S Howell | 7.50 | Review and revise motion for summary judgment re first lien makewhole (1.1); review and revise motion to strike experts re same (3.4); review and analyze materials re litigation strategy for EFIH makewhole litigations (.5); correspond with M. Esser re PIK motion to dismiss adversary proceeding (.4); research re makewhole litigation (1.4); review draft presentations re same (.2); correspond with M. Petrino re motion to strike experts in first lien makewhole (.1); correspond with M. Slade re scheduling issues and priority deadlines (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
　　68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/12/15 | Michael Esser | 13.20 | Review and revise Daubert motion (4.5); draft section of Daubert motion (2.0); review and analyze protective order re filing documents under seal (1.3); draft section of motion for summary judgment re makewhole litigation (1.9); research re evidentiary support for same (3.3); telephone conference with H. Trogdon re Daubert motion re first lien makewhole litigation (.2). |
| 2/12/15 | Alexander Davis | 2.00 | Revise motion re Daubert challenge (.8); review and revise EFIH Debtors' motion for summary judgment (1.2). |
| 2/12/15 | Meghan Rishel | 4.00 | Review and revise motion to exclude expert testimony (1.8); update declaration re exhibits to motion to exclude expert testimony (1.0); prepare exhibits and slipsheets re motion to exclude expert testimony (.5); revise table of authorities in motion to exclude expert testimony (.5); telephone conference with H. Trogdon re Daubert motion (.2). |
| 2/12/15 | Holly R Trogdon | 4.70 | Review and revise Daubert motion re first lien makewhole (3.5); correspond with M. Esser and M. Rishel re same (.1); telephone conference with M. Rishel re same (.2); correspond with J. Madron re same (.1); telephone conference with M. Esser re same (.2); draft declaration re Daubert motion (.3); correspond with M. Rishel re additional tasks re filing of Daubert motion (.2); telephone conference with M. Bristol re Daubert motion (.1). |
| 2/12/15 | Stephanie Ding | .70 | Review motion to exclude re citations to expert depositions (.4); prepare deposition excerpts as exhibits for motion re same (.3). |
| 2/12/15 | Michael B Slade | 1.60 | Prepare for telephone court call re makewhole litigation (.7); attend same re same (.4) correspond with H. Trogdon re summary judgment and Daubert motion (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/15 | Michael A Petrino | 11.00 | Revise motion for summary judgment re first lien adversary proceeding (2.1); draft same re same (3.3); correspond with A. Wright and S. Serajeddini re same (.6); review and revise brief re Makewhole litigation (2.8); telephone conference with R. Howell re same (1.3); draft form motion and declaration re same (.9). |
| 2/12/15 | Michael A Petrino | .40 | Telephone conference with Court re scheduling for the first lien makewhole adversary proceeding. |
| 2/12/15 | Michael S Fellner | 1.00 | Review and analyze motion for summary judgment re makewhole litigation (.2); draft exhibits for same re same (.8). |
| 2/12/15 | Richard U S Howell | 6.00 | Revise draft motion to strike experts re first lien makewhole (.6); review and analyze comments to same re same (.4); telephone conference with A. McGaan re summary judgment motion and motion to exclude experts in first lien makewhole litigation (2.2); review and revise motion for summary judgment in first lien makewhole (.8); telephone conference with M. Petrino re summary judgment brief (1.3); review and analyze legal research re motion for summary judgment (.3); revise draft proposed schedules for second lien makewhole litigation (.2); draft summary re makewhole litigations (.2). |
| 2/12/15 | Andrew R McGaan, P.C. | 4.50 | Review and revise draft Daubert motion re make whole claims (1.8); telephone conference with R. Howell re summary judgment motion and motion to exclude experts in first lien makewhole litigation (2.2); review and analyze EVR data re makewhole claims (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/13/15 | Michael Esser | 6.20 | Telephone conference with Wilmer Hale re filing confidential documents under seal (.5); correspond with same re same re same (.5); review and revise Daubert motion re comments from same (4.2); review and revise motion for summary judgment re makewhole litigation (1.0). |
| 2/13/15 | Meghan Rishel | 2.50 | Draft attorney declaration re exhibits for motion for summary judgment (1.7); revise table of exhibits in motion for summary judgment re makewhole litigation (.5); revise motion for summary judgment re same (.3). |
| 2/13/15 | Holly R Trogdon | 4.60 | Review and revise summary judgment brief re first lien makewhole (2.5); revise Daubert motion re same (.9); correspond with R. Howell re tasks for makewhole research (.4) correspond with T. Langenkamp re same (.1); correspond with S. Serajeddini re second lien makewhole ripeness (.1); review and analyze motion re second lien repayment (.1); correspond with M. Petrino and makewhole team re summary judgment motion (.5). |
| 2/13/15 | Michael A Petrino | 11.90 | Revise summary judgment brief re first lien makewhole adversary proceeding (1.1); revise exhibits re same (4.1); revise table of authorities re same (1.1); revise table of contents re same (2.1); correspond with J. Sabin re same (.6); correspond with H. Trogdon re same (.4); telephone conference with M. Fellner re same (1.0); telephone conference with R. Howell and A. McGaan re same (1.5). |
| 2/13/15 | Michael S Fellner | 1.00 | Telephone conference with M. Petrino re first lien makewhole litigation. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/15 | Richard U S Howell | 4.20 | Review and revise motion for summary judgment re first lien makewhole (1.8); correspond with A. McGaan and H. Trogdon re same (.5); telephone conference with A. McGaan re same and negotiations with first liens (.4); telephone conference with M. Petrino and A. McGaan re summary judgment brief in first lien makewhole litigation (1.5). |
| 2/13/15 | Andrew R McGaan, P.C. | 1.80 | Telephone conference with R. Howell re make whole litigation issues and negotiations with first liens (.3); telephone conference with R. Howell and M. Petrino remake whole issues (1.5). |
| 2/14/15 | Michael Esser | 4.50 | Review and revise first lien trustee's motion for summary judgment filing re makewhole litigation (1.7); draft sections of same re same (2.8). |
| 2/14/15 | Richard U S Howell | 2.20 | Review and revise first lien motion for summary judgment re make whole litigation (1.4); draft notes re same (.8). |
| 2/14/15 | Andrew R McGaan, P.C. | 2.00 | Review and revise outline for Daubert challenge to experts (1.7); correspond with R. Howell re same (.3). |
| 2/15/15 | Michael Esser | 4.90 | Review and revise Daubert motion re makewhole litigation (3.5); telephone conference with M. Petrino re makewhole litigation issues (1.4). |
| 2/15/15 | Alexander Davis | .40 | Telephone conference with M. Petrino re opposition to PIK-noteholder motion to dismiss EFIH Debtors' declaratory judgment. |
| 2/15/15 | Holly R Trogdon | 2.80 | Research re second lien makewhole (1.7); revise Daubert motion re client comments re first lien makewhole (1.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/15/15 | Michael A Petrino | 3.70 | Review and revise first lien summary judgment motion re makewhole litigation (1.9); telephone conference with M. Esser re same (1.4); telephone conference with A. Davis re response to motion to dismiss filed by the EFIH Unsecured Noteholders (.4). |
| 2/15/15 | Richard U S Howell | 1.00 | Review and analyze comments from M. Petrino re first lien motion for summary judgment (.7); correspond with M. Petrino re same (.3). |
| 2/16/15 | Michael Esser | 3.50 | Telephone conference with H. Trogdon re exhibits in support of Daubert motion (1.0); review and revise Daubert motion (2.5). |
| 2/16/15 | Jeffery Lula | 1.40 | Review and analyze motion for summary judgment re makewhole litigation (.2); draft witness outline re partial repayment witness preparation (1.2). |
| 2/16/15 | Alexander Davis | 12.90 | Draft opposition to PIK-noteholder motion to dismiss (8.2); revise same re same (4.3); correspond with H. Trogdon re same (.4). |
| 2/16/15 | Holly R Trogdon | 4.00 | Research re second lien ripeness (1.4); draft memorandum re same (1.6); telephone conference with M. Esser re exhibits in support of Daubert Motion (1.0). |
| 2/16/15 | Michael A Petrino | 1.20 | Draft outline re opposition to EFIH unsecured noteholders' motion to dismiss (.7); telephone conference with R. Howell re priority deadlines for makewhole litigation (.5). |
| 2/16/15 | Richard U S Howell | 3.30 | Review and revise final draft of motion to strike experts in first lien makewhole (1.5); telephone conference with M. Petrino re priority deadlines for makewhole litigation (.5); review and revise draft presentations re makewhole litigation (.9); review and analyze draft motions re same (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/15 | Jonathan F Ganter | 2.60 | Draft trial outline re second lien partial repayment (2.1); correspond with J. Lula re same (.5). |
| 2/16/15 | Andrew R McGaan, P.C. | 2.00 | Correspond with K&E litigation team re preparation for repayment motion litigation (1.4); correspond with first lien counsel re repayment motion litigation (.6). |
| 2/17/15 | Michael Esser | 4.70 | Review and revise  Daubert motion re makewhole litigation (3.3); telephone conference with M. Petrino re same (.7); correspond with local counsel re filing (.5); telephone conference with local counsel re serving copies of same (.2). |
| 2/17/15 | Alexander Davis | 3.30 | Research re ripeness in declaratory judgments (1.8); telephone conference with M. Petrino re makewhole litigation update (1.5). |
| 2/17/15 | Meghan Rishel | .50 | Revise motion to exclude expert reports and declaration in support of motion for summary judgment re first lien makewhole litigation. |
| 2/17/15 | Holly R Trogdon | 3.80 | Review and revise Daubert motion re first lien makewhole litigation (2.3); draft proposed order and cover motion re same (.7); correspond with J. Madron re filing of Daubert motion (.1); telephone conference with M. Esser re same (.7). |
| 2/17/15 | Jason Douangsanith | 1.10 | Review and revise summary judgment pleadings re makewhole litigation. |
| 2/17/15 | Michael A Petrino | 8.20 | Research re Opposition to the EFIH Unsecured Noteholders' Motion to Dismiss (4.1); draft same re same (1.9); telephone conference with A. Davis re makewhole litigation update (1.5); telephone conference with M. Esser re Daubert motion in first lien makewhole litigation (.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Richard U S Howell | 7.60 | Review and revise first lien trustee's motion for summary judgment re makewhole litigation (1.7); prepare outline for response to same (1.6); research re cases cited in same (.6); research re response to motion to dismiss (.6); telephone conference with A. McGaan re makewhole strategy, priority deadlines, and upcoming workstreams (1.9); revise draft presentations re makewhole litigation(.9); correspond with A. Davis re same (.3). |
| 2/17/15 | Jonathan F Ganter | 4.10 | Revise draft trial outline re second lien partial repayment (3.8); correspond with K. Bolanowski re same (.3). |
| 2/17/15 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with R. Howell re makewhole strategy and upcoming priority work streams. |
| 2/18/15 | Alexander Davis | 6.40 | Research re ripeness issues in declaratory judgment actions (2.6); review and analyze language in notes indentures re applicable premium effectiveness (.7); telephone conference with M. Petrino re opposition to PIK noteholders' motion to dismiss EFIH Debtors' complaint for declaratory relief in first lien makewhole litigation (1.3); revise same re same (1.8). |
| 2/18/15 | Holly R Trogdon | 1.20 | Review and analyze first lien trustee's motion for summary judgment and review relevant cases in preparation for legal research memorandum. |
| 2/18/15 | Michael B Slade | 1.20 | Telephone conference with A. McGaan re makewhole reply (1.0); review reply re same (.2). |
| 2/18/15 | Michael A Petrino | 5.50 | Draft opposition to the EFIH unsecured noteholders' motion to dismiss (3.8); telephone conference with A. Davis re same (1.3); correspond with H. Trogdon re same (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/15 | Jacob Goldfinger | 2.50 | Research precedent re make whole litigation issues. |
| 2/18/15 | Richard U S Howell | 6.00 | Telephone conference with A. McGaan re makewhole briefing strategy (2.0); review and revise first lien trustee's motion for summary judgment (1.6); review and revise draft response to PIK motion to dismiss (1.7); correspond with H. Trogdon re same (.3); correspond with A. Davis re trustee's motion for summary judgment (.4). |
| 2/18/15 | Jonathan F Ganter | 8.30 | Revise draft potential hearing outline re second lien partial repayment (5.5); correspond with J. Lula and S. Winters re same (.3); telephone conference with lien holders' counsel and A. McGaan re repayment motion litigation (1.0); prepare for same re same (1.5). |
| 2/18/15 | Andrew R McGaan, P.C. | 4.30 | Telephone conference with R. Howell remake whole briefing strategy (2.0); prepare for same re same (.3); telephone conference with M. Slade regarding litigation strategy for makewhole reply (1.0); telephone conference EVR team re preparation for SPC valuation meeting (.6); correspond with M. Carter re same (.4). |
| 2/18/15 | Andrew R McGaan, P.C. | 1.40 | Telephone conference with first and second lien counsel and J. Ganter re repayment motion litigation, scheduling and resolution (1.0); correspond with S. Hessler and S. Seraddejini regarding strategy for same (.4). |
| 2/19/15 | Jeffery Lula | .30 | Correspond with J. Ganter re partial repayment motion. |
| 2/19/15 | Emily Geier | .60 | Telephone conference with M. Petrino re makewholes. |
| 2/19/15 | Alexander Davis | .50 | Draft summary re status of makewhole litigation for use in EFH 10-K filing. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/19/15 | Meghan Rishel | 2.50 | Research re district court opinions, indentures, and statements of fact for summary judgment reply. |
| 2/19/15 | Holly R Trogdon | 9.00 | Research re first line makewhole summary judgment reply (4.1); draft memorandum re same (2.5); correspond with M. Petrino re same (.2); telephone conference with M. Petrino re same (2.2). |
| 2/19/15 | Michael A Petrino | 9.60 | Draft the Opposition to the EFIH unsecured noteholders' motion to dismiss (3.8); research re same (2.7); revise same re same (.3); telephone conference with E. Geier re makewholes (.6); telephone conference with H. Trogdon re memorandum re summary judgment reply (2.2). |
| 2/19/15 | Jacob Goldfinger | 2.80 | Research re make whole issues. |
| 2/19/15 | Richard U S Howell | 7.20 | Review and revise draft response to PIK motion to dismiss makewhole adversary (2.8); telephone conference with A. McGaan re response to first lien trustee motion for summary judgment (1.3); draft summary re makewhole litigation (2.7); correspond with A. McGaan re same (.4). |
| 2/19/15 | Jonathan F Ganter | 6.90 | Revise potential hearing outline re second lien partial repayment (3.2); correspond with J. Lula re same (.4); telephone conference with T. Horton and K. Moldovan re same (.7); prepare for same re same (.4); correspond with T. Horton and K. Moldovan re same (.8); prepare for second lien partial repayment hearing (1.2); correspond with A. McGaan re same (.2). |
| 2/19/15 | Andrew R McGaan, P.C. | 1.60 | Telephone conference with R. Howell re first line trustee motion for summary judgment (1.3); correspond with litigation team re first lien make whole settlement (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | Michael Esser | 1.00 | Review and analyze redactions in first lien trustee's motion for summary judgment for continued sealing. |
| 2/20/15 | Steven Serajeddini | 2.20 | Review and revise motion to dismiss re PIKs. |
| 2/20/15 | Alexander Davis | 1.50 | Research re proposed findings of fact and conclusions of law (.8); draft summary re makewhole litigation status (.7). |
| 2/20/15 | Holly R Trogdon | 2.10 | Telephone conference with R. Howell re hearing graphics and PIK reply (.6); review and revise motion re PIK reply (.3); review and revise order re first lien appeal (.7); correspond with K&E working group re continued sealing and prepare letter re same (.5). |
| 2/20/15 | Jason Douangsanith | .80 | Research re proposed findings of fact and conclusion of law re motion for summary judgment. |
| 2/20/15 | Michael A Petrino | 6.90 | Revise Opposition to EFIH unsecured noteholders' motion to dismiss (6.1); correspond with A. McGaan and S. Serajeddini re same (.5); review opinion in the first lien settlement appeal (.3). |
| 2/20/15 | Jacob Goldfinger | 3.80 | Research precedent re make-whole litigation issues. |
| 2/20/15 | Richard U S Howell | 4.90 | Prepare outline re response to first lien motion for summary judgment in makewhole adversary (3.0); telephone conference with H. Trogdon re hearing graphics and PIK reply re second lien makewhole litigation and scheduling (.6); review draft motions and briefing re same (1.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/15 | Andrew R McGaan, P.C. | 2.80 | Review and revise draft opposition to PIK ripeness motion in make whole litigation (1.6); correspond with M. Petrino re same (.4); correspond with client and K&E team re court's request for proposed findings in first lien make whole litigation (.4); review and analyze first lien discovery requests re repayment motion (.2); correspond with K&E litigation team re responses to same (.2). |
| 2/21/15 | Jeffery Lula | .70 | Review and analyze discovery requests re partial repayment motion. |
| 2/21/15 | Alexander Davis | 4.10 | Review and analyze statement re undisputed facts (2.4); correspond with R. Howell re same (.4); correspond with M. Petrino re rescission rights (.6); research re opposition to PIK noteholders motion to dismiss (.7). |
| 2/21/15 | Holly R Trogdon | 2.20 | Correspond with M. Petrino re sealing (.2); correspond with A. Davis re work product for summary judgment reply (.3); review and analyze arguments for summary judgment reply (1.5); correspond with R. Howell re same (.2). |
| 2/21/15 | Michael A Petrino | 8.50 | Draft opposition to the first lien trustee's motion for summary judgment (1.9); revise same re same (4.7); telephone conference with A. McGaan re same (1.3); correspond with A. Davis and H. Trogdon re same (.6). |
| 2/21/15 | Andrew R McGaan, P.C. | 2.00 | Review and revise draft re opposition to PIK ripeness motion in make whole litigation (1.7); correspond with M. Petrino re same (.3). |
| 2/22/15 | Alexander Davis | 6.40 | Research re precedent for opposition to PIK noteholders' motion to dismiss EFIH Debtors' complaint for declaratory relief (3.9); draft memorandum re same (2.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/15 | Holly R Trogdon | 5.10 | Research re summary judgment reply re first lien makewhole (4.1); revise memorandum re same (.7); correspond with A. Davis re same (.3). |
| 2/22/15 | Michael A Petrino | 9.20 | Draft opposition re the first lien trustee's motion for summary judgment (1.6); revise same re same (6.8); correspond with R. Howell re same (.4); correspond with M. Esser re makewhole findings of fact (.4). |
| 2/22/15 | Richard U S Howell | .30 | Research re response to first lien Trustee's motion for summary judgment (.1); correspond with M. Petrino re open makewhole litigation issues (.2). |
| 2/22/15 | Kenneth J Sturek | 2.50 | Research re opposition to motion to dismiss (2.2); correspond with M. Petrino re same (.3). |
| 2/23/15 | Michael Esser | 7.10 | Teleconference with M. Petrino re makewhole findings of fact and conclusions of law and summary judgment briefing (1.4); draft portions of opposition to first lien trustee motion for summary judgment (3.9); review and analyze materials and documents filed by first lien trustee re continued sealing under Protective Order (1.3); telephone conferences with H. Trogdon re sealing (.5). |
| 2/23/15 | Jeffery Lula | .60 | Correspond with K&E team and Company re partial repayment strategy. |
| 2/23/15 | Alexander Davis | 1.30 | Telephone conference with M. Petrino re filing of opposition to Trustee summary judgment motion in first lien makewhole litigation (.5); research re same (.8). |
| 2/23/15 | Meghan Rishel | 3.00 | Revise tracking spreadsheet re conflicts matters counsel diligence requests (.5); draft attorney declaration re opposition to UMB Bank motion to dismiss and prepare exhibits for filing (.7); draft chart re redactions and redacted exhibits in trustee's motion for summary judgement and appendix (1.8). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Holly R Trogdon | 10.30 | Review and revise opposition to motion to dismiss re PIK makewhole (2.9); correspond with local counsel re filing of same (.2); correspond with M. Rishel re declaration and exhibits re same (.1); review and revise attorney declaration re same (.1); correspond with W. Thomas re trial graphics support re first lien makewhole litigation (.3); telephone conferences with M. Esser re continued sealing re first lien makewhole (.5); correspond with M. Rishel re same (.4); review and revise table of contents and authorities re PIK makewhole (.7); review and analyze sealed materials in first lien makewhole (5.1). |
| 2/23/15 | Michael A Petrino | 7.80 | Review and revise the opposition to the first lien trustee's motion for summary judgment (4.5); telephone conference with A. Davis re same (.5); telephone conference with R. Howell re same (1.4); telephone conference with M. Esser re makewhole findings of fact and conclusions of law and summary judgment briefing (1.4). |
| 2/23/15 | Richard U S Howell | 4.50 | Draft summary re makewhole litigation update (.7); telephone conference with A. McGaan re first lien discovery demands and partial repayment (.9); telephone conference with M. Petrino re response to first lien Trustee's motion for summary judgment (1.4); review and revise draft motions and briefing re makewhole litigation (1.5). |
| 2/23/15 | Jonathan F Ganter | 1.10 | Telephone conference with S. Dore, A. Wright, T. Horton re second lien partial repayment motion discovery (.9); review and analyze EFIH 1st lien's discovery re second lien partial repayment motion and summary re same (.2). |
| 2/23/15 | Andrew R McGaan, P.C. | .90 | Telephone conference with R. Howell re make whole litigation, first lien discovery demands, and partial repayment. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/15 | Kenneth J Sturek | 1.50 | Research re opposition to the motion to dismiss for M. Petrino. |
| 2/24/15 | Michael Esser | 7.50 | Draft portions of opposition to first lien trustee motion for summary judgment re makewhole litigation (4.8); telephone conference with A. Wright and K. Moldovan re fact development re same (.5); research re same (1.2); review and analyze documents cited by first lien trustee re waiver of confidentiality (.8); telephone conference with H. Trogdon re confidentiality issues (.2). |
| 2/24/15 | Alexander Davis | 10.30 | Research re EFIH Debtors' opposition to Trustee's motion for summary judgment in first lien makewhole litigation (7.1); correspond with M. Petrino re same (.3); telephone conference with M. Petrino re same (2.1); telephone conference with H. Trogdon with proposed conclusions of law re first lien makewhole (.8). |
| 2/24/15 | Meghan Rishel | 3.50 | Research re Sontchi summary judgment opinion precedent (2.0); research re deposition citations (1.0); research re indentures (.5). |
| 2/24/15 | Holly R Trogdon | 10.80 | Draft proposed conclusions of law re first lien makewhole (8.4); telephone conference with M. Esser re confidentiality (.2); revise sealing analysis re first lien makewhole (1.2); telephone conference with A. Davis re conclusions of law (.1); correspond with M. Rishel re docket precedent (.1); conduct research re summary judgment reply brief (.8). |
| 2/24/15 | Michael A Petrino | 10.80 | Review and revise the opposition to the first lien trustee's motion for summary judgment (3.1); research re same (3.9); correspond with H. Trogdon re same (.4); telephone conference with R. Howell re motion for summary judgment (1.3); telephone conference with A Davis re first lien makewhole (2.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/24/15 | Richard U S Howell | 7.80 | Review and revise motions re summary judgment in first lien makewhole adversary proceeding in preparation for oral argument on summary judgment (4.5); research re first lien makewhole motions for summary judgment oral arguments (2.0); telephone conference with M. Petrino re motion for summary judgment on makewhole claims (1.3). |
| 2/25/15 | Michael Esser | 6.60 | Draft portions of opposition to first lien trustee motion for summary judgment re makewhole litigation (2.7); legal research re same (1.9); draft analysis re waiver of confidentiality over certain documents cited for first lien trustee (2.0). |
| 2/25/15 | Alexander Davis | 10.10 | Revise sections for opposition brief in first lien makewhole litigation (2.2); correspond with M. Petrino re same (.3); draft proposed findings of fact re first lien makewhole litigation summary judgment (7.4); revise summary re makewhole litigation (.2) |
| 2/25/15 | Holly R Trogdon | 9.40 | Draft proposed conclusions of law re first lien makewhole (7.0); telephone conference with M. Petrino re same (1.6); research re citations for summary judgment reply (.8). |
| 2/25/15 | Michael A Petrino | 14.80 | Revise opposition to the first lien trustee's motion for summary judgment (3.4); telephone conference with A. McGaan re preparation for summary judgement hearing (2.8); telephone conference with H. Trogdon re conclusions of law re first lien makewhole (1.6); telephone conference with R. Howell and A. McGaan re makewhole litigation strategy (2.7); review and analyze summary of makewhole litigation summary, overview, and priority deadlines (1.8); revise first draft response to first lien Trustee's motion for summary judgment (2.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/15 | Richard U S Howell | 9.10 | Review and revise first draft of response to first lien Trustee's motion for summary judgment (3.2); draft summary re response to first lien trustee's motion for summary judgment (.6); telephone conference with A. McGaan re preparation for judgment hearing for first lien makewhole (2.5); telephone conference with M. Petrino and A. McGaan re makewhole litigation strategy (2.8). |
| 2/25/15 | Andrew R McGaan, P.C. | 2.80 | Telephone conference with R. Howell and M. Petrino re preparation for summary judgment hearing. |
| 2/26/15 | Michael Esser | 6.40 | Draft portions of opposition re first lien trustee motion for summary judgment (3.9); review and analyze documents and research in support of same (2.5). |
| 2/26/15 | Alexander Davis | 3.90 | Revise proposed findings of fact in first lien makewhole litigation (3.6); correspond with R. Howell re same (.3). |
| 2/26/15 | Holly R Trogdon | 2.60 | Revise summary judgment reply re first lien makewhole (1.2); correspond with A. Davis re continued sealing in first lien makewhole; (.6); revise findings of fact and conclusions of law (.3); telephone conference with R. Howell re same (.5). |
| 2/26/15 | Michael B Slade | 2.10 | Review and revise summary judgment reply. |
| 2/26/15 | Michael A Petrino | 17.30 | Draft opposition to the first lien trustee's motion for summary judgment based on internal comments (9.7); correspond with R. Howell re same (.6); revise opposition to the first lien trustee's motion for summary judgment (6.3); correspond with M. Slade and A. McGaan re same (.7). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Richard U S Howell | 9.60 | Review and revise draft response to first lien trustee's motion for summary judgment (5.5); review and analyze comments to same (1.1); prepare for oral argument re motions for summary judgment in first lien makewhole (1.5); review draft re findings of fact and conclusions of law for first lien makewhole proceeding (1.0); telephone conference with H. Trogdon re same (.5). |
| 2/26/15 | Jonathan F Ganter | 1.30 | Review and revise EFIH second lien's objection and motion to shorten (.4); telephone conference with A. McGaan re same (.9). |
| 2/26/15 | Andrew R McGaan, P.C. | 6.20 | Review and revise draft opposition to first lien motion for summary judgment (3.8); correspond with K&E litigation team re strategy and arguments (.4); review and revise second lien objection and cross motion for intercreditor relief (1.7); correspond with restructuring team re responses to same (.3). |
| 2/27/15 | Michael Esser | 4.80 | Draft portions of opposition to first lien trustee motion for summary judgment (1.2); telephone conference with D. Gringer of Wilmer Hale re confidentiality dispute (.5); draft analysis re waiver of certain redactions (1.9); correspond with A. Wright re same (.5); correspond with Wilmer Hale re same (.5); correspond to J. Gould re discovery vendor (.2). |
| 2/27/15 | Meghan Rishel | 5.80 | Draft attorney declaration re exhibits to opposition to trustee's motion for summary judgment (1.8); revise same re same (4.0). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/27/15 | Holly R Trogdon | 2.00 | Correspond with M. Esser re first lien makewhole sealing (.3); correspond with M. Rishel re cite check for summary judgment (.1); correspond with J. Peppiatt re makewhole deadlines (.1); draft correspondence re continued sealing (.9); research re same (.3); correspond with B. Stephany re same (.1); revise continued sealing analysis document (.2). |
| 2/27/15 | Michael A Petrino | 4.90 | Revise opposition to the first lien trustee's motion for summary judgment (2.8); research re same (1.9); correspond with R. Howell re same (.2). |
| 2/27/15 | Richard U S Howell | 5.00 | Prepare for summary judgment hearing in first lien makewhole proceeding (3.0); review and analyze draft findings of fact and conclusions of law re first lien makewhole proceeding (.8); review and analyze draft response to first lien trustee's motion for summary judgment (1.2). |
| 2/27/15 | Wayne E Williams | .50 | Review investment agreement (.3); correspond with E. Geier re same (.2). |
| 2/27/15 | Jonathan F Ganter | 3.00 | Review and revise EFIH second lien's objection and motion to shorten (1.2); correspond with M. Petrino re same (.4); draft summary re status of second lien repayment motion and email B. Rogers re same (.4); telephone conference with T. Horton, K. Moldovan, A. Wright, re partial EFIH 2L repayment prepare for same (1.0). |
| 2/27/15 | Andrew R McGaan, P.C. | .50 | Correspond with M. Carter and EVR re REIT analysis issues. |
| 2/27/15 | Andrew R McGaan, P.C. | 2.00 | Correspond with M. Petrino re modifications to first lien summary judgment opposition and strategy (.4); review and revise same (1.2); correspond with C. Pickerill and H. Kaplan re issues re make whole litigation (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/28/15 | Meghan Rishel | 2.00 | Revise pleading re opposition to trustee's motion for summary judgment. |
| 2/28/15 | Michael A Petrino | 1.40 | Revise opposition to the first lien trustee's motion for summary judgment (1.1); correspond with A. Wright re same (.3). |
| 2/28/15 | Richard U S Howell | 3.10 | Revise draft proposed findings of fact and conclusions of law (1.3); review draft response to first lien motion for summary judgment (1.8). |
| 2/28/15 | Andrew R McGaan, P.C. | 2.00 | Review draft standing opposition (1.6); correspond with M. McKane re revisions to argument (.4). |
| | | 797.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633803**
**Client Matter: 14356-74**

---

**In the matter of    [EFIH] Official Committee Issues & Meet.**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 798.00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 798.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    74 - [EFIH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | 1.20 | 665.00 | 798.00 |
| **TOTALS** | **1.20** | | **$798.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    74 - [EFIH] Official Committee Issues & Meet.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Aparna Yenamandra | .50 | Telephone conference with S&C re case matters protocol (.3); correspond with J. Madron re same (.2). |
| 2/06/15 | Aparna Yenamandra | .70 | Correspond with EFH re EFH committee member expense reimbursement. |
| | | 1.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633818**
**Client Matter: 14356-89**

_____

**In the matter of    [EFH] EFH Properties**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                     $ 123,345.00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                          $ 123,345.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 2.30 | 635.00 | 1,460.50 |
| Gregory W Gallagher, P.C. | 1.10 | 1,275.00 | 1,402.50 |
| Christine Lehman | .30 | 495.00 | 148.50 |
| William A Levy, P.C. | .50 | 1,275.00 | 637.50 |
| Teresa Lii | .20 | 570.00 | 114.00 |
| Brett Murray | 49.90 | 665.00 | 33,183.50 |
| Matthew E Papez, P.C. | 1.40 | 935.00 | 1,309.00 |
| Jonah Peppiatt | 15.90 | 570.00 | 9,063.00 |
| Max Schlan | 77.60 | 665.00 | 51,604.00 |
| Steven Serajeddini | 20.90 | 845.00 | 17,660.50 |
| Anthony Sexton | 6.90 | 685.00 | 4,726.50 |
| Benjamin Steadman | .60 | 480.00 | 288.00 |
| Sara B Zablotney | 1.50 | 1,165.00 | 1,747.50 |
| **TOTALS** | **179.10** | | **$123,345.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/10/15 | Jonah Peppiatt | 2.40 | Revise memorandum re EFH Properties (1.4); correspond with B. Murray re same (.2); office conference with M. Schlan re same (.8). |
| 2/10/15 | Max Schlan | 5.50 | Research re EP lease (2.6); correspond with J. Peppiatt re same (.3); office conference with same re same (.8); correspond with B. Murray re same (.3); revise analysis re same (1.5). |
| 2/11/15 | Max Schlan | 3.70 | Research re Energy Plaza lease issues. |
| 2/13/15 | Steven Serajeddini | 1.50 | Telephone conference with Company, B. Murray, J. Peppiatt and M. Schlan re EFH Properties status update (1.2); prepare for same re same (.3). |
| 2/13/15 | Brett Murray | 6.40 | Telephone conference with Company, S. Serajeddini, J. Peppiatt, and M. Schlan re EFH Properties status (1.2); office conference with M. Schlan, J. Peppiatt re same (.3); draft outline re same and analysis re same (2.9); correspond with S. Serajeddini re same (.4); review and revise memoranda re Energy Plaza issues (1.2); correspond with J. Peppiatt re same (.1); draft memorandum re EFH Properties issues (.3). |
| 2/13/15 | Julia Allen | 1.00 | Review memorandum re EFH Properties. |
| 2/13/15 | Jonah Peppiatt | 1.50 | Telephone conference with B. Murray, M. Schlan, S. Serajeddini, and Company re EFH Properties (1.2); office conference with B. Murray, M. Schlan re same (.3). |
| 2/13/15 | Max Schlan | 3.20 | Research re EP lease (1.7); telephone conference with Company, B. Murray, J. Peppiatt, S. Serajeddini and Company re same (1.2); office conference with J. Peppiatt and B. Murray re same (.3). |
| 2/13/15 | Matthew E Papez, P.C. | .40 | Telephone conference with Company re Energy Plaza. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/15 | Steven Serajeddini | 1.40 | Review and revise outline re Energy Plaza lease. |
| 2/14/15 | Brett Murray | 3.00 | Review and revise outline re EFH Properties strategy and analysis re same (2.1); correspond with S. Serajeddini re same (.7); review research re lease rejection issues (.2). |
| 2/15/15 | Max Schlan | 4.80 | Draft EP deck (3.2); research re same (1.4); correspond with B. Murray re same (.2). |
| 2/16/15 | Steven Serajeddini | 3.50 | Review and analyze materials re Energy Plaza lease (1.8); correspond with K&E working group re same (1.7). |
| 2/16/15 | Brett Murray | 4.30 | Review and revise Energy Plaza update deck (3.0); review and analyze leases and materials re same (.6); correspond with M. Schlan re same (.4); correspond with K&E working group re EFH Properties tax issues (.3). |
| 2/16/15 | Max Schlan | 5.60 | Draft EP deck (4.7); correspond with S. Serajeddini re same (.3); correspond with B. Murray and S. Serajeddini re same (.6). |
| 2/17/15 | Steven Serajeddini | 2.50 | Review and revise Energy Plaza materials (1.9); correspond with K&E working group re same (.2); telephone conference with B. Murray re same (.4). |
| 2/17/15 | Brett Murray | 4.10 | Telephone conference with J. Peppiatt re Energy Plaza status and open issues (.2); telephone conference with M. Schlan re same (.4); telephone conference with S. Serajeddini re same (.4); correspond with S. Serajeddini, K. Moldovan re same (.3); review and revise deck re same (1.3); correspond with M. Schlan re same (.2); analysis and draft note re EP issues (1.3). |
| 2/17/15 | Jonah Peppiatt | .20 | Telephone conference with B. Murray re EFH Properties. |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Max Schlan | 4.70 | Revise EP deck (4.3); telephone conference with B. Murray re same (.4). |
| 2/17/15 | Christine Lehman | .30 | Review materials re Energy Plaza issue. |
| 2/18/15 | Brett Murray | 1.10 | Correspond with S. Serajeddini re Energy Plaza issues (.2); correspond with same re open issues and research re same (.5); telephone conference with J. Peppiatt re same (.1); telephone conference with M. Frank re same (.1); correspond with K&E working group re tax issues re same (.2). |
| 2/18/15 | Jonah Peppiatt | .60 | Review and analyze EFH Properties issues (.5); telephone conference with B. Murray re same (.1). |
| 2/18/15 | Max Schlan | 3.20 | Correspond with B. Murray re EP deck (.4); revise same (2.8). |
| 2/19/15 | Brett Murray | 3.80 | Telephone conference with K&E working group re Energy Plaza issues (.5); revise presentation re same (.4); correspond with M. Schlan, S. Serajeddini re same (.7); review and revise presentation re EFH Properties issues (1.1); research re open issues re same (.7); correspond with M. Schlan, A&M, S. Serajeddini re same (.4). |
| 2/19/15 | William A Levy, P.C. | .50 | Correspond with K&E working group re EFH Properties. |
| 2/19/15 | Jonah Peppiatt | .50 | Office conference with M. Schlan re EFH Properties issues. |
| 2/19/15 | Max Schlan | 8.40 | Revise EP deck (4.4); research re same (2.6); correspond with S. Serajeddini and B. Murray re same (.3); correspond with K&E working group re same (.6); office conference with J. Peppiatt re same (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/19/15 | Sara B Zablotney | 1.50 | Correspond with C. Howard re EFH Properties (.2); telephone conference with G. Gallagher re EFH Properties (.4); review and comment on presentation re same (.9). |
| 2/19/15 | Gregory W Gallagher, P.C. | 1.10 | Telephone conference with S. Zablotney re EFH Properties (.4); research re same (.7). |
| 2/20/15 | Brett Murray | 1.00 | Research and analysis re EFH Properties issues. |
| 2/21/15 | Brett Murray | 1.80 | Correspond with S. Serajeddini, M. Schlan, J. Peppiatt re EFH Properties (.5); correspond with M. Schlan, J. Peppiatt re Energy Plaza research issues (.4); research and analysis re same (.6); office conference with J. Peppiatt re EFH Properties (.3). |
| 2/21/15 | Benjamin Steadman | .40 | Office conference with J. Peppiatt re EFH Properties open issue. |
| 2/21/15 | Jonah Peppiatt | 2.50 | Office conference with B. Murray re EFH Properties (.3); correspond with same re same (.4); research re integration re same (1.4); office conference with B. Steadman re EFH properties open issues (.4). |
| 2/21/15 | Max Schlan | 2.30 | Research re EP lease (2.1); correspond with J. Peppiatt re same (.2). |
| 2/22/15 | Brett Murray | 5.20 | Correspond with A&M, S. Serajeddini re Energy Plaza issues (.3); review EFH Properties research re same (1.8); correspond with J. Peppiatt, S. Serajeddini re same (.5); analyze EFH Properties lease issues (2.2); correspond with S. Serajeddini re same (.4). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/23/15 | Brett Murray | 8.70 | Telephone conference with P. Williams re EFH Properties (.5); review materials and analysis re same (1.1); telephone conference with Company and M. Schlan re EFH Properties issues (1.2); review and revise deck re same (2.6); office conferences with M. Schlan re same (.4); correspond with S. Serajeddini re same (.4); review and analyze Energy Plaza operative documents and related materials re same (1.7); correspond with S. Winters re same (.3); correspond with S. Serajeddini, M. Schlan, S. Winters re same (.5). |
| 2/23/15 | Brett Murray | 1.40 | Revise presentation re Energy Plaza issues (1.1); correspond with S. Serajeddini, M. Schlan re same (.3). |
| 2/23/15 | Teresa Lii | .20 | Correspond with M. Schlan and S. Serajeddini re Energy Plaza issues. |
| 2/23/15 | Jonah Peppiatt | 4.70 | Research re Energy Plaza issues (3.1); draft summary re same (.8); office conference with M. Schlan re EP presentation (.8). |
| 2/23/15 | Max Schlan | 8.00 | Revise Luminant deck (1.8); correspond with B. Murray re same (.3); office conference with B. Murray re EP deck (.4); revise same (3.2); telephone conference with Company and B. Murray re same (1.2); correspond with S. Zablotney re same (.3); office conference with J. Peppiattre EP deck (.8). |
| 2/24/15 | Steven Serajeddini | 6.10 | Review and revise Energy Plaza presentation (4.9); telephone conference with M. Schlan re same (1.2). |
| 2/24/15 | Brett Murray | 4.00 | Review Energy Plaza issues and analysis re same (1.4); correspond with K. Moldovan re same (.4); correspond with M. Schlan, S. Serajeddini re same (.6); review and revise Energy Plaza status update deck (1.1); office conference with M. Schlan re same (.5). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/15 | Anthony Sexton | 1.00 | Correspond with K&E working group re EP issues (.5); review materials re same (.5). |
| 2/24/15 | Benjamin Steadman | .20 | Correspond with J. Peppiatt re EFH Properties open issue. |
| 2/24/15 | Max Schlan | 8.40 | Revise deck (4.2); telephone conference with S. Serajeddini re same (1.2); office conference with B. Murray re same (.5); research re same (2.5). |
| 2/25/15 | Steven Serajeddini | 1.90 | Correspond with K&E working group re Energy Plaza lease materials (.8); review and revise same (.8); telephone conference with M. Schlan re same (.3). |
| 2/25/15 | Brett Murray | 4.60 | Correspond with M. Schlan, S. Serajeddini re Energy Plaza open issues (2.1); review deck re same (.6); correspond with M. Schlan, Company, and A&M re same (1.9). |
| 2/25/15 | Julia Allen | 1.00 | Review and analyze presentation re EFH Properties. |
| 2/25/15 | Anthony Sexton | 2.40 | Correspond with K&E team re EP issues (.5); review materials and analyze same (1.9). |
| 2/25/15 | Jonah Peppiatt | .70 | Review EFH Properties deck (.2); telephone conference with M. Schlan re same (.5). |
| 2/25/15 | Max Schlan | 4.20 | Correspond with Company re EP deck (.4); revise same (2.4); telephone conference with S. Serajeddini re same (.3); telephone conference with J. Peppiatt re same (.5); correspond with B. Murray re same (.4); correspond with A. Sexton re same (.2). |
| 2/26/15 | Julia Allen | .30 | Draft summary re issues related to EFH Properties. |
| 2/26/15 | Anthony Sexton | 2.40 | Review EP issues and research re same (2.1); telephone conference with M. Schlan re same (.3). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/15 | Jonah Peppiatt | 2.80 | Review Energy Plaza documents (.8); research re same (1.3); office conference with M. Schlan re same (.6); correspond with B. Murray re same (.1). |
| 2/26/15 | Max Schlan | 9.20 | Correspond with A. Sexton re EP Lease (.8); telephone conference with same re same (.3); review operative documents re same (1.6); correspond with J. Allen and M. Papez re same (.2); revise deck re same (2.8); research re same (2.9); office conference with J. Peppiatt re EP issues (.6). |
| 2/26/15 | Matthew E Papez, P.C. | 1.00 | Review and analyze issues re Energy Plaza lease (.7); correspond with J. Allen re same (.3). |
| 2/27/15 | Steven Serajeddini | 4.00 | Telephone conference with M. Schlan re EP deck (.8); prepare for same re same (.3); review and revise deck re same (2.9). |
| 2/27/15 | Brett Murray | .50 | Office conferences with M. Schlan re Energy Plaza deck and analysis re same (.4); review and analyze materials re same (.1). |
| 2/27/15 | Anthony Sexton | 1.10 | Research re Energy Plaza issue. |
| 2/27/15 | Max Schlan | 6.40 | Revise EP deck (4.6); telephone conference with S. Serajeddini re same (.8); office conference with B. Murray re same (.4); correspond with B. Murray and S. Serajeddini re same (.6). |
| | | 179.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633825**
**Client Matter: 14356-96**

---

**In the matter of    [EFH] Official Committee Issues & Meet.**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                          $ 798.00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                              $ 798.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Aparna Yenamandra | 1.20 | 665.00 | 798.00 |
| **TOTALS** | **1.20** | | **$798.00** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Aparna Yenamandra | .20 | Correspond with EFH re EFH committee member expense reimbursement. |
| 2/09/15 | Aparna Yenamandra | .30 | Correspond with S&C, A&M re EFH committee member expense reimbursement. |
| 2/18/15 | Aparna Yenamandra | .70 | Review S&C case matters / legacy stipulation (.3); correspond with K&E working group re same (.4). |
|  |  | 1.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633837**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ 15,664.50

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 15,664.50

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Erik Hepler | .30 | 1,060.00 | 318.00 |
| Lina Kaisey | .40 | 480.00 | 192.00 |
| Teresa Lii | 13.70 | 570.00 | 7,809.00 |
| Brett Murray | 3.90 | 665.00 | 2,593.50 |
| Robert Orren | 1.60 | 310.00 | 496.00 |
| Max Schlan | 1.40 | 665.00 | 931.00 |
| Aaron Slavutin | 4.60 | 665.00 | 3,059.00 |
| Aparna Yenamandra | .40 | 665.00 | 266.00 |
| **TOTALS** | **26.30** | | **$15,664.50** |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/15 | Teresa Lii | 1.70 | Correspond with J. Madron and landlord re lease extension stipulation (.2); correspond with Company re lease amendment issues (.1); correspond with M. Frank and E. Bergman re contract assumption procedures (.3); telephone conference with Texas counsel and landlord re lease amendment issues (.3); telephone conference with E. Bergman re contract assumption and amendment procedures (.2); telephone conference with Texas counsel re lease amendment language (.1); revise same re same (.2); telephone conference with Company and Texas counsel re lease negotiation issues (.3). |
| 2/03/15 | Teresa Lii | 1.20 | Review lease amendment (.4); correspond with Company and S. Serajeddini re same (.1); review issues re lease waiver (.3); correspond with M. Davitt re Oncor/Luminant extension stipulation (.1); revise same re same (.3). |
| 2/03/15 | Aaron Slavutin | 4.20 | Review and analyze materials re contract issues and upcoming priority deadlines (2.3); correspond with K&E, A&M, and Company working groups re same (.9); telephone conference with A&M and Company re same (.5); correspond with K&E working group re same (.5). |
| 2/04/15 | Teresa Lii | 1.00 | Review and analyze lease amendment execution version (.2); correspond with M. Frank and D. Fitzgerald re same (.2); revise lease assumption exhibit (.3); correspond with Company re lease assumption (.1); review revised lease extension stipulation (.1); correspond with S. Serajeddini re same (.1). |
| 2/05/15 | Teresa Lii | 1.30 | Revise Sierra lease assumption notice (.6); correspond with S. Serajeddini re same (.2); correspond with J. Madron re same (.2); telephone conference with K. Mailloux re same (.1); correspond with same re same (.2). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/15 | Teresa Lii | .50 | Correspond with S. Kaufman re TRWD lease extension stipulation (.1); correspond with S. Serajeddini and J. Madron re same (.1); revise same (.1); correspond with M. Davitt and J. Madron re Oncor/Luminant lease extension stipulation (.1); revise same (.1). |
| 2/06/15 | Max Schlan | .70 | Correspond with T. Lii and B. Murray re contract assumptions (.4); correspond with T. Lii re assumption deadline extensions (.3). |
| 2/09/15 | Brett Murray | .30 | Telephone conference and correspond with M. Frank re contract assumption issues (.3). |
| 2/10/15 | Brett Murray | .20 | Review contract management materials (.1); review assumption notice and correspond with M. Frank re same (.1). |
| 2/10/15 | Aaron Slavutin | .40 | Correspond with Company, K&E and A&M working groups re contracts issues. |
| 2/11/15 | Teresa Lii | .40 | Review lease amendment language (.3); correspond with S. Serajeddini re same (.1). |
| 2/11/15 | Max Schlan | .20 | Correspond with T. Lii re assumption issues. |
| 2/12/15 | Teresa Lii | .40 | Review lease amendment language (.1); correspond with S. Serajeddini re same (.1); telephone conference with J. Dwyer and E. Bergman re same (.1); correspond with same re same (.1). |
| 2/13/15 | Teresa Lii | .70 | Review revised lease amendment language (.4); correspond with S. Serajeddini and A&M re same (.3). |
| 2/17/15 | Brett Murray | .50 | Correspond with Company re contract management (.2); review and analyze materials re same (.3). |
| 2/17/15 | Teresa Lii | 1.60 | Correspond with S. Serajeddini and Company re TRWD issues (.6); correspond with same re same (.1); draft rejection notice (.9). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/15 | Robert Orren | 1.60 | Revise exhibit to assumption motion (1.3); correspond with J. Peppiatt re same (.3). |
| 2/18/15 | Brett Murray | 2.90 | Telephone conference with Company re vendor agreement negotiations (.5); review memorandum and materials re executory contract issues re same (.5); correspond with S. Serajeddini, C. Husnick, and Company re CT leases (.6); review and analyze materials re same (.6); correspond with E. Hepler re same (.5); correspond with J. Peppiatt re same (.2). |
| 2/18/15 | Aparna Yenamandra | .40 | Telephone conference with J. Stegenga re contract rejection issues. |
| 2/18/15 | Teresa Lii | .40 | Revise certification of no objection (.3); correspond with S. Serajeddini re same (.1). |
| 2/18/15 | Erik Hepler | .30 | Correspond with B. Murray re turbine lease issues. |
| 2/19/15 | Max Schlan | .50 | Correspond with B. Murray and Company re rail car leases. |
| 2/20/15 | Teresa Lii | .40 | Review entered lease assumption order (.2); correspond with Company re same (.1); correspond with C. Husnick and S. Serajeddini re same (.1). |
| 2/21/15 | Lina Kaisey | .40 | Research re executory issues. |
| 2/24/15 | Teresa Lii | .40 | Draft extension stipulation (.2); correspond with S. Serajeddini re same (.1); telephone conference with S. Kaufman re same (.1). |
| 2/24/15 | Teresa Lii | .60 | Review Warfab contract assumption issues (.2); telephone conference with counterparty counsel re same (.1); correspond with S. Serajeddini re same (.3). |
| 2/25/15 | Teresa Lii | 2.20 | Draft contract rejection motion. |
| 2/26/15 | Teresa Lii | .30 | Review executory contract amendment issues (.2); correspond with M. Frank re same (.1). |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/15 | Teresa Lii | .60 | Correspond with R. Heiligman re Experian contract (.1); correspond with M. Frank re same (.5). |
| | | 26.30 | TOTAL HOURS |

# March 2015

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644638**
**Client Matter: 14356-3**

---

**In the matter of    [ALL] Automatic Stay**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                     $ 3,473.00


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 3,473.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
3 - [ALL] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .80 | 480.00 | 384.00 |
| Elizabeth S Dalmut | .30 | 555.00 | 166.50 |
| Robert Orren | 1.40 | 310.00 | 434.00 |
| Matthew E Papez, P.C. | .30 | 935.00 | 280.50 |
| Steven Torrez | 4.60 | 480.00 | 2,208.00 |
| **TOTALS** | **7.40** | | **$ 3,473.00** |

2

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   3 - [ALL] Automatic Stay

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Robert Orren | .80 | Review and analyze lift stay stipulations (.6); correspond with J. Peppiatt re same (.2). |
| 3/12/15 | Steven Torrez | 4.60 | Research re automatic stay (1.8); draft research memorandum re same (2.4); correspond with E. Geier re same (.4). |
| 3/17/15 | Robert Orren | .60 | Correspond with K&E working group re research re automatic stay issues. |
| 3/17/15 | Rebecca Blake Chaikin | .80 | Review and analyze Delaware Trust Company complaint re automatic stay issues (.4); correspond with S. Soesbe re same (.1); research key dates re same (.3). |
| 3/18/15 | Matthew E Papez, P.C. | .30 | Correspond with K&E working group re automatic stay issues. |
| 3/20/15 | Elizabeth S Dalmut | .30 | Correspond with M. Papez re automatic stay lawsuit. |
| | | 7.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4644641**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL] Case Administration**


For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                  $ 36,713.00


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred               $ 36,713.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .80 | 480.00 | 384.00 |
| Beth Friedman | .50 | 380.00 | 190.00 |
| Emily Geier | 7.70 | 730.00 | 5,621.00 |
| Natasha Hwangpo | 15.00 | 570.00 | 8,550.00 |
| Lina Kaisey | 2.20 | 480.00 | 1,056.00 |
| Teresa Lii | .90 | 570.00 | 513.00 |
| Timothy Mohan | .80 | 570.00 | 456.00 |
| Brett Murray | .90 | 665.00 | 598.50 |
| Robert Orren | 21.00 | 310.00 | 6,510.00 |
| Jonah Peppiatt | 18.90 | 570.00 | 10,773.00 |
| Max Schlan | .50 | 665.00 | 332.50 |
| Anthony Sexton | .70 | 685.00 | 479.50 |
| Aaron Slavutin | .40 | 665.00 | 266.00 |
| Benjamin Steadman | .90 | 480.00 | 432.00 |
| Holly R Trogdon | .10 | 480.00 | 48.00 |
| Spencer A Winters | .30 | 570.00 | 171.00 |
| Aparna Yenamandra | .50 | 665.00 | 332.50 |
| **TOTALS** | **72.10** | | **$ 36,713.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
　　　6 - [ALL] Case Administration

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 3/02/15 | Robert Orren | .80 | Revise summary chart re pleadings and dates. |
| 3/02/15 | Emily Geier | .80 | Attend telephone conference with Company and K&E working group re case status, priority work streams, and upcoming deadlines. |
| 3/02/15 | Brett Murray | .40 | Attend portion of telephone conference with K&E working group, A&M, and Company re case status. |
| 3/02/15 | Anthony Sexton | .70 | Attend portion of weekly status telephone conference with K&E, Company and A&M working groups. |
| 3/02/15 | Natasha Hwangpo | .80 | Revise case report re priority deadlines and pleadings (.4); correspond with J. Peppiatt and A. Yenamandra re same (.2); correspond with K&E working group re same (.2). |
| 3/02/15 | Jonah Peppiatt | .90 | Revise summary re priority deadlines and pleadings. |
| 3/03/15 | Robert Orren | .90 | Draft summary of recently filed pleadings (.5); correspond with K&E working group re same (.4). |
| 3/03/15 | Natasha Hwangpo | .80 | Correspond with Company, EVR, A&M and K&E working group re scheduling conference (.3); correspond with J. Peppiatt re priority and upcoming deadlines (.5). |
| 3/03/15 | Jonah Peppiatt | 1.20 | Revise Company report re priority deadlines and pleadings (.7); correspond with K&E working group re same (.3); correspond with K&E working group re recent docket entries (.2). |
| 3/04/15 | Robert Orren | 1.10 | Revise summary of recently filed pleadings (.8); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/04/15 | Brett Murray | .50 | Telephone conference with K&E working group re case status and upcoming deadlines (.4); correspond with same re same (.1). |
| 3/04/15 | Aparna Yenamandra | .50 | Telephone conference with K&E working group re upcoming deadlines and pleading status (.4); prepare for same (.1). |
| 3/04/15 | Spencer A Winters | .30 | Attend portion of telephone conference with K&E working group re pleading deadlines and status. |
| 3/04/15 | Natasha Hwangpo | .40 | Telephone conference with K&E working group re upcoming deadlines and pleading status. |
| 3/04/15 | Teresa Lii | .40 | Office conference with K&E working group re priority work streams and upcoming deadlines. |
| 3/04/15 | Timothy Mohan | .40 | Telephone conference with K&E working group re upcoming deadlines and pleading status. |
| 3/04/15 | Benjamin Steadman | .40 | Telephone conference with K&E working group re priority pleadings and upcoming deadlines. |
| 3/04/15 | Lina Kaisey | .40 | Office conference with K&E working group re priority deadlines and work streams. |
| 3/04/15 | Rebecca Blake Chaikin | .30 | Attend portion of office conference with K&E working group re upcoming priority deadlines. |
| 3/04/15 | Jonah Peppiatt | 1.10 | Attend office conference with K&E working group re upcoming priority deadlines (.4); correspond with K&E working group re updates to same (.3); revise case calendar re revised deadlines and updates (.4). |
| 3/05/15 | Robert Orren | .90 | Revise summary of recently filed pleadings (.6); correspond with J. Peppiatt re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/15 | Jonah Peppiatt | .90 | Correspond with K&E working group re open issues (.3); revise summary re priority deadlines and pleadings (.4); correspond with H. Trogdon re same (.2). |
| 3/06/15 | Robert Orren | 1.10 | Revise summary re recently docketed pleadings (.9); correspond with K&E working group re same (.2). |
| 3/06/15 | Natasha Hwangpo | 1.30 | Correspond with A. Yenamandra and J. Peppiatt re priority work streams (.4); revise summary re priority deadlines and pleadings (.9). |
| 3/06/15 | Jonah Peppiatt | 1.30 | Revise Company summary re priority deadlines and upcoming pleadings (.9); correspond with K&E working group re same (.4). |
| 3/08/15 | Natasha Hwangpo | .40 | Revise summary re priority deadlines and pleadings (.3); correspond with A. Yenamandra and J. Peppiatt re same (.1). |
| 3/08/15 | Jonah Peppiatt | .80 | Correspond with B. Schartz re open issues (.2); correspond with A. Yenamandra, N. Hwangpo and M. Schlan re updates to same (.6). |
| 3/09/15 | Robert Orren | .90 | Revise EFH docket report re pleadings update (.7); correspond with K&E working group re same (.2). |
| 3/09/15 | Natasha Hwangpo | 1.40 | Correspond with C. Husnick, A. Yenamandra re priority work streams (.4); correspond with J. Peppiatt and A. Yenamandra re pleadings deadlines (.4); correspond with RLF and Company re hearing details (.3); revise case calendar re same (.3). |
| 3/09/15 | Jonah Peppiatt | 1.50 | Correspond with K&E working group re ongoing work stream list (.6); correspond with M. Schlan re same (.2); correspond with B. Murray re same (.3); revise same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
　　6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | Robert Orren | .90 | Revise docket report re pleadings and dates (.7); correspond with K&E working group re same (.2). |
| 3/10/15 | Natasha Hwangpo | 1.20 | Revise restructuring presentation re updated professionals (.3); correspond with K&E working group re same (.2); review and analyze summary re priority deadlines and pleadings (.3); correspond with RLF and J. Peppiatt re same (.1); revise meetings lists re same (.3). |
| 3/10/15 | Jonah Peppiatt | 1.60 | Correspond with N. Hwangpo re upcoming priority deadlines (.3); correspond with B. Schartz re same (.2); correspond with K&E working group re same (.4); review and analyze same re same (.3); revise same re same (.4). |
| 3/11/15 | Robert Orren | .90 | Review EFH correspondence (.2); revise docket report re new pleadings (.4); revise pleadings and dates chart (.3). |
| 3/11/15 | Emily Geier | 2.20 | Correspond with creditor counsel re upcoming deadlines (1.5); correspond with C. Husnick re same (.7). |
| 3/11/15 | Natasha Hwangpo | .80 | Correspond with K&E working group re case status (.4); review and revise materials re same (.4). |
| 3/11/15 | Jonah Peppiatt | .50 | Review summary re priority deadlines and pleadings (.3); correspond with K&E working group re same (.2). |
| 3/12/15 | Robert Orren | .90 | Revise summary chart re pleadings and dates (.7); correspond with K&E working group re same (.2). |
| 3/12/15 | Emily Geier | 1.10 | Correspond with creditors' counsel re upcoming deadlines (.7); correspond with C. Husnick re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Natasha Hwangpo | .90 | Revise summary re priority deadlines and pleadings (.2); correspond with S. Zablotney and A. Sexton re meeting details (.3); correspond with Company re same (.2); correspond with creditors' counsel re same (.2). |
| 3/12/15 | Jonah Peppiatt | 2.00 | Correspond with K&E working group re recent docket entries (.4); correspond with B. Schartz re priority work streams (.2); correspond with A. Yenamandra, N. Hwangpo re same (.2); correspond with H. Trogdon re same (.2); revise summary re same (.4); correspond with K&E working group, Company re same (.6). |
| 3/12/15 | Aaron Slavutin | .20 | Revise summary re priority deadlines and pleadings. |
| 3/13/15 | Robert Orren | .90 | Revise summary of recently filed pleadings and docket report (.7); correspond with K&E working group re same (.2). |
| 3/14/15 | Emily Geier | 1.10 | Revise summary re priority deadlines and pleadings (.8); correspond with J. Peppiatt re same (.3). |
| 3/15/15 | Emily Geier | .90 | Revise summary re priority deadlines and pleadings (.7); correspond with J. Peppiatt re same (.2). |
| 3/16/15 | Robert Orren | .90 | Revise EFH docket report re recently filed pleadings (.7); correspond with K&E working group re same (.2). |
| 3/16/15 | Natasha Hwangpo | .60 | Revise company workstreams report re priority deadlines and pleadings (.5); correspond with B. Schartz re same (.1) |
| 3/16/15 | Jonah Peppiatt | .80 | Correspond with K&E working group re priority work streams and upcoming deadlines (.6); correspond with B. Steadman re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/17/15 | Robert Orren | .90 | Revise docket report and summary (.6); correspond with K&E working group re same (.2); circulate same (.1). |
| 3/17/15 | Emily Geier | 1.60 | Correspond with C. Husnick re coordinating creditor meetings (.7); correspond with creditors' counsel re same (.4); correspond with A. Yenamandra N. Hwangpo re same (.3); correspond with S. Dore re same (.2). |
| 3/17/15 | Natasha Hwangpo | 1.40 | Correspond with K&E working group re creditor meeting logistics and preparation (.4); review documents re UST distribution (.8); correspond with K&E working group re same (.2). |
| 3/18/15 | Robert Orren | .90 | Review EFH correspondence (.3); revise docket report re new pleadings (.3); revise pleadings and dates chart (.3). |
| 3/18/15 | Natasha Hwangpo | .80 | Revise summary re priority deadlines and pleadings (.6); correspond with K&E working group re same (.2). |
| 3/18/15 | Teresa Lii | .50 | Office conference with K&E working group re case status and priority work streams. |
| 3/18/15 | Timothy Mohan | .40 | Attend portion of telephone conference with K&E working group re upcoming priority deadlines. |
| 3/18/15 | Benjamin Steadman | .50 | Telephone conference with K&E working group re priority work streams and upcoming deadlines. |
| 3/18/15 | Lina Kaisey | .40 | Attend portion of office conference with K&E working group re priority deadlines and work streams. |
| 3/18/15 | Rebecca Blake Chaikin | .50 | Office conference with K&E working group re upcoming priority deadlines. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 3/18/15 | Jonah Peppiatt | .90 | Correspond with K&E working group re upcoming priority deadlines (.4); office conference with same re same (.5). |
| 3/18/15 | Max Schlan | .50 | Office conference with K&E working group re upcoming deadlines. |
| 3/19/15 | Robert Orren | 1.40 | Revise summary of professionals deck (1.1); correspond with L. Kaisey re same (.3). |
| 3/19/15 | Natasha Hwangpo | .30 | Correspond with J. Peppiatt re priority work streams and updated case progress. |
| 3/19/15 | Lina Kaisey | .30 | Revise summary of professionals (.2); correspond with R. Orren re same (.1). |
| 3/20/15 | Robert Orren | 1.10 | Revise summary chart re pleadings and dates (.6); review EFH correspondence (.2); correspond with K&E working group re same (.3). |
| 3/20/15 | Natasha Hwangpo | .30 | Draft summary re board meetings and topics (.2); correspond with A. Yenamandra re same (.1). |
| 3/23/15 | Robert Orren | 1.10 | Correspond with K&E working group re priority work streams (.4); revise summary re same (.7). |
| 3/24/15 | Robert Orren | .90 | Revise summary of recently filed pleadings (.6); correspond with K&E working group re same (.3). |
| 3/24/15 | Natasha Hwangpo | .80 | Draft summary chart re Company weekly update call (.3); correspond with K&E working group re same (.2); correspond with B. Friedman and B. Witters re hearing status (.3). |
| 3/24/15 | Aaron Slavutin | .20 | Correspond with J. Peppiatt and A. Yenamandra re workstream report. |
| 3/25/15 | Beth Friedman | .30 | Correspond with B. Schartz and C. Husnick re case status. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Robert Orren | .90 | Review docket re filed pleadings (.4); revise dates summary re deadlines (.4); correspond with K&E working group re same (.1). |
| 3/25/15 | Holly R Trogdon | .10 | Correspond with J. Peppiatt re priority work streams and upcoming deadlines. |
| 3/25/15 | Jonah Peppiatt | 1.30 | Correspond with K&E working group re summary re priority deadlines and pleadings (.3); review same (.4); revise same (.6). |
| 3/26/15 | Robert Orren | .90 | Revise docket report (.7); correspond with K&E working group re comments to same (.2). |
| 3/26/15 | Natasha Hwangpo | .20 | Revise Company report re priority deadlines and pleadings. |
| 3/26/15 | Lina Kaisey | 1.10 | Revise deck re professionals and contact information (.9); correspond with K&E working group re same (.2). |
| 3/26/15 | Jonah Peppiatt | .40 | Correspond with K&E working group re pleading and court scheduling issues. |
| 3/27/15 | Robert Orren | .90 | Revise chart re debtors and third party pleadings and dates. |
| 3/27/15 | Natasha Hwangpo | .60 | Revise Company workstreams report (.5); correspond with J. Peppiatt re updates to same (.1). |
| 3/27/15 | Jonah Peppiatt | 1.90 | Correspond with K&E working group re summary re priority deadlines and pleadings (.7); correspond with M. Schlan re same (.4); revise same (.6); correspond with K&E working group re third party pleadings (.2). |
| 3/30/15 | Beth Friedman | .20 | Review internal summary re priority deadlines and pleadings. |
| 3/30/15 | Robert Orren | .90 | Revise summary of recently filed pleadings (.7); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/15 | Natasha Hwangpo | .90 | Revise works in progress report re priority deadlines and pleadings (.6); correspond with J. Peppiatt and A. Yenamandra re same (.3). |
| 3/30/15 | Jonah Peppiatt | 1.80 | Review Company workstreams report (.3); correspond with K&E working group re updates and comments to same (.3); revise same (.6); correspond with M. Schlan re same (.4); correspond with A. Yenamandra and N. Hwangpo re same (.2). |
| 3/31/15 | Robert Orren | .90 | Revise summary of recently filed pleadings. |
| 3/31/15 | Natasha Hwangpo | 1.10 | Revise report re priority deadlines and pleadings (.3); correspond with K&E working group re bidder meetings (.3); correspond with T. Nutt, A. Wright, A. Yenamandra, B. Schartz re annual report timing and filing (.5). |
| | | 72.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644643**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                      $ 107,151.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 107,151.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 71.30 | 480.00 | 34,224.00 |
| Emily Geier | 32.00 | 730.00 | 23,360.00 |
| Jacob Goldfinger | 6.50 | 340.00 | 2,210.00 |
| Shavone Green | 1.10 | 280.00 | 308.00 |
| Chad J Husnick | 5.10 | 975.00 | 4,972.50 |
| Teresa Lii | 41.30 | 570.00 | 23,541.00 |
| Brett Murray | .40 | 665.00 | 266.00 |
| Robert Orren | 4.50 | 310.00 | 1,395.00 |
| Matthew E Papez, P.C. | 3.50 | 935.00 | 3,272.50 |
| Adam C Paul | 1.50 | 1,030.00 | 1,545.00 |
| Jonah Peppiatt | .40 | 570.00 | 228.00 |
| Brian E Schartz | 1.70 | 930.00 | 1,581.00 |
| Max Schlan | .90 | 665.00 | 598.50 |
| Steven Serajeddini | 1.80 | 845.00 | 1,521.00 |
| Anthony Sexton | .10 | 685.00 | 68.50 |
| Steven Torrez | 1.50 | 480.00 | 720.00 |
| Holly R Trogdon | 1.30 | 480.00 | 624.00 |
| Aparna Yenamandra | 10.10 | 665.00 | 6,716.50 |
| **TOTALS** | **185.00** | | **$ 107,151.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Chad J Husnick | .60 | Correspond with K&E working group, client re asbestos bar date issues. |
| 3/02/15 | Emily Geier | 2.90 | Correspond with K&E working group re asbestos diligence documents (.4); analyze same (.7); correspond with M. Hunter re same (.2); correspond with creditors counsel re same (.5); correspond with C. Husnick, T. Lii re asbestos pleadings and update call (.2); correspond with C. Husnick re claims notice issues (.2); correspond with M. Hunter re pending claims (.6); telephone conference with H. Trogdon re asbestos issues (.1). |
| 3/02/15 | Teresa Lii | 3.40 | Revise brief re asbestos bar date (3.2); correspond with C. Azari re same (.2). |
| 3/02/15 | Holly R Trogdon | .10 | Telephone conference with E.Geier re asbestos issues. |
| 3/02/15 | Rebecca Blake Chaikin | 1.10 | Correspond with P. Kinealy re claims issues (.1); revise summary chart re omnibus claims objections responses (.4); telephone conferences with claimants re omnibus objections (.1); revise omnibus objection (.3); correspond with A. Yenamandra and J. Ehrenhofer re claims issues (.2). |
| 3/03/15 | Matthew E Papez, P.C. | 2.20 | Read and analyze draft asbestos notice plan and related documents (1.4); telephone conference with Company, Epiq, Hilsoft, and K&E working group re same (.5); prepare for same (.3). |
| 3/03/15 | Chad J Husnick | .50 | Telephone conference with Company, Epiq, Hilsoft and K&E working group re asbestos issues. |
| 3/03/15 | Brian E Schartz | .70 | Telephone conference with Company, Epiq, Hilsoft, and K&E working group re asbestos issues (.5); prepare for same (.2). |

3

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/03/15 | Emily Geier | 3.80 | Correspond with asbestos counsel re claims (.4); correspond with M. Hunter, D. Kelly re same (.3); draft issues summary re same (1.4); correspond with B. Schartz, A. Yenamandra re asbestos noticing (.2); correspond with T. Lii re asbestos pleadings (.3); review comments to same (.4); telephone conference with Company, Epiq, Hilsoft, and K&E working group re asbestos issues (.5); correspond with T. Lii re same (.3). |
| 3/03/15 | Aparna Yenamandra | 1.80 | Correspond with S. Serajeddini, R. Chaikin re open claims issues (1.1); analyze materials re claims objections and administration (.7). |
| 3/03/15 | Teresa Lii | 3.20 | Telephone conference with Company, Epiq, Hilsoft, and K&E working group re asbestos issues (.5); revise same (1.8); correspond with E. Geier and Hilsoft re same (.4); correspond with A. Yenamandra, R. Chaikin, Company and A&M re claims work stream issues (.4); telephone conference with M. Frank re lease rejection claims (.1). |
| 3/03/15 | Holly R Trogdon | .80 | Telephone conference with Company, Epiq, Hilsoft, and K&E working group re asbestos issues (.5); prepare for same (.3). |
| 3/03/15 | Rebecca Blake Chaikin | 3.70 | Correspond with S. Serajeddini re claim issues (.3); revise chart of responses to omnibus objections (.7); telephone conferences with claimants re omnibus objections (.3); telephone conference with J. Ehrenhofer re adjourned claims (.9); telephone conference with Company, A&M, Epiq and K&E working group re asbestos bar date (.5); correspond with A. Yenamandra and T. Lii re same (.1); correspond with K&E claims working group re open claims items (.3); draft certificates of counsel re omnibus objections 6, 9 and 10 (.6). |
| 3/04/15 | Matthew E Papez, P.C. | .90 | Review declaration re asbestos bar date and provide comments re same. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/04/15 | Robert Orren | .80 | Correspond with T. Lii re asbestos bar date noticing (.1); research re same (.7). |
| 3/04/15 | Emily Geier | 2.30 | Review asbestos pleadings (.7); correspond with T. Lii re same (.3); correspond with C. Husnick re asbestos claims (.3); telephone conference with D. Kelly, M. Hunter re asbestos claims treatment (.6); correspond with C. Husnick, T. Lii re asbestos issues (.4). |
| 3/04/15 | Aparna Yenamandra | .50 | Office conference with R. Chaikin re claims motion for summary judgment. |
| 3/04/15 | Teresa Lii | 3.10 | Telephone conference with Hilsoft and Epiq re asbestos bar date issues (.7); research re same (.6); correspond with E. Geier and C. Husnick re same (.2); correspond with Hilsoft and Company re same (.4); review and analyze documents re same (.2); review declaration re asbestos bar date (.6); telephone conference with J. Katchadurian re same (.1); review claims response filed on docket (.2); correspond with M. Schlan and A. Yenamandra re claim cure issue (.1). |
| 3/04/15 | Rebecca Blake Chaikin | 4.70 | Telephone conference with claimant re claim and related pleadings (.4); correspond with K&E claims working group re same (.4); telephone conferences with J. Ehrenhofer re same (.6); review filed pleadings re same (.4); draft summary of same (.8); telephone conference with J. Madron re same (.2); compile pleadings re claim (.2); telephone conference with claimant re docketed amount asserted (.1); correspond with vendor re claim issues (.3); telephone conferences with claimants re omnibus objections (.1); correspond with K&E claims working group re open items (.4); office conference with A. Yenamandra re motion for summary judgment (.5); revise Claims WIP (.3). |
| 3/05/15 | Chad J Husnick | .40 | Office conference with E. Geier re asbestos claims. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/15 | Robert Orren | .80 | Prepare for filing exhibits to reply re seventh omnibus objection to claims. |
| 3/05/15 | Emily Geier | 2.50 | Correspond with M. Hunter re asbestos issues (1.1); telephone conference with asbestos counsel, M. Hunter re asbestos claims (.5); office conference with C. Husnick re same (.4); correspond with C. Husnick, T. Lii re asbestos issues (.5). |
| 3/05/15 | Aparna Yenamandra | .70 | Correspond with R. Chaikin re omnibus objection certificates of counsel. |
| 3/05/15 | Anthony Sexton | .10 | Correspond with K&E working group re asbestos issues. |
| 3/05/15 | Teresa Lii | 1.30 | Revise asbestos bar date documents (.2); prepare presentation re same (.9); correspond with C. Husnick and E. Geier re same (.2). |
| 3/05/15 | Rebecca Blake Chaikin | 2.70 | Correspond with A. Yenamandra and S. Serajeddini re claims filings (.4); telephone conference with claimant re same (.2); telephone conference with J. Ehrenhofer re omnibus 12 (.3); correspond with same re same (.2); revise certificates of counsel re omnibus objections (.6); review exhibits to same (.8); correspond with S. Serajeddini re same (.2). |
| 3/06/15 | Emily Geier | 1.20 | Correspond with K&E working group re A&M discontinued operations claims document (.2); revise same (.3); correspond with C. Husnick, T. Lii re asbestos responses (.3); correspond with T. Lii re asbestos presentation (.1); review and revise same (.3). |
| 3/06/15 | Aparna Yenamandra | 1.40 | Correspond with R. Chaikin re omnibus objection 10 (.6); correspond with S. Serajeddini re same (.2); correspond with R. Chaikin re omnibus objection 12 (.6). |