Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|----------|------|-------------|
| 3/06/15 | Teresa Lii | 2.60 | Revise asbestos bar date materials (.3); correspond with E. Geier and C. Husnick re same (.1); review notice plan issues (.4); correspond with Epiq and Hilsoft re same (.2); revise presentation re asbestos notice plan (1.6). |
| 3/06/15 | Rebecca Blake Chaikin | 5.90 | Correspond with A&M, Company, Epiq and K&E working group re claims filings (.7); revise omnibus objection 12 (.4); correspond with K&E working group re same (.4); correspond with claimants re omnibus objections and adjournments re same (.6); revise chart re responses to omnibus objections (1.6); correspond with J. Madron re adjourned claims (.4); revise certification of counsel re omnibus objection 10 (.2); correspond with S. Serajeddini and A. Yenamandra re same (.4); correspond with K&E working group re open items (.4); revise claims summary re priority work streams (.7); correspond with J. Peppiatt re upcoming claims deadline updates (.1). |
| 3/08/15 | Teresa Lii | .30 | Correspond with J. Ehrenhofer, A. Yenamandra and R. Chaikin re proof of claim issues (.2); correspond with B. Schartz re same (.1). |
| 3/09/15 | Brett Murray | .40 | Correspond with A&M re Microsoft claim withdrawal (.2); telephone conference with Microsoft counsel re same (.2). |
| 3/09/15 | Teresa Lii | .50 | Correspond with C. Husnick and E. Geier re asbestos bar date notices (.2); correspond with Company and Hilsoft re same (.1); analyze same (.2). |
| 3/09/15 | Rebecca Blake Chaikin | .20 | Correspond with M. Schlan re possible claim issue. |
| 3/10/15 | Robert Orren | .60 | Review and revise brief re asbestos bar date. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 3/10/15 | Emily Geier | .50 | Correspond with C. Husnick re asbestos bar date materials (.3); telephone conference with S. Dore re same (.1); correspond with S. Dore re same (.1). |
| 3/10/15 | Teresa Lii | 1.00 | Telephone conference with M. Hunter re asbestos bar date issues (.2); review and analyze same (.2); correspond with company, J. Katchadurian, Hilsoft and K&E working group re same (.1); telephone conference with A&M and A. Alaman re claims settlement issues (.5). |
| 3/10/15 | Rebecca Blake Chaikin | 2.00 | Telephone conference with claimants re omnibus claims objection (.2); revise summary chart re responses to omnibus claims objections (.3); revise claims summary re priorty work streams and upcoming deadlines (1.0); telephone conference with J. Ehrenhofer re new hearing dates and related deadlines (.3); correspond with K&E claims working group re upcoming omnibus objections (.1); review and analyze deadlines re claims objections (.1). |
| 3/10/15 | Jonah Peppiatt | .20 | Correspond with R. Orren re asbestos research. |
| 3/11/15 | Emily Geier | 1.20 | Correspond with S. Dore re asbestos bar date materials (.2); correspond with C. Husnick, T. Lii re same (.2); correspond with T. Lii re same (.8). |
| 3/11/15 | Teresa Lii | .90 | Correspond with E. Geier re asbestos bar date materials (.3); correspond with EFH/EFIH Creditors Committee re same (.1); correspond with M. Hunter and Hilsoft re same (.2); revise same (.2); correspond with R. Chaikin re claims objection issues (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Rebecca Blake Chaikin | 3.60 | Correspond with A&M, Epiq and K&E working group re upcoming claims-related filings (.6); telephone conferences with J. Ehrenhofer re same (.3); correspond with M. Schlan re conflicts check for upcoming omnibus objections (.1); prepare stipulation re cure claim (.8); correspond with P. Kinealy re same (.2); draft letters to claimants re omnibus objections (.4); revise omnibus objection 12 (.3); prepare omnibus claims objections 13 and 14 (.9). |
| 3/11/15 | Steven Torrez | 1.50 | Research re indemnification claims (1.1); correspond with E. Geier re same (.4). |
| 3/12/15 | Emily Geier | 1.10 | Correspond with S. Torrez re indemnification claims research (.4); review and analyze same (.5); correspond with R. Pedone re asbestos pleadings (.2). |
| 3/12/15 | Steven Serajeddini | 1.80 | Review and analyze vendor claims issues (.9); correspond with K&E working group re trustee claims issues (.9). |
| 3/12/15 | Teresa Lii | 1.10 | Telephone conference with A&M and A. Alaman re claim settlement stipulation (.6); revise same (.3); correspond with S. Serajeddini and A. Alaman re same (.2). |
| 3/13/15 | Jacob Goldfinger | 3.20 | Research re claim settlement procedures. |
| 3/13/15 | Teresa Lii | .60 | Correspond with S. Serajeddini and S. Winters re claims issue (.3); analyze claim stipulation issues (.1); telephone conference with A. Alaman re claim settlement issue (.1); correspond with G. Santos re same (.1). |
| 3/13/15 | Rebecca Blake Chaikin | 2.50 | Correspond with B. Schartz re omnibus objection 12 (.2); revise omnibus objections 12 - 14 (1.1); review and analyze omnibus objection 12 notice package (.1); correspond with K&E working group re weekly claims update (.8); revise summary re priority claims work streams and upcoming deadlines (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/13/15 | Jonah Peppiatt | .20 | Correspond with R. Chaikin re claims work stream updates. |
| 3/15/15 | Rebecca Blake Chaikin | 1.00 | Revise summary chart re responses to omnibus claims objections. |
| 3/16/15 | Matthew E Papez, P.C. | .40 | Correspond with E. Geier re asbestos notice plan. |
| 3/16/15 | Jacob Goldfinger | 3.30 | Research re claim settlements. |
| 3/16/15 | Emily Geier | 1.40 | Correspond with B. Glueckstein, C. Husnick re asbestos bar date issues (.6); correspond with D. Kelly, M. Hunter, J. Katchadurian, C. Azari, and L. Schultz re same (.4); correspond with B. Glueckstein re same (.2); correspond with M. McKane, M. Papez re same (.2). |
| 3/16/15 | Teresa Lii | 2.60 | Revise claim settlement stipulation (1.0); correspond with S. Serajeddini re same (.2); correspond with same and E. Bergman re same (.2); analyze issues re asbestos bar date notice plan (.2); telephone conference with M. Hunter re same (.2); correspond with Hilsoft and Epiq re same (.1); correspond with E. Geier and C. Husnick re same (.1); analyze issues re same (.6). |
| 3/17/15 | Teresa Lii | .60 | Telephone conference with R. Chaikin, Epiq, A&M and company re claims work streams (.4); correspond with Hilsoft and company re asbestos claims noticing issues (.2). |
| 3/17/15 | Rebecca Blake Chaikin | .90 | Correspond with J. Ehrenhofer re late-filed claims (.3); telephone conference with Company, A&M, Epiq and T. Lii re weekly claims update (.4); correspond with S. Soesbe re claims (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/15 | Rebecca Blake Chaikin | 3.40 | Correspond with Company and K&E working group re omnibus objection 13 (.6); review omnibus 13 claims (.2); revise omnibus objection 13 (.4); correspond with A. Yenamandra re open claims items (.2); revise chart re responses to omnibus claims objections (.6); telephone conferences with claimants re omnibus claims objections (.7); telephone conference with J. Ehrenhofer re same (.4); revise summary re priority work streams re claims objections (.3). |
| 3/19/15 | Emily Geier | .40 | Correspond with Company, K&E working group re asbestos issues. |
| 3/19/15 | Teresa Lii | .50 | Correspond with A&M re claim settlement stipulation (.2); revise same (.3). |
| 3/19/15 | Rebecca Blake Chaikin | .60 | Correspond with J. Ehrenhofer re omnibus objections 14-17 (.3); telephone conference with same re same (.2); correspond with A. Yenamandra re late claims (.1). |
| 3/20/15 | Chad J Husnick | .50 | Telephone conference with G. Shuster and E. Geier re claims issues. |
| 3/20/15 | Emily Geier | 1.10 | Telephone conference with G. Shuster and C. Husnick re claims issues (.5); correspond with J. Adlerstein re asbestos bar date materials (.3); correspond with D. Harris re same (.3). |
| 3/20/15 | Aparna Yenamandra | .40 | Correspond with A&M re top 50 claimants. |
| 3/20/15 | Teresa Lii | 1.80 | Telephone conference with Hilsoft re claims issues (.5); correspond with E. Geier re same (.2); draft declaration in support of bar date (.9); review settlement report (.2). |
| 3/20/15 | Holly R Trogdon | .40 | Correspond with Company and K&E working group re asbestos filing. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/20/15 | Rebecca Blake Chaikin | 2.30 | Revise chart of responses to omnibus claims objections (.5); telephone conferences with claimants re omnibus objections (1.4); correspond K&E claims working group re weekly claims update (.4). |
| 3/21/15 | Emily Geier | .40 | Review Hilsoft asbestos declaration (.2); correspond with T. Lii re same (.2). |
| 3/21/15 | Teresa Lii | 1.40 | Revise asbestos declaration (1.1); correspond with E. Geier and J. Katchadurian re same (.1); correspond with B. Schartz and A. Yenamandra re claims settlement report (.2). |
| 3/22/15 | Chad J Husnick | 1.30 | Review and analyze materials re asbestos bar date. |
| 3/22/15 | Emily Geier | .40 | Correspond with T. Lii re asbestos documents (.2); review same (.2). |
| 3/22/15 | Teresa Lii | 1.90 | Revise asbestos bar date order (.6); correspond with E. Geier re same (.1); revise brief re asbestos bar date (1.1); correspond with E. Geier and C. Husnick re same (.1). |
| 3/23/15 | Chad J Husnick | 1.80 | Correspond with K&E working group re asbestos bar date issues (.4); review and revise board presentation re same (1.1); telephone conference with A. Paul re asbestos pleadings (.3). |
| 3/23/15 | Adam C Paul | 1.50 | Review and analyze asbestos pleadings (1.2); telephone conference with C. Husnick re same (.3). |
| 3/23/15 | Emily Geier | 5.90 | Review and analyze asbestos documents and correspondence (1.1); correspond with T. Lii re same (.4); correspond with C. Husnick re same (.2); review and revise asbestos presentation (3.3); correspond with C. Husnick re same (.5); correspond with S. Dore, J. Walker, C. Husnick re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/23/15 | Teresa Lii | 5.90 | Revise asbestos bar date brief (2.6); revise asbestos bar date order (1.9); research re same (.4); correspond with C. Husnick, A. Paul and E. Geier re same (.1); revise declaration in support of same (.2); correspond with company re asbestos bar date materials (.1); revise claims settlement stipulation (.4); telephone conference with J. Ehrenhofer re claims transfer issue (.1); correspond with same and K&E working group re same (.1). |
| 3/23/15 | Rebecca Blake Chaikin | 1.40 | Correspond with A. Yenamandra re claims issues (.2); draft summary re same (.3); correspond with C. Husnick re omnibus objection 13 (.2); revise summary re responses to omnibus claims objections (.7). |
| 3/24/15 | Brian E Schartz | 1.00 | Telephone conference with A. Yenamandra and R. Chaikin re claims objection issues. |
| 3/24/15 | Emily Geier | 6.00 | Review and revise asbestos documents (2.7); correspond with C. Husnick re same (.7); telephone conferences with D. DeFranceschi re same (.9); telephone conference with T. Lii re same (.4); correspond with T. Lii re same (.7); telephone conference with T. Semmelman re same (.2); correspond with RLF re same (.3); correspond with A. Yenamandra re asbestos board deck (.1). |
| 3/24/15 | Aparna Yenamandra | .80 | Telephone conference R. Chaikin and B. Schartz re claims objection issues (.5); telephone conference with J. Ehrenhofer and S. Kotarba re wrong debtor classification issues (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/24/15 | Teresa Lii | 7.10 | Revise asbestos bar date brief (2.8); telephone conference with E. Geier re same (.4); correspond with E. Geier, C. Husnick and Hilsoft re same (.5); review same (.6); revise asbestos bar date order (1.4); revise declarations in support of same (.9); revise notice of filing (.2); correspond with RLF re same (.1); correspond with company re same (.2). |
| 3/24/15 | Rebecca Blake Chaikin | .60 | Correspond K&E working group re omnibus objections (.1); telephone conference with B. Schartz and A. Yenamandra re claims objection issues (.5). |
| 3/24/15 | Max Schlan | .30 | Correspond with K&E Working Group re claims objection conflict. |
| 3/25/15 | Emily Geier | .60 | Telephone conference with S. Kotarba re asbestos noticing issues (.2); correspond with PI law firm counsel re same (.4). |
| 3/25/15 | Aparna Yenamandra | .90 | Telephone conference with S. Kotarba, J. Ehrenhofer re debtor classifications and funded debt claims (.5); telephone conference R. Chaikin re same (.4). |
| 3/25/15 | Teresa Lii | .40 | Correspond with A&M re asbestos settlement report (.1); telephone conference with creditors' counsel re same (.1); correspond with Epiq and A&M re asbestos litigation issues (.2). |
| 3/25/15 | Rebecca Blake Chaikin | 7.10 | Telephone conference with A. Yenamandra re wrong-debtor claims (.4); revise summary of responses to claims objections (.9); telephone conferences with claimants re omnibus objections (1.6); draft omnibus objections 14 - 16 (3.6); telephone conference with T. Semmelman re withdrawing claimant's motions (.2); review filed response to omnibus objections 12 (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/26/15 | Emily Geier | .30 | Correspond with C. Husnick, J. Stegenga, T. Lii re asbestos noticing issues. |
| 3/26/15 | Aparna Yenamandra | 2.50 | Correspond with S. Serajeddini re claims classification considerations (.4); review and analyze analysis re same (.7); revise omnibus claims objection re same (1.0); telephone conference with J. Ehrenhofer re claims issues (.4). |
| 3/26/15 | Teresa Lii | .20 | Correspond with C. Husnick and E. Geier re asbestos bar date issues. |
| 3/26/15 | Rebecca Blake Chaikin | 4.10 | Revise omnibus objections 14 - 16 (2.1); draft omnibus 16 declaration (.4); correspond with J. Ehrenhofer re omnibus objections (.1); correspond with K&E working group re open and upcoming claims items (1.1); review and revise omnibus 13 notice package (.2); revise summary re responses to omnibus objections (.2). |
| 3/26/15 | Max Schlan | .60 | Correspond with S. Torrez and L. Scussel re claims objection conflicts. |
| 3/27/15 | Aparna Yenamandra | .40 | Review and revise omnibus objection 14-16 (.1); office conference with R. Chaikin re same (.1); telephone conference with R. Chaikin and J. Ehrenhofer re insurance claims (.2). |
| 3/27/15 | Teresa Lii | .60 | Telephone conference with A&M and Company re claims settlement stipulation (.4); revise same re same (.2). |
| 3/27/15 | Rebecca Blake Chaikin | 2.20 | Telephone conference with J. Ehrenhofer re omnibus claims objections (.9); office conference with A. Yenamandra re same (.1); telephone conference with J. Ehrenhofer and A. Yenamandra re insurance claims (.2); correspond with Company re claims filings (.3); correspond with K&E working group re open issues (.4); review new claims deadlines (.1); draft summary re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/28/15 | Rebecca Blake Chaikin | .70 | Correspond with T. Semmelman and A. Yenamandra re open claims issues (.4); revise omnibus 14 (.3). |
| 3/29/15 | Rebecca Blake Chaikin | 2.30 | Revise omnibus objections 14-16 (.4); revise vendor claim stipulation (.3); draft summary re claims issues (.6); correspond with S. Soesbe re same (.2); revise chart re responses to omnibus objections (.8). |
| 3/30/15 | Shavone Green | 1.10 | Research re proofs of claims. |
| 3/30/15 | Aparna Yenamandra | .70 | Correspond with R. Chaikin re claims issues (.4); office conference with same re insurance claim issues (.3). |
| 3/30/15 | Teresa Lii | .10 | Correspond with A&M re claims settlement stipulation. |
| 3/30/15 | Rebecca Blake Chaikin | 9.30 | Revise claims summary re priority issues and upcoming deadlines (.6); revise summary of responses to omnibus claims objections (.8); telephone conferences with claimants re omnibus objection 13 (1.4); prepare analysis re disallowance of claims (1.4); telephone conferences with J. Ehrenhofer re same (.2); correspond with K&E working group re expunged claim and omnibus objections 14 & 15 (.6); review and revise Omnibus 16 claims reasons for disallowance (.5); telephone conferences with J. Ehrenhofer re insurance claims and omnibus 16 claims (.3); office conference with A. Yenamandra re insurance claims analysis (.3); revise vendor stipulation (1.1); correspond with S. Serajeddini re same (.4); review and analyze insurance claims (.6); correspond with A. Yenamandra re omnibus 14 claims and vendor stipulation (.4); revise omnibus objections 14 and 15 (.7). |
| 3/31/15 | Robert Orren | 2.30 | Research re insurance claims. |
| 3/31/15 | Teresa Lii | .20 | Telephone conference with R. Chaikin, A&M and Company re claims issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/15 | Rebecca Blake Chaikin | 9.00 | Analyze insurance claims (2.1); prepare summary re same (4.2); correspond with A. Yenamandra re same (.4); revise analysis re disallowance of claims (1.8); correspond with Company re omnibus objections 14 & 15 (.2); telephone conference with Company, A&M, Epiq, T. Lii re weekly claims update (.2); correspond with S. Serajeddini re upcoming claims filings (.1). |
| | | 185.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4644644**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                 $ 2,459,890.00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                 $ 2,459,890.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 16.10 | 635.00 | 10,223.50 |
| Cristina Almendarez | 56.00 | 480.00 | 26,880.00 |
| James Barolo | 142.10 | 480.00 | 68,208.00 |
| Rebecca Blake Chaikin | 3.60 | 480.00 | 1,728.00 |
| Megan Byrne | 26.50 | 480.00 | 12,720.00 |
| Colleen C Caamano | 41.30 | 310.00 | 12,803.00 |
| Lauren O Casazza | 5.00 | 935.00 | 4,675.00 |
| Kevin Chang | 63.30 | 480.00 | 30,384.00 |
| Michele Cohan | .80 | 210.00 | 168.00 |
| Cormac T Connor | 50.90 | 845.00 | 43,010.50 |
| Mark Cuevas | 26.90 | 310.00 | 8,339.00 |
| Haley Darling | 11.20 | 480.00 | 5,376.00 |
| Alexander Davis | 64.30 | 635.00 | 40,830.50 |
| George Desh | 73.70 | 710.00 | 52,327.00 |
| Stephanie Ding | 120.90 | 210.00 | 25,389.00 |
| Jason Douangsanith | 24.30 | 195.00 | 4,738.50 |
| Gary A Duncan | 150.80 | 300.00 | 45,240.00 |
| Michael Esser | 52.30 | 795.00 | 41,578.50 |
| Kristen Kelly Farnsworth | 14.20 | 295.00 | 4,189.00 |
| Michael S Fellner | 21.80 | 265.00 | 5,777.00 |
| Jason Fitterer | 97.30 | 635.00 | 61,785.50 |
| Beth Friedman | 1.10 | 380.00 | 418.00 |
| Jonathan F Ganter | 58.60 | 825.00 | 48,345.00 |
| Michael Gawley | 68.90 | 555.00 | 38,239.50 |
| Jeffrey M Gould | 91.80 | 880.00 | 80,784.00 |
| Haris Hadzimuratovic | 2.10 | 755.00 | 1,585.50 |
| Beatrice Hahn | 66.70 | 635.00 | 42,354.50 |
| Elliot C Harvey Schatmeier | 11.50 | 555.00 | 6,382.50 |
| Inbal Hasbani | 36.50 | 755.00 | 27,557.50 |
| Lisa A Horton | 61.30 | 350.00 | 21,455.00 |
| Richard U S Howell | 2.20 | 880.00 | 1,936.00 |
| Reid Huefner | 80.50 | 845.00 | 68,022.50 |
| Natasha Hwangpo | 1.30 | 570.00 | 741.00 |
| Vinu Joseph | 67.50 | 555.00 | 37,462.50 |
| Howard Kaplan | 4.00 | 710.00 | 2,840.00 |
| Marc Kieselstein, P.C. | 2.60 | 1,235.00 | 3,211.00 |
| Austin Klar | 65.30 | 555.00 | 36,241.50 |
| Lucas J Kline | 158.50 | 795.00 | 126,007.50 |
| Sam Kwon | 79.60 | 635.00 | 50,546.00 |
| Nick Laird | 53.10 | 555.00 | 29,470.50 |
| Travis J Langenkamp | 76.80 | 350.00 | 26,880.00 |
| Teresa Lii | .70 | 570.00 | 399.00 |
| Jeffery Lula | 20.30 | 755.00 | 15,326.50 |
| William G Marx | 7.30 | 315.00 | 2,299.50 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|--:|--:|--:|
| Allison McDonald | 19.40 | 555.00 | 10,767.00 |
| Andrew R McGaan, P.C. | 17.60 | 1,090.00 | 19,184.00 |
| Mark E McKane | 46.80 | 1,025.00 | 47,970.00 |
| Eric Merin | 33.90 | 555.00 | 18,814.50 |
| Roxana Mondragon-Motta | 31.80 | 710.00 | 22,578.00 |
| Madelyn Morris | 23.70 | 480.00 | 11,376.00 |
| Brett Murray | .50 | 665.00 | 332.50 |
| Robert Orren | 1.60 | 310.00 | 496.00 |
| Sharon G Pace | 198.60 | 265.00 | 52,629.00 |
| Chad M Papenfuss | 123.70 | 315.00 | 38,965.50 |
| Matthew E Papez, P.C. | 1.60 | 935.00 | 1,496.00 |
| Patrick Park | 23.10 | 480.00 | 11,088.00 |
| Samara L Penn | 86.60 | 755.00 | 65,383.00 |
| Michael A Petrino | 6.90 | 825.00 | 5,692.50 |
| William T Pruitt | 31.30 | 895.00 | 28,013.50 |
| Alan Rabinowitz | 20.30 | 710.00 | 14,413.00 |
| Meghan Rishel | 79.00 | 265.00 | 20,935.00 |
| Brenton A Rogers | 38.70 | 895.00 | 34,636.50 |
| Jeremy Roux | 51.00 | 480.00 | 24,480.00 |
| Mark Salomon | 15.10 | 480.00 | 7,248.00 |
| Alexandra Samowitz | 18.50 | 480.00 | 8,880.00 |
| Edward O Sassower, P.C. | 12.00 | 1,235.00 | 14,820.00 |
| Max Schlan | 1.60 | 665.00 | 1,064.00 |
| Mark F Schottinger | 31.30 | 635.00 | 19,875.50 |
| Christina Sharkey | 86.20 | 480.00 | 41,376.00 |
| Stephanie Shropshire | 88.90 | 555.00 | 49,339.50 |
| Ellen Sise | 17.50 | 480.00 | 8,400.00 |
| Justin Sowa | 105.30 | 635.00 | 66,865.50 |
| James H M Sprayregen, P.C. | 3.60 | 1,325.00 | 4,770.00 |
| Benjamin Steadman | 15.40 | 480.00 | 7,392.00 |
| Bryan M Stephany | 160.40 | 880.00 | 141,152.00 |
| Adam Stern | 4.70 | 635.00 | 2,984.50 |
| Sarah Stock | 78.80 | 555.00 | 43,734.00 |
| Thayne Stoddard | 9.60 | 480.00 | 4,608.00 |
| Kenneth J Sturek | 78.60 | 350.00 | 27,510.00 |
| Nathan Taylor | 20.00 | 480.00 | 9,600.00 |
| Adam Teitcher | 112.80 | 635.00 | 71,628.00 |
| Anna Terteryan | 160.10 | 480.00 | 76,848.00 |
| Steven Torrez | 4.20 | 480.00 | 2,016.00 |
| Holly R Trogdon | 98.30 | 480.00 | 47,184.00 |
| Andrew J Welz | 157.60 | 755.00 | 118,988.00 |
| Charles D Wineland, III | 138.80 | 555.00 | 77,034.00 |
| Sara Winik | 5.10 | 480.00 | 2,448.00 |
| **TOTALS** | **4,342.00** | | **$ 2,459,890.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/15 | Travis J Langenkamp | 2.50 | Research re production of documents (.9); analyze corporate organizational charts (.7); review produced documents re technical issues (.9). |
| 3/01/15 | Mark E McKane | 3.10 | Review and analyze legacy litigation issues (2.5); correspond with M. Firestein, J. Allen re same (.3); review and analyze supporting documents re same (.3). |
| 3/01/15 | Kenneth J Sturek | 2.40 | Revise privilege log (2.2); correspond with R. Huefner re same (.2). |
| 3/01/15 | Gary A Duncan | 6.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/01/15 | Samara L Penn | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/01/15 | Jeffery Lula | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/01/15 | Adam Teitcher | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/01/15 | Mark F Schottinger | 8.50 | Review documents re privilege and responsiveness to legacy document requests (8.3); correspond with L. Kline and V. Joseph re same (.2). |
| 3/01/15 | George Desh | 4.90 | Revise privilege log (4.6); correspond with R. Huefner re same (.3). |
| 3/01/15 | Cormac T Connor | .80 | Review and analyze discovery requests. |
| 3/01/15 | Vinu Joseph | 11.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/01/15 | Michael Gawley | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/15 | Chad M Papenfuss | 3.80 | Review database for documents re upcoming productions (3.4); prepare searches re same (.4). |
| 3/01/15 | James Barolo | 5.10 | Revise privilege log. |
| 3/01/15 | Kevin Chang | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/01/15 | Holly R Trogdon | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/01/15 | Benjamin Steadman | 7.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/01/15 | Nathan Taylor | .10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/01/15 | Anna Terteryan | 6.30 | Prepare privilege log re legacy document requests (.7); review documents re privilege and responsiveness to legacy document requests (5.6). |
| 3/01/15 | Jeremy Roux | 3.40 | Revise privilege log. |
| 3/01/15 | Steven Torrez | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/01/15 | Cristina Almendarez | .50 | Revise privilege log. |
| 3/01/15 | Jason Douangsanith | 2.00 | Revise privilege log. |
| 3/02/15 | Lisa A Horton | 4.30 | Prepare documents for attorney review re legacy document requests (1.8); analyze issues re discovery (1.4); prepare documents for attorney review (1.1). |
| 3/02/15 | Travis J Langenkamp | 3.10 | Research re legacy discovery protocol (.8); prepare documents for attorney review re same (.6); review privilege log (.4); review audit files (1.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/02/15 | Andrew R McGaan, P.C. | 1.30 | Correspond with K&E working group and Company re status of pending matters and strategy (.7); analyze issues re same (.6). |
| 3/02/15 | Kenneth J Sturek | 1.40 | Revise privilege log (1.2); correspond with R. Huefner re same (.2). |
| 3/02/15 | Gary A Duncan | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | William T Pruitt | 2.30 | Review and analyze documents re diligence requests from independent counsel (1.7); correspond with K&E working group and Company re same (.4); correspond with B. Schneider re same (.2). |
| 3/02/15 | Michael S Fellner | 2.00 | Draft summary re court filings. |
| 3/02/15 | Bryan M Stephany | 7.60 | Office conference with M. Schottinger re fact development (1.0); correspond with M. McKane and J. Gould re legacy deadlines (.5); analyze issues re legacy search terms (.7); correspond with T. Attwood re diligence requests (2.0); correspond with L. Casazza re same (.6); correspond with J. Gould re legacy discovery request (1.4); review and revise documents re same (.4); review and analyze priority legacy discovery requests (1.0). |
| 3/02/15 | Reid Huefner | 5.20 | Revise privilege log (3.1); review documents re privilege and responsiveness to legacy document requests (2.1). |
| 3/02/15 | Haris Hadzimuratovic | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Lucas J Kline | 10.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Michael Esser | .50 | Correspond with J. Gould re discovery status and diligence update. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Andrew J Welz | 7.80 | Review documents re privilege and responsiveness to legacy document requests (5.1); review production of documents re same (2.3); correspond with K&E working group re collection, review and production of documents (.4). |
| 3/02/15 | Samara L Penn | 6.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Beatrice Hahn | 6.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Sam Kwon | 11.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Adam Teitcher | 9.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Julia Allen | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Alexander Davis | 5.10 | Review documents re privilege and responsiveness to legacy document requests (5.0); correspond with B. Stephany re same (.1). |
| 3/02/15 | Mark F Schottinger | 9.50 | Office conference with B. Stephany re fact development projects (1.0); review documents re privilege and responsiveness to legacy document requests (8.5). |
| 3/02/15 | George Desh | 2.80 | Revise privilege log. |
| 3/02/15 | Cormac T Connor | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Allison McDonald | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Nick Laird | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Vinu Joseph | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Elliot C Harvey Schatmeier | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Stephanie Shropshire | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Charles D Wineland, III | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Michael Gawley | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Austin Klar | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Sarah Stock | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Sharon G Pace | 11.00 | Assist with legacy document review (8.5); prepare documents for production re same (2.5). |
| 3/02/15 | Mark Cuevas | 1.80 | Assist with legacy document review (1.0); correspond with P. Ramsey re same (.3); correspond with C. Papenfuss re same (.5). |
| 3/02/15 | Meghan Rishel | .90 | Review and revise memorandum re legacy privilege log review (.5); revise summary re discovery requests and responses (.4). |
| 3/02/15 | Chad M Papenfuss | 5.90 | Review and revise privilege log (3.8); correspond with C. Alamandarez re same (.4); telephone conference with vendors re vendor issues (1.3); correspond with K&E working group re same (.4). |
| 3/02/15 | James Barolo | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Holly R Trogdon | 3.00 | Review documents re privilege and responsiveness to legacy document requests (2.8); research re litigation claims (.2). |
| 3/02/15 | Ellen Sise | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Benjamin Steadman | 7.60 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 3/02/15 | Nathan Taylor | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Patrick Park | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Anna Terteryan | 5.20 | Review documents for privilege and responsiveness to legacy document requests. |
| 3/02/15 | Christina Sharkey | 4.50 | Review documents for privilege and responsiveness to legacy document requests (4.0); revise privilege log review memorandum (.5). |
| 3/02/15 | Steven Torrez | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/02/15 | Cristina Almendarez | 2.50 | Review and revise privilege log (2.0); review and analyze memorandum re privilege log (.5). |
| 3/02/15 | Stephanie Ding | 2.50 | Review pleadings and correspondence for electronic file (.9); compile same (1.6). |
| 3/02/15 | Howard Kaplan | 2.50 | Research re discovery request (2.3); correspond with D. Erie re same (.2). |
| 3/03/15 | Lisa A Horton | 1.40 | Prepare documents for attorney review (1.2); correspond with K&E working group re document review issues (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/03/15 | Travis J Langenkamp | 7.70 | Correspond with document review vendor re privileged documents (.4); prepare documents for production re legacy document review (4.5); correspond with vendor re discovery protocols (.4); correspond with K&E working group re compiling litigation documents (.8); research re capital structure chart (.9); correspond with B. Rogers re same (.7). |
| 3/03/15 | Mark E McKane | 5.00 | Correspond with C. Connor, W. Pruitt re discovery requests (1.0); telephone conference with A. McGaan re status of litigation issues and strategy (.5); analyze responses re discovery requests (1.7); correspond with C. Kerr, B. Stephany, J. Gould re potential resolution of legacy discovery dispute (1.2); correspond with S. Dore re same (.6). |
| 3/03/15 | Andrew R McGaan, P.C. | .50 | Telephone conference with M. McKane re outstanding litigation issues and strategy. |
| 3/03/15 | Kenneth J Sturek | 7.10 | Prepare documents for production. |
| 3/03/15 | Gary A Duncan | 6.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | William T Pruitt | .30 | Correspond with B. Stephany re discovery issues. |
| 3/03/15 | Michael S Fellner | .50 | Research re confidential documents. |
| 3/03/15 | Jeffrey M Gould | 6.50 | Review documents to be produced re legacy document requests (2.0); correspond with B. Stephany, C. Sharkey, A. Terteryan re same and extension of legacy discovery (.9); analyze privilege issues (.9); review documents for responsiveness and privilege re legacy document requests (2.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/03/15 | Bryan M Stephany | 7.10 | Telephone conference with creditors re legacy deadlines (1.8); correspond with M. McKane and J. Gould re same (.9); correspond with Duff & Phelps and K&E working group re legacy discovery issues (.8); correspond with creditors' counsel re access to legacy repository (.4); correspond with K&E working group re legacy discovery and privilege log issues (.5); correspond with K&E working group re privilege issues (.5); analyze documents re privilege issues (2.2). |
| 3/03/15 | Reid Huefner | 3.70 | Analyze documents re privilege issues (1.7); correspond with K&E working group re review of same (.6); review privilege log (1.0); correspond with K&E working group re same (.4). |
| 3/03/15 | Lucas J Kline | 9.70 | Review documents re privilege and responsiveness to legacy document requests (6.1); correspond with K&E working group re same (.5); review documents re privilege and responsiveness to legacy document requests (3.1). |
| 3/03/15 | Andrew J Welz | 2.00 | Prepare for review and production of documents (1.2); correspond with K&E working group re same (.8). |
| 3/03/15 | Inbal Hasbani | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | Adam Teitcher | 5.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | Jason Fitterer | 5.70 | Analyze privilege log (3.2); revise same (2.5). |
| 3/03/15 | Julia Allen | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | Alexander Davis | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/03/15 | Mark F Schottinger | 6.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | Roxana Mondragon-Motta | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | Colleen C Caamano | 1.10 | Correspond with K&E working group re production requests (.8); analyze production issues (.3). |
| 3/03/15 | Cormac T Connor | 4.30 | Analyze discovery requests and possible responses to same (3.8); telephone conference with Company re diligence requests (.5). |
| 3/03/15 | Nick Laird | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | Stephanie Shropshire | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | Michael Gawley | 5.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | Austin Klar | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | Sharon G Pace | 1.50 | Review and analyze privilege log (1.2); correspond with K&E working group re same (.3). |
| 3/03/15 | Mark Cuevas | 2.40 | Correspond with K&E working group re staffing and open litigation issues (.3); telephone conference with Advanced Discovery re same (1.0); prepare documents for attorney review re legacy discovery requests (.8); correspond with P. Ramsey re privilege log issues (.3). |
| 3/03/15 | Meghan Rishel | 6.50 | Revise discovery request responses (.4); assist with legacy document review (6.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/03/15 | Chad M Papenfuss | 4.20 | Correspond with vendor re discovery open issues (1.3); correspond with K&E working group re upcoming productions (1.8); analyze issues re same (.3); correspond with K&E working group re coordinating vendor coverage for productions (.8). |
| 3/03/15 | James Barolo | 5.80 | Review documents re privilege and responsiveness to legacy document requests (3.6); revise privilege log re same (2.2). |
| 3/03/15 | Ellen Sise | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | Thayne Stoddard | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/03/15 | Anna Terteryan | 5.40 | Prepare motion to extend privilege log deadline (2.9); correspond with J. Gould re same (.6); revise privilege log (1.9). |
| 3/03/15 | Christina Sharkey | 8.50 | Revise privilege log (5.2); correspond with K&E working group re same (.5); review privilege log (.3); review documents designated as nonprivileged (1.1); draft summary re same (.8); correspond with K&E working group re same (.6). |
| 3/03/15 | Steven Torrez | .30 | Correspond with A&M re discovery issues. |
| 3/03/15 | Cristina Almendarez | .50 | Revise privilege log. |
| 3/03/15 | Stephanie Ding | 6.60 | Prepare documents for production re privilege legacy document requests (6.3); compile documents re same for K&E working group (.3). |
| 3/03/15 | Howard Kaplan | .20 | Review and analyze materials re discovery issues. |
| 3/03/15 | Alan Rabinowitz | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/04/15 | Lisa A Horton | 3.70 | Prepare documents for attorney review (1.4); revise quality control issues summary (2.3). |
| 3/04/15 | Travis J Langenkamp | 4.60 | Prepare documents for attorney review (1.3); correspond with S. Ding re same (.4); correspond with A. Welz re same (.2); correspond with C. Papenfuss re Duff & Phelps documents (.4); compile materials re same for attorney review (1.1); research re produced documents (.6); correspond with C. Connor re same (.3); prepare documents for production re legacy discovery requests (.3). |
| 3/04/15 | Mark E McKane | 2.40 | Correspond with S. Dore, B. Stephany, J.Gould re legacy discovery dispute (.7); draft responses re same (1.0); telephone conference with B. Rogers re litigation issues (.7). |
| 3/04/15 | Andrew R McGaan, P.C. | 1.80 | Telephone conference with Court re March and April scheduling, briefing, and court time (1.0); correspond with M. McKane re same (.8). |
| 3/04/15 | Kenneth J Sturek | 7.20 | Revise legacy privilege log (6.5); correspond with R. Huefner re same (.6); correspond with Special Counsel reviewers re same (.1). |
| 3/04/15 | Gary A Duncan | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/04/15 | William T Pruitt | 1.20 | Analyze discovery requests. |
| 3/04/15 | Brenton A Rogers | .90 | Correspond with L. Smith and A. McGaan re open litigation workstreams (.2); telephone conference with M. McKane re litigation workstream (.7). |
| 3/04/15 | Jeffrey M Gould | 7.40 | Review documents re privilege and responsiveness to legacy document requests (2.7); correspond with K&E working group and Advanced Discovery re same (1.3); revise privilege log (3.2); telephone conference with J. Sowa re discovery issues (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/04/15 | Bryan M Stephany | 3.70 | Telephone conference with creditors counsel re discovery issues (.8); telephone conference with counsel for Duff & Phelps re same (.6); draft response re legacy requests (1.8); correspond with M. McKane and J. Gould re case protocol and deadlines (.5). |
| 3/04/15 | Reid Huefner | 2.00 | Coordinate assignments of SCI reviewers (.7); correspond with K&E working group re privilege log (.4); review and revise privilege log (.9). |
| 3/04/15 | Jonathan F Ganter | .50 | Correspond with B. Stephany and B. Rogers re confidentiality issues. |
| 3/04/15 | Lucas J Kline | 10.00 | Review documents re privilege and responsiveness to legacy document requests (9.7); correspond with K&E working group re same (.3). |
| 3/04/15 | Andrew J Welz | 9.30 | Review documents re privilege and responsiveness to legacy document requests (6.7); prepare for review and production of documents (2.6). |
| 3/04/15 | Justin Sowa | .20 | Telephone conference with J. Gould re discovery issues. |
| 3/04/15 | Adam Teitcher | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/04/15 | Jason Fitterer | 2.50 | Review and revise privilege log (2.3); correspond with R. Huefner re same (.2). |
| 3/04/15 | Mark F Schottinger | 3.50 | Review board documents re privilege and responsiveness to legacy document requests. |
| 3/04/15 | George Desh | 4.80 | Revise privilege log (3.1); correspond with R. Huefner re same (.9); revise same (.8). |
| 3/04/15 | Roxana Mondragon-Motta | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/04/15 | Colleen C Caamano | .30 | Correspond with K&E working group re technical issues re discovery. |
| 3/04/15 | Cormac T Connor | 7.90 | Research re litigation strategy and defenses (2.7); analyze discovery requests (2.9); prepare responses to same (1.9); correspond with Company and K&E working group re same (.4). |
| 3/04/15 | Allison McDonald | 2.70 | Research re discovery issues (.4); revise privilege log (2.1); correspond with A. Welz re same (.2). |
| 3/04/15 | Nick Laird | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/04/15 | Michael Gawley | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/04/15 | Austin Klar | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/04/15 | Sharon G Pace | 10.60 | Correspond with offsite document review working group re discovery issues (1.3); review and revise privilege log (4.6); revise privilege log tracker (2.8); correspond with K&E and offsite document review working group re same, discovery issues (1.9). |
| 3/04/15 | Mark Cuevas | 1.50 | Correspond with K&E working group re documents for compilation (1.0); compile same (.3); correspond with C. Papenfuss re same (.2). |
| 3/04/15 | Chad M Papenfuss | 8.20 | Revise materials re document production searches and coding (5.6); correspond with K&E working group re same (.5); correspond with offsite working group re same (.3); telephone conferences with vendor re same (1.8). |
| 3/04/15 | James Barolo | 6.60 | Prepare privilege log re legacy document requests (3.9); analyze issues re same (2.4); revise same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/04/15 | Kevin Chang | 5.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/04/15 | Ellen Sise | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/04/15 | Patrick Park | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/04/15 | Anna Terteryan | 8.90 | Revise privilege log (6.2); correspond with K&E working group re same (1.2); revise same (1.5). |
| 3/04/15 | Christina Sharkey | 9.50 | Review documents re privilege and responsiveness to legacy document requests (2.3); revise privilege log (3.7); review documents re same (1.5); prepare workplan re same (1.5); correspond with Advanced Discovery re produced documents (.5). |
| 3/04/15 | Megan Byrne | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/04/15 | Cristina Almendarez | .50 | Correspond with K&E working group re privilege log review. |
| 3/04/15 | Stephanie Ding | 6.20 | Prepare documents for production. |
| 3/04/15 | Alan Rabinowitz | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Lisa A Horton | 3.80 | Prepare documents for production (2.6); prepare documents for attorney review (1.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/15 | Travis J Langenkamp | 5.40 | Revise working group correspondence distribution list (.1); correspond with J. Dousangsanith re review of same (.4); review discovery materials (2.1); correspond with K&E working group re status of document review, document production and privilege log (.4); review correspondence re document production and review process (.6); research re sealed pleadings (.4); correspond with M. Felner re same (.3); research re committee discovery requests (1.1). |
| 3/05/15 | Mark E McKane | 1.00 | Correspond with T. Walper, S. Goldman re discovery issues (.6); correspond with B. Rogers re future litigation work streams (.4). |
| 3/05/15 | Kenneth J Sturek | 7.80 | Revise legacy privilege log. |
| 3/05/15 | Gary A Duncan | 6.40 | Review documents re privilege and responsiveness to legacy document request. |
| 3/05/15 | William T Pruitt | 2.50 | Correspond with J. Stuart re diligence requests (.2); analyze same (.5); correspond with K&E working group re discovery status and strategy (.2); review and analyze materials re same (1.6). |
| 3/05/15 | Brenton A Rogers | 1.70 | Correspond with B. Stephany and J. Gould re staffing (.5); revise outline re same and key litigation tasks (1.2). |
| 3/05/15 | Michael S Fellner | 3.00 | Draft summary re discovery issues. |
| 3/05/15 | Bryan M Stephany | 7.00 | Telephone conference with M. Esser re discovery issues (.5); analyze same (.6); draft protective order re confidentiality and sealing (3.2); correspond with A. Wright, M. Carter, M. McKane and B. Schartz re same (.2); correspond with H. Hadzimuratovic and S. Shropshire re same (1.5); correspond with counsel for Duff & Phelps re discovery issues (1.0). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|---|---|---|---|
| 3/05/15 | Reid Huefner | 4.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Lucas J Kline | 10.80 | Review documents re privilege and responsiveness to legacy document requests. (7.7); analyze open issues re same (2.2); correspond with K&E working group re same (.9). |
| 3/05/15 | Michael Esser | .50 | Telephone conference with B. Stephany re discovery issues. |
| 3/05/15 | Andrew J Welz | 9.30 | Review documents re privilege and responsiveness to legacy document requests (6.2); revise privilege log (2.7); correspond with K&E working group re document collection (.4). |
| 3/05/15 | William G Marx | 1.50 | Research re discovery issues (1.3); correspond with vendor, J. Gould and K&E Litigation Support working group re same (.2). |
| 3/05/15 | Beatrice Hahn | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Adam Teitcher | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Jason Fitterer | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Mark F Schottinger | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | George Desh | 5.20 | Review and analyze memorandum re privilege log instructions (3.4); review and revise privilege log (1.8). |
| 3/05/15 | Roxana Mondragon-Motta | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/15 | Cormac T Connor | 3.80 | Research re litigation issues (1.8); prepare responses to discovery requests (1.7); correspond with K&E working group re discovery status reports and strategic issues (.3). |
| 3/05/15 | Nick Laird | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Eric Merin | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Stephanie Shropshire | 6.50 | Review and analyze motions re confidentiality (3.4); prepare summary re same (3.1). |
| 3/05/15 | Michael Gawley | 5.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Austin Klar | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Sharon G Pace | 6.90 | Revise privilege log (4.3); prepare summary re same (2.6). |
| 3/05/15 | Meghan Rishel | 4.30 | Assist with legacy document review. |
| 3/05/15 | Chad M Papenfuss | 3.40 | Review and analyze database for documents re upcoming productions (.7); prepare outline re exclusion reports (2.4); correspond with vendors re same (.3). |
| 3/05/15 | Alexandra Samowitz | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | James Barolo | 7.30 | Review documents re privilege and responsiveness to legacy document requests (3.9); revise privilege log (3.4). |
| 3/05/15 | Kevin Chang | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Ellen Sise | .80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/15 | Sara Winik | 1.00 | Review training materials for document review. |
| 3/05/15 | Patrick Park | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Anna Terteryan | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Jeremy Roux | .30 | Revise privilege log. |
| 3/05/15 | Christina Sharkey | 4.80 | Analyze privilege log issues (2.8); revise privilege log review protocol (.7); correspond with K&E working group re same (.3); revise privilege log (1.0). |
| 3/05/15 | Megan Byrne | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Cristina Almendarez | 3.00 | Revise privilege log. |
| 3/05/15 | Stephanie Ding | 12.20 | Prepare documents for production (8.3); review legacy privilege log re counsel-client communications (2.9); revise same (1.0). |
| 3/05/15 | Alan Rabinowitz | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/05/15 | Jason Douangsanith | 3.00 | Prepare documents for attorney review. |
| 3/06/15 | Travis J Langenkamp | 2.70 | Revise database re legacy discovery materials (.4); revise produced documents summary (2.0); correspond with S. Ding re same (.3). |
| 3/06/15 | Mark E McKane | 3.20 | Review and analyze due diligence requests (2.2); correspond with K. Moldovan re same (.3); correspond with C. Kerr, A. Lawrence re legacy discovery dispute (.3); review and analyze due diligence requests (.4). |
| 3/06/15 | Kenneth J Sturek | 2.90 | Revise legacy privilege log (2.5); correspond with R. Huefner re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/15 | Gary A Duncan | 4.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | William T Pruitt | 1.50 | Analyze diligence requests from independent counsel (.7); correspond with H. Trogdon and K. Chang re same (.2); analyze same (.4); correspond with J. Stuart re same (.2). |
| 3/06/15 | Brenton A Rogers | 1.70 | Prepare summary re litigation staffing and open issues (.2); correspond with M. McKane re same (.3); revise presentation re same (1.2). |
| 3/06/15 | Michael S Fellner | 3.50 | Prepare summary for B. Stephany re legacy issues (1.2); research re confidentiality issues (2.3). |
| 3/06/15 | Jeffrey M Gould | 5.00 | Revise privilege log (2.5); prepare summary of issues re same (2.3); correspond with A. Welz, B. Stephany, L. Kline, S. Kirmil, and Advanced Discovery re same (.2). |
| 3/06/15 | Bryan M Stephany | 2.80 | Telephone conference with creditors counsel re legacy discovery issues (.8); prepare litigation workstream report (.4); correspond with B. Rogers re same (.2); correspond with creditors re extension of deadlines and case matters protocol (1.0); correspond with M. McKane and J. Gould re same (.4). |
| 3/06/15 | Reid Huefner | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | Jonathan F Ganter | .60 | Correspond with B. Rogers re legacy fact development. |
| 3/06/15 | Kristen Kelly Farnsworth | 6.10 | Revise privilege log (5.7); correspond with K. Sturek re same (.4). |
| 3/06/15 | Lucas J Kline | 7.20 | Review documents re privilege and responsiveness to legacy document requests (6.8); correspond with J. Gould re same (.4). |
| 3/06/15 | Michael Esser | 1.50 | Review documents prepared by A&M re diligence responses. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
      9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/06/15 | Andrew J Welz | 6.80 | Review production of documents (1.4); assist with legacy document review (4.8); correspond with K&E working group re same (.6). |
| 3/06/15 | Samara L Penn | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | Jeffery Lula | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | Beatrice Hahn | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | Adam Teitcher | 8.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | Jason Fitterer | 4.20 | Revise privilege log (3.9); correspond with J. Roux re same (.3). |
| 3/06/15 | Julia Allen | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | Mark F Schottinger | .10 | Correspond with B. Stephany re fact development issues. |
| 3/06/15 | Colleen C Caamano | 1.30 | Prepare documents for production. |
| 3/06/15 | Cormac T Connor | 4.60 | Research re potential litigation claims (3.2); analyze discovery requests (.8); prepare responses re same (.6). |
| 3/06/15 | Nick Laird | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | Stephanie Shropshire | 5.20 | Prepare summary re confidentiality issues (4.8); correspond with K&E working group re same (.4). |
| 3/06/15 | Sharon G Pace | 12.40 | Assist with document review (9.6); prepare documents for production re legacy document requests (2.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 3/06/15 | Mark Cuevas | .90 | Prepare documents for production re legacy discovery requests (.6); correspond with C.Papenfuss and C. Caamano re same (.3). |
| 3/06/15 | Meghan Rishel | .20 | Correspond with K&E working group re outstanding discovery requests. |
| 3/06/15 | Chad M Papenfuss | 2.30 | Correspond with M. Cuevas re upcoming production (.4); review and analyze database re same (.3); revise searches re same (1.2); correspond with W. Marx re database issues (.4). |
| 3/06/15 | James Barolo | 6.10 | Revise privilege log re legacy document requests. |
| 3/06/15 | Holly R Trogdon | .40 | Correspond with T. Atwood, M. Esser, J. Stuart re diligence request. |
| 3/06/15 | Ellen Sise | .40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | Nathan Taylor | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | Sara Winik | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | Patrick Park | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/06/15 | Anna Terteryan | 8.30 | Review documents re privilege and responsiveness to legacy document requests (7.2); revise privilege log (1.1). |
| 3/06/15 | Jeremy Roux | .90 | Revise privilege log. |
| 3/06/15 | Christina Sharkey | 3.70 | Correspond with SCI and K&E working group re privilege coding review and privilege log review (1.7); revise privilege log (2.0). |
| 3/06/15 | Megan Byrne | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/06/15 | Cristina Almendarez | 6.00 | Revise privilege log. |
| 3/06/15 | Stephanie Ding | 6.20 | Prepare documents for production (4.9); review legacy privilege log (.8); compile recent pleadings for electronic file (.5). |
| 3/07/15 | Travis J Langenkamp | 3.60 | Review produced document summary (2.2); correspond with K&E working group re same (.3); correspond with A. Welz re same (.2); revise same (.9). |
| 3/07/15 | Mark E McKane | .40 | Correspond with M. Kieselstein re litigation issues. |
| 3/07/15 | Andrew R McGaan, P.C. | 2.30 | Correspond with M. Kieselstein re privilege issues and strategy (.5); review and analyze privilege and settlement issues (1.8). |
| 3/07/15 | Kenneth J Sturek | 5.70 | Correspond with S. Ding, S. Pace, and K. Farnsworth re legacy privilege log (.4); review and revise privilege log re same (5.3). |
| 3/07/15 | Gary A Duncan | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/07/15 | Reid Huefner | 1.30 | Revise privilege log (.8); correspond with K&E working group re same (.5). |
| 3/07/15 | Andrew J Welz | 3.20 | Revise privilege log. |
| 3/07/15 | Cormac T Connor | 1.80 | Research re litigation issues. |
| 3/07/15 | Elliot C Harvey Schatmeier | .20 | Review documents re responsiveness and privilege to legacy document requests. |
| 3/07/15 | Sharon G Pace | 6.70 | Revise privilege log (5.9); correspond with K&E working group re same (.8). |
| 3/07/15 | Alexandra Samowitz | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/07/15 | Anna Terteryan | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/07/15 | Jeremy Roux | 1.10 | Revise privilege log. |
| 3/07/15 | Christina Sharkey | 2.30 | Revise privilege log. |
| 3/07/15 | Stephanie Ding | 9.00 | Revise legacy privilege log (6.7); compile documents for attorney review (2.3). |
| 3/08/15 | Travis J Langenkamp | .70 | Revise privilege log (.3); revise document collection log (.4). |
| 3/08/15 | Mark E McKane | 1.40 | Correspond with J. Spiegal, T. Walper re discovery issues (.8); correspond with E. Sassower re same (.1); correspond with M. Kieselstein re same (.2); revise talking points re omnibus hearing (.3). |
| 3/08/15 | Andrew R McGaan, P.C. | .60 | Revise talking points re hearing. |
| 3/08/15 | Gary A Duncan | 4.90 | Review documents re privilege and responsiveness to legacy document request. |
| 3/08/15 | Brenton A Rogers | .40 | Draft summary of litigation work streams (.2); review and analyze materials re same (.2). |
| 3/08/15 | Bryan M Stephany | 1.50 | Correspond with A. Yenamandra re litigiation and legacy update (.6); research re litigation issues (.3); correspond with K&E working group re privilege issues (.6). |
| 3/08/15 | Jonathan F Ganter | .50 | Revise summary of open litigation issues. |
| 3/08/15 | Adam Teitcher | 4.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/08/15 | Jason Fitterer | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/08/15 | George Desh | 2.10 | Review privilege log (1.8); correspond with R. Huefner and K&E working group re same (.3). |
| 3/08/15 | Cormac T Connor | .40 | Review discovery requests. |
| 3/08/15 | Allison McDonald | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 3/08/15 | Nick Laird | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/08/15 | Elliot C Harvey Schatmeier | 4.60 | Review document re privilege and responsiveness to legacy document requests. |
| 3/08/15 | Charles D Wineland, III | 8.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/08/15 | Chad M Papenfuss | 2.90 | Review database for documents re upcoming productions (2.2); correspond with K&E working group re same (.7). |
| 3/08/15 | Alexandra Samowitz | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/08/15 | Kevin Chang | 9.90 | Revise privilege log (7.2); correspond with K&E working group re same (.9); review same (1.8). |
| 3/08/15 | Ellen Sise | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/08/15 | Anna Terteryan | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/08/15 | Jeremy Roux | 5.30 | Revise privilege log. |
| 3/08/15 | Christina Sharkey | 3.30 | Revise privilege log. |
| 3/08/15 | Cristina Almendarez | 1.00 | Revise privilege log. |
| 3/08/15 | Madelyn Morris | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/09/15 | Lisa A Horton | 2.40 | Prepare documents for imaging (.9); prepare documents for attorney review (1.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Travis J Langenkamp | 4.90 | Research re production of documents (.4); prepare produced documents for K&E review (1.1); revise document review database (.9); research re production log (.7); correspond with M. Rishel re same (.2); research re privilege log issues (.8); correspond with K&E and client working groups re open issues (.8). |
| 3/09/15 | Mark E McKane | .50 | Correspond with B. Stephany, A. Wright re confidentiality issues. |
| 3/09/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with W. Pruitt and B. Rogers re discovery status and strategy (.7); analyze issues re same (.5); correspond with same re same (.3). |
| 3/09/15 | Kenneth J Sturek | 4.90 | Analyze issues re legacy privilege log (3.6); correspond with K&E working group re same (.8); revise same (.5). |
| 3/09/15 | Gary A Duncan | 4.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/09/15 | Edward O Sassower, P.C. | 2.90 | Telephone conference with B. Stephany and creditor's counsel re legacy discovery issues (.9); correspond with K&E working group re same (1.4); analyze issues re same (.6). |
| 3/09/15 | William T Pruitt | 3.60 | Correspond with B. Schneider, M. McKane and M. Carter re diligence requests (.6); analyze issues re same (.5); correspond with K&E working group re same (.2); correspond with A. Yenamandra re same (.1); telephone conference with creditor's counsel re same (.5); analyze diligence requests from independent counsel (.7); correspond with H. Trogdon and K. Chang re same (.2); prepare for and participate in telephone conference with B. Rogers and A. McGaan re discovery status and strategy (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Brenton A Rogers | 1.90 | Prepare for and attend telephone conference with W. Pruitt and A. McGaan re discovery status and strategy (1.0); correspond with B. Schartz and L. Casazza re claims issues (.9). |
| 3/09/15 | Jeffrey M Gould | 6.30 | Coordinate review and production of documents re legacy discovery (1.5); correspond with B. Stephany, A. Welz and L. Kline re same (1.8); telephone conference with M. Esser and B. Stephany re same (.5); review documents re privilege and responsiveness to legacy document requests (2.5). |
| 3/09/15 | Bryan M Stephany | 4.80 | Telephone conference with M. Esser and J. Gould re discovery issues (.5); analyze same (.5); analyze factual investigation issues (1.0); correspond with J. Gould re privilege issues (1.2); correspond with A. McGaan, J. Ganter, and D. Ying re hearing preparation (.7); telephone conference with creditors counsel and E. Sassower re legacy discovery issues (.9). |
| 3/09/15 | Reid Huefner | 4.40 | Review privilege logs (2.9); correspond with J. Gould re same (.7); correspond with S. Kirmil and K. Sturek re same (.8). |
| 3/09/15 | Jonathan F Ganter | 9.90 | Research re litigation issues (1.2); draft summary re same (3.4); correspond with K&E working group re same (1.3); correspond with McKane and T. Horton re same (.7); draft summary re same per comments from same (1.3); review discovery requests (.9); correspond with B. Stephany re same (1.1). |
| 3/09/15 | Kristen Kelly Farnsworth | 1.00 | Revise legacy privilege log (.8); correspond with K. Sturek re same (.2). |
| 3/09/15 | Lucas J Kline | 8.40 | Review documents re privilege and responsiveness to legacy document requests (8.1); correspond with A. Welz re same (.3). |
| 3/09/15 | Michael Esser | .50 | Telephone conference with J. Gould and B. Stephany re discovery issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/09/15 | Andrew J Welz | 6.80 | Revise privilege log (2.5); review documents re privilege and responsiveness to legacy document requests (1.6); correspond with K&E working group re collection, review and production of documents (.3); office conference with C. Caamano and Advanced Discovery re document production issues (2.4). |
| 3/09/15 | Inbal Hasbani | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/09/15 | Adam Stern | 2.90 | Correspond with L. Casazza re case background (.6); review and analyze materials re first day pleadings and restructuring presentation (2.3). |
| 3/09/15 | Adam Teitcher | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/09/15 | Julia Allen | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/09/15 | George Desh | 7.20 | Correspond with K&E working group re privilege log review (.3); revise privilege log (6.9). |
| 3/09/15 | Colleen C Caamano | 2.80 | Correspond with K&E working group re technical support issues concerning production requests (.4); office conference A. Welz, and Advanced Discovery re production of documents (2.4). |
| 3/09/15 | Cormac T Connor | 4.30 | Analyze discovery requests (1.3); prepare responses re same (.7); review documents re privilege and responsiveness to legacy document requests (2.3). |
| 3/09/15 | Nick Laird | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/09/15 | Stephanie Shropshire | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Charles D Wineland, III | 12.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/09/15 | Sarah Stock | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/09/15 | Sharon G Pace | 6.30 | Assist with legacy document review. |
| 3/09/15 | Mark Cuevas | .80 | Correspond with K&E working group re production issues. |
| 3/09/15 | Meghan Rishel | .60 | Revise tracker re discovery requests and responses, production information, and workstreams. |
| 3/09/15 | Chad M Papenfuss | 4.50 | Analyze open production issues (.9); correspond with K&E working group re same (1.2); prepare for telephone conference with vendor re same (1.1); attend same (.9); correspond with M. Cuevas re same (.4). |
| 3/09/15 | James Barolo | 5.20 | Review documents re privilege and responsiveness to legacy document requests (3.8); revise privilege log (1.4). |
| 3/09/15 | Nathan Taylor | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/09/15 | Anna Terteryan | 6.80 | Review documents re privilege and responsiveness to legacy document requests (5.6); revise privilege log (1.2). |
| 3/09/15 | Jeremy Roux | 4.20 | Revise privilege log (3.9); correspond with K&E working group re same (.3). |
| 3/09/15 | Christina Sharkey | .50 | Revise privilege log (.4); correspond with R. Huefner re same (.1). |
| 3/09/15 | Cristina Almendarez | .30 | Correspond with K&E working group re privilege log. |
| 3/09/15 | Madelyn Morris | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Stephanie Ding | 1.90 | Compile precedent binders (.8); review and prepare produced versions of schedules for attorney review (.5); compile same on electronic file (.6). |
| 3/10/15 | Lisa A Horton | .40 | Correspond with litigation support re production issues (.2); correspond with A. Welz re imaging solution (.2). |
| 3/10/15 | Travis J Langenkamp | 4.00 | Research re production issues (1.2); correspond with Advanced Discovery re same (1.3); correspond with K&E working group re privilege log issues (.8); revise document production tracker (.7). |
| 3/10/15 | Mark E McKane | 6.80 | Review due diligence responses (1.4); prepare outline re key outstanding issues for due diligence (1.3); correspond with B. Rogers re potential claims (.9); prepare due diligence response re management agreement (.5); correspond re legacy discovery dispute with C. Kerr (.7); correspond with B. Stephany, J. Gould re legacy discovery dispute (.8); telephone conference with C. Connor, W. Pruitt, and J. Ganter re legacy transaction fact development (.8); correspond with same re same (.4). |
| 3/10/15 | Kenneth J Sturek | 3.30 | Revise legacy privilege log (3.1); correspond with vendor re same (.2). |
| 3/10/15 | Gary A Duncan | 5.50 | Review documents re privilege and responsiveness to legacy document request. |
| 3/10/15 | Lauren O Casazza | 1.50 | Review produced documents (.8); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | William T Pruitt | 2.90 | Telephone conference with C. Connor, M. McKane, and J. Ganter re legacy transaction fact development (.8); telephone conference with K. Chang re same (.5); analyze diligence requests from independent counsel (.2); correspond with J. Ganter re same (.1); analyze legacy fact development issues (.5); correspond with M. McKane, T. Horton and A. Davis re same (.3); analyze documents re same (.5). |
| 3/10/15 | Brenton A Rogers | 3.90 | Correspond with K&E working group re staffing for open litigation issues (1.0); prepare project list and staffing summary (2.9). |
| 3/10/15 | Michael S Fellner | 1.00 | Research re confidentiality issues. |
| 3/10/15 | Jeffrey M Gould | 6.30 | Revise privilege log (1.7); correspond with B. Stephany, A. Welz, L. Kline, Advanced Discovery, S. Kirmil, R. Huefner and M. McKane re same (2.2); review documents re privilege and responsiveness to legacy document requests (2.4). |
| 3/10/15 | Bryan M Stephany | 7.00 | Coordinate factual investigation re legacy discovery (2.3); correspond with J. Ganter re same (.2); analyze issues re extension of legacy protocol and case matters protocol deadlines (1.9); correspond with S. Dore, M. McKane and J. Gould re same (.6); draft response to priority requests from Committee (1.0); correspond with J. Gould re legacy discovery privilege review (1.0). |
| 3/10/15 | Reid Huefner | 5.20 | Correspond with K&E working group re production and discovery issues (1.2); correspond with K&E and company working groups re re same (1.9); correspond with L. Sturek and S. Kirmil re privilege log (.3); revise same (1.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | Jonathan F Ganter | 5.30 | Correspond with K&E working group re legacy transaction fact development (.7); analyze issues re same (.4); correspond with J. Lula re same (.3); annotate materials re same (1.2); prepare summary re same (.9); correspond with M. McKane re same (.4); correspond with T. Horton re same (.3); telephone conference with C. Connor, W. Pruitt, and M. McKane re legacy transaction fact development (.8); revise workplan re same (.2); correspond with K. Chang re same (.1). |
| 3/10/15 | Lucas J Kline | 7.80 | Review documents re privilege and responsiveness to legacy document requests (4.2); revise privilege log (3.6). |
| 3/10/15 | Andrew J Welz | 3.50 | Plan and prepare for review and production of documents (.8); review documents re privilege and responsiveness to legacy document requests (2.7). |
| 3/10/15 | Samara L Penn | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Beatrice Hahn | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Sam Kwon | 13.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Brett Murray | .50 | Correspond with Microsoft counsel, A&M re discovery issues. |
| 3/10/15 | Justin Sowa | 7.30 | Review and analyze protocols and materials re privilege log review (2.5); review documents re privilege and responsiveness to legacy document requests (4.8). |
| 3/10/15 | Adam Teitcher | 6.90 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | Alexander Davis | 6.20 | Review documents re privilege and responsiveness to legacy document requests (5.9); correspond with K&E working group re same (.3). |
| 3/10/15 | George Desh | 8.90 | Revise privilege log (7.4); correspond with K&E working group re same (.7); revise same (.8). |
| 3/10/15 | Colleen C Caamano | 6.50 | Prepare documents for production (4.8); correspond with vendor, P. Ramsey, D. Davison, Advanced Discovery re same (1.7). |
| 3/10/15 | Cormac T Connor | 1.40 | Telephone conference with M. McKane, W. Pruitt, and J. Ganter re legacy transaction fact development (.8); correspond with same re same (.3); analyze issues re same (.3). |
| 3/10/15 | Nick Laird | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Eric Merin | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Stephanie Shropshire | 7.70 | Revise privilege log (2.4); correspond with K&E working group re same (.6); review documents re privilege and responsiveness to legacy document requests (4.7). |
| 3/10/15 | Charles D Wineland, III | 7.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Michael Gawley | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Austin Klar | 7.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Sarah Stock | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Sharon G Pace | 3.20 | Revise privilege log (2.6); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | Meghan Rishel | 9.00 | Assist with legacy document review (8.3); correspond with K&E working group re same (.7). |
| 3/10/15 | Chad M Papenfuss | 3.70 | Correspond with vendor re open discovery issues (3.1); correspond with L. Horton and M. Cuevas re same (.2); correspond with W. Marx re database issues (.4). |
| 3/10/15 | James Barolo | 3.60 | Review documents re privilege and responsiveness to legacy document requests (2.9); revise privilege log (.7). |
| 3/10/15 | Kevin Chang | 4.40 | Review documents re privilege and responsiveness to legacy document requests (3.6); telephone conference with W. Pruitt re legacy transaction fact development (.5); correspond with K&E working group re same (.3). |
| 3/10/15 | Holly R Trogdon | 1.80 | Correspond with K&E working group re discovery and production issues (.5); review documents re privilege and responsiveness to legacy document requests (1.3). |
| 3/10/15 | Sara Winik | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Patrick Park | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Anna Terteryan | 7.40 | Review documents re privilege and responsiveness to legacy document requests (6.2); revise privilege log (1.2). |
| 3/10/15 | Jeremy Roux | 1.30 | Revise privilege log. |
| 3/10/15 | Megan Byrne | 5.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/10/15 | Madelyn Morris | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | Stephanie Ding | 1.60 | Research re recent transcripts and pleadings for attorney review (1.2); correspond with K&E working group re same (.4). |
| 3/10/15 | Max Schlan | .20 | Correspond with B. Stephany re sealed documents. |
| 3/11/15 | Lisa A Horton | 7.80 | Prepare documents for attorney review (1.7); prepare documents for imaging (.4); prepare documents for production (3.1); analyze issues re same (1.1); revise production tracker (.9); review privilege log protocol (.6). |
| 3/11/15 | Travis J Langenkamp | 4.20 | Telephone conference with K&E working group re confidentiality issues (.4); revise production tracker (1.8); analyze document review and production issues and next steps (.4); research re deposition transcripts (.7); correspond with Merrill re invoices (.1); research re offensive production issues (.4); correspond with M. Rishel re same (.4). |
| 3/11/15 | Mark E McKane | 1.40 | Revise letter re legacy discovery dispute (.8); correspond with B. Stephany re same (.6). |
| 3/11/15 | Kenneth J Sturek | 4.40 | Revise legacy privilege log (3.6); correspond with R. Huefner re same (.8). |
| 3/11/15 | Gary A Duncan | 9.80 | Review documents re privilege and responsiveness to legacy document request (9.5); correspond with K&E working group re same (.3). |
| 3/11/15 | William T Pruitt | .30 | Correspond with B. Stephany re issue tagging on document review (.2); analyze issues re same (.1). |
| 3/11/15 | Brenton A Rogers | 5.80 | Review and analyze diligence requests (.5); analyze open issues re legacy discovery (2.7); correspond with B. Schartz and S. Winters re privilege issues (.3); prepare litigation staffing summary (1.4); analyze issues re same (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Michael S Fellner | 1.50 | Research re confidential documents (1.1); correspond with K&E working group re same (.4). |
| 3/11/15 | Jeffrey M Gould | 8.30 | Revise privilege log (2.2); correspond with Advanced Discovery and K&E working group re same (.8); review documents for responsiveness and privilege re legacy document requests (2.3); correspond with B. Stephany re legacy discovery extension motion (.4); revise same (2.6). |
| 3/11/15 | Bryan M Stephany | 14.70 | Correspond with committee re discovery requests (.7); analyze fact investigation issues (.8); correspond with J. Ganter re same (.5); revise motion for legacy discovery extension (3.3); correspond with M. McKane and J. Gould re same (.9); analyze issues re fact development workstreams and document coding (1.8); analyze issues re staffing and next steps re confidentiality issues (.7); telephone conference with K&E working group re same (.4); correspond with K&E working group re same (.8); prepare response to legacy requests (1.5); coordinate staffing for discovery tasks (.8); correspond with B. Rogers re same (.2); analyze issues re offensive review of other parties productions (.7); revise priority request tracker (1.6). |
| 3/11/15 | Robert Orren | 1.60 | Review and analyze critical dates tracker re litigation matters (1.3); correspond with R. Chaikin re same (.3). |
| 3/11/15 | Reid Huefner | 4.70 | Revise privilege log (3.5); correspond with K&E working group re same (.9); analyze issues re same (.3). |
| 3/11/15 | Jonathan F Ganter | 1.30 | Correspond with B. Stephany re diligence requests (.9); analyze issues re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Lucas J Kline | 9.00 | Revise privilege log (2.2); review and analyze documents re privilege and responsiveness to legacy document requests (4.4); review and analyze produced documents re same (1.7); correspond with J. Gould re same (.7). |
| 3/11/15 | Michael Esser | 5.20 | Review documents re discovery issues (3.2); prepare summary and analysis re same (2.0). |
| 3/11/15 | Andrew J Welz | 10.80 | Revise privilege log (4.4); review documents re privilege and responsiveness to legacy document requests (6.4). |
| 3/11/15 | Jeffery Lula | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Beatrice Hahn | 6.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Sam Kwon | 8.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Justin Sowa | 9.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Adam Stern | .80 | Research re discovery issues. |
| 3/11/15 | Adam Teitcher | 5.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Jason Fitterer | 8.30 | Revise legacy privilege log (6.9); correspond with K&E working group re same (1.4). |
| 3/11/15 | Alexander Davis | 5.40 | Research re conflicts and privilege waiver (1.3); review documents re privilege and responsiveness to legacy document requests (4.1). |
| 3/11/15 | Colleen C Caamano | 3.00 | Prepare searches for attorney review (1.2); correspond with A. Welz, P. Ramsey, Advanced Discovery re documents for attorney review (.7); correspond with K&E working group re technical issues re production requests and discovery (1.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 3/11/15 | Cormac T Connor | .60 | Analyze discovery requests (.3); prepare responses re same (.3). |
| 3/11/15 | Allison McDonald | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Nick Laird | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Elliot C Harvey Schatmeier | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Stephanie Shropshire | 7.20 | Telephone conference with K&E working group re confidentiality of documents (.4); prepare for same (.3); review documents re privilege and responsiveness to legacy document requests (6.5). |
| 3/11/15 | Charles D Wineland, III | 8.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Michael Gawley | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Austin Klar | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Sarah Stock | 6.00 | Revise legacy privilege log. |
| 3/11/15 | Sharon G Pace | 10.80 | Coordinate off-site document review (5.1); quality control produced documents (5.3); telephone conference with K&E working group re confidentiality issues (.4). |
| 3/11/15 | Mark Cuevas | .70 | Correspond with K&E working group re technical issues concerning production. |
| 3/11/15 | Meghan Rishel | 3.50 | Review and analyze deposition transcripts re litigation issues (1.0); telephone conference with vendor re production (.4); review and revise production tracker (2.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Chad M Papenfuss | 7.40 | Review exception reports (4.9); correspond with M. Cuevas re same (.4); analyze issues re same (1.1); correspond with vendor re same (1.0). |
| 3/11/15 | James Barolo | 5.80 | Review documents re privilege and responsiveness to legacy document requests (4.3); revise privilege log (1.5). |
| 3/11/15 | Holly R Trogdon | 4.40 | Review documents re privilege and responsiveness to legacy document requests (4.0); revise discovery tracking sheet (.1); review hearing transcript re discovery issues (.2); correspond with J. Gould re document review (.1). |
| 3/11/15 | Sara Winik | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Patrick Park | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Anna Terteryan | 6.30 | Review documents re privilege and responsiveness to legacy document requests (5.2); revise privilege log (1.1). |
| 3/11/15 | Jeremy Roux | 1.10 | Review and revise privilege log. |
| 3/11/15 | Christina Sharkey | 3.00 | Review and revise privilege log (2.4); correspond with K&E working group re same (.6). |
| 3/11/15 | Cristina Almendarez | .20 | Correspond with K&E working group re privilege log. |
| 3/11/15 | Madelyn Morris | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/11/15 | Stephanie Ding | 1.90 | Review and revise legacy privilege log (1.4); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Max Schlan | .70 | Telephone conference with K&E working group re confidentiality issues (.4); correspond with same re same (.3). |
| 3/12/15 | Lisa A Horton | 2.70 | Prepare documents for attorney review (2.1); prepare documents for imaging (.3); revise production log (.3). |
| 3/12/15 | Travis J Langenkamp | 3.40 | Revise letter brief re legacy discovery issues (1.9); correspond with M. Rishel re privilege log (.3); correspond with K&E working group re same (.2); revise service list (.2); correspond with Epiq re production of metadata (.4); analyze issues re document review, production and privilege log (.4). |
| 3/12/15 | Mark E McKane | 3.70 | Correspond with B. Stephany re legacy discovery issues letter brief (.7); correspond with S. Dore re same (.4); analyze due diligence issues (1.2); coordinate responses to independent advisors re discovery issues (.5); analyze issues re same (.6); analyze staffing re legacy discovery dispute (.3). |
| 3/12/15 | Matthew E Papez, P.C. | 1.00 | Telephone conference with K&E working group re discovery status and strategy (.8); correspond with same re same (.2). |
| 3/12/15 | Kenneth J Sturek | 2.80 | Revise privilege log. |
| 3/12/15 | Gary A Duncan | 7.90 | Review documents re privilege and responsiveness to legacy document request. |
| 3/12/15 | Lauren O Casazza | 1.70 | Review materials re document production guidance (1.2); correspond with K&E working group re same (.5). |
| 3/12/15 | William T Pruitt | 2.00 | Telephone conference with K&E working group re document production issues (.6); telephone conference with K&E working group re discovery status and strategy (.8); correspond with K&E working group re same, document production issues (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/12/15 | Brenton A Rogers | 3.90 | Research re litigation issues (.7); review and analyze restructuring reference materials (1.0); coordinate litigation staffing (.4); telephone conference with K&E working group re document production issues (.6); telephone conference with K&E working group re discovery status and strategy (.8); correspond with K&E working group re same (.4). |
| 3/12/15 | Jeffrey M Gould | 8.00 | Revise privilege log (3.4); analyze issues re same (2.7); correspond with B. Stephany, A. Welz, L. Horton, L. Kline, Advanced Discovery and R. Huefner re document production issues (1.4); telephone conference with M. Esser and B. Stephany re discovery issues (.5). |
| 3/12/15 | Bryan M Stephany | 11.80 | Revise motion for legacy extension (2.0); correspond with M. McKane and J. Gould re same (.7); correspond with J. Madron re same (.8); analyze, investigate and respond to legacy priority requests and related issues (1.7); telephone conference with M. Esser and J. Gould re discovery issues (.5); attend portion of telephone conference with K&E working group re document production issues (.4); telephone conference with K&E working group re discovery status and strategy (.8); correspond with J. Ganter re transition bond request (.9); analyze issues re same (.9); correspond with creditors' counsel re legacy discovery issues (.8); analyze issues re review of other parties€ productions (.5); analyze open issues re legacy discovery (.8); correspond with J. Gould and A. Welz re legacy production and privilege log issues (1.0). |
| 3/12/15 | Reid Huefner | 2.10 | Review privilege log (.8); correspond with K&E working group re same (.6); organize log assignments (.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Jonathan F Ganter | 1.20 | Telephone conference with K&E working group re document production issues (.6); correspond with K&E working group re same (.2); analyze same (.4). |
| 3/12/15 | Kristen Kelly Farnsworth | 6.20 | Revise legacy privilege log (3.9); correspond with K. Sturek re same (.5); revise same (1.8). |
| 3/12/15 | Lucas J Kline | 7.10 | Review documents re privilege and responsiveness to legacy document requests (4.5); correspond with K&E working group re privilege log (1.4); revise same (1.2). |
| 3/12/15 | Michael Esser | 3.70 | Telephone conference with J. Gould and B. Stephany re discovery issues (.5); review documents re discovery issues (1.3); prepare analysis re same (1.9). |
| 3/12/15 | Andrew J Welz | 8.00 | Revise privilege log (1.8); review documents re privilege and responsiveness to legacy document requests (5.6); telephone conference with K&E working group re document production issues (.6). |
| 3/12/15 | Inbal Hasbani | 5.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Beatrice Hahn | 7.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Justin Sowa | 9.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Adam Teitcher | 4.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Jason Fitterer | 4.00 | Revise privilege log (2.9); correspond with K&E working group re same (.4); revise same (.7). |
| 3/12/15 | Alexander Davis | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Colleen C Caamano | .50 | Correspond with K&E working group re technical support and production requests. |
| 3/12/15 | Cormac T Connor | 3.30 | Analyze discovery requests (.9); prepare responses to same (.9); telephone conference with K&E working group re document production issues (.6); telephone conference with K&E working group re discovery status and strategy (.8); correspond with same re same (.1). |
| 3/12/15 | Allison McDonald | .80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Nick Laird | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Natasha Hwangpo | .90 | Review case matters protocol stipulation (.5); review stipulation (.2); correspond with A. Yenamandra re same (.2). |
| 3/12/15 | Elliot C Harvey Schatmeier | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Charles D Wineland, III | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Michael Gawley | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Austin Klar | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Sarah Stock | 7.80 | Review documents re privilege and responsiveness to legacy document requests (6.8); revise privilege log (1.0). |
| 3/12/15 | Sharon G Pace | 2.70 | Correspond with K&E working group re discovery issues (.2); revise distribution list (.1); revise privilege log (2.4). |
| 3/12/15 | Mark Cuevas | 2.80 | Prepare documents for production re legacy document requests (2.4); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
　　　9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 3/12/15 | Meghan Rishel | 2.50 | Revise production tracker (.5); revise discovery request tracker (.6); compile documents re same (.4); revise legacy document review tracker (1.0). |
| 3/12/15 | Chad M Papenfuss | 7.20 | Prepare for upcoming document production (2.1); correspond with M. Cuevas re same (.9); correspond with outside vendor re same (1.5); prepare outline re same (.9); review exclusion reports (1.6); correspond with vendor re same (.2). |
| 3/12/15 | James Barolo | 6.90 | Review documents re privilege and responsiveness to legacy document requests (5.8); revise privilege log (.4); correspond with with C. Almendarez re training SCI attorneys on privilege log review (.5); revise privilege log review training materials (.2). |
| 3/12/15 | Holly R Trogdon | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Ellen Sise | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Thayne Stoddard | .10 | Correspond with K&E working group re document review procedures. |
| 3/12/15 | Sara Winik | .10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Patrick Park | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/12/15 | Anna Terteryan | 8.40 | Review documents re privilege and responsiveness to legacy document requests, (7.2); revise privilege log preparation training materials (1.2). |
| 3/12/15 | Jeremy Roux | 2.60 | Revise privilege log. |
| 3/12/15 | Christina Sharkey | 4.20 | Review privilege log review memorandum and related materials (.6); revise same (2.3); revise privilege log (1.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Cristina Almendarez | 1.00 | Correspond with K&E working group re discovery issues (.2); correspond with J. Barolo re same (.8). |
| 3/12/15 | Stephanie Ding | 11.30 | Review legacy privilege log (3.4); prepare documents for production re privilege legacy document requests (7.9). |
| 3/12/15 | Max Schlan | .40 | Correspond with K&E working group re sealed documents. |
| 3/13/15 | Travis J Langenkamp | 1.00 | Compile privilege logs (.6); review materials re same and discovery issues (.4). |
| 3/13/15 | Mark E McKane | 1.40 | Correspond with S. Dore, J. Sprayregen, M. Kieselstein re legacy discovery issues (.2); revise letter brief re same (.3); correspond with B. Stephany re same (.3); correspond with C. Husnick re historical transactions (.2); correspond with B. Stephany re discovery issues (.4). |
| 3/13/15 | Kenneth J Sturek | 6.40 | Revise privilege logs (4.1); compile same for further review (1.8); correspond with J. Gould re same (.5). |
| 3/13/15 | Gary A Duncan | 6.30 | Review documents re privilege and responsiveness to legacy document request. |
| 3/13/15 | Lauren O Casazza | 1.80 | Correspond with K&E working group re litigation issues (.2); research re same (1.6). |
| 3/13/15 | William T Pruitt | .30 | Correspond with B. Stephany re committee discovery request (.2); analyze same (.1). |
| 3/13/15 | Michael S Fellner | 1.00 | Research re confidential documents. |
| 3/13/15 | Jeffrey M Gould | 6.00 | Analyze documents to be produced re legacy document requests (1.7); correspond with K&E working group re same (2.8); correspond with B. Rogers re staffing (.3); review documents re responsiveness and privilege re legacy document requests (1.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/13/15 | Bryan M Stephany | 11.10 | Revise legacy discovery letter brief (2.8); coordinate filing of same (.6); analyze issues re fact development (.7); telephone conference with J. Sowa re same (.6); coordinate discovery workstream staffing (.4); correspond with J. Gould re same (.4); telephone conference with creditors' counsel re legacy discovery issues (.9); correspond with W. Pruitt, S. Penn, and M. McKane re fact investigation issues re same (1.7); review protective order re confidentiality issues (1.2); correspond with committee counsel re discovery requests (1.1); correspond with creditors' counsel re same (.7). |
| 3/13/15 | Reid Huefner | 2.80 | Revise privilege log (2.1); correspond with K. Sturek, S. Kirmil, J. Barolo, and A. Terteryan re same (.7). |
| 3/13/15 | Jonathan F Ganter | 1.90 | Review and analyze legacy transaction fact development materials (1.6); correspond with B. Rogers, M. McKane, and A. McGaan re same (.3). |
| 3/13/15 | Kristen Kelly Farnsworth | .90 | Revise privilege log. |
| 3/13/15 | Lucas J Kline | 7.30 | Draft privilege log entries (6.1); correspond with M. Rishel re same (1.2). |
| 3/13/15 | Andrew J Welz | 5.20 | Review documents re privilege and responsiveness to legacy document requests (4.3); revise privilege log (.6); telephone conference with C. Caamano re review of documents (.3). |
| 3/13/15 | Samara L Penn | 8.50 | Review documents re privilege and responsiveness to legacy document requests (8.2); correspond with B. Stephany re legacy fact development (.3). |
| 3/13/15 | Inbal Hasbani | 8.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/13/15 | Justin Sowa | 6.90 | Telephone conference with B. Stephany re fact development issues (.6); review documents re privilege and responsiveness to legacy and investigation document requests (6.3). |
| 3/13/15 | Adam Teitcher | 5.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/13/15 | Jason Fitterer | 6.10 | Review privilege log (1.1); revise same (4.2); correspond with K&E working group re same (.8). |
| 3/13/15 | Alexander Davis | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/13/15 | Colleen C Caamano | 4.00 | Telephone conference with A. Welz re technical review of documents (.3); review and code documents for technical issues (2.9); correspond with vendor, Advanced Discovery re same (.8). |
| 3/13/15 | Allison McDonald | 1.50 | Revise privilege log entries. |
| 3/13/15 | Nick Laird | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/13/15 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/13/15 | Teresa Lii | .70 | Review motion to intervene (.3); correspond with K&E working group, A&M and Epiq re same (.1); analyze same (.3). |
| 3/13/15 | Stephanie Shropshire | 6.50 | Review documents re privilege and responsiveness to legacy document requests (4.9); revise privilege log (1.6). |
| 3/13/15 | Charles D Wineland, III | 8.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/13/15 | Michael Gawley | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/13/15 | Austin Klar | 7.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/13/15 | Sarah Stock | 6.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/13/15 | Sharon G Pace | 10.70 | Assist with legacy document review (2.7); correspond with K&E off-site working group re discovery issues (.9); revise privilege log (7.1). |
| 3/13/15 | Meghan Rishel | 2.00 | Revise privilege log (1.8); compile documents re same (.2). |
| 3/13/15 | Chad M Papenfuss | 6.40 | Correspond with M. Cuevas re upcoming production (.7); compile documents re same (5.1); correspond with W. Marx re same (.6). |
| 3/13/15 | Alexandra Samowitz | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/13/15 | James Barolo | 7.80 | Review documents re privilege and responsiveness to legacy document requests (4.9); revise privilege log (.7); telephone conference with A. Terteryan re privilege log (.6); revise privilege log review memorandum (1.6). |
| 3/13/15 | Holly R Trogdon | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/13/15 | Ellen Sise | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/13/15 | Patrick Park | .10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/13/15 | Anna Terteryan | 5.90 | Review documents re privilege and responsiveness to legacy document requests (4.9); revise motion for extension of privilege log deadline (.4); telephone conference with J. Barolo re privilege log (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/13/15 | Christina Sharkey | 1.20 | Correspond with K&E working group re privilege log (.5); revise privilege log (.7). |
| 3/13/15 | Cristina Almendarez | .50 | Correspond with K&E working group re privilege log review. |
| 3/13/15 | Stephanie Ding | 1.50 | Compile recent pleadings and correspondence for attorney review. |
| 3/13/15 | Max Schlan | .30 | Correspond with T. Lii and A. Yenamandra re motion to intervene. |
| 3/14/15 | Mark E McKane | .30 | Correspond with A. McGaan, B. Rogers re discovery issues. |
| 3/14/15 | Gary A Duncan | 5.90 | Review documents re privilege and responsiveness to legacy document request. |
| 3/14/15 | Edward O Sassower, P.C. | .70 | Correspond with K&E working group re discovery protocol (.5) review materials re same (.2). |
| 3/14/15 | William T Pruitt | .80 | Correspond with B. Rogers re fact development issues (.2); analyze issues re same (.2); analyze diligence request (.3); correspond with K. Sturek re production versions responsive to same (.1). |
| 3/14/15 | Brenton A Rogers | 3.10 | Review and analyze letter to court re discovery issues (.3); research re discovery issue (.4); correspond with K&E working group re same (1.0); revise talking points re privilege and conflicts (1.4). |
| 3/14/15 | Bryan M Stephany | 2.30 | Analyze issues re fact development (.4); correspond with B. Rogers and M. McKane re same (.4); correspond with B. Rogers re discovery staffing and issues (1.0); correspond with A. Yenamandra and B. Rogers re litigation issues (.5). |
| 3/14/15 | Samara L Penn | 8.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/14/15 | Sam Kwon | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/14/15 | Justin Sowa | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/14/15 | Alexander Davis | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/14/15 | Colleen C Caamano | 4.00 | Correspond with A. Welz re technical issues concerning document production (.7); compile documents re same (2.2); correspond with vendor, Advanced Discovery re same (1.1). |
| 3/14/15 | Cormac T Connor | .60 | Analyze litigation claims and defenses (.4); correspond with K&E working group re same (.2). |
| 3/14/15 | Vinu Joseph | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/14/15 | Charles D Wineland, III | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/14/15 | Michael Gawley | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/14/15 | Sarah Stock | 3.40 | Revise legacy privilege log. |
| 3/14/15 | Sharon G Pace | 9.90 | Revise privilege log (7.2); revise corresponding trackers (2.7). |
| 3/14/15 | Alexandra Samowitz | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/14/15 | James Barolo | 3.20 | Review documents re privilege and responsiveness to legacy document requests (2.7); revise privilege log (.5). |
| 3/14/15 | Patrick Park | 5.20 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/14/15 | Anna Terteryan | 5.90 | Review documents re privilege and responsiveness to legacy document requests (4.7); revise privilege log (1.2). |
| 3/14/15 | Cristina Almendarez | 3.70 | Revise privilege log. |
| 3/14/15 | Stephanie Ding | 9.00 | Prepare documents for production re legacy document requests (8.3); correspond with K&E working group re same (.7). |
| 3/14/15 | Alan Rabinowitz | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Mark E McKane | .40 | Correspond with L. Casazza, B. Rogers re claims. |
| 3/15/15 | Gary A Duncan | 5.40 | Review documents re privilege and responsiveness to legacy document request. |
| 3/15/15 | William T Pruitt | .60 | Correspond with K. Sturek re legacy fact development materials (.2); analyze same (.2); correspond with M. Carter re diligence requests re same (.2). |
| 3/15/15 | Brenton A Rogers | 3.40 | Research re litigation timing issues (1.1); analyze discovery and open litigation issues (.9); correspond with K&E working group re same (.7); prepare summary re same (.7). |
| 3/15/15 | Bryan M Stephany | 1.80 | Analyze fact development issues (.9); correspond with A. Welz re same (.3); coordinate discovery (.4); correspond with B. Rogers and J. Gould re same (.2). |
| 3/15/15 | Andrew J Welz | 4.30 | Review documents re privilege and responsiveness to legacy document requests (2.9); revise privilege log (1.4). |
| 3/15/15 | Samara L Penn | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Inbal Hasbani | 8.70 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/15/15 | Beatrice Hahn | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Sam Kwon | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Justin Sowa | 7.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Adam Teitcher | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Jason Fitterer | 1.20 | Revise privilege log. |
| 3/15/15 | Alexander Davis | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Roxana Mondragon-Motta | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Colleen C Caamano | 4.00 | Correspond with A. Welz re technical issues re document production (.7); compile documents for attorney review (2.7); correspond with vendor, Advanced Discovery re same (.6). |
| 3/15/15 | Cormac T Connor | 2.40 | Analyze litigation claims and defenses (1.9); correspond with K&E working group re same (.5). |
| 3/15/15 | Nick Laird | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Vinu Joseph | 5.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Charles D Wineland, III | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Michael Gawley | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Austin Klar | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/15/15 | Sarah Stock | 2.50 | Revise legacy privilege log. |
| 3/15/15 | Chad M Papenfuss | 3.70 | Review database for documents relating to upcoming productions (2.3); prepare searches re same (1.4). |
| 3/15/15 | Mark Salomon | 1.60 | Review documents re privilege and responsiveness to legacy document requests (1.2); revise privilege log (.4). |
| 3/15/15 | Alexandra Samowitz | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | James Barolo | 3.90 | Review documents re privilege and responsiveness to legacy document requests (3.1); revise privilege log (.8). |
| 3/15/15 | Kevin Chang | 9.30 | Review documents for responsiveness and privilege re legacy document requests. |
| 3/15/15 | Nathan Taylor | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/15/15 | Anna Terteryan | 10.00 | Review documents re privilege and responsiveness to legacy document requests (8.2); revise privilege log (1.8). |
| 3/15/15 | Jeremy Roux | 4.20 | Revise privilege log. |
| 3/15/15 | Christina Sharkey | 5.00 | Revise privilege log. |
| 3/15/15 | Cristina Almendarez | 8.80 | Revise privilege log (7.7); correspond with K. Sturek re same (1.1). |
| 3/15/15 | Alan Rabinowitz | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Lisa A Horton | 7.40 | Telephone conference with A. Welz re discovery issues (.1); prepare documents for attorney review (2.3); prepare documents for production re legacy discovery requests (5.0). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Travis J Langenkamp | 2.60 | Revise privilege log (1.1); compile deposition transcripts and videos (1.0); review legacy extension brief (.5). |
| 3/16/15 | Gary A Duncan | 4.60 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 3/16/15 | Michael A Petrino | 6.10 | Review materials re legacy fact development (5.1); telephone conference with Company re same (.9); office conference with H. Trogdon re legacy fact development (.1). |
| 3/16/15 | Jeffrey M Gould | 6.00 | Review materials re legacy fact development (1.7); review response brief from Committee (1.3); correspond with B. Stephany, A. Welz, A. Terteryan and M. McKane re same (.3); review documents re privilege and responsiveness to legacy discovery requests (2.2); telephone conference with B. Stephany, M. Esser re discovery status (.5). |
| 3/16/15 | Bryan M Stephany | 6.30 | Telephone conference with J. Gould and M. Esser re discovery issues (.5); correspond with J. Gould re extension brief response (.7); correspond with counsel for TCEH creditors re legacy discovery issues (1.0); review response letter brief from Committee re extensions (1.0); draft response re same (1.5); correspond with M. McKane and J. Gould re same (.2); correspond with C. Connor re legacy discovery protocol (.6); correspond with A. Welz re legacy fact development (.8). |
| 3/16/15 | Reid Huefner | 5.40 | Revise privilege log (3.3); correspond with S. Kirmil re same (.2); analyze strategy re legacy fact development (1.8); correspond with K. Sturek and S. Kirmil re same (.1). |
| 3/16/15 | Jonathan F Ganter | 2.60 | Review materials re legacy discovery requests (.5); review SEC filings re same (1.4); revise fact development outline re same (.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Michael Esser | 3.60 | Telephone conference with J. Gould and B. Stephany re discovery updates (.5); analyze documents re legacy transactions for fact development and claim assessment (2.5); draft analysis re same (.6). |
| 3/16/15 | Andrew J Welz | 7.40 | Review documents re privilege and responsiveness to legacy document requests (4.1); review privilege log (1.3); review documents to be produced re legacy document requests (1.9); telephone conference with L. Horton re same (.1). |
| 3/16/15 | Samara L Penn | 9.80 | Review documents re privilege and responsiveness to legacy document requests (5.4); review document database for documents re same (4.3); telephone conference with A. Davis re fact development issue (.1). |
| 3/16/15 | Inbal Hasbani | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Beatrice Hahn | 10.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Sam Kwon | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Justin Sowa | 8.10 | Review research re litigation issue (1.3); review documents re privilege and responsiveness to legacy document requests (6.8). |
| 3/16/15 | Adam Teitcher | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Jason Fitterer | .10 | Correspond with R. Huefner re quality control review of draft privilege log. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Alexander Davis | 4.40 | Review documents re privilege and responsiveness to legacy document requests (2.8); review documents in advance of production (.5); telephone conference with S. Penn re legacy fact development (.1); research privilege issues (1.0). |
| 3/16/15 | George Desh | 6.70 | Review documents re privilege and responsiveness to legacy document requests (4.5); review privilege log re same (2.2). |
| 3/16/15 | Roxana Mondragon-Motta | 6.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Colleen C Caamano | 3.40 | Prepare documents for attorney review (3.1); correspond with A. Welz re same (.2); correspond with vendor, Advanced Discovery, re same (.1). |
| 3/16/15 | Cormac T Connor | 5.00 | Review documents re privilege and responsiveness to legacy document requests (.6); research issues re potential claims and defenses (1.0); analyze discovery requests and assist in preparing responses to same (.5); analyze litigation claims and defenses (2.9). |
| 3/16/15 | Nick Laird | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Vinu Joseph | 11.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Eric Merin | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Stephanie Shropshire | 10.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Charles D Wineland, III | 12.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Michael Gawley | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/16/15 | Austin Klar | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Sarah Stock | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Sharon G Pace | 7.70 | Assist with legacy document review (7.1); correspond with K&E working group re open issues re same (.6). |
| 3/16/15 | Mark Cuevas | 1.50 | Assist with legacy document review (.8); correspond with C. Papenfuss re document review database issues (.4); telephone conference with same re same (.3). |
| 3/16/15 | Chad M Papenfuss | 4.20 | Revise case index (1.8); correspond with K&E working group re same (.2); telephone conference with vendor re database issues (.5); telephone conference with M. Cuevas re same (.3); review database re documents to be reviewed re legacy discovery requests (1.4). |
| 3/16/15 | Mark Salomon | 5.40 | Review documents re privilege log. |
| 3/16/15 | James Barolo | 10.80 | Analyze issues re final privilege log (1.5); office conference with Special Counsel attorneys re same (1.6); review documents re privilege and responsiveness to legacy document requests (5.0); review documents re privilege log re same (2.7). |
| 3/16/15 | Holly R Trogdon | 8.10 | Review documents re privilege and responsiveness to legacy discovery requests (6.0); office conference with M. Petrino re legacy fact development (.1); review memorandum re legacy fact development (2.0). |
| 3/16/15 | Ellen Sise | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Thayne Stoddard | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 3/16/15 | Anna Terteryan | 7.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/16/15 | Rebecca Blake Chaikin | .30 | Research re motion to intervene. |
| 3/16/15 | Jeremy Roux | 3.70 | Revise privilege log. |
| 3/16/15 | Christina Sharkey | .50 | Revise privilege log. |
| 3/16/15 | Cristina Almendarez | 3.30 | Revise privilege log. |
| 3/17/15 | Lisa A Horton | 1.00 | Prepare documents for attorney review. |
| 3/17/15 | Travis J Langenkamp | .90 | Telephone conference with vendor re database issue (.3); analyze same (.6). |
| 3/17/15 | Kenneth J Sturek | 6.70 | Revise privilege log (5.4); correspond with R. Huefner re same (.2); prepare documents for attorney review re same (1.1). |
| 3/17/15 | Gary A Duncan | 6.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Michael S Fellner | .40 | Review docket and adversary proceeding dockets re pleadings re confidentiality issues. |
| 3/17/15 | Jeffrey M Gould | 5.30 | Review documents for responsiveness and privilege re legacy document requests (4.0); correspond with B. Stephany, A. Welz, L. Kline and L. Horton re same (.3); review legacy fact development materials (1.0). |
| 3/17/15 | Bryan M Stephany | 5.90 | Review issues re legacy fact development (1.7); correspond with K&E working group re same (.5); review response letter brief from Committee (1.3); correspond with M. McKane and J. Gould re same (.2); correspond with A&M re diligence and discovery request overlap (.7); correspond with S. Penn and W. Pruitt re discovery request (.2); draft response to same (1.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 3/17/15 | Reid Huefner | 3.30 | Revise privilege log (2.6); correspond with K. Sturek and S. Kirmil re same (.3); prepare privilege log for production (.4). |
| 3/17/15 | Jonathan F Ganter | 4.30 | Review materials re diligence request (1.2); review materials re legacy transactions (3.1). |
| 3/17/15 | Lucas J Kline | 9.90 | Review board documents re privilege review (5.5); review documents re privilege and responsiveness to legacy discovery requests (4.1); telephone conference with A. Welz re same (.3). |
| 3/17/15 | Michael Esser | 2.30 | Analyze documents re legacy fact development (1.2); draft analysis re same (1.1). |
| 3/17/15 | Andrew J Welz | 9.50 | Review documents re privilege and responsiveness to legacy document requests (7.5); telephone conference with L. Kline re legacy discovery issues (.3); review privilege log status and open issues (1.7). |
| 3/17/15 | Samara L Penn | 5.30 | Review documents re privilege and responsiveness to legacy document requests (4.8); correspond with B. Stephany re legacy fact discovery (.5). |
| 3/17/15 | Justin Sowa | 6.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Jason Fitterer | 9.00 | Revise privilege log (4.6); review documents re privilege and responsiveness to legacy document requests (2.7); analyze issues re legacy fact development (1.7). |
| 3/17/15 | Alexander Davis | 5.20 | Review documents re privilege and responsiveness to legacy document requests (4.8); review legacy fact development analysis (.4). |
| 3/17/15 | George Desh | 6.80 | Revise privilege log. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/15 | Colleen C Caamano | 3.90 | Prepare documents for attorney review (3.3); correspond with A. Welz re same (.2); telephone conference with vendor, Advanced Discovery, re database issues (.4). |
| 3/17/15 | Nick Laird | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Vinu Joseph | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Eric Merin | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Stephanie Shropshire | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Charles D Wineland, III | 14.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Michael Gawley | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Austin Klar | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Sarah Stock | 7.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Sharon G Pace | 1.30 | Assist with legacy document review. |
| 3/17/15 | Mark Cuevas | 1.30 | Assist with legacy document review (1.0); correspond with C. Papenfuss re document review database issues (.3). |
| 3/17/15 | Meghan Rishel | 11.00 | Compile materials re legacy fact development (.5); draft indices re same (1.0); revise tracking spreadsheet re discovery responses (.3); assist with legacy document review (9.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/17/15 | Chad M Papenfuss | 5.10 | Correspond with vendor re database issues (.4); telephone conference with same re same (.4); correspond with L. Horton and M. Cuevas re same (.7); correspond with W. Marx re same (.3); prepare documents for attorney review (3.3). |
| 3/17/15 | James Barolo | 6.70 | Analyze issues re privilege log (1.1); review documents re privilege and responsiveness to legacy document requests (5.6). |
| 3/17/15 | Kevin Chang | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Holly R Trogdon | 9.80 | Review documents re privilege and responsiveness to legacy document requests (4.5); revise legacy fact development documents (4.7); correspond with M. Petrino re same (.3); correspond with M. Rishel re document review open issues (.2); correspond with W. Pruitt re open diligence items (.1). |
| 3/17/15 | Ellen Sise | 1.30 | Review documents re privilege and responsiveness to legacy document requests (1.1); correspond with A. Welz re same (.2). |
| 3/17/15 | Anna Terteryan | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Jeremy Roux | .70 | Revise privilege log. |
| 3/17/15 | Christina Sharkey | 6.30 | Revise privilege log. |
| 3/17/15 | Megan Byrne | 5.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Cristina Almendarez | 6.50 | Analyze privilege log. |
| 3/17/15 | Madelyn Morris | 6.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Stephanie Ding | .80 | Prepare recent correspondence and discovery for electronic file. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/15 | Alan Rabinowitz | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/17/15 | Jason Douangsanith | 3.00 | Prepare new pleadings for electronic file (.7); prepare documents for production re legacy document requests (2.3). |
| 3/18/15 | Lisa A Horton | 4.80 | Prepare documents for production (2.3); prepare documents for attorney review (1.6); revise production tracker (.9). |
| 3/18/15 | Travis J Langenkamp | 4.00 | Review diligence requests (.8); revise clawback tracker index (1.7); review fact manager database (1.2); prepare materials for attorney training re same (.3). |
| 3/18/15 | Mark E McKane | 4.90 | Office conference with TCEH creditors re litigation issues (1.3); telephone conference with company re legacy discovery requests (1.2); revise draft motion for scheduling order (.8); correspond with B. Rogers re same (.4); analyze plan issues (.5); telephone conference with A. McGaan re litigation strategy (.7). |
| 3/18/15 | Andrew R McGaan, P.C. | .70 | Telephone conference with M. McKane re litigation strategy. |
| 3/18/15 | Kenneth J Sturek | 3.10 | Revise privilege log in preparation for production. |
| 3/18/15 | Gary A Duncan | 8.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | William T Pruitt | .70 | Correspond with M. Carter re diligence requests on shared services (.1); analyze issues re same (.2); analyze legacy document production (.2); correspond with K&E working group re same (.1); correspond with M. Carter re diligence request (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/18/15 | Jeffrey M Gould | 4.00 | Telephone conference with B. Stephany re legacy discovery issues (.7); review privilege log issues (1.2); review legacy fact development (2.0); correspond with M. McKane re same (.1). |
| 3/18/15 | Bryan M Stephany | 8.20 | Analyze issues re privilege log review (1.3); telephone conference with J. Gould re same (.7); correspond with M. McKane and W. Pruitt re legacy discovery request (.2); review fact development re same (1.7); correspond with counsel for the TCEH creditors re legacy discovery issues (1.3); telephone conference with R. Huefner re privilege log analysis (.3); review issues re same (1.0); correspond with Committee re additional legacy requests (.4); correspond with J. Sowa re same (.6); correspond withWachtell re legacy discovery issues (.7). |
| 3/18/15 | Reid Huefner | 5.50 | Telephone conference with B. Stephany re privilege log (.3); revise privilege log (2.6); correspond with K. Sturek and S. Kirmil re same (.3); analyze issues re shared privileges (.2); prepare privilege log for production (2.1). |
| 3/18/15 | Lucas J Kline | 9.80 | Review board documents re legacy discovery requests (3.7); review documents re privilege and responsiveness to legacy document requests (5.7); correspond with A. Welz, J. Gould and L. Horton re production of same (.4). |
| 3/18/15 | Michael Esser | 1.10 | Analyze legacy materials re fact development (.5); draft analysis re same (.6). |
| 3/18/15 | Andrew J Welz | 6.60 | Review documents re privilege and responsiveness to legacy document requests (2.1); review privilege log issues (.7); review diligence requests (1.3); analyze materials re legacy fact development (2.5). |
| 3/18/15 | Samara L Penn | 7.60 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/15 | Jeffery Lula | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Beatrice Hahn | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Justin Sowa | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Adam Teitcher | 6.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Jason Fitterer | 6.50 | Revise privilege log. |
| 3/18/15 | Alexander Davis | 4.00 | Research documents re legacy fact development (.7); review documents re privilege and responsiveness to legacy document requests (3.3). |
| 3/18/15 | Colleen C Caamano | 3.90 | Prepare documents for attorney review (3.6); telephone conference with vendor, Advanced Discovery, re database issues (.3). |
| 3/18/15 | Cormac T Connor | .50 | Review issues re legacy fact development. |
| 3/18/15 | Allison McDonald | 2.80 | Revise privilege log. |
| 3/18/15 | Nick Laird | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Vinu Joseph | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Eric Merin | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Elliot C Harvey Schatmeier | 1.60 | Review document re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Stephanie Shropshire | 7.30 | Review document re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Charles D Wineland, III | 15.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/18/15 | Michael Gawley | 6.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Austin Klar | 8.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Sarah Stock | 7.50 | Review document re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Sharon G Pace | 11.80 | Assist with legacy document review (10.5); prepare documents for attorney review (1.0); correspond with K&E working group re same (.3). |
| 3/18/15 | Mark Cuevas | 1.80 | Prepare documents for attorney review (1.1); correspond with C. Papenfuss re upcoming productions (.2); telephone conference with vendor re database issues (.5). |
| 3/18/15 | Meghan Rishel | 5.00 | Revise tracking spreadsheet re discovery requests and responses (.4); revise tracking spreadsheet re claw back information (.4); revise tracking spreadsheet re production information (.2); draft indices re document production (3.0); draft memorandom re legacy fact development materials (.8); office conference with H. Trogdon re same (.2). |
| 3/18/15 | Chad M Papenfuss | 6.20 | Analyze issues re database processing (1.2); review database re same (2.0); telephone conference with vendor re same (.7); draft outline re same (2.3). |
| 3/18/15 | Mark Salomon | 1.00 | Review document re privilege and responsiveness to legacy document requests. |
| 3/18/15 | James Barolo | 7.90 | Analyze issues re privilege log (1.3); review documents re privilege and responsiveness to legacy document requests (6.6). |
| 3/18/15 | Kevin Chang | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/15 | Holly R Trogdon | 10.70 | Review legal research re legacy issues (1.0); review fact development re same (4.1); office conference with M. Rishel re same (.2); review letter briefing re legacy discovery (.3); review documents re privilege and responsiveness to legacy document requests (5.1). |
| 3/18/15 | Ellen Sise | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Thayne Stoddard | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Anna Terteryan | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Rebecca Blake Chaikin | .60 | Telephone conference with J. Madron re motion to intervene (.3); correspond with same re same (.1); correspond with K&E working group re same (.2). |
| 3/18/15 | Jeremy Roux | .20 | Revise privilege log. |
| 3/18/15 | Haley Darling | .80 | Review memorandum re legacy fact development. |
| 3/18/15 | Stephanie Ding | 2.90 | Review legacy documents in preparation for production (2.2); draft index re same (.7). |
| 3/18/15 | Alan Rabinowitz | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/18/15 | Jason Douangsanith | 1.00 | Prepare legacy fact development documents for attorney review (.3); review and prepare new pleadings for electronic file (.7). |
| 3/19/15 | Lisa A Horton | .80 | Review production confirmations (.4); revise production tracker (.4). |
| 3/19/15 | Travis J Langenkamp | 1.90 | Research fact manager history (.9); research legacy database questions (.8); correspond with B. Stephany re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/15 | Mark E McKane | 2.30 | Review TCEH creditors' opposition to Debtors' letter re legacy discovery issues (.2); correspond with B. Stephany re same (.3); analyze open legacy due diligence items (1.2); telephone conference with K. Moldovan re same (.4); telephone conference with B. Rogers re litigation issues (.2). |
| 3/19/15 | Gary A Duncan | 6.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | William T Pruitt | 1.80 | Telephone conference with K&E working group re discovery status and strategy (.6); analyze legacy transaction fact development (.3); telephone conference with K. Moldovan re same (.3); correspond with K&E working group re same (.2); telephone conference with Wachtell re same (.4). |
| 3/19/15 | Brenton A Rogers | 1.80 | Telephone conference with M. McKane re litigation issues (.2); correspond with H. Darling re research issues (.3); review materials re legacy discovery (.5); draft summary re litigation open items (.8). |
| 3/19/15 | Michael S Fellner | .80 | Review docket re new pleadings re confidentiality and privilege issues. |
| 3/19/15 | Richard U S Howell | 2.20 | Review recently filed docket materials (.4); review legacy fact development materials (1.2); telephone conference with K&E working group re discovery status (.6). |
| 3/19/15 | Jeffrey M Gould | 2.20 | Telephone conference with K&E working group re discovery issues (.6); review legacy fact development (1.1); telephone conference with M. Esser and B. Stephany re discovery updates (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/15 | Bryan M Stephany | 7.10 | Telephone conference with K&E working group re legacy discovery (.6); review TCEH creditor response letter brief re legacy extensions (1.8); correspond with M. McKane and J. Gould re same (.2); draft response points in anticipation of hearing (1.1); correspond with counsel for TCEH creditors re legacy discovery issues (.9); correspond with T. Langenkamp and T. Atwood re database and repository issues re legacy discovery (1.5); telephone conference with J. Gould and M. Esser re discovery updates (.5); correspond with M. Fellner re same (.5). |
| 3/19/15 | Reid Huefner | 3.60 | Prepare privilege log for production (2.6); correspond with K. Sturek re privilege logs for final production (.4); telephone conference with K&E working group re discovery status and strategy (.6). |
| 3/19/15 | Jonathan F Ganter | .50 | Correspond with C. Husnick and M. McKane re diligence request. |
| 3/19/15 | Lucas J Kline | 10.70 | Draft privilege review guidance re board documents (3.1); review documents re privilege and responsiveness to legacy document requests (4.2); analyze board documents in preparation for production (2.0); review redactions re same (1.4). |
| 3/19/15 | Michael Esser | 3.40 | Telephone conference with J. Gould and B. Stephany re discovery updates (.5); analyze documents re legacy fact development (2.5); draft analysis re same (.4). |
| 3/19/15 | Andrew J Welz | 11.90 | Review analysis re legacy fact development (3.2); review documents re privilege and responsiveness to legacy document requests (8.1); telephone conference with K&E working group re legacy discovery issues (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/19/15 | Samara L Penn | 9.70 | Review documents re privilege and responsiveness to legacy document requests (9.1); telephone conference with K&E working group re legacy discovery issues (.6). |
| 3/19/15 | Jeffery Lula | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Beatrice Hahn | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Justin Sowa | 6.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Adam Teitcher | 11.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Jason Fitterer | 2.30 | Revise privilege log. |
| 3/19/15 | Roxana Mondragon-Motta | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Cormac T Connor | .40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Allison McDonald | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Nick Laird | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Vinu Joseph | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Eric Merin | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Stephanie Shropshire | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Charles D Wineland, III | 13.80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/19/15 | Michael Gawley | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Austin Klar | 6.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Sarah Stock | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Sharon G Pace | 8.40 | Prepare documents for attorney review re legacy discovery (4.4); correspond with K&E working group re legacy discovery issues (.6); prepare documents for production re same (3.4). |
| 3/19/15 | Mark Cuevas | 1.60 | Prepare documents for production re legacy discovery requests (1.4); correspond with C. Papenfuss re same (.2). |
| 3/19/15 | Chad M Papenfuss | 4.20 | Review database for documents relating to upcoming productions (1.8); correspond with M. Cuevas re database issues (.3); correspond with vendor for same (.4); review exclusion reports (1.5); correspond with vendor for same (.2). |
| 3/19/15 | Mark Salomon | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Alexandra Samowitz | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | James Barolo | 7.70 | Revise privilege log (1.2); review documents re privilege and responsiveness to legacy document requests (6.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/15 | Holly R Trogdon | 11.60 | Review documents re privilege and responsiveness to legacy document requests (8.0); draft summary re legacy fact development (2.4); correspond with M. Petrino re same (.6); correspond with L. Kline re same (.1); correspond with M. Esser re same (.1); correspond with M. Rishel re tasks for fact development (.2); correspond with M. Petrino re same (.1); correspond with J. Peppiatt re outstanding diligence requests (.1). |
| 3/19/15 | Nathan Taylor | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Anna Terteryan | 9.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Jeremy Roux | 1.80 | Revise privilege log. |
| 3/19/15 | Cristina Almendarez | 1.30 | Revise privilege log. |
| 3/19/15 | Stephanie Ding | 7.70 | Prepare documents for production re privilege legacy document requests. |
| 3/19/15 | Alan Rabinowitz | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/19/15 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 3/20/15 | Lisa A Horton | 1.30 | Prepare documents for attorney review. |
| 3/20/15 | Travis J Langenkamp | 1.40 | Revise legacy privilege log repository (.5); revise calendar of key dates (.9). |
| 3/20/15 | Mark E McKane | 1.50 | Telephone conference with K&E working group re legacy discovery status (.8); telephone conference with M. Kieselstein and A. McGaan re potential resolutions of legacy discovery issues (.5); correspond with W. Pruitt, B. Stephany re legacy discovery due diligence for conflicts matter advisors (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/20/15 | Andrew R McGaan, P.C. | 2.20 | Telephone conference with K&E working group re status of all outstanding matters and strategy (.8); telephone conference with M. McKane and M. Kieselstein re legacy litigation issues (.5); revise draft documents re legacy litigation issues (.3); telephone conference withCompany re same (.6). |
| 3/20/15 | Matthew E Papez, P.C. | .60 | Attend portion of telephone conference with K&E working group re legacy discovery update. |
| 3/20/15 | Marc Kieselstein, P.C. | 1.50 | Analyze issues re legacy discovery dispute (1.0); telephone conference with M. McKane and A. McGaan re same (.5). |
| 3/20/15 | Gary A Duncan | 8.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | William T Pruitt | 1.80 | Analyze diligence requests from independent counsel (.3); correspond with M. McKane re same (.2); telephone conference with K&E working group re fact development and case strategy (.8); analyze issues re same (.5). |
| 3/20/15 | Michael A Petrino | .80 | Review potentially privileged board documents for potential production (.7); telephone conference with H. Trogdon re same (.1). |
| 3/20/15 | Brenton A Rogers | 4.90 | Review presentation re legacy litigation status (1.9); draft summary re litigation workstreams (.2); telephone conference with K&E working group re project status (.8); analyze research re privilege (1.1); correspond with H. Kaplan and H. Darling re research projects and claims assessment (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/20/15 | Bryan M Stephany | 5.00 | Telephone conference with K&E working group re discovery status (.8); draft weekly update re legacy discovery (.5); analyze outstanding legacy search term issues (1.0); correspond with J. Sowa and J. Gould re same (.5); correspond with Wachtell re legacy discovery issues (.7); correspond with A. Welz and J. Sowa re legacy fact development (.7); review legacy discovery issues (.2); correspond with R. Huefner and J. Gould re same (.6). |
| 3/20/15 | Reid Huefner | 3.40 | Correspond with K. Sturek re preparation of privilege log (.3); review same (3.0); correspond with A. Welz re issues re same (.1). |
| 3/20/15 | Jonathan F Ganter | .80 | Telephone conference with K&E working group re status of litigation matters, legacy transaction fact development. |
| 3/20/15 | Lucas J Kline | 9.50 | Review documents re privilege and responsiveness to legacy document requests (4.7); review potential board documents re same (2.2); correspond with H. Trogdon re same (.3); redact same (2.0); correspond with J. Walker re same (.3). |
| 3/20/15 | Michael Esser | 3.90 | Review documents re legacy fact development (2.1); draft analysis re same (1.8). |
| 3/20/15 | Andrew J Welz | 9.20 | Review documents re privilege and responsiveness to legacy document requests (7.1); review privilege log in preparation for production (2.1). |
| 3/20/15 | Samara L Penn | 9.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Jeffery Lula | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Sam Kwon | 14.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/20/15 | Justin Sowa | 7.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Adam Teitcher | 13.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Jason Fitterer | 3.00 | Revise privilege log. |
| 3/20/15 | Alexander Davis | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Roxana Mondragon-Motta | 11.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Cormac T Connor | 1.20 | Review discovery requests (.4); draft responses to same (.8). |
| 3/20/15 | Allison McDonald | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Nick Laird | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Vinu Joseph | 11.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Eric Merin | 11.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Elliot C Harvey Schatmeier | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Stephanie Shropshire | 5.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Charles D Wineland, III | 14.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Michael Gawley | 5.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Austin Klar | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/20/15 | Sarah Stock | 5.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Sharon G Pace | 12.20 | Assist with legacy document review (5.4); revise privilege log re same (2.3); prepare documents for attorney review re same (4.5). |
| 3/20/15 | Mark Cuevas | 1.50 | Prepare documents for production re legacy discovery requests. |
| 3/20/15 | Meghan Rishel | 3.00 | Revise guidance re legacy privilege log (.2); revise tracking spreadsheet re privilege log (.3); revise production and workstreams tracking spreadsheets re debtors' productions (.5); draft indices re legacy production information (1.6); telephone conference with H. Trogdon and S. Ding re same (.1); prepare board documents for company review (.3). |
| 3/20/15 | Chad M Papenfuss | 5.40 | Correspond with M Cuevas re upcoming production (.2); review database for same (4.9); correspond with W. Marx re database issues (.3). |
| 3/20/15 | Alexandra Samowitz | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | James Barolo | 8.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Kevin Chang | 6.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Holly R Trogdon | 8.00 | Review documents re privilege and responsiveness to legacy document requests (6.9); review documents re legacy fact development (.8); telephone conference with M. Petrino re same (.1); telephone conference with M. Rishel and S. Ding re same (.1); correspond with L. Kline re same (.1). |
| 3/20/15 | Ellen Sise | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/20/15 | Thayne Stoddard | .20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Nathan Taylor | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Anna Terteryan | 7.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Jeremy Roux | .20 | Revise privilege log. |
| 3/20/15 | Christina Sharkey | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Megan Byrne | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Cristina Almendarez | 4.00 | Revise privilege log (2.8); review documents re privilege and responsiveness to legacy document requests (1.2). |
| 3/20/15 | Stephanie Ding | 3.90 | Review documents in preparation for production (2.7); draft index re legacy document production (.7); prepare recent correspondence and discovery for electronic file (.4); telephone conference with M. Rishel and H. Trogdon re discovery issues (.1). |
| 3/20/15 | Alan Rabinowitz | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/20/15 | Michele Cohan | .80 | Research re litigation issues. |
| 3/21/15 | Lisa A Horton | .50 | Prepare documents for attorney review re legacy discovery requests. |
| 3/21/15 | Mark E McKane | .60 | Correspond with C. Kerr re potential resolution of legacy discovery dispute (.4); correspond with M. Kieselstein re same (.2). |
| 3/21/15 | Gary A Duncan | 5.90 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/21/15 | Bryan M Stephany | 1.20 | Correspond with A. Yenamandra re status of legacy discovery (.6); review recent relevant correspondence and pleadings (.6). |
| 3/21/15 | Andrew J Welz | 5.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Samara L Penn | 6.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | William G Marx | 1.70 | Prepare files for attorney review (1.5); correspond with A. Welz and vendor re same (.2) |
| 3/21/15 | Beatrice Hahn | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Sam Kwon | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Justin Sowa | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Jason Fitterer | 3.30 | Revise privilege log. |
| 3/21/15 | Alexander Davis | 6.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | George Desh | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Roxana Mondragon-Motta | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Allison McDonald | .80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Eric Merin | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Stephanie Shropshire | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/21/15 | Charles D Wineland, III | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Sarah Stock | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Sharon G Pace | 9.20 | Assist with legacy document review (2.4); revise privilege log (6.8). |
| 3/21/15 | Alexandra Samowitz | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | James Barolo | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Kevin Chang | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Holly R Trogdon | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Thayne Stoddard | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Nathan Taylor | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Anna Terteryan | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Jeremy Roux | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Christina Sharkey | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Megan Byrne | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/21/15 | Madelyn Morris | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/22/15 | Lisa A Horton | 2.00 | Prepare documents for attorney review re legacy document review. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/22/15 | Andrew R McGaan, P.C. | 1.60 | Correspond with M. McKane re litigation issues and strategy (.4); telephone conference with company re same (1.2). |
| 3/22/15 | Gary A Duncan | 8.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/22/15 | Andrew J Welz | 4.40 | Review documents re privilege and responsiveness to legacy document requests (3.8); review legacy fact development memorandum (.6). |
| 3/22/15 | William G Marx | 2.60 | Prepare files for attorney review (2.3); correspond with A. Welz and vendor re same (.3) |
| 3/22/15 | Jason Fitterer | .30 | Revise privilege log. |
| 3/22/15 | Alexander Davis | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/22/15 | Cormac T Connor | 2.20 | Draft responses re discovery requests. |
| 3/22/15 | Chad M Papenfuss | 1.20 | Revise privilege log re update from vendor. |
| 3/22/15 | James Barolo | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/22/15 | Holly R Trogdon | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/22/15 | Anna Terteryan | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/22/15 | Christina Sharkey | 3.00 | Revise privilege log. |
| 3/23/15 | Lisa A Horton | 5.30 | Prepare documents for production re legacy discovery requests (1.6); prepare documents for attorney review re same (2.1); review privilege log re same (1.6). |
| 3/23/15 | Travis J Langenkamp | 3.40 | Revise discovery indices (.4); review appellate filings (.3); attend Fact Manager training (.9); research re third-party documents (1.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/15 | Mark E McKane | .30 | Correspond with B. Stephany, M. Kieselstein, and E. Sassower re proposed resolution of legacy discovery disputes. |
| 3/23/15 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with Company and J. Sprayregen re status of outstanding litigation matters (1.0); correspond with J. Sprayregen re same (.2). |
| 3/23/15 | James H M Sprayregen, P.C. | 1.00 | Telephone conference with A. McGaan and Company re status of litigation disputes. |
| 3/23/15 | Edward O Sassower, P.C. | .60 | Correspond with M. McKane and M. Kieselstein re legacy dispute. |
| 3/23/15 | William T Pruitt | 3.00 | Review legacy fact development materials (.8); correspond with K&E working group re same (.3); correspond with G. Carter re same (.2); analyze issues re same (.3); correspond with M. Petrino and H. Trogdon re same (.2); draft analysis re legacy fact development (1.2). |
| 3/23/15 | Brenton A Rogers | 2.60 | Review memorandum re litigation issues (1.5); correspond with I. Hasbani re research issue (.2); attend Fact Manager training (.9). |
| 3/23/15 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets for new pleadings re privilege and confidentiality issues. |
| 3/23/15 | Jeffrey M Gould | 5.00 | Review documents re privilege and responsiveness to legacy discovery requests (1.8); revise privilege log re same (2.2); telephone conference with K&E working group re discovery status (.5); telephone conference with B. Stephany and M. Esser re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/15 | Bryan M Stephany | 5.40 | Telephone conference with K&E working group re discovery open items (.5); review priority legacy requests from Committee (1.8); review legacy fact development (1.8); prepare for legacy discovery telephonic hearing (.8); telephone conference with J. Gould and M. Esser re legacy discovery issues (.5). |
| 3/23/15 | Reid Huefner | 4.60 | Review privilege log (3.9); correspond with K. Sturek re same (.2); telephone conference with K&E working group re legacy discovery status (.5). |
| 3/23/15 | Jonathan F Ganter | 4.40 | Analyze legacy fact development materials (.6); revise draft fact development outline re same (3.2); revise Fact Manager database based on same (.4); correspond with K. Chang re same (.2). |
| 3/23/15 | Lucas J Kline | 9.70 | Review documents re privilege and responsiveness to legacy document requests (1.6); draft privilege log entries for board documents (2.3); review potential board documents in preparation for production (5.3); telephone conference with K&E working group re discovery issues and open items (.5). |
| 3/23/15 | Michael Esser | 4.10 | Telephone conference with J. Gould and B. Stephany re discovery updates (.5); draft analysis re legacy fact development (2.8); telephone conference with H. Trogdon re legacy fact development (.3); telephone conference with K&E working group re legacy discovery status (.5). |
| 3/23/15 | Andrew J Welz | 9.80 | Review documents re privilege and responsiveness to legacy document requests (7.3); analyze issues re privilege log (1.2); revise same (.8); telephone conference with K&E working group re discovery status (.5). |
| 3/23/15 | Jeffery Lula | .90 | Attend Fact Manager training session. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/23/15 | William G Marx | 1.50 | Prepare files for attorney review (1.3); correspond with A. Welz and vendor re same (.2) |
| 3/23/15 | Justin Sowa | 3.80 | Review documents re legacy discovery in preparation for negotiations with Creditors' Committee (1.8); research re legacy bonds (2.0). |
| 3/23/15 | Adam Stern | 1.00 | Attend Fact Manager training (.9); review materials re same (.1). |
| 3/23/15 | Cormac T Connor | .50 | Telephone conference with K&E working group re discovery status reports and strategic issues. |
| 3/23/15 | Sharon G Pace | 11.80 | Assist with legacy document review (8.9); revise privilege log (2.8); correspond with A. Welz re same (.1). |
| 3/23/15 | Mark Cuevas | 1.40 | Assist with legacy document review (1.0); correspond with C. Papenfuss re next phase and database responsibilities (.4). |
| 3/23/15 | Meghan Rishel | 12.50 | Prepare documents for production re legacy document requests (11.0); telephone conference with H. Trogdon re legacy fact development (.1); attend training re Relativity Fact Manager (.9); prepare documents re legacy fact development (.5). |
| 3/23/15 | James Barolo | .90 | Attend Relativity Fact Manager Training. |
| 3/23/15 | Kevin Chang | 2.10 | Review privilege log (1.2); attend Fact Manager training (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/15 | Holly R Trogdon | 8.10 | Telephone conference with M. Rishel re fact development tasks (.1); correspond with M. Petrino re same (.1); review legacy fact development materials (2.0); correspond with K. Chang and M. Rishel re materials to review re same (.2); review fact development documents prepared by M. Rishel (.1); correspond with M. Rishel re same (.1); analyze legal research re legacy issues (3.1); correspond with C. Connor re document production (.1); attend training re Fact Manager (.9); correspond with B. Stephany re same (.1); telephone conference with M. Esser re legacy fact development (.3); draft summary re issues re same (1.0). |
| 3/23/15 | Anna Terteryan | .10 | Review issues re privilege log preparation. |
| 3/23/15 | Jeremy Roux | 1.30 | Revise privilege log. |
| 3/23/15 | Christina Sharkey | 2.80 | Revise privilege log. |
| 3/23/15 | Cristina Almendarez | 1.50 | Revise privilege log. |
| 3/23/15 | Haley Darling | 2.80 | Attend Fact Manager training (.9); correspond with A. Welz re privilege log (.1); research re time limitations on trials and hearings (1.8). |
| 3/23/15 | Stephanie Ding | 11.80 | Prepare documents for production re legacy discovery requests. |
| 3/23/15 | Jason Douangsanith | 9.50 | Prepare documents for attorney review re legacy discovery requests. |
| 3/24/15 | Lisa A Horton | 3.50 | Prepare documents for production (2.7); prepare documents for attorney review re legacy document requests (.8). |
| 3/24/15 | Travis J Langenkamp | 2.90 | Research fact manager issues (1.0); review new pleadings for electronic file (.7); review bankruptcy notices (.3); research re document production issue (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Andrew R McGaan, P.C. | 2.50 | Telephone conference with B. Rogers re expert witnesses (.5); correspond with K&E working group re litigation disclosures (1.2); review research re privilege issues (.8). |
| 3/24/15 | Marc Kieselstein, P.C. | 1.10 | Telephone conference with Committee re legacy discovery dispute (.6); correspond with company re same (.3); correspond with M. McKane re same (.2). |
| 3/24/15 | Gary A Duncan | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/24/15 | Brenton A Rogers | .90 | Telephone conference with A. McGaan re experts (.5); telephone conference with A. Klar re privilege issues (.4). |
| 3/24/15 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets for new pleadings re privilege and confidentiality issues. |
| 3/24/15 | Jeffrey M Gould | 2.00 | Telephone conference with B. Stephany re legacy discovery issues (.8); review legacy fact development (.9); correspond with A. Welz, M. Esser and B. Stephany re same (.3). |
| 3/24/15 | Bryan M Stephany | 5.10 | Review priority legacy requests from Committee (.7); telephone conference with J. Sowa re document review issues (.3); telephone conference with J. Gould re discovery issues (.8); analyze issues re privilege review (.5); review legacy fact development (1.6); prepare for legacy discovery telephonic hearing (.6); correspond with J. Ganter re discovery request (.6). |
| 3/24/15 | Reid Huefner | 2.30 | Revise privilege log (1.6); analyze open issues re legacy fact development (.7). |
| 3/24/15 | Jonathan F Ganter | .70 | Draft summary re legacy fact development issue (.6); correspond with B. Stephany re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Lucas J Kline | 7.90 | Review board documents for production re legacy discovery requests (4.6); telephone conference with J. Walker re redactions to board documents (.5); telephone conference with A. Welz re same (.4); draft privilege log entries for board documents (2.4). |
| 3/24/15 | Michael Esser | 1.40 | Draft analysis re legacy fact development. |
| 3/24/15 | Andrew J Welz | 7.90 | Review documents re privilege and responsiveness to legacy document requests (3.8); revise privilege log (3.7); telephone conference with L. Kline re board document production (.4). |
| 3/24/15 | Inbal Hasbani | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/24/15 | Justin Sowa | 4.90 | Telephone conference with B. Stephany re document review issues (.3); analyze documents re same (.3); review documents re privilege and responsiveness to legacy document requests (4.3). |
| 3/24/15 | Nick Laird | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/24/15 | Austin Klar | 2.90 | Review documents re privilege and responsiveness to legacy document requests (2.5); telephone conference with B. Rogers re privilege issues (.4). |
| 3/24/15 | Sarah Stock | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/24/15 | Sharon G Pace | 9.80 | Revise privilege log (6.3); assist with legacy document review (3.5). |
| 3/24/15 | Mark Cuevas | 1.90 | Assist with legacy document review (.9); correspond with C. Papenfuss re document review database issues (.2); review document production additions (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Meghan Rishel | 8.30 | Prepare documents for production re legacy document requests (3.0); research re same (.5); revise tracking spreadsheet re priority requests (.6); revise indices re legacy fact development (1.0); assist with legacy document review (3.2). |
| 3/24/15 | Chad M Papenfuss | 4.70 | Correspond with vendor re database issues (.4); correspond with L. Horton and M. Cuevas re upcoming productions (.5); correspond with W. Marx re same (.7); review database re document review issues (3.1). |
| 3/24/15 | Kevin Chang | 7.60 | Review privilege log. |
| 3/24/15 | Holly R Trogdon | 1.50 | Review production of documents (.4); correspond with M. Petrino re legacy fact development (.5); correspond with G. Carter re same (.1); review financial documents re same (.2); correspond with M. Rishel re searches re same (.1); correspond with M. Esser re same (.2). |
| 3/24/15 | Nathan Taylor | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/24/15 | Anna Terteryan | 4.20 | Prepare privilege log re legacy document requests (4.0); correspond with J. James re same (.2). |
| 3/24/15 | Jeremy Roux | 1.00 | Revise privilege log. |
| 3/24/15 | Megan Byrne | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/24/15 | Cristina Almendarez | 1.80 | Revise privilege log. |
| 3/24/15 | Madelyn Morris | 4.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/24/15 | Stephanie Ding | 6.20 | Prepare documents for attorney review re legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/24/15 | Jason Douangsanith | 2.50 | Prepare documents for attorney review re legacy document requests (2.1); review and prepare new pleadings for electronic file (.4). |
| 3/25/15 | Lisa A Horton | 2.70 | Prepare documents for production re legacy document requests (.7); revise production tracker (1.1); prepare documents for attorney review re legacy document requests (.9). |
| 3/25/15 | Travis J Langenkamp | 1.80 | Research deposition videos and transcripts (.8); research fact manager issues (1.0). |
| 3/25/15 | Mark E McKane | .40 | Telephone conference with TCEH creditors re legacy discovery dispute. |
| 3/25/15 | Andrew R McGaan, P.C. | .40 | Correspond with M. McKane re court hearings and strategy. |
| 3/25/15 | Kenneth J Sturek | 4.30 | Revise privilege log (3.9); telephone conference with S. Pace re redaction log (.4). |
| 3/25/15 | Edward O Sassower, P.C. | 1.40 | Review legacy discovery status (.2); correspond with M. McKane and M. Kieselstein re same (.4); telephone conference with company re same (.8). |
| 3/25/15 | Michael S Fellner | 1.00 | Review docket re new pleadings (.6); review confidentiality issues (.4). |
| 3/25/15 | Jeffrey M Gould | 2.90 | Analyze legacy fact development (1.3); review legacy discovery requests (.4); telephone conference with Committee and B. Stephany re same (1.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Bryan M Stephany | 8.30 | Telephone conference with Committee and J. Gould re legacy requests (1.2); correspond with J. Gould and J. Sowa re same (.8); analyze issues re protective order and confidentiality (.7); telephone conference with M. Gawley re same (.5); telephone conference with A. Klar re same (.3); telephone conference re legacy discovery with third party professionals (.8); analyze issues re extension of deadlines in legacy and case matters protocols (1.2); draft proposed amended orders re same (1.0); review legacy fact development re potential claims (1.8). |
| 3/25/15 | Lucas J Kline | 5.60 | Revise privilege log re board documents. |
| 3/25/15 | Michael Esser | 4.50 | Analyze fact development re legacy transactions (.4); draft analysis and summary of same (3.2); correspond with H. Trogdon re same (.3); telephone conference with H. Trogdon re same (.6). |
| 3/25/15 | Jason Fitterer | 4.00 | Revise privilege log. |
| 3/25/15 | George Desh | 5.40 | Revise privilege log. |
| 3/25/15 | Colleen C Caamano | .40 | Assist with legacy document review. |
| 3/25/15 | Nick Laird | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/25/15 | Stephanie Shropshire | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/25/15 | Michael Gawley | .50 | Telephone conference with B. Stephany re confidentiality designations. |
| 3/25/15 | Austin Klar | .80 | Telephone conference with B. Stephany re protective order issues (.3); review memorandum re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Sharon G Pace | 11.70 | Assist with legacy document review (8.2); revise privilege log (3.1); telephone conference with K. Sturek re redaction log (.4). |
| 3/25/15 | Mark Cuevas | 1.40 | Assist with legacy document review (1.0); review document production batches (.4). |
| 3/25/15 | Meghan Rishel | 2.90 | Revise tracking spreadsheet re discovery requests and responses (.4); draft memorandum re same (1.1); prepare attorney court admissions materials (.4); telephone conference with H. Trogdon re legacy fact development (.1); research re document review issues (.9). |
| 3/25/15 | Chad M Papenfuss | 4.20 | Review exception reports (2.9); correspond with M. Cuevas re processing options (.4); review database re same (.6); correspond with vendor re file types (.3). |
| 3/25/15 | Kevin Chang | 3.10 | Revise privilege log. |
| 3/25/15 | Holly R Trogdon | 5.40 | Draft summaries re proposed complaints (.2); telephone conference with M. Rishel re legacy fact development (.1); research re legacy claims assessment (2.9); telephone conference with A. Terteryan re legacy fact development (.3); prepare for telephone conference with M. Esser re claims assessment (.1); telephone conference with M. Esser re same (.6); correspond with B. Rogers and A. Davis re same (.1); revise memorandum re fact development (1.1). |
| 3/25/15 | Nathan Taylor | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/25/15 | Anna Terteryan | 6.70 | Prepare privilege log re legacy document requests (6.4); telephone conference with H. Trogdon re fact development re legacy transactions (.3). |
| 3/25/15 | Jeremy Roux | 1.10 | Revise privilege log. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Christina Sharkey | .70 | Revise privilege log. |
| 3/25/15 | Cristina Almendarez | 3.90 | Revise privilege log. |
| 3/25/15 | Haley Darling | 5.00 | Draft memorandum re hearing procedures (2.8); research re same (2.2). |
| 3/25/15 | Stephanie Ding | .30 | Review and prepare recent correspondence for electronic file. |
| 3/25/15 | Alan Rabinowitz | .10 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/25/15 | Jason Douangsanith | .80 | Review and prepare new pleadings for electronic file. |
| 3/26/15 | Travis J Langenkamp | 2.90 | Revise tracking spreadsheet (1.7); telephone conference with K&E working group re discovery status (1.0); revise legacy discovery protocol extension materials (.2). |
| 3/26/15 | Mark E McKane | 3.40 | Telephone conference with B. Stephany re legacy discovery dispute (.5); review draft pleadings re same (2.6); correspond with C. Kerr and A. Lawrence re same (.3). |
| 3/26/15 | Kenneth J Sturek | 4.00 | Revise privilege log (3.4); correspond with J. Gould and R. Huefner re same (.6). |
| 3/26/15 | William T Pruitt | 2.40 | Review Committee discovery request (.2); correspond with A. Wright and B. Stephany re same (.5); analyze discovery status and strategy (.7); telephone conference with K&E working group re discovery strategy (1.0). |
| 3/26/15 | Brenton A Rogers | 1.80 | Telephone conference with K&E working group re discovery status (1.0); review issues re same (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/26/15 | Jeffrey M Gould | 6.50 | Review memorandum re legacy fact development (2.3); telephone conference with K&E working group re discovery status and issues (1.0); review privilege log (2.6); telephone conference with M. Esser and B. Stephany re discovery updates (.5); correspond with A. Welz re same (.1). |
| 3/26/15 | Bryan M Stephany | 6.40 | Telephone conference with K&E working group re legacy discovery issues (1.0); telephone conference with J. Sowa and L. Beyer re potential document collection (.5); draft summary update for legacy fact development (.8); telephone conference with opposing counsel re extension of deadlines in legacy and case matters protocols (.4); draft pleadings re same (2.1); telephone conference with M. McKane re same (.5); telephone conference with third party professionals re legacy discovery (.6); telephone conference with J. Gould and M. Esser re discovery updates (.5). |
| 3/26/15 | Reid Huefner | 1.60 | Review privilege log in preparation for production. |
| 3/26/15 | Jonathan F Ganter | 6.10 | Telephone conference with K&E working group re status of legacy discovery (1.0); telephone conference with M. Esser re legacy fact development (.3); revise fact development outline re legacy transactions (4.8). |
| 3/26/15 | Lucas J Kline | 7.40 | Correspond with M. Rishel re board document index (.3); review board materials re same (5.6); review draft index (.2); correspond with M. Rishel, J. Gould and B. Stephany re same (.1); review board documents re privilege and responsiveness to legacy document requests (1.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
      9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/26/15 | Michael Esser | 5.00 | Telephone conference with G. Carter re legacy fact development (.9); draft analysis re same (2.3); telephone conference with K&E working group re open discovery issues (1.0); telephone conference with J. Gould and B. Stephany re discovery updates (.5); telephone conference with J. Ganter re legacy transaction fact development (.3). |
| 3/26/15 | Andrew J Welz | .40 | Revise privilege log. |
| 3/26/15 | Beatrice Hahn | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/26/15 | Justin Sowa | 1.30 | Analyze document review issues (.2); telephone conference with B. Stephany and L. Beyer re potential document collection (.5); draft summary of proposal re same (.6). |
| 3/26/15 | Jason Fitterer | 6.50 | Revise privilege log. |
| 3/26/15 | Colleen C Caamano | .40 | Assist with legacy document review. |
| 3/26/15 | Cormac T Connor | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/26/15 | Nick Laird | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/26/15 | Natasha Hwangpo | .40 | Correspond with Company and K&E working group re legacy discovery hearing logistics. |
| 3/26/15 | Meghan Rishel | 2.50 | Revise tracking spreadsheet re discovery responses (.3); telephone conference with H. Trogdon re fact development (.1); draft index re board materials (2.1). |
| 3/26/15 | Chad M Papenfuss | 5.40 | Review database for documents relating to upcoming productions (3.2); correspond with M. Cuevas re same (.5); correspond with vendor for same (.3); draft outline re same (1.4). |
| 3/26/15 | James Barolo | 5.50 | Revise privilege log. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/26/15 | Kevin Chang | 1.50 | Review privilege log. |
| 3/26/15 | Holly R Trogdon | .20 | Telephone conference with M. Rishel re status of projects for fact development (.1); review outstanding diligence requests (.1). |
| 3/26/15 | Anna Terteryan | 3.70 | Revise privilege log (3.6); review issues re extension of certain legacy discovery deadlines (.1). |
| 3/26/15 | Jeremy Roux | .80 | Revise privilege log. |
| 3/26/15 | Christina Sharkey | 4.40 | Revise privilege log. |
| 3/26/15 | Megan Byrne | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/26/15 | Cristina Almendarez | 4.40 | Revise privilege log. |
| 3/26/15 | Stephanie Ding | 11.60 | Prepare documents for production re legacy document requests. |
| 3/26/15 | Alan Rabinowitz | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/27/15 | Travis J Langenkamp | 2.50 | Analyze document review database issues (1.5); revise privilege log materials re legacy discovery (.8); review production by sponsors (.2). |
| 3/27/15 | Mark E McKane | 1.10 | Correspond with K&E working group re proposed settlement of legacy discovery dispute (.4); correspond with B. Stephany re privilege log issues (.3); correspond with A. McGaan and B. Rogers re trial phases (.4). |
| 3/27/15 | Gary A Duncan | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/27/15 | William T Pruitt | .90 | Correspond with B. Rogers re fact development projects (.5); analyze issues re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/15 | Michael S Fellner | .90 | Review docket for new pleadings re privilege and confidentiality issues. |
| 3/27/15 | Beth Friedman | .60 | Review updated case docket. |
| 3/27/15 | Jeffrey M Gould | 2.90 | Review privilege log (1.5); correspond with B. Stephany, L. Kline, R. Huefner, K. Sturek S. Kirmil and G. Duncan re same (.4); review fact development status and open issues (1.0). |
| 3/27/15 | Bryan M Stephany | 5.90 | Correspond with Wachtell re legacy discovery issues (.4); draft response to legacy discovery requests (2.1); correspond with A. Wright and W. Pruitt re same (.7); correspond with Committee re same (.8); correspond with M. Esser re Fact Manager issues (.2); analyze same (.6); telephone conference with J. Sowa re litigation research issue (.3); review board documents (.5); correspond with L. Kline and M. Rishel re same (.3). |
| 3/27/15 | Reid Huefner | 2.10 | Review privilege log issues (.3); revise privilege log (1.8). |
| 3/27/15 | Jonathan F Ganter | 6.40 | Revise fact development outline (2.3); review production materials re same (1.7); review SEC filings re same (.8); revise fact manager database based on same (1.2); draft fact chronology re same (.4). |
| 3/27/15 | Michael Esser | 6.60 | Draft analysis re legacy fact development (4.5); telephone conference with H. Trogdon re same (.5); analyze documents re same (1.0); correspond with B. Stephany re document review protocol re same (.6). |
| 3/27/15 | Beatrice Hahn | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/27/15 | Sam Kwon | 7.90 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/15 | Justin Sowa | 3.10 | Research re litigation issues (2.0); telephone conference with B. Stephany re same (.3); correspond with Advanced Discovery re same (.3); analyze document production search results re same (.5). |
| 3/27/15 | Jason Fitterer | 5.00 | Revise privilege log. |
| 3/27/15 | Colleen C Caamano | .30 | Prepare documents for production re legacy document requests. |
| 3/27/15 | Vinu Joseph | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/27/15 | Elliot C Harvey Schatmeier | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/27/15 | Stephanie Shropshire | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/27/15 | Sharon G Pace | 10.40 | Assist with legacy document review (9.1); prepare documents for production re same (1.3). |
| 3/27/15 | Mark Cuevas | 1.20 | Prepare documents for production re legacy document requests. |
| 3/27/15 | Meghan Rishel | 4.30 | Office conference with H. Trogdon re fact development issues (.7); revise index re board materials (1.0); revise workstream, production tracking, and privilege log spreadsheets (1.8); revise tracking spreadsheet re discovery requests and responses (.8). |
| 3/27/15 | Chad M Papenfuss | 4.70 | Correspond with M. Cuevas re upcoming production (.4); review database re same (3.2); correspond with W. Marx re database issues (.3); revise indices re same (.8). |
| 3/27/15 | Alexandra Samowitz | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/27/15 | James Barolo | 6.40 | Revise privilege log. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/15 | Holly R Trogdon | 5.80 | Review legacy fact development (3.6); office conference with M. Rishel re same (.7); telephone conference with M. Esser re same (.5); correspond with M. Esser re same (.1); correspond with Advanced Discovery re same (.1); telephone conference with A. Terteryan re legacy fact development (.2); correspond with M. Esser and M. Rishel re same (.2); correspond with M. Petrino re research re same (.4). |
| 3/27/15 | Nathan Taylor | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/27/15 | Anna Terteryan | 6.70 | Revise privilege log (5.6); review background re legacy fact development (.4); telephone conference with H. Trogdon re legacy fact development (.2); review materials re same (.5). |
| 3/27/15 | Jeremy Roux | 3.80 | Revise privilege log. |
| 3/27/15 | Christina Sharkey | 5.00 | Revise privilege log. |
| 3/27/15 | Cristina Almendarez | .80 | Revise privilege log. |
| 3/27/15 | Alan Rabinowitz | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 3/27/15 | Jason Douangsanith | 2.00 | Review database for key documents (.6); review docket for new pleadings (1.4). |
| 3/28/15 | Travis J Langenkamp | .50 | Prepare documents for production re legacy discovery requests. |
| 3/28/15 | Kenneth J Sturek | 1.40 | Prepare documents for production re legacy document requests. |
| 3/28/15 | Bryan M Stephany | .60 | Analyze issues re legacy discovery productions (.4); correspond with T. Langenkamp and Committee re same (.2). |
| 3/28/15 | Justin Sowa | .30 | Correspond with Advanced Discovery re document review issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/28/15 | Jason Fitterer | 7.50 | Revise privilege log. |
| 3/28/15 | Chad M Papenfuss | 3.50 | Review database re upcoming document productions. |
| 3/28/15 | James Barolo | 2.90 | Revise privilege log. |
| 3/28/15 | Jeremy Roux | 2.20 | Revise privilege log. |
| 3/29/15 | James H M Sprayregen, P.C. | 2.60 | Telephone conference with conflicts matter advisors and E. Sassower re litigation status (1.0); review materials re same (.7); analyze issues re same (.9). |
| 3/29/15 | Edward O Sassower, P.C. | 1.80 | Telephone conference with conflicts matter advisors and J. Sprayregen re litigation update (1.0); correspond with same re same (.8). |
| 3/29/15 | Bryan M Stephany | 1.40 | Draft weekly summary update re legacy discovery (.6); analyze results re legacy search terms (.8). |
| 3/29/15 | Jason Fitterer | 8.10 | Revise privilege log. |
| 3/29/15 | George Desh | 4.90 | Revise privilege log. |
| 3/29/15 | Chad M Papenfuss | 2.80 | Prepare documents for attorney review re legacy document requests. |
| 3/29/15 | James Barolo | 3.20 | Prepare privilege log re legacy document requests. |
| 3/29/15 | Rebecca Blake Chaikin | 2.40 | Draft objection to motion to intervene. |
| 3/29/15 | Jeremy Roux | 4.10 | Revise privilege log. |
| 3/29/15 | Christina Sharkey | 3.50 | Revise privilege log. |
| 3/30/15 | Lisa A Horton | 5.50 | Prepare documents for production re legacy discovery requests (2.3); prepare documents for attorney review re same (1.8); revise privilege log (1.4). |
| 3/30/15 | Travis J Langenkamp | 1.30 | Assist with legacy document review. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/15 | Mark E McKane | 1.30 | Telephone conference with J. Spiegel, T. Walper, S. Goldman, A. McGaan re potential privilege issues (.9); correspond with B. Stephany re same (.4). |
| 3/30/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with C. Cremens re SEC filings issues (.1); telephone conference with J. Spiegel, T. Walper, S. Goldman, and M. McKane re potential privilege issues (.9). |
| 3/30/15 | Edward O Sassower, P.C. | 1.80 | Telephone conference with conflicts matter advisors re legacy litigation status (1.0); correspond with same re same (.3); review materials re same (.5). |
| 3/30/15 | William T Pruitt | .70 | Analyze fact development re legacy transactions (.5); correspond with A. Davis and S. Penn re same (.2). |
| 3/30/15 | Michael S Fellner | .40 | Review docket re new pleadings re privilege and confidentiality issues. |
| 3/30/15 | Beth Friedman | .50 | Research re litigation decision (.3); revise sharepoint site (.2). |
| 3/30/15 | Bryan M Stephany | 5.10 | Telephone conference with third party professionals re legacy discovery issues (.6); correspond with M. McKane and B. Rogers re same (.5); revise stipulation and notice re extension of Case Matters and Legacy Discovery deadlines (2.0); analyze results of additional proposed legacy search terms (.7); review issues re additional legacy productions (1.2); correspond with J. Gould re legacy discovery issues (.1). |
| 3/30/15 | Reid Huefner | 4.20 | Analyze privilege log issues (.9); revise privilege log re same (2.9); correspond with K&E working group re discovery request issues (.4). |
| 3/30/15 | Jonathan F Ganter | 6.90 | Revise fact development outline re legacy transactions (4.3); review SEC filings re same (1.2); draft fact chronology re same (1.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/15 | Michael Esser | 1.10 | Draft analysis re legacy fact development. |
| 3/30/15 | Andrew J Welz | 3.80 | Review documents re privilege and responsiveness to legacy document requests (2.2); revise privilege log (1.6). |
| 3/30/15 | Inbal Hasbani | 5.20 | Research re legacy litigation issue. |
| 3/30/15 | Justin Sowa | 4.70 | Telephone conference with Advanced Discovery re document search issues (.4); review search results re same (4.3). |
| 3/30/15 | Jason Fitterer | 3.40 | Revise privilege log. |
| 3/30/15 | George Desh | 4.30 | Revise privilege log. |
| 3/30/15 | Colleen C Caamano | .70 | Prepare documents for production re legacy discovery requests. |
| 3/30/15 | Sharon G Pace | 11.60 | Assist with legacy document review (9.2); correspond with K&E working group re documents re same (.1); prepare documents for attorney review re same (2.3). |
| 3/30/15 | Mark Cuevas | .90 | Assist with legacy document review. |
| 3/30/15 | Chad M Papenfuss | 3.70 | Telephone conference with vendor re legacy document review database issues (.3); analyze database issues re same (2.1); correspond with M. Cuevas re same (.4); revise case notes re same (.9). |
| 3/30/15 | Holly R Trogdon | 3.80 | Review Fact Manager database (1.5); correspond with Advanced Discovery re same (.3); review fact development re legacy transactions (2.0). |
| 3/30/15 | Anna Terteryan | 1.50 | Review materials re legacy fact development. |
| 3/30/15 | Jeremy Roux | 3.80 | Revise privilege log. |
| 3/30/15 | Christina Sharkey | 3.50 | Revise privilege log. |
| 3/30/15 | Haley Darling | 2.20 | Research re 30(b)(6) notices. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/15 | Travis J Langenkamp | 2.90 | Review document production cross-reference file (1.2); telephone conference with Epiq re document production (.7); telephone conference with Advanced Discovery re Fact Manager protocol (1.0). |
| 3/31/15 | Kenneth J Sturek | 2.80 | Revise privilege log for attorney review (1.9); prepare documents for further review (.7); correspond with J. Gould and R. Huefner re same (.2). |
| 3/31/15 | Edward O Sassower, P.C. | 2.80 | Telephone conference with conflicts matter advisors re status of legacy discovery (.5); correspond with K&E working group re open issues re same (.7); review materials re same (1.6). |
| 3/31/15 | William T Pruitt | 1.70 | Analyze fact development re legacy transactions (.7); telephone conference with A. Davis and S. Penn re same (.6); correspond with A. Davis and S. Penn re order of proof (.4). |
| 3/31/15 | Michael S Fellner | 5.00 | Review main docket and adversary proceeding dockets re new documents re privilege and confidentiality issues (.5); assist with legacy document review (4.5). |
| 3/31/15 | Jeffrey M Gould | 1.20 | Correspond with B. Stephany, A. Welz, L. Horton, C. Connor and J. Sowa re legacy discovery issues (.4); review privilege log re same (.6); telephone conference with R. Huefner re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/15 | Bryan M Stephany | 5.30 | Review results of additional proposed legacy search terms (1.4); correspond with J. Gould and J. Sowa re same (.2); telephone conference with third party professionals and counsel for same re legacy discovery issues (.9); correspond with M. McKane and B. Rogers re same (.3); fact development and claims assessment work and correspond with J. Sowa re same (1.8); telephone conference with J. Sowa re open fact development projects (.7). |
| 3/31/15 | Reid Huefner | 3.70 | Revise privilege log (2.3); telephone conference with J. Gould re same (.2); correspond with K. Sturek re same (.3); correspond with K&E working group re same (.6); telephone conference with J. Fitterer re privilege log issues (.3). |
| 3/31/15 | Jonathan F Ganter | 4.70 | Revise fact development outline re legacy transactions (2.8); review production materials re same (.6); review SEC filings re same (.9); correspond with J. Gould re same (.4). |
| 3/31/15 | Michael Esser | 3.40 | Draft analysis re legacy transactions (2.1); review materials re same (1.3). |
| 3/31/15 | Andrew J Welz | 4.50 | Review documents re privilege and responsiveness to legacy document requests (4.2); correspond with H. Trogdon and L. Horton re privilege log issues (.3). |
| 3/31/15 | Samara L Penn | .60 | Telephone conference with W. Pruitt and A. Davis re legacy transaction analysis. |
| 3/31/15 | Justin Sowa | 5.50 | Telephone conference with B. Stephany re outstanding search term negotiation and fact development projects (.7); review search term results re legacy transactions (1.5); correspond with Advanced Discovery re same (.3); research and review documents re legacy fact development (3.0). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/31/15 | Jason Fitterer | 2.40 | Telephone conference with R. Huefner re entries for privilege log (.3); analyze summary of documents to be produced re legacy document requests (.7); correspond with K. Sturek re same (.2); draft entries for categorical privilege log (1.2). |
| 3/31/15 | Alexander Davis | .60 | Telephone conference with S. Penn and W. Pruitt re legacy fact development issues. |
| 3/31/15 | George Desh | 8.60 | Revise privilege log. |
| 3/31/15 | Colleen C Caamano | .80 | Assist with legacy document review (.5); correspond with vendor and K&E working group re same (.3). |
| 3/31/15 | Mark Cuevas | 1.50 | Assist with legacy document review (1.1); correspond with P. Ramsey re Fact Manager issues (.4). |
| 3/31/15 | Chad M Papenfuss | 4.80 | Telephone conference with vendor re database issue (.3); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (.4); correspond with W. Marx re same (.5); review database re same (3.0); telephone conference with Advanced Discovery and H. Trogdon re Fact Manager (.6). |
| 3/31/15 | James Barolo | 3.20 | Review documents re privilege and responsiveness to litigation document requests. |
| 3/31/15 | Holly R Trogdon | 7.30 | Telephone conference with Advanced Discovery and C. Papenfuss re Fact Manager issues (.6); draft guidance re same (.6); correspond with M. Esser re same (.1); draft memorandum re legacy fact development (5.8); correspond with M. Petrino re same (.2). |
| 3/31/15 | Rebecca Blake Chaikin | .30 | Correspond with K&E working group and Company re Riches motion to intervene. |
| 3/31/15 | Christina Sharkey | 2.50 | Revise privilege log. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/15 | Haley Darling | .40 | Revise scheduling motion. |
| 3/31/15 | Stephanie Ding | 5.80 | Prepare documents for production re legacy document requests. |
| 3/31/15 | Howard Kaplan | 1.30 | Research re legacy litigation issue. |
| | | 6, 342.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4644645**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)          $ 922,291.00


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)          $ .00

Total legal services rendered and expenses incurred          $ 922,291.00

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | ---: | ---: | ---: |
| Andrew Barton | 3.10 | 845.00 | 2,619.50 |
| Jack N Bernstein | 16.30 | 1,025.00 | 16,707.50 |
| Andrew Calder, P.C. | 88.10 | 1,245.00 | 109,684.50 |
| Jeanne T Cohn-Connor | 3.40 | 955.00 | 3,247.00 |
| Jennifer Elliott | .50 | 665.00 | 332.50 |
| Gregory W Gallagher, P.C. | 8.20 | 1,275.00 | 10,455.00 |
| Emily Geier | 51.10 | 730.00 | 37,303.00 |
| Jacob Goldfinger | 4.80 | 340.00 | 1,632.00 |
| Ryan Guerrero | 17.00 | 480.00 | 8,160.00 |
| Stephen E Hessler | 7.30 | 1,060.00 | 7,738.00 |
| Sam Hong | 3.80 | 730.00 | 2,774.00 |
| Chad J Husnick | 11.50 | 975.00 | 11,212.50 |
| Natasha Hwangpo | 10.20 | 570.00 | 5,814.00 |
| Ashley G James | 2.30 | 755.00 | 1,736.50 |
| Lina Kaisey | 1.10 | 480.00 | 528.00 |
| Howard Kaplan | 1.20 | 710.00 | 852.00 |
| Marc Kieselstein, P.C. | 11.40 | 1,235.00 | 14,079.00 |
| Michelle Kilkenney | 5.30 | 1,060.00 | 5,618.00 |
| Gregg G Kirchhoefer, P.C. | 4.10 | 1,145.00 | 4,694.50 |
| Max Klupchak | 155.40 | 795.00 | 123,543.00 |
| William A Levy, P.C. | 7.90 | 1,275.00 | 10,072.50 |
| Daniel Lewis | 1.20 | 895.00 | 1,074.00 |
| Andrew R McGaan, P.C. | 1.90 | 1,090.00 | 2,071.00 |
| Mark E McKane | 24.30 | 1,025.00 | 24,907.50 |
| Amber J Meek | 109.50 | 930.00 | 101,835.00 |
| Michael Muna | 3.80 | 480.00 | 1,824.00 |
| Dennis M Myers, P.C. | 1.50 | 1,245.00 | 1,867.50 |
| Linda K Myers, P.C. | 6.80 | 1,325.00 | 9,010.00 |
| Veronica Nunn | 92.20 | 730.00 | 67,306.00 |
| Robert Orren | .40 | 310.00 | 124.00 |
| Samara L Penn | .60 | 755.00 | 453.00 |
| Scott D Price | 1.30 | 1,245.00 | 1,618.50 |
| William T Pruitt | 4.20 | 895.00 | 3,759.00 |
| Carleigh T Rodriguez | 3.30 | 570.00 | 1,881.00 |
| Brenton A Rogers | .40 | 895.00 | 358.00 |
| Henry Rosas | 3.90 | 380.00 | 1,482.00 |
| Bradford B Rossi | 41.70 | 730.00 | 30,441.00 |
| Edward O Sassower, P.C. | 23.10 | 1,235.00 | 28,528.50 |
| Brian E Schartz | 47.70 | 930.00 | 44,361.00 |
| Steven Serajeddini | 13.90 | 845.00 | 11,745.50 |
| Anthony Sexton | 2.30 | 685.00 | 1,575.50 |
| James H M Sprayregen, P.C. | 23.00 | 1,325.00 | 30,475.00 |
| Benjamin Steadman | 14.50 | 480.00 | 6,960.00 |
| David Thompson | 4.50 | 480.00 | 2,160.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| | | | |
|---|---|---|---|
| Jason Whiteley | 157.10 | 845.00 | 132,749.50 |
| Spencer A Winters | 33.00 | 570.00 | 18,810.00 |
| Aparna Yenamandra | 21.60 | 665.00 | 14,364.00 |
| Sara B Zablotney | 1.50 | 1,165.00 | 1,747.50 |
| **TOTALS** | **1,053.20** | | **$ 922,291.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/01/15 | Mark E McKane | 1.10 | Telephone conference with conflicts matter advisors re status of merger documents. |
| 3/01/15 | Amber J Meek | 8.50 | Review merger agreement (2.2); draft revisions re same (3.6); review transitional services agreement (2.4); correspond with E. Geier and V. Nunn re merger agreement (.3). |
| 3/01/15 | Emily Geier | .30 | Correspond with K&E working group re merger agreement. |
| 3/01/15 | Veronica Nunn | .90 | Review revisions re merger agreement. |
| 3/01/15 | Ryan Guerrero | 3.20 | Revise potential bidder diligence memorandum. |
| 3/01/15 | Max Klupchak | 7.00 | Review and revise bid documents (6.8); correspond with E. Geier re same (.2). |
| 3/02/15 | Jack N Bernstein | 4.40 | Review draft purchase agreement (2.0); analyze pension issues re same (1.7); review issues re same (.7). |
| 3/02/15 | Gregg G Kirchhoefer, P.C. | .80 | Correspond with D. Lewis and S. Hong re merger agreement (.4); telephone conference with company re same (.1); review same (.3). |
| 3/02/15 | Linda K Myers, P.C. | 1.90 | Review committee comments to merger agreement and ancillary documents. |
| 3/02/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with Company and E. Sassower re potential board meeting issues (1.0); review materials re same (1.3); analyze alternatives re same (1.4); correspond with E. Sassower re follow up re same (.9). |
| 3/02/15 | Edward O Sassower, P.C. | 3.70 | Telephone conference with Company and J. Sprayregen re potential board meeting issues (1.0); review materials re same (2.1); correspond with J. Sprayregen re follow up re same (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | William T Pruitt | .50 | Analyze re board presentation re D&O insurance. |
| 3/02/15 | Stephen E Hessler | 2.50 | Review round 1 bid documents (1.7); correspond with K&E working group re same (.8). |
| 3/02/15 | Jeanne T Cohn-Connor | .80 | Receive and review draft agreement (.7); correspond with C. Rodriguez re same (.1). |
| 3/02/15 | Amber J Meek | 9.40 | Revise registration rights agreement (1.0); revise merger agreement (2.6); revise bid chart (1.1); review term sheets (.8); review bid draft (.3); correspond with V. Nunn re revisions to merger agreement (.4); telephone conference with M. Klupchak, V. Nunn and J. Whiteley re merger documents (.5); revise transitional service agreement (.6); review Committee comments to merger agreement (2.1). |
| 3/02/15 | Ashley G James | .30 | Correspond with A. Meek re Committee comments to merger agreement. |
| 3/02/15 | Jason Whiteley | 14.00 | Review registration rights agreement re potential bidder structure (2.2); revise merger agreement re comments received (7.8); draft chart re bids from potential bidders (3.0); telephone conference with B. Rossi re same (.5); telephone conference with M. Klupchak, V. Nunn and A. Meek re merger documents (.5). |
| 3/02/15 | Emily Geier | 7.20 | Draft merger agreement (4.7); correspond with S. Serajeddini re same (.3); correspond with S. Hessler re same (.2); correspond with Company re same (.3); review bid (.8); correspond with M. Klupchak re summary of same (.3); correspond with S. Winters re same (.2); review same (.4). |
| 3/02/15 | Steven Serajeddini | 3.20 | Revise merger agreement (1.8); correspond with K&E working group re same (.6); analyze bids (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Carleigh T Rodriguez | .10 | Review merger agreement. |
| 3/02/15 | Sam Hong | .80 | Review merger agreement (.2); draft revisions re same (.3); correspond with G. Kirchhoefer and D. Lewis re same (.2); correspond with M. Klupchak re same (.1). |
| 3/02/15 | Andrew Barton | 1.20 | Review merger agreement revisions (.8); correspond with M. Klupchak re same (.1); correspond with V. Nunn re merger agreement (.3). |
| 3/02/15 | Benjamin Steadman | .90 | Review revisions re corporate governance presentation. |
| 3/02/15 | Bradford B Rossi | 6.50 | Review bids and draft issues list (6.0); telephone conference with J. Whiteley re same (.5). |
| 3/02/15 | Andrew Calder, P.C. | 4.90 | Review registration rights agreement (1.2); review merger agreement (2.1); review term sheets (.5); correspond with K&E working group, company re same (.4); analyze issues re same (.7). |
| 3/02/15 | Veronica Nunn | 4.80 | Telephone conference with M. Klupchak, J. Whiteley and A. Meek re merger documents (.5); compile questions and draft correspondence for specialists with follow-up issues (2.0); revise merger agreement (2.3). |
| 3/02/15 | Ryan Guerrero | 4.50 | Revise potential bidder diligence memorandum. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/02/15 | Max Klupchak | 19.00 | Revise merger agreement per comments from committee and disinterested director counsel (4.3); review same (1.7); revise transition services agreement per comments from committee and disinterested director counsel (1.4); review same (.5); revise registration rights agreement per comments from committee and disinterested director counsel (3.8); review same (1.7); review bid package and draft issues list (3.5); aggregate bid chart and review same (1.6); telephone conference with J. Whiteley, V. Nunn and A. Meek re merger documents (.5). |
| 3/03/15 | Gregory W Gallagher, P.C. | 1.90 | Revise merger agreement. |
| 3/03/15 | Linda K Myers, P.C. | .80 | Review materials re bids (.6); correspond with K&E working group re Committee comments to documents (.2). |
| 3/03/15 | Edward O Sassower, P.C. | 1.30 | Telephone conference with Company re merger agreement issues (1.0); review materials re same (.3). |
| 3/03/15 | William T Pruitt | .40 | Correspond with C. Husnick and R. Moussaid re board presentation (.2); analyze issues re same (.2). |
| 3/03/15 | Amber J Meek | 7.20 | Telephone conference with Company, Evercore, and K&E working group re bid term sheets and agreements (1.7); revise term sheet chart (2.1); analyze issues re same (.3); office conference with A. Wright re merger agreement (1.1); telephone conference with V. Nunn re same (.4); analyze issues re bid terms (1.6). |
| 3/03/15 | Jason Whiteley | 14.90 | Telephone conference with Company, Evercore, and K&E working group re bid term sheets and agreements (1.7); draft chart re same (5.4); correspond with A. Meek and V. Nunn re same (.3); review bid term sheets (4.6); review materials re same (2.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/15 | Emily Geier | 1.90 | Telephone conference with Company, Evercore, and K&E working group re bid term sheets and agreements (1.7); correspond with A. Wright, S. Serajeddini re merger agreement (.2). |
| 3/03/15 | Steven Serajeddini | 7.10 | Review and analyze bids (4.3); telephone conference with Company, Evercore, and K&E working group re bid term sheets and agreements (1.7); review and analyze summary re same (1.1). |
| 3/03/15 | Aparna Yenamandra | .50 | Telephone conference with B. Steadman re corporate governance presentation. |
| 3/03/15 | Benjamin Steadman | 5.30 | Telephone conference with A. Yenamandra re corporate governance presentation (.5); research re same (2.9); revise same (1.9). |
| 3/03/15 | Bradford B Rossi | 4.70 | Revise bid chart (3.1); revise same re comments from J. Whiteley (1.0); correspond with J. Whiteley re same (.6) |
| 3/03/15 | Andrew Calder, P.C. | 3.90 | Review bid letters (3.7); correspond with K&E working group, company re same (.2). |
| 3/03/15 | Veronica Nunn | 11.70 | Telephone conference with Company, Evercore, and K&E working group re bid term sheets and agreements (1.7); prepare for same (.3); telephone conference with A. Meek re merger agreement (.4); review term sheets (6.3); revise chart re same (3.0). |
| 3/03/15 | Ryan Guerrero | 6.10 | Revise potential bidder diligence memorandum. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/03/15 | Max Klupchak | 11.60 | Telephone conference with Company, Evercore, and K&E working group re bid term sheets and agreements (1.7); review same (3.2); correspond with K&E working group re next steps (.5); review new comments to the merger agreement (1.0); revise merger agreement re same (2.5); telephone conference with Evercore re sale process (.4); review revised bid chart (2.1); correspond with J. Whitely re same (.2). |
| 3/04/15 | Michelle Kilkenney | .60 | Revise asset purchase agreement. |
| 3/04/15 | Sara B Zablotney | .50 | Review issues re merger agreement. |
| 3/04/15 | William T Pruitt | .70 | Revise draft board presentation re D&O insurance (.5); correspond with C. Husnick re same (.2). |
| 3/04/15 | Amber J Meek | 8.70 | Telephone conference with V. Nunn re bids (.4); telephone conference with company re same (.4); draft board presentation re same (1.2); revise bid chart (1.8); telephone conference with M. Klupchak re chart and board slides (.3); correspond with V. Nunn re same (.4); office conference with A. Wright re same (.5); office conference with A. Calder re bidder (.4); telephone conference with Evercore re bidder proposals (1.0); review term sheets (1.9); correspond with A. Calder re same (.4). |
| 3/04/15 | Jason Whiteley | 12.00 | Analyze bids (2.1); review materials re same (4.7); correspond with A. Calder and A. Meek re same (.3); draft board presentation re same (4.9). |
| 3/04/15 | Emily Geier | 4.30 | Correspond with conflicts matter advisors and Committees re merger agreement (.7); revise same (3.4); correspond with V. Nunn re same (.2). |
| 3/04/15 | Steven Serajeddini | 1.60 | Revise merger agreement (.9); revise round 1 disclosure (.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/04/15 | Aparna Yenamandra | 2.40 | Revise board topics list (.6); telephone conference with B. Steadman re corporate governance presentation (.5); revise re same (.7); correspond with C. Husnick re same (.3); correspond with A&M re professional fees estimate (.3). |
| 3/04/15 | Benjamin Steadman | 1.60 | Telephone conference with A. Yenamandra re corporate governance presentation (.5); research re same (.9); correspond with A. Yenamandra re same (.2). |
| 3/04/15 | Bradford B Rossi | 5.50 | Revise comparison chart (3.0); correspond with J. Whiteley re same (.4); review board presentation (2.1). |
| 3/04/15 | Andrew Calder, P.C. | 11.00 | Correspond with A. Meek re bids (.4); review board deck (1.5); review term sheets (2.3); telephone conference with Evercore re bid proposals (1.2); telephone conference with company re same (.8); review materials re merger documents (3.2); correspond with company, K&E working group and Evercore re same (.7); analyze issues re same (.9). |
| 3/04/15 | Veronica Nunn | 15.70 | Review term sheets (2.1); revise merger documents (2.3); telephone conference with A. Meek re bids (.4); revise chart re same (5.8); revise presentation re same (3.9); telephone conference with M. Klupchak re same (1.2). |
| 3/04/15 | Max Klupchak | 15.80 | Prepare board presentation (3.2); revise term sheet chart (1.8); revise merger agreement (4.0); telephone conference re same with A. Meek (.3); telephone conference with V. Nunn re same (1.2); correspond with J. Whiteley re same (.8); correspond with K&E tax working group re review of merger agreement (.5); correspond with K&E restructuring working group re same (.3); revise transition services agreement (1.6); revise registration rights agreement (.3); revise escrow agreement (1.8). |
| 3/05/15 | Sara B Zablotney | .50 | Draft language re merger agreement. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/15 | Chad J Husnick | .60 | Prepare for and participate in telephone conference with J. Walker, A.. Yenamandra re board governance issues. |
| 3/05/15 | Brenton A Rogers | .40 | Revise draft board presentation re corporate governance issues. |
| 3/05/15 | Amber J Meek | 7.10 | Telephone conference with Evercore, V. Nunn and J. Whiteley re bidder follow up (.5); telephone conference with conflicts matter advisors re same (.5); revise transitional service agreement (1.7); revise merger agreement (3.2); telephone conference with M. Klupchak re same (.4); review comments to merger agreement (.8). |
| 3/05/15 | Jason Whiteley | 15.90 | Revise bidder proposed structure (3.1); telephone conference with Evercore, V. Nunn and A. Meek re bid open issue (.5); revise chart re bids (4.6); revise merger agreement (4.7); revise transitional service agreement (3.0). |
| 3/05/15 | Aparna Yenamandra | .50 | Telephone conference with J. Walker re post-emergence board composition issues. |
| 3/05/15 | Spencer A Winters | 3.00 | Draft restructuring update board deck re marketing process (1.8); correspond with K&E working group re same (1.2). |
| 3/05/15 | Benjamin Steadman | 1.90 | Correspond with A. Yenamandra re corporate governance presentation follow-up (.4); review materials re same (1.5). |
| 3/05/15 | Andrew Calder, P.C. | 5.00 | Review bid documents (2.2); telephone conference with bidder re same (.5); telephone conference with conflicts matter advisors re bid status (.5); correspond with K&E working group, EVR and company re bids (.6); review issues re same (1.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 3/05/15 | Veronica Nunn | 10.90 | Telephone conference with Evercore, J. Whiteley and A. Meek re bids (.5); revise merger agreement (6.1); revise disclosure schedules (3.3); analyze issues re same (1.0). |
| 3/05/15 | Max Klupchak | 15.50 | Revise merger agreement (4.6); correspond with A. Meek, V. Nunn and J. Whiteley re same (.7); analyze issues re same (1.4); telephone conference with A. Meek re merger agreement (.4); correspond with K&E restructuring and tax group re review of same (.4); draft summary re same (1.1); revise registration rights agreement (1.2); revise escrow agreement in preparation for distribution (1.3); review Committee and conflicts matter advisors' comments re same (4.4). |
| 3/06/15 | Mark E McKane | 1.20 | Review board presentation. |
| 3/06/15 | Andrew R McGaan, P.C. | 1.90 | Participate in telephonic board call re sale process (1.5); review materials re same (.4). |
| 3/06/15 | Linda K Myers, P.C. | .50 | Review information re Oncor board (.2); review article re upholding of pre-confirmation tender offer (.3). |
| 3/06/15 | James H M Sprayregen, P.C. | 5.60 | Telephone conference with the company boards re sale issues (1.5); review board presentation re same (1.9); correspond with K&E working group re same (.3); telephone conference with E. Sassower re same (.5); review issues re same (1.4). |
| 3/06/15 | Henry Rosas | 3.90 | Revise merger agreement (3.5); office conference with M. Klupchak re same (.4). |
| 3/06/15 | Edward O Sassower, P.C. | 5.40 | Telephone conference with boards re sale process (1.5); review materials re same (1.8); telephone conference with J. Sprayregen re same (.5); correspond with K&E working group re same (.3); analyze issues re same (1.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/06/15 | Stephen E Hessler | 1.50 | Attend board meeting re sale process. |
| 3/06/15 | Chad J Husnick | 1.50 | Participate in joint board meeting re sale process. |
| 3/06/15 | Brian E Schartz | 4.00 | Attend board meeting re sale issues (1.5); review board presentation materials (2.2); correspond with A. Meek and C. Husnick re sale issues (.3). |
| 3/06/15 | Amber J Meek | 5.70 | Attend board telephone conference re sale process (1.5); prepare for same (.2); review bidder diligence (.2); telephone conference with opposing counsel re same (.5); telephone conference with creditors' counsel re same (.3); review merger agreement (1.4); review disclosure schedules (1.3); telephone conference with J. Whiteley re review process (.3). |
| 3/06/15 | Jason Whiteley | 17.00 | Revise bid structure merger agreement (8.4); revise bid comparison chart (6.0); correspond with K&E working group and Evercore re issues re same (.9); correspond with B. Rossi re same (.4); telephone conference with A. Meek re review process (.3); telephone conference with board re sale process (1.0). |
| 3/06/15 | Emily Geier | 5.50 | Revise merger agreement (4.6); correspond with V. Nunn re same (.2); correspond with S. Serajeddini re same (.2); correspond with M. Klupchak re same (.5). |
| 3/06/15 | Bradford B Rossi | 2.10 | Revise comparison chart re comments from J. Whiteley (2.0); correspond with J. Whiteley re same (.1). |
| 3/06/15 | Andrew Calder, P.C. | 2.40 | Review bid documents. |
| 3/06/15 | Veronica Nunn | 5.20 | Revise disclosure schedules. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/06/15 | Michael Muna | 3.60 | Review disclosure schedules (2.5); review data room re same (.2); review disclosure schedules (.4); correspond with D. Thompson and V. Nunn re same (.5). |
| 3/06/15 | David Thompson | 4.40 | Review public filings re debt issuances (1.1); review data room materials re draft merger agreement disclosure schedule (3.3). |
| 3/06/15 | Max Klupchak | 5.50 | Review bid package materials (3.6); revise disclosure schedules (1.1); correspond with K&E restructuring working group re next steps (.4); office conference with H. Rosas re same (.4). |
| 3/07/15 | Marc Kieselstein, P.C. | 1.50 | Review bid documents (1.3); correspond with A. Meek re same (.2). |
| 3/07/15 | Amber J Meek | 1.70 | Revise merger agreement (.6); review comments to same (.2); correspond with A. Calder re same (.4); telephone conference with M. Klupchak re bid package (.5). |
| 3/07/15 | Jason Whiteley | 13.00 | Revise potential bidder structure merger agreement (5.7); telephone conference with B. Rossi re same (.6); review bid package (2.1); revise escrow agreement (.9); telephone conference with M. Klupchak re bid drafts (2.0); revise chart re bids (1.7). |
| 3/07/15 | Bradford B Rossi | 1.50 | Revise comparison chart (.9); telephone conference with J. Whiteley re same (.6). |
| 3/07/15 | Max Klupchak | 10.70 | Revise bid package documents (4.7); review same (3.3); telephone conference with A. Meek re same (.5); telephone conference with J. Whiteley re various bid drafts (2.0); correspond with Company re same (.2). |
| 3/08/15 | Sara B Zablotney | .50 | Review merger agreement recitals. |
| 3/08/15 | Edward O Sassower, P.C. | 1.20 | Telephone conference with Company re board decisions (1.0); review materials re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/08/15 | Brian E Schartz | 1.30 | Telephone conference with A. Wright, A. Yenamandra re board topics (1.0); revise re same (.3). |
| 3/08/15 | Amber J Meek | 4.20 | Telephone conference with Evercore re merger agreement (.4); telephone conference with company re potential bid (1.0); review same (1.0); correspond with S. Hessler re merger agreement (.5); review regulatory covenant (.2); telephone conference with M. Klupchak re same (.5); revise merger agreement (.6). |
| 3/08/15 | Jason Whiteley | 11.90 | Revise potential bidder structure merger agreement (4.9); correspond with A. Meek, A. Calder and V. Nunn re same (.4); revise disclosure schedules (3.9); telephone conference with company re merger agreement (2.0); telephone conference with M. Klupchak re bid documents (.7). |
| 3/08/15 | Emily Geier | .50 | Correspond with M. Klupchak, S. Serajeddini re merger agreement (.2); draft same (.3). |
| 3/08/15 | Aparna Yenamandra | .60 | Telephone conference with A. Wright re board topics (.3); revise board presentation re same (.3). |
| 3/08/15 | Anthony Sexton | .80 | Review and revise merger agreement |
| 3/08/15 | Andrew Calder, P.C. | 1.90 | Telephone conference with company re bid issues (1.0); review same (.6); correspond with A. Meek re merger agreement issues (.3). |
| 3/08/15 | Veronica Nunn | 3.70 | Revise disclosure schedules (1.8); review comments re merger agreement mark-up (.8); review comments to disclosure schedules (1.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/08/15 | Max Klupchak | 14.50 | Review board presentation re bid issues (2.2); telephone conference with Company re merger agreement (2.0); revise bid package documents per comments from Company (3.8); review same (4.0); telephone conference with A. Meek re same (.5); telephone conference with J. Whiteley re bid documents (.7); revise same (1.3). |
| 3/09/15 | Amber J Meek | 5.70 | Revise exhibits (1.8); telephone conference with S. Goldman re same (.3); telephone conference with creditors' counsel re bids (.4); correspond with same re same (.4); revise merger agreements (1.6); telephone conference with A. Wright re same (.3); office conference with M. Klupchak re same (.9). |
| 3/09/15 | Jason Whiteley | 6.00 | Draft chart re merger agreement markups from respective bidders (4.2); telephone conference with M. Klupchak re same (.6); revise merger agreement (1.2). |
| 3/09/15 | Emily Geier | 6.60 | Revise merger agreement (3.6); correspond with A. Meek, S. Serajeddini re same (.3); draft and revise board update (.8); correspond with C. Husnick re same (.5); correspond with Evercore re term sheet summary board presentation (.7); telephone conference with N. Patel re same (.3); correspond with conflicts matter advisors and Committees re revised merger agreement (.4). |
| 3/09/15 | Aparna Yenamandra | .90 | Revise board topics list (.3); correspond with K&E working group re same (.6). |
| 3/09/15 | Jennifer Elliott | .50 | Review merger agreement and disclosure schedules. |
| 3/09/15 | Anthony Sexton | .60 | Review merger agreement. |
| 3/09/15 | Bradford B Rossi | 3.70 | Revise comparison chart re potential bid structure (3.0); revise summary re same (.5); correspond with J. Whiteley re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Andrew Calder, P.C. | 5.60 | Telephone conference with EFH/EFIH Committee re auction process (1.0); review materials re same (.7); review revised merger agreement (3.1); correspond with A. Meek, V. Nunn re same (.3); analyze issues re same (.5). |
| 3/09/15 | Veronica Nunn | 2.60 | Revise merger agreement (1.0); revise disclosure schedules (1.3); review creditor comments re same (.3). |
| 3/09/15 | Ryan Guerrero | .90 | Review recent potential bidder SEC filings re diligence memorandum. |
| 3/09/15 | Michael Muna | .20 | Correspond with V. Nunn re bid next steps. |
| 3/09/15 | David Thompson | .10 | Correspond with V. Nunn re status of bid process. |
| 3/09/15 | Max Klupchak | 8.50 | Review merger agreement (1.8); revise transition services agreement (.5); revise registration rights agreement (2.5); prepare bid packages (1.0); correspond with A. Meek, J. Whiteley, and E. Geier re same (.5); correspond with bidders re same (.7); office conference with A. Meek re merger agreement (.9); telephone conference with J. Whiteley re merger agreement chart (.6). |
| 3/10/15 | Jacob Goldfinger | 2.50 | Research post-emergence board governance. |
| 3/10/15 | Amber J Meek | 5.20 | Telephone conference with Evercore re bidding procedures issue (.5); telephone conference with EFH Committee and J. Whiteley re same (.9); telephone conference with potential bidder re bid issue (.4); correspond with same re same (.7); analyze issues re merger agreement (.8); telephone conference with A. Horton re same (.6); correspond with company re same (.3); telephone conference with company and K&E working group re bids (1.0). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 3/10/15 | Jason Whiteley | 6.00 | Review comments to bid draft merger agreements (.9); analyze issues re bidding procedures (1.4); telephone conference with EFH Committee and A. Meek re same (.9); revise bid comparison chart (2.8). |
| 3/10/15 | Emily Geier | 3.70 | Correspond with C. Husnick, B. Schartz, S. Serajeddini re bidder requests (.3); draft form transition agreement for merger agreement (1.2); draft form escrow agreement (1.9); correspond with bidders re same (.3). |
| 3/10/15 | Spencer A Winters | 1.70 | Draft restructuring update board deck (1.3); correspond with K&E working group re same (.4). |
| 3/10/15 | Bradford B Rossi | 4.40 | Review comments to bid draft merger agreements (3.4); telephone conference with company and K&E working group re first round bids (1.0). |
| 3/10/15 | Andrew Calder, P.C. | 6.50 | Telephone conference with EFH/EFIH Committee re bids (.6); telephone conference with EVR re same (.3); review merger agreement (3.2); telephone conference with K&E working group and company re bids (1.0); review issues re same (1.4). |
| 3/10/15 | Veronica Nunn | 1.00 | Telephone conference with company and K&E working group re bids. |
| 3/10/15 | Ryan Guerrero | .80 | Review recent SEC filings (.3); review material developments in bid process (.5). |
| 3/10/15 | Max Klupchak | 2.20 | Telephone conference with K&E working group and company re bids (1.0); draft summary re same (.3); correspond re next steps with E. Geier, V. Nunn, J. Whiteley (.6); correspond with bidder re bid issues (.3). |
| 3/11/15 | William T Pruitt | .20 | Correspond with M. McKane re D&O insurance issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Jacob Goldfinger | 2.30 | Research re post-emergence board governance. |
| 3/11/15 | Amber J Meek | 1.00 | Review disclosure schedules (.3); revise board presentation (.4); correspond with A. Calder re bids (.3). |
| 3/11/15 | Jason Whiteley | 1.00 | Review board presentation. |
| 3/11/15 | Emily Geier | .60 | Correspond with M. Klupchak re bidder issues (.2); correspond with A. Horton re merger agreements (.2); correspond with B. Schartz re confirmation presentations (.2). |
| 3/11/15 | Aparna Yenamandra | 1.00 | Revise board topics list (.3); correspond with K&E team re same (.7) |
| 3/11/15 | Bradford B Rossi | 3.80 | Review draft board slides (1.8); revise same re comments from J. Whiteley (2.0). |
| 3/11/15 | Veronica Nunn | .40 | Review board presentation. |
| 3/11/15 | Max Klupchak | .50 | Review materials re bids (.2); correspond with K&E working group re same (.3). |
| 3/12/15 | Mark E McKane | 1.10 | Review draft presentation for weekly joint board meeting (.7); correspond with C. Husnick re same (.4). |
| 3/12/15 | William T Pruitt | .40 | Correspond with M. McKane re D&O insurance issues (.2); analyze issues re same (.2). |
| 3/12/15 | Brian E Schartz | 1.60 | Review board presentation (1.0); correspond with K&E working group re same (.6). |
| 3/12/15 | Amber J Meek | .50 | Review board presentation. |
| 3/12/15 | Spencer A Winters | 4.30 | Revise restructuring update board deck re marketing process, plan (2.5); correspond with company re same (.8); correspond with K&E working group re same (.6); analyze issues re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/12/15 | Veronica Nunn | 1.40 | Review merger agreement chart (.3); revise disclosure schedules (1.1). |
| 3/13/15 | Mark E McKane | 1.40 | Attend portion of weekly joint telephonic board meeting. |
| 3/13/15 | James H M Sprayregen, P.C. | 2.70 | Attend joint board meeting (1.5); correspond with E. Sassower, M. McKane and M. Kieselstein re same (.4); review materials re same (.8). |
| 3/13/15 | Marc Kieselstein, P.C. | 2.00 | Attend weekly joint board meeting (1.5); review presentation re same (.5). |
| 3/13/15 | Edward O Sassower, P.C. | 2.70 | Attend joint board meeting (1.5); correspond with K&E working group re same (.2); review board presentation re same (1.0). |
| 3/13/15 | Chad J Husnick | 1.70 | Participate in joint board meeting (1.5); review materials re same (.2). |
| 3/13/15 | Brian E Schartz | 4.50 | Attend joint board meeting (1.5); revise board presentation re same (2.7); correspond with A. Yenamandra and E. Geier re same (.3). |
| 3/13/15 | Amber J Meek | 1.00 | Telephone conference with V. Nunn re disclosure schedules (.3); analyze issues re merger agreement (.3); telephone conference with company re sale process (.4). |
| 3/13/15 | Andrew Calder, P.C. | 2.00 | Attend joint board meeting (1.5); prepare for same (.3); telephone conference with EFH/EFIH Committee re bid process (.2). |
| 3/13/15 | Veronica Nunn | 1.10 | Revise draft of disclosure schedules (.8); telephone conference with A. Meek re same (.3). |
| 3/14/15 | Aparna Yenamandra | 4.00 | Revise board topics list (.2); draft board materials (3.4); correspond with B. Schartz re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Amber J Meek | 1.90 | Telephone conference with V. Nunn and M. Klupchak re bid status (1.5); telephone conference with creditors re bidder communications (.4). |
| 3/16/15 | Emily Geier | 4.70 | Revise board presentation (3.7); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.2); correspond with R. Chaikin re same (.2); draft merger agreement summary (.4); correspond with S. Serajeddini re same (.2). |
| 3/16/15 | Natasha Hwangpo | 2.20 | Review 2019 disclosures (.7); draft summary re same (.4); correspond with company and K&E working group re same (.2); revise restructuring reference deck re same (.3); correspond with S. Dore and A. Wright re updates to same (.6). |
| 3/16/15 | Andrew Calder, P.C. | .80 | Review disclosure schedule issues. |
| 3/16/15 | Veronica Nunn | 2.30 | Telephone conference with A. Meek and M. Klupchak re bid issues (1.5); correspond with same and company re disclosure schedules and restructuring questions (.4); telephone conference with company re disclosure schedules (.4). |
| 3/16/15 | Max Klupchak | 2.00 | Telephone conference with V. Nunn and A. Meek re bid status (1.5); correspond with V. Nunn and J. Whiteley re same (.3); analyze issues re same (.2). |
| 3/17/15 | James H M Sprayregen, P.C. | 1.30 | Review term sheet issues (1.0); telephone conference with company and E. Sassower re bid issues (.3). |
| 3/17/15 | Edward O Sassower, P.C. | .90 | Telephone conference with J. Sprayregen and company re bid status update (.3); correspond with J. Sprayregen re same (.6). |
| 3/17/15 | Amber J Meek | 2.10 | Revise disclosure schedules (1.9); telephone conference with creditors counsel re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/15 | Emily Geier | 4.50 | Revise board presentation (3.1); correspond with K&E working group re same (1.2); correspond with B. Steadman re board presentation research (.2). |
| 3/17/15 | Andrew Calder, P.C. | 1.90 | Telephone conference with company re transaction document preparation (.7); telephone conference with EFH/EFIH Committee re bid process (.3); telephone conference with TCEH Committee re same (.4); review materials re same (.5). |
| 3/17/15 | Veronica Nunn | 1.10 | Telephone conference with Company re bid issue (.2); review and discuss disclosure schedules (.9). |
| 3/17/15 | Max Klupchak | .50 | Telephone conference with Evercore re bid process. |
| 3/18/15 | Brian E Schartz | 1.00 | Review board materials (.6); correspond with K&E working group re same (.4). |
| 3/18/15 | Aparna Yenamandra | 4.90 | Correspond with S. Serajeddini re merger agreement disclosure schedules (.4); correspond with V. Nunn re same (.5); revise re same (1.9); revise corporate governance presentation (.9); telephone conference with B. Steadman re same (.4); correspond with C. Husnick re same (.2); telephone conference with J. Walker re same (.6). |
| 3/18/15 | William A Levy, P.C. | 1.60 | Revise draft board presentation materials. |
| 3/18/15 | Natasha Hwangpo | .40 | Correspond with K&E working group re board meeting materials and schedule re same. |
| 3/18/15 | Benjamin Steadman | 3.20 | Correspond with K&E working group re corporate governance presentation (.3); telephone conference with A. Yenamandra re same (.4); research re open issue re same (1.1); revise presentation re same (1.4). |
| 3/18/15 | Lina Kaisey | .90 | Revise agendas re board meetings. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/15 | Andrew Calder, P.C. | 1.00 | Telephone conference with EVR and company re bidder communications. |
| 3/18/15 | Veronica Nunn | 2.40 | Revise disclosure schedules. |
| 3/18/15 | Max Klupchak | .50 | Prepare distribution correspondence re merger agreement (.3); correspond with K&E corporate working group re same (.2). |
| 3/19/15 | Dennis M Myers, P.C. | 1.00 | Review presentation re post-reorganization governance. |
| 3/19/15 | Brian E Schartz | 1.20 | Review board deck (.7); correspond with K&E working group re same (.3); telephone conference with E. Geier re same (.2). |
| 3/19/15 | Emily Geier | 5.20 | Revise confirmation board presentation (3.4); correspond with C. Husnick, M. Kieselstein re same (.3); correspond with Company re same (1.1); correspond with C. Husnick re same (.2); telephone conference with B. Schartz re same (.2). |
| 3/19/15 | Aparna Yenamandra | 2.60 | Revise merger agreement disclosure schedules (1.0); telephone conference with B. Steadman re corporate governance presentation (.2); revise corporate governance presentation (1.0); correspond with B. Steadman re same (.4). |
| 3/19/15 | Benjamin Steadman | 1.60 | Revise corporate governance presentation re open issue (1.4); telephone conference with A. Yenamandra re same (.2). |
| 3/19/15 | Lina Kaisey | .20 | Revise board topics agenda. |
| 3/19/15 | Andrew Calder, P.C. | 2.60 | Telephone conference with company re bid documents (.4); analyze issues re same (.7); correspond with A. Meek, V. Nunn re same (.3); revise board presentation (1.2). |
| 3/19/15 | Veronica Nunn | 2.50 | Review disclosure schedules (.7); review revisions re same (1.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/20/15 | Mark E McKane | 2.40 | Attend weekly, telephonic, joint board meeting (2.0); review presentation re same (.4). |
| 3/20/15 | Dennis M Myers, P.C. | .50 | Telephone conference with company re merger corporate issue. |
| 3/20/15 | James H M Sprayregen, P.C. | 2.90 | Attend joint meeting of the boards (2.0); review materials re same (.5); correspond with company, M. Kieselstein and M. McKane re same (.4). |
| 3/20/15 | Marc Kieselstein, P.C. | .70 | Review 10-K tax disclosure. |
| 3/20/15 | Stephen E Hessler | 1.50 | Attend portion of joint board meeting. |
| 3/20/15 | Chad J Husnick | 2.30 | Attend joint board meeting (2.0); prepare for same (.3). |
| 3/20/15 | Brian E Schartz | 2.30 | Attend EFH, EFIH, TCEH board meeting (2.0); prepare for same (.2); correspond with C. Husnick and S. Hessler re same (.1). |
| 3/20/15 | Amber J Meek | 1.50 | Attend portion of joint board meeting. |
| 3/20/15 | Aparna Yenamandra | .70 | Revise 3/25 board materials. |
| 3/20/15 | Andrew Calder, P.C. | 1.50 | Attend portion of joint board meeting. |
| 3/20/15 | Veronica Nunn | 4.40 | Review revisions re disclosure schedules (2.8); revise disclosure schedules re same (1.5); correspond with K&E working group re same (.1). |
| 3/20/15 | Max Klupchak | .20 | Correspond with company and K&E working group re bid process status. |
| 3/21/15 | Veronica Nunn | .40 | Review revised disclosure schedule (.3); review issue re same (.1). |
| 3/22/15 | Brian E Schartz | 2.00 | Review board presentation (1.5); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/22/15 | Aparna Yenamandra | 1.20 | Revise board materials (.8); correspond with K&E working group re same (.4). |
| 3/23/15 | Jack N Bernstein | 4.20 | Analyze bid drafts re merger agreements (3.5); correspond with S. Serajeddini re same (.7). |
| 3/23/15 | Gregg G Kirchhoefer, P.C. | 1.00 | Review correspondence re merger agreement (.2); review documents re same (.8). |
| 3/23/15 | Linda K Myers, P.C. | 1.70 | Review merger agreement markups from various bidders. |
| 3/23/15 | Michelle Kilkenney | 1.00 | Review bid materials. |
| 3/23/15 | William T Pruitt | .20 | Correspond with A. Yenamandra re D&O coverage. |
| 3/23/15 | Jason Whiteley | 13.90 | Review bid proposal mark-up (4.8); draft issues list re same (3.9); research re same (4.5); correspond with V. Nunn and A. Meek re same (.5); correspond with B. Rossi re same (.2). |
| 3/23/15 | William A Levy, P.C. | 2.80 | Revise proposed board presentation. |
| 3/23/15 | Natasha Hwangpo | .20 | Review materials re upcoming board meetings and topics re same. |
| 3/23/15 | Bradford B Rossi | 3.50 | Review bid proposal mark-up (2.8); correspond with J. Whiteley re issues list (.7). |
| 3/23/15 | Andrew Calder, P.C. | 1.90 | Review bid markup (1.7); correspond with K&E working group re same (.2). |
| 3/23/15 | Veronica Nunn | 4.10 | Review merger agreement mark-up (2.4); draft issues list re same (1.2); correspond with J. Whiteley re same (.5). |
| 3/23/15 | Max Klupchak | 1.50 | Correspond with K&E working group re review of mark-ups (.3); review distribution materials re same (1.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Jack N Bernstein | 5.10 | Analyze bid drafts re EFH purchase agreements (2.0); prepare comparative summaries re same (2.5); correspond with K&E working group re same (.6). |
| 3/24/15 | Gregory W Gallagher, P.C. | 4.50 | Review bid agreements (3.2); revise same (1.3). |
| 3/24/15 | Gregg G Kirchhoefer, P.C. | 2.00 | Correspond with S. Hong and J. Whiteley re various drafts of purchase and merger agreements (.3); review same (1.0); telephone conference with D. Lewis and S. Hong re same (.5); revise issues list re same (.2). |
| 3/24/15 | Linda K Myers, P.C. | .40 | Review issues re merger agreement. |
| 3/24/15 | Marc Kieselstein, P.C. | .80 | Telephone conferences with Wachtell re received bids. |
| 3/24/15 | Michelle Kilkenney | 3.50 | Revise bid materials (2.1); draft issues list re same (1.4). |
| 3/24/15 | William T Pruitt | .20 | Correspond with A. Yenamandra re D&O insurance board presentation. |
| 3/24/15 | Jeanne T Cohn-Connor | 1.20 | Review merger documentation (1.0); telephone discussion with C. Rodriguez re same (.1); correspond with J. Whiteley re same (.1). |
| 3/24/15 | Scott D Price | .80 | Review merger agreement. |
| 3/24/15 | Daniel Lewis | 1.20 | Review merger agreements (.5); telephone conference with S. Hong and G. Kirchhoefer re issues (.5); correspond with J. Whiteley re same (.2). |
| 3/24/15 | Amber J Meek | 8.50 | Review revised bid documentation (3.4); revise initial issues list (2.1); correspond with A. Calder re same (.3); analyze issues list (2.7). |
| 3/24/15 | Ashley G James | 2.00 | Review bidders' markups of merger agreement (1.2); draft issues list re same (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/24/15 | Jason Whiteley | 10.80 | Draft chart comparison of bids (5.6); review merger agreement mark-ups re same (4.8); correspond with A. James and A. Meek re same (.4). |
| 3/24/15 | Emily Geier | 1.10 | Correspond with K&E working group re received bids (.3); review same (.8). |
| 3/24/15 | Anthony Sexton | .90 | Review issues list re bid documents. |
| 3/24/15 | William A Levy, P.C. | 1.20 | Revise draft board materials. |
| 3/24/15 | Spencer A Winters | 9.10 | Draft issues lists for bidder markup (4.7); analyze revised agreement re same (3.2); correspond with K&E working group re same (.2); review received bids (1.0). |
| 3/24/15 | Natasha Hwangpo | 3.20 | Review materials re subsidiary board presentation (1.1); review draft plan re same (2.1). |
| 3/24/15 | Carleigh T Rodriguez | 2.50 | Review merger agreements re environmental issues list (2.4); telephone conference with J. Cohn-Connor re the same (.1). |
| 3/24/15 | Sam Hong | 3.00 | Review purchase agreement markups submitted by bidders (1.0); draft issues lists based on same (1.2); telephone conference with G. Kirchhoefer and D. Lewis re same (.5); correspond with J. Whiteley re same (.3). |
| 3/24/15 | Andrew Barton | 1.90 | Review merger agreements (1.7); draft summary re revisions to same (.2). |
| 3/24/15 | Bradford B Rossi | 3.50 | Review draft chart comparison of received bids (3.2); correspond with J. Whiteley and A. James re same (.3). |
| 3/24/15 | Andrew Calder, P.C. | 8.70 | Review bid mark-ups (4.7); correspond with V. Nunn and A. Meek re same (.4); review issues list (.9); revise same (2.2); telephone conference with EVR re bids (.3); telephone conference with bidder re bid issue (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Veronica Nunn | 3.80 | Review received bids (3.4); correspond with A. Meek and J. Whiteley re same (.4). |
| 3/24/15 | Ryan Guerrero | 1.50 | Review received merger agreement markups. |
| 3/24/15 | Max Klupchak | 7.90 | Review received merger agreements (4.2); prepare issues list (1.8); correspond with K&E corporate working group re same (.9); analyze issues list re same (.5); telephone conference with Evercore re process (.5). |
| 3/25/15 | Jack N Bernstein | 2.60 | Analyze bid drafts re EFH purchase agreements (2.0); correspond with A. Meek re same (.6). |
| 3/25/15 | Gregory W Gallagher, P.C. | 1.80 | Review bid agreements and related documents. |
| 3/25/15 | Linda K Myers, P.C. | .70 | Review issues re bid materials. |
| 3/25/15 | Jeanne T Cohn-Connor | 1.40 | Review proposed merger agreements (.8); revise bullet list of points (.2); telephone conference with C. Rodriguez re same (.4). |
| 3/25/15 | Amber J Meek | 5.80 | Revise issues lists re bids (3.1); review revised bid draft agreements (2.2); telephone conference with A. Wright re same (.5). |
| 3/25/15 | Jason Whiteley | 6.80 | Revise issues list re received bids (4.3); revise discussion list re board meeting (1.4); correspond with A. Meek and V. Nunn re same (.6); analyze issues re same (.5). |
| 3/25/15 | Emily Geier | .40 | Correspond with B. Schartz, A. Yenamandra re board presentations. |
| 3/25/15 | William A Levy, P.C. | 2.30 | Revise board presentation (1.8); telephone conference with Evercore re board presentation (.5). |
| 3/25/15 | Spencer A Winters | 7.30 | Draft issues lists for bidder markup (3.7); analyze revised agreement re same (3.3); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Natasha Hwangpo | 4.20 | Draft subsidiary board deck re restructuring update and resolutions. |
| 3/25/15 | Carleigh T Rodriguez | .70 | Revise issues list re merger agreements (.3); telephone conference re same with J. Cohn-Connor (.4). |
| 3/25/15 | Bradford B Rossi | 2.50 | Review draft chart comparison of bids. |
| 3/25/15 | Andrew Calder, P.C. | 6.90 | Review issues list (1.7); review bid mark-ups re same (1.2); correspond with A. Meek re same (.3); review comparison of bids (2.8); review board presentation (.9). |
| 3/25/15 | Veronica Nunn | 6.50 | Review specialist comments to issues lists (.8); revise issues lists (2.3); draft board presentation re same (3.4). |
| 3/25/15 | Max Klupchak | 5.90 | Revise bid issues lists (4.1); review merger agreement in connection with revisions (.9); correspond with K&E restructuring and corporate working groups re same (.9). |
| 3/26/15 | Gregg G Kirchhoefer, P.C. | .30 | Correspond with company and A. Meek re merger agreement and Issues list (.2); correspond with S. Hong re same (.1). |
| 3/26/15 | Mark E McKane | 3.20 | Correspond with S. Dore, J. Sprayregen, M. Kieselstein and conflicts matter advisors re governance process (.9); review board meeting agenda (.8); analyze issues re board presentation (.8); correspond with J. Young re proposed presentation (.4); correspond with C. Husnick, B. Schartz re same (.3). |
| 3/26/15 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re merger agreement status. |
| 3/26/15 | James H M Sprayregen, P.C. | 2.00 | Telephone conference with K&E working group, Company, and EVR re bids. |
| 3/26/15 | Marc Kieselstein, P.C. | .50 | Telephone conference with Wachtell re bids. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/26/15 | Edward O Sassower, P.C. | 2.00 | Telephone conference with Company, EVR, K&E re bids. |
| 3/26/15 | Chad J Husnick | 2.00 | Telephone conference with Company, K&E working group, Evercore re bids. |
| 3/26/15 | Brian E Schartz | 2.00 | Telephone conference with Company, EVR and K&E working group re bids. |
| 3/26/15 | Amber J Meek | 9.80 | Office conference with company, Evercore and K&E working group re material issues list, strategy and next steps (4.8); revise board presentation re same (4.3); analyze same (.5); correspond with A. Calder re same (.2). |
| 3/26/15 | Jason Whiteley | 4.00 | Telephone conference with M. Klupchak re issues list (.7); revise discussion lists (3.3). |
| 3/26/15 | Emily Geier | 1.40 | Attend portion of telephone conference with Company, K&E working group, and Evercore re bid agreements. |
| 3/26/15 | Steven Serajeddini | 2.00 | Telephone conference with K&E working group, EVR, Company re bids. |
| 3/26/15 | Aparna Yenamandra | 2.30 | Finalize board materials (1.9); correspond with K&E working group re same (.4). |
| 3/26/15 | Spencer A Winters | 7.60 | Office conference with Company, EVR, and K&E working group re bidder markups (4.8); revise issues list re same (1.1); draft portion of restructuring update board deck (1.2); correspond with K&E working group re same (.5). |
| 3/26/15 | Andrew Calder, P.C. | 8.80 | Office conference with Company, EVR, and K&E working group re bidder markups (4.8); review issues list re same (1.2); correspond with EVR re bids (.3); telephone conference with same re same (.5); telephone conference with Company, K&E working group, and Evercore re bids (2.0). |
| 3/26/15 | Veronica Nunn | .80 | Revise board presentation. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/26/15 | Max Klupchak | 9.50 | Revise all issues list (3.5); correspond with K&E working group re same (.5); office conference with Evercore, company and K&E working group re bids (4.8); telephone conference with J. Whiteley re issues list (.7). |
| 3/27/15 | Mark E McKane | 1.90 | Attend portion of telephonic joint board meeting (1.6); correspond with S. Dore re governance issues (.3). |
| 3/27/15 | Linda K Myers, P.C. | .40 | Review bid mark-ups. |
| 3/27/15 | James H M Sprayregen, P.C. | 3.90 | Attend joint meeting of the boards (2.0); correspond with K&E working group re same (.4); analyze presentation re same (.9); analyze received bids (.6). |
| 3/27/15 | Marc Kieselstein, P.C. | 2.00 | Participate in board telephone conference. |
| 3/27/15 | Edward O Sassower, P.C. | 5.90 | Attend joint board telephone conference (2.0); correspond with C. Husnick and M. Kieselstein re same (.4); review materials re same (2.1); analyze open issues and alternatives (1.4). |
| 3/27/15 | William T Pruitt | 1.00 | Attend portion of joint board telephone conference. |
| 3/27/15 | Stephen E Hessler | 1.80 | Attend portion of joint board meeting. |
| 3/27/15 | Chad J Husnick | 2.50 | Participate in joint board meeting (2.0); review presentation re same (.2); correspond with A. Yenamandra and S. Winters re same (.3). |
| 3/27/15 | Robert Orren | .40 | Review materials re discussion of bidding procedures. |
| 3/27/15 | Brian E Schartz | 2.50 | Attend EFH, EFIH, TCEH board meeting (2.0); correspond with K&E working group re materials re same (.5). |
| 3/27/15 | Scott D Price | .50 | Correspond with G. Rothstein re management issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/15 | Amber J Meek | 4.60 | Revise issues list (3.6); telephone conference with Committee counsel re bids (.6); correspond with A. Calder re process (.4). |
| 3/27/15 | Emily Geier | .40 | Correspond with S. Serajeddini re merger agreement (.2); review same (.2). |
| 3/27/15 | Andrew Calder, P.C. | 9.10 | Attend joint board telephone conference (2.0); review materials re same (.2); review issues list (1.9); correspond with A. Meek re same (.4); review bids (1.7); telephone conference with company re same (.4); telephone conference with EVR re same (.8); analyze issues re same (1.7). |
| 3/27/15 | Veronica Nunn | .10 | Correspond with company re issues list. |
| 3/27/15 | Max Klupchak | 6.70 | Review bidder issues lists (5.5); correspond with A. Meek, V. Nunn, J. Whiteley re same (.5); correspond with company re same (.7). |
| 3/28/15 | Mark E McKane | 1.50 | Review board presentations (.4); correspond with M. Kieselstein re same (.8); correspond with T. Walper re governance issues list (.3). |
| 3/28/15 | Brian E Schartz | 4.30 | Review board presentations (3.5); correspond with A. Yenamandra and E. Geier re same (.3); analyze issues re received bids (.5). |
| 3/28/15 | Amber J Meek | 3.20 | Review issues list (1.1); telephone conference with A. Horton re same (.8); correspond with A. Calder re same (.5); telephone conference with M. Klupchak re same (.8). |
| 3/28/15 | Emily Geier | .90 | Revise board presentations (.7); correspond with B. Schartz re same (.2). |
| 3/28/15 | Veronica Nunn | 1.40 | Review issues and discussion lists (1.0); correspond with company re same (.4). |
| 3/28/15 | Max Klupchak | 4.00 | Revise issues lists (2.7); telephone conference with A. Meek re same (.8); review correspondence with client and K&E team (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/29/15 | Mark E McKane | 2.60 | Review draft board presentations (1.5); correspond with S. Goldman re privilege and governance issues (.6); correspond with M. Firestein re privilege and governance issues (.5). |
| 3/29/15 | Marc Kieselstein, P.C. | .50 | Telephone conference with conflicts matter advisors re bid process. |
| 3/29/15 | Brian E Schartz | 8.00 | Review board presentation (3.4); correspond with A. Yenamandra re same (.2); analyze issues re received bids (2.4); review corporate governance issues post-emergence (2.0). |
| 3/29/15 | Veronica Nunn | .10 | Correspond with A. Meek re issues lists and discussion lists. |
| 3/30/15 | Mark E McKane | 2.10 | Correspond with conflicts matter advisors re post-emergence governance issues (.5); correspond with R. Mason, E. Kleinhaus re governance issues (.6); correspond with M. Kieselstein re same (.3); correspond with B. Rogers, N. Laird re same re same (.7). |
| 3/30/15 | Marc Kieselstein, P.C. | 3.40 | Review board presentations (1.9); revise same (.7); analyze issues re same (.6); correspond with A. Yenamandra and B. Schartz re same (.2). |
| 3/30/15 | William T Pruitt | .60 | Correspond with S. Winters re board presentation (.3); revise inserts re same (.3). |
| 3/30/15 | Brian E Schartz | 8.50 | Analyze post-emergence board governance issues (4.2); review issues re same (1.3); review board presentation re same (2.1); correspond with A. Yenamandra and S. Winters re same (.4); correspond with M. Kieselstein re same (.5). |
| 3/30/15 | Amber J Meek | 2.20 | Office conference with A. Horton, A. Wright re sale strategy (1.1); telephone conference with Committee counsel re issues lists (.6); correspond with S. Zablotney re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/30/15 | Samara L Penn | .60 | Review board presentation re governance issues. |
| 3/30/15 | Jason Whiteley | 4.90 | Telephone conference with bidder re markup (2.5); telephone conference with M. Klupchak re same and next steps (.5); review materials re same (1.9). |
| 3/30/15 | Emily Geier | 1.90 | Correspond with K&E working group re board presentations (.7); draft board presentation (1.2). |
| 3/30/15 | Howard Kaplan | 1.20 | Revise board presentation. |
| 3/30/15 | Veronica Nunn | 1.90 | Telephone conference with J. Whiteley and M. Klupchak re bid process (1.5); correspond with same re disclosure schedules (.4). |
| 3/30/15 | Max Klupchak | 1.50 | Telephone conference with V. Nunn and J. Whiteley re sale process next steps. |
| 3/31/15 | Mark E McKane | 5.80 | Telephone conference with conflicts matter advisors re SEC filing issue (1.4); revise draft talking points re same (.4); correspond with S. Dore, J. Sprayregen, and T. Maynes re disclosure (.8); correspond with B. Rogers and N. Laird re same (.7); correspond with conflicts matter advisors re board presentations (.8); revise draft presentation re post-emergence governance issues (.9); correspond with conflicts matter advisors re upcoming board meetings (.8). |
| 3/31/15 | Michelle Kilkenney | .20 | Correspond with C. Husnick, A. Mena and T. Maynes re 10K filing. |
| 3/31/15 | Chad J Husnick | .90 | Correspond with K&E working group re 10-K issues (.4); review same (.5). |
| 3/31/15 | Brian E Schartz | 4.50 | Review 10-K issues (.3); correspond with K&E working group re same (.6); review presentation re post-emergence governance issues (3.0); revise same (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/15 | Amber J Meek | 4.00 | Review issues re merger agreement (.3); telephone conference with T. Horton and A. Wright re same (.4); telephone conference with opposing counsel re same (.3); telephone conference with conflicts matter advisors re same (.5); review revised issues list (2.5). |
| 3/31/15 | Jason Whiteley | 5.00 | Prepare for and participate in bidder meeting. |
| 3/31/15 | Andrew Calder, P.C. | 1.70 | Review merger agreement issues. |
| 3/31/15 | Veronica Nunn | 1.00 | Attend portion of telephone conference with bidder re merger agreement. |
| 3/31/15 | Max Klupchak | 4.40 | Review proposed merger agreement (1.2); telephone conference with bidder re same (2.5); correspond with V. Nunn re materials re same (.2); telephone conference with J. Whiteley re same (.5). |
| | | 3,053.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4644646**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**


For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                $ 11,836.50


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred              $ 11,836.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Lina Kaisey | .40 | 480.00 | 192.00 |
| Teresa Lii | 16.20 | 570.00 | 9,234.00 |
| Robert Orren | 2.70 | 310.00 | 837.00 |
| Daniel Perlman, P.C. | 1.20 | 1,145.00 | 1,374.00 |
| Max Schlan | .30 | 665.00 | 199.50 |
| **TOTALS** | **20.80** | | **$ 11,836.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 3/01/15 | Lina Kaisey | .40 | Research re executory contract payments. |
| 3/05/15 | Daniel Perlman, P.C. | 1.20 | Review leveraged lease structure. |
| 3/11/15 | Teresa Lii | .70 | Review lease rejection damages issues (.2); research re same (.4); telephone conference with M. Frank re same (.1). |
| 3/12/15 | Teresa Lii | 1.40 | Research re lease rejection damages (1.1); analyze issues re same (.3). |
| 3/13/15 | Teresa Lii | .70 | Telephone conference with J. Madron re lease rejection issues (.2); review same (.2); correspond with S. Serajeddini and A. Slavutin re assumption issues (.2); correspond with A. Slavutin re same (.1). |
| 3/15/15 | Teresa Lii | 1.20 | Review rejection damages claim issues (1.1); correspond with S. Serajeddini re same (.1). |
| 3/16/15 | Teresa Lii | .20 | Correspond with M. Frank re lease rejection damages issues. |
| 3/16/15 | Max Schlan | .30 | Correspond with T. Lii re contract assumption procedures. |
| 3/17/15 | Teresa Lii | 1.00 | Telephone conference with A&M and company re contract assumption workstreams (.6); correspond with M. Frank re same (.1); correspond with S. Serajeddini re same (.3). |
| 3/18/15 | Teresa Lii | 3.90 | Telephone conference with M. Frank re lease rejection damages issue (.8); analyze same (.2); research re same (2.7); correspond with A. Yenamandra and M. Schlan re same (.2). |
| 3/19/15 | Robert Orren | 2.70 | Research case law re contract issues (.9); research precedent re same (.8); draft confidentiality agreement (.7); correspond with L. Kaisey re same (.3). |
| 3/19/15 | Teresa Lii | .30 | Research re contract rejection. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/20/15 | Teresa Lii | 3.60 | Research re rejection of executory contracts (2.6); draft summary re same (.8); correspond with S. Serajeddini re same (.2). |
| 3/21/15 | Teresa Lii | 1.50 | Research re executory contract rejection issues (.8); draft summary re same (.5); correspond with S. Serajeddini re same (.2). |
| 3/24/15 | Teresa Lii | .60 | Telephone conference with company and A&M re contract rejection priority issues (.5); telephone conference with A. Alaman re same (.1). |
| 3/27/15 | Teresa Lii | 1.10 | Review lease rejection issues (.2); draft presentation re same (.9). |
| | | 20.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4644647**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**


For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                $ 42,012.50


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 42,012.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

<b><u>Summary of Hours Billed</u></b>

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Rebecca Blake Chaikin | 1.60 | 480.00 | 768.00 |
| Beth Friedman | 11.80 | 380.00 | 4,484.00 |
| Jonathan F Ganter | 2.00 | 825.00 | 1,650.00 |
| Stephen E Hessler | 1.50 | 1,060.00 | 1,590.00 |
| Chad J Husnick | 2.50 | 975.00 | 2,437.50 |
| Natasha Hwangpo | .50 | 570.00 | 285.00 |
| Andrew R McGaan, P.C. | 2.50 | 1,090.00 | 2,725.00 |
| Mark E McKane | 2.00 | 1,025.00 | 2,050.00 |
| Brett Murray | .70 | 665.00 | 465.50 |
| Jonah Peppiatt | .40 | 570.00 | 228.00 |
| Edward O Sassower, P.C. | 3.80 | 1,235.00 | 4,693.00 |
| Brian E Schartz | 4.70 | 930.00 | 4,371.00 |
| Max Schlan | .20 | 665.00 | 133.00 |
| Steven Serajeddini | 4.50 | 845.00 | 3,802.50 |
| Bryan M Stephany | 3.20 | 880.00 | 2,816.00 |
| Andrew J Welz | 2.90 | 755.00 | 2,189.50 |
| Spencer A Winters | 2.00 | 570.00 | 1,140.00 |
| Aparna Yenamandra | 9.30 | 665.00 | 6,184.50 |
| **TOTALS** | **56.10** | | **$ 42,012.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Natasha Hwangpo | .50 | Correspond with Company re upcoming hearings and deadlines. |
| 3/03/15 | Beth Friedman | .40 | Arrange for telephonic appearances for upcoming hearing. |
| 3/03/15 | Brian E Schartz | .90 | Correspond with RLF, K&E working group re scheduling conference. |
| 3/03/15 | Aparna Yenamandra | .90 | Correspond with RLF, K&E working group re 3/4 scheduling conference. |
| 3/04/15 | Mark E McKane | .30 | Correspond with K&E working group re hearing scheduling. |
| 3/04/15 | Chad J Husnick | .50 | Attend telephonic scheduling conference. |
| 3/04/15 | Beth Friedman | .50 | Arrange for telephonic appearances for upcoming hearings. |
| 3/04/15 | Brett Murray | .70 | Attend telephonic court hearing re power purchase agreement motion scheduling. |
| 3/05/15 | Mark E McKane | .30 | Correspond with E. Sassower re hearing scheduling. |
| 3/05/15 | Brian E Schartz | .50 | Correspond with J. Madron, R. Howell. A. Yenamandra re hearing scheduling. |
| 3/05/15 | Aparna Yenamandra | .80 | Correspond with J. Madron, R. Howell, B. Schartz re hearing scheduling (.5); correspond with company re hearing communications (.3). |
| 3/06/15 | Beth Friedman | .60 | Arrange for telephonic appearances and dial ins re upcoming hearing. |
| 3/06/15 | Aparna Yenamandra | .30 | Review hearing agenda. |
| 3/07/15 | Aparna Yenamandra | .70 | Draft hearing talking points. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/08/15 | Aparna Yenamandra | 1.00 | Revise hearing talking points (.4); correspond with K&E litigation working group re same (.6). |
| 3/09/15 | Beth Friedman | 1.20 | Arrange for telephonic appearances re upcoming hearing. |
| 3/09/15 | Brian E Schartz | 1.30 | Revise hearing agenda (1.0); correspond with K&E working group re same (.3). |
| 3/09/15 | Aparna Yenamandra | 3.40 | Revise hearing talking points (1.7); correspond with E. Sassower, B. Schartz, C. Husnick re same (.9); correspond with J. Sprayregen, S. Dore re same (.4); correspond with E. Sassower re same (.4). |
| 3/10/15 | Mark E McKane | 1.40 | Attend portion of March omnibus hearing. |
| 3/10/15 | Andrew R McGaan, P.C. | 2.50 | Telephonically attend omnibus hearing (2.0); prepare for same (.5). |
| 3/10/15 | Edward O Sassower, P.C. | 3.80 | Attend omnibus hearing (2.0); prepare for same (1.8). |
| 3/10/15 | Stephen E Hessler | 1.50 | Attend portion of omnibus hearing. |
| 3/10/15 | Chad J Husnick | 2.00 | Attend omnibus hearing. |
| 3/10/15 | Beth Friedman | .70 | Arrange for multiple telephonic appearances for upcoming hearings. |
| 3/10/15 | Bryan M Stephany | 3.20 | Attend omnibus hearing (2.0); prepare for same (1.2). |
| 3/10/15 | Brian E Schartz | 2.00 | Attend omnibus hearing. |
| 3/10/15 | Jonathan F Ganter | 2.00 | Attend omnibus hearing. |
| 3/10/15 | Andrew J Welz | 2.90 | Attend omnibus hearing (2.0); prepare for same (.9). |
| 3/10/15 | Steven Serajeddini | 4.50 | Attend omnibus hearing re claims issues (2.0); prepare for same (2.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | Aparna Yenamandra | 2.20 | Correspond with E. Sassower, C. Husnick, M. McKane re hearing talking points (.2); attend hearing (2.0). |
| 3/10/15 | Spencer A Winters | 2.00 | Attend omnibus hearing. |
| 3/10/15 | Jonah Peppiatt | .40 | Correspond with K&E working group re preparations for omnibus hearing. |
| 3/11/15 | Beth Friedman | 1.10 | Arrange for multiple telephonic appearances (.4); obtain and distribute hearing transcript (.3); analyze issues re hearing transcript (.4). |
| 3/12/15 | Beth Friedman | 1.30 | Review hearing transcript re errors (.6); review hearing audio re same (.4); correspond with K&E working group re same (.3). |
| 3/13/15 | Beth Friedman | 2.20 | Arrange for telephonic appearances (1.0); review transcript of 3/10 (1.2). |
| 3/19/15 | Beth Friedman | .50 | Arrange for telephonic appearances. |
| 3/20/15 | Beth Friedman | .40 | Arrange for multiple telephonic appearances. |
| 3/23/15 | Beth Friedman | .80 | Arrange for telephonic appearances (.4); obtain and distribute hearing transcripts (.4). |
| 3/24/15 | Beth Friedman | .60 | Arrange for multiple telephonic appearances for upcoming hearings. |
| 3/25/15 | Beth Friedman | .70 | Arrange for multiple telephonic appearances for hearing dates. |
| 3/26/15 | Beth Friedman | .80 | Arrange for multiple telephonic appearances for upcoming hearings (.6); correspond with K&E working group re same (.2). |
| 3/27/15 | Max Schlan | .20 | Review revised 3/30 agenda. |
| 3/28/15 | Rebecca Blake Chaikin | 1.60 | Compile hearing agendas (1.3); correspond with A. Yenamandra and C. Gooch re same (.3). |
| | | 56.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4644649**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**


For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                      $ 159,116.00


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                         $ 159,116.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 18.90 | 480.00 | 9,072.00 |
| Linda M Chuk | 1.60 | 240.00 | 384.00 |
| Laurie K Dombrowski | .30 | 380.00 | 114.00 |
| Beth Friedman | 26.50 | 380.00 | 10,070.00 |
| Stephanie D Frye | .80 | 290.00 | 232.00 |
| Emily Geier | 4.50 | 730.00 | 3,285.00 |
| Shavone Green | .40 | 280.00 | 112.00 |
| Chad J Husnick | 2.60 | 975.00 | 2,535.00 |
| Natasha Hwangpo | 27.20 | 570.00 | 15,504.00 |
| Lina Kaisey | 29.00 | 480.00 | 13,920.00 |
| Marc Kieselstein, P.C. | .50 | 1,235.00 | 617.50 |
| Teresa Lii | 33.40 | 570.00 | 19,038.00 |
| Timothy Mohan | 11.30 | 570.00 | 6,441.00 |
| Brett Murray | 2.00 | 665.00 | 1,330.00 |
| Robert Orren | 26.20 | 310.00 | 8,122.00 |
| Jonah Peppiatt | 15.00 | 570.00 | 8,550.00 |
| Brenton A Rogers | .60 | 895.00 | 537.00 |
| Laura Saal | 13.00 | 320.00 | 4,160.00 |
| Brian E Schartz | .70 | 930.00 | 651.00 |
| Max Schlan | 17.40 | 665.00 | 11,571.00 |
| Audrey Schlicht | .30 | 380.00 | 114.00 |
| Linda A Scussel | 1.70 | 330.00 | 561.00 |
| Aaron Slavutin | 15.60 | 665.00 | 10,374.00 |
| Benjamin Steadman | 27.40 | 480.00 | 13,152.00 |
| Bryan M Stephany | 1.20 | 880.00 | 1,056.00 |
| Steven Torrez | 15.30 | 480.00 | 7,344.00 |
| Spencer A Winters | 6.70 | 570.00 | 3,819.00 |
| Aparna Yenamandra | 9.70 | 665.00 | 6,450.50 |
| **TOTALS** | **309.80** | | **$ 159,116.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/02/15 | Beth Friedman | 2.70 | Review expenses in preparation of monthly statement. |
| 3/02/15 | Brett Murray | 2.00 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/02/15 | Aparna Yenamandra | .70 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/02/15 | Natasha Hwangpo | 1.30 | Review expenses re compliance with UST guidelines bankruptcy code and bankruptcy rules. |
| 3/02/15 | Teresa Lii | .80 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.7); correspond with K&E working group re same (.1). |
| 3/02/15 | Max Schlan | .40 | Correspond with L. Scussel re supplemental declaration (.2); correspond with C. Husnick re conflicts (.2). |
| 3/03/15 | Brenton A Rogers | .60 | Review and analyze research re conflicts. |
| 3/03/15 | Aparna Yenamandra | .50 | Correspond with S. Hessler re budget issues (.3); revise budget (.2). |
| 3/03/15 | Teresa Lii | .20 | Correspond with K&E working group re January invoices (.1); correspond with T. Wallace and S. Otero re same (.1). |
| 3/03/15 | Lina Kaisey | .60 | Revise budget (.3); correspond with R. Orren re same (.3). |
| 3/03/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts. |
| 3/04/15 | Beth Friedman | 1.20 | Review January invoices and expenses re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/04/15 | Emily Geier | 2.20 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/04/15 | Teresa Lii | 1.40 | Review January invoice re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.5); review February invoices re same (.5); correspond with S. Otero, T. Wallace and A. Yenamandra re same (.1); correspond with K&E working group re February invoices (.3). |
| 3/04/15 | Lina Kaisey | .20 | Review April budget. |
| 3/05/15 | Beth Friedman | 3.20 | Review expenses re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/05/15 | Robert Orren | 4.30 | Prepare fee budget for April (3.9); correspond with L. Kaisey re same (.4). |
| 3/05/15 | Aparna Yenamandra | 1.30 | Revise April budget (.5); review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.8). |
| 3/05/15 | Teresa Lii | 4.30 | Review February invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 3/05/15 | Timothy Mohan | 3.60 | Review invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/05/15 | Lina Kaisey | 1.20 | Analyze open issues re April budget (.8); revise same (.4). |
| 3/05/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts. |
| 3/06/15 | Beth Friedman | 3.20 | Review January invoices and expenses re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/06/15 | Robert Orren | 6.90 | Prepare April fee budget (5.4); correspond with L. Kaisey re same (.6); prepare exhibit to December monthly fee invoice statement (.9). |
| 3/06/15 | Natasha Hwangpo | 1.40 | Review December fee certificate of no objection and monthly fee invoice statement (.4); review calculations and reconciliation re same (.3); correspond with A. Yenamandra and T. Lii re retainer amounts (.2); review same (.2); correspond with same re filing re same (.3). |
| 3/06/15 | Teresa Lii | 1.70 | Draft December fees certification of no objection (.5); draft monthly fee invoice statement (.9); correspond with N. Hwangpo, A. Yenamandra and R. Orren re same (.2); correspond with C. Husnick and B. Schartz re same (.1). |
| 3/06/15 | Lina Kaisey | 2.20 | Analyze open issues re budget (.7); correspond with A. Yenamandra and M. Schlan re same (.5); draft summary re same (.2); revise re same (.8). |
| 3/06/15 | Max Schlan | 1.30 | Review April budget (1.1); correspond with L. Kaisey re same (.2). |
| 3/07/15 | Brian E Schartz | .20 | Correspond with S. Hessler, A. Yenamandra, C. Husnick re budget and staffing issues. |
| 3/07/15 | Aparna Yenamandra | .40 | Correspond with S. Hessler re April budget. |
| 3/07/15 | Lina Kaisey | .90 | Revise April budget (.6); draft summary re same (.3). |
| 3/07/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts. |
| 3/08/15 | Aparna Yenamandra | .20 | Correspond with S. Hessler, B. Schartz, C. Husnick re budget and staffing issues. |
| 3/08/15 | Spencer A Winters | 4.80 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Stephanie D Frye | .80 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 3/09/15 | Beth Friedman | 1.80 | Review expenses in preparation for fee application. |
| 3/09/15 | Aparna Yenamandra | .50 | Correspond with N. Hwangpo, T. Lii re December monthly fee invoice statement (.3); review fee committee correspondence (.2). |
| 3/09/15 | Natasha Hwangpo | .40 | Correspond with A. Yenamandra and T. Lii re monthly fee invoice statement (.2); correspond with Company re same (.2). |
| 3/09/15 | Teresa Lii | .40 | Correspond with J. Madron, A. Yenamandra and N. Hwangpo re monthly fee invoice statement and certification of no objection (.1); review same (.2); correspond with G. Moor re same (.1). |
| 3/09/15 | Timothy Mohan | 1.40 | Revise invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/09/15 | Lina Kaisey | .20 | Revise budget. |
| 3/09/15 | Max Schlan | 4.10 | Correspond with R. Orren and S. Frye re conflicts (.2); review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.9). |
| 3/10/15 | Beth Friedman | 1.60 | Review February invoices and expenses re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/10/15 | Natasha Hwangpo | 2.90 | Review expenses re compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/10/15 | Aaron Slavutin | 7.30 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/10/15 | Max Schlan | 2.30 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.1); correspond with C. Husnick re conflicts (.2). |
| 3/11/15 | Natasha Hwangpo | .70 | Review invoices re priviliege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/11/15 | Teresa Lii | .40 | Correspond with K&E working group re January invoice issues (.2); review issues re same (.2). |
| 3/11/15 | Lina Kaisey | 3.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 3/11/15 | Jonah Peppiatt | .90 | Review expenses spreadsheet. |
| 3/11/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts. |
| 3/12/15 | Natasha Hwangpo | 1.40 | Review expense and fee invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.2); correspond with C. Husnick, A. Yenamandra re same (.2). |
| 3/12/15 | Teresa Lii | 3.80 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.5); correspond with A. Yenamandra, S. Otero re same (.3). |
| 3/13/15 | Beth Friedman | .70 | Review exhibits to fee application. |
| 3/13/15 | Natasha Hwangpo | 2.10 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/13/15 | Teresa Lii | .50 | Review January invoice issues (.2); correspond with S. Otero re same (.1); correspond with K&E working group re same (.2). |
| 3/14/15 | Marc Kieselstein, P.C. | .50 | Telephone conference with C. Husnick, B. Schartz re K&E retention and protocol. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/14/15 | Chad J Husnick | .70 | Telephone conference with M. Kieselstein and B. Schartz re K&E retention issues (.5); prepare for same (.2). |
| 3/14/15 | Brian E Schartz | .50 | Telephone conference with C. Husnick and M. Kieselstein re K&E retention and protocol. |
| 3/14/15 | Lina Kaisey | .20 | Review February invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 3/15/15 | Rebecca Blake Chaikin | 3.60 | Review February invoice re privilege and compliance with UST guidelines. |
| 3/15/15 | Steven Torrez | 4.50 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/16/15 | Aparna Yenamandra | .20 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/16/15 | Natasha Hwangpo | 1.10 | Review invoices re priviliege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.8); correspond with K&E working group re same (.3). |
| 3/16/15 | Teresa Lii | .40 | Draft monthly fee statement. |
| 3/16/15 | Benjamin Steadman | 4.90 | Review invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/16/15 | Lina Kaisey | 10.20 | Review invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 3/16/15 | Rebecca Blake Chaikin | 1.30 | Review February invoice re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 3/16/15 | Steven Torrez | 8.00 | Review February invoices re privilege, compliance with UST guidelines, bankruptcy code and bankruptcy rules. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/16/15 | Max Schlan | .30 | Correspond with L. Scussel and R. Orren re conflicts. |
| 3/17/15 | Linda A Scussel | 1.70 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 3/17/15 | Chad J Husnick | 1.90 | Review January invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.8); correspond with K&E working group re same (.1). |
| 3/17/15 | Beth Friedman | .60 | Correspond with A. Yenamandra re expenses (.2); obtain information re same (.4). |
| 3/17/15 | Aparna Yenamandra | 1.10 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (.7); correspond with S. Hessler re budget (.4). |
| 3/17/15 | Spencer A Winters | 1.90 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/17/15 | Teresa Lii | 2.20 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.7); correspond with K&E working group re same (.2); correspond with S. Otero re same (.2); analyze issues re fee statement filing (.1). |
| 3/17/15 | Timothy Mohan | 4.90 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/17/15 | Benjamin Steadman | 3.60 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/17/15 | Lina Kaisey | 5.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/15 | Rebecca Blake Chaikin | 2.40 | Review February invoice re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/17/15 | Steven Torrez | .30 | Review and analyze conflicts reports re potential conflicts of interest. |
| 3/17/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts. |
| 3/18/15 | Beth Friedman | 2.70 | Review expense backup in preparation of fee statement. |
| 3/18/15 | Robert Orren | 1.60 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.4); correspond with L. Kaisey re same (.2). |
| 3/18/15 | Aparna Yenamandra | .40 | Correspond with T. Lii re invoice reviews. |
| 3/18/15 | Teresa Lii | .30 | Review invoice issues (.2); correspond with S. Otero and T. Wallace re same (.1). |
| 3/18/15 | Timothy Mohan | 1.40 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/18/15 | Benjamin Steadman | 6.90 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/18/15 | Lina Kaisey | 3.70 | Review February invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 3/18/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts. |
| 3/19/15 | Beth Friedman | 1.30 | Review backup re expenses. |
| 3/19/15 | Laura Saal | 4.10 | Prepare fee and expense charts for the January fee statement. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/19/15 | Aparna Yenamandra | 1.50 | Revise audit reply (.6); correspond with K&E litigation working group, C. Husnick re same (.5); correspond with C. Gooch re budget and staffing issues (.4). |
| 3/19/15 | Natasha Hwangpo | .80 | Correspond with T. Lii, A. Yenamandra, S. Otero re final fees and expenses re fee statement (.4); review same (.4). |
| 3/19/15 | Teresa Lii | 2.20 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.6); correspond with S. Otero and K&E working group re same (.2); revise January fee statement (.3); correspond with N. Hwangpo and A. Yenamandra re same (.1). |
| 3/19/15 | Linda M Chuk | .40 | Review audit inquiry letter. |
| 3/19/15 | Rebecca Blake Chaikin | 2.30 | Review February invoice re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/20/15 | Aparna Yenamandra | 1.10 | Revise audit reply (.5); correspond with T. Lii, C. Husnick, E. Sassower re January invoice (.6). |
| 3/20/15 | Natasha Hwangpo | .80 | Review fee statement (.3); review same re allocation calculations (.3); correspond with A. Yenamandra and T. Lii re same (.2). |
| 3/20/15 | Teresa Lii | .90 | Correspond with C. Husnick, B. Schartz, A. Yenamandra and N. Hwangpo re January invoice fee statement (.3); prepare same for filing (.2); review documents re same (.3); correspond with K&E working group re same (.1). |
| 3/20/15 | Steven Torrez | .50 | Review internal reports re potential conflicts of interests (.3); correspond with M. Schlan re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/20/15 | Jonah Peppiatt | 2.80 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/21/15 | Benjamin Steadman | 5.10 | Review invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/21/15 | Jonah Peppiatt | 3.10 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/22/15 | Teresa Lii | .90 | Review February invoices re privilege, compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/22/15 | Benjamin Steadman | 6.90 | Review invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/22/15 | Rebecca Blake Chaikin | 2.30 | Review February invoice re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/22/15 | Jonah Peppiatt | 8.20 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (7.9); correspond with A. Slavutin re same (.3). |
| 3/22/15 | Aaron Slavutin | 1.80 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.6); correspond with J. Peppiatt re same (.2). |
| 3/23/15 | Beth Friedman | 1.70 | Review invoices in preparation for fee statement. |
| 3/23/15 | Laura Saal | 5.80 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/23/15 | Bryan M Stephany | 1.20 | Revise audit letter re legacy discovery (.4); correspond with J. Gould, W. Pruitt and C. Connor re same (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/15 | Robert Orren | 6.60 | Revise second interim expenses (6.1); correspond with N. Hwangpo re same (.5). |
| 3/23/15 | Laurie K Dombrowski | .30 | Review and revise draft audit letter dated March 19, 2015 and cover memorandum. |
| 3/23/15 | Shavone Green | .40 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/23/15 | Natasha Hwangpo | .60 | Draft summary re fee committee deadlines (.3); correspond with K. Stadler and K. Boucher re fee committee meetings (.3). |
| 3/23/15 | Teresa Lii | 4.10 | Review February invoices re privilege, compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/23/15 | Linda M Chuk | 1.20 | Review responses to internal survey memorandum (.5); prepare audit letter (.3); prepare cover memo to Staff Contact Attorney (.4). |
| 3/23/15 | Rebecca Blake Chaikin | 3.60 | Review February invoice re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/23/15 | Aaron Slavutin | 6.50 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (6.1); correspond with L. Saal re same (.4). |
| 3/23/15 | Max Schlan | 2.20 | Correspond with C. Husnick re conflicts (.3); review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.7); correspond with R. Chaikin re same (.2). |
| 3/23/15 | Audrey Schlicht | .30 | Review audit letter dated March 19, 2015. |
| 3/24/15 | Aparna Yenamandra | .40 | Telephone conference with C. Gooch re budgets. |

13

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Rebecca Blake Chaikin | 3.40 | Review February invoice re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/24/15 | Max Schlan | 5.60 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (5.4); correspond with R. Chaikin re same (.2). |
| 3/25/15 | Beth Friedman | 1.30 | Review February invoices and expenses re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/25/15 | Teresa Lii | .20 | Correspond with S. Otero re invoice issues. |
| 3/25/15 | Steven Torrez | .90 | Review and analyze conflicts reports re potential conflicts of interest. |
| 3/26/15 | Natasha Hwangpo | 2.90 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/26/15 | Steven Torrez | .60 | Review and analyze conflicts reports re potential conflicts of interests (.4); correspond with M. Schlan re same (.2). |
| 3/27/15 | Beth Friedman | 1.00 | Review February invoices and expenses re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/27/15 | Natasha Hwangpo | 3.50 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules (3.3); correspond with R. Orren re same (.2). |
| 3/27/15 | Teresa Lii | .40 | Correspond with T. Mohan and A. Yenamandra re invoice review issues (.1); review February invoices re same (.3). |
| 3/27/15 | Steven Torrez | .30 | Review conflicts re conflicts of interest (.2); correspond with M. Schlan re same (.1) |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/28/15 | Natasha Hwangpo | 3.10 | Review February invoices re priviliege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/29/15 | Natasha Hwangpo | 4.20 | Review February invoices re priviliege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/29/15 | Teresa Lii | .20 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/30/15 | Beth Friedman | 2.20 | Review expenses for February re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/30/15 | Emily Geier | 2.30 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/30/15 | Aparna Yenamandra | 1.10 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/30/15 | Teresa Lii | 1.50 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.1); correspond with C. Gooch re January invoices (.1); draft fee statement (.3). |
| 3/31/15 | Beth Friedman | 1.30 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 3/31/15 | Laura Saal | 3.10 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (2.9); coordinate with B. Friedman re same (.2). |
| 3/31/15 | Robert Orren | 6.80 | Prepare May 2015 fee budget (6.4); correspond with L. Kaisey re same (.4). |
| 3/31/15 | Aparna Yenamandra | .30 | Correspond with S. Serajeddini, T. Lii re invoice issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/15 | Teresa Lii | 6.60 | Review February invoices re privilege and compliance with UST guidelines, bankruptcy code and bankruptcy rules (6.1); correspond with S. Otero and T. Wallace re same (.4); correspond with K&E working group re same (.1). |
| 3/31/15 | Lina Kaisey | .40 | Prepare May budget. |
| 3/31/15 | Steven Torrez | .20 | Review conflicts reports re potential conflicts of interests. |
|  |  | 309.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644652**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                    $ 21,821.00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                    $ 21,821.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | .60 | 340.00 | 204.00 |
| Natasha Hwangpo | 8.70 | 570.00 | 4,959.00 |
| Max Schlan | 22.80 | 665.00 | 15,162.00 |
| Steven Torrez | .90 | 480.00 | 432.00 |
| Aparna Yenamandra | 1.60 | 665.00 | 1,064.00 |
| **TOTALS** | **34.60** | | **$ 21,821.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 3/02/15 | Natasha Hwangpo | 1.10 | Correspond with C. Dobry and G. Moor re professional retainers (.3); correspond with professionals and advisors re same (.4); review correspondence re same (.4). |
| 3/03/15 | Natasha Hwangpo | .90 | Telephone conference with S&C re monthly fee invoice statement and payment package (.2); telephone conference with G. Moor re same (.2); correspond with same and S&C re same (.3); review same (.2). |
| 3/03/15 | Max Schlan | .20 | Correspond with Richards, Layton & Finger re OCP declaration. |
| 3/04/15 | Natasha Hwangpo | .90 | Correspond with Company re S&C payment (.3); telephone conference with A. Kranzley re same (.2); review payment documents re same (.4). |
| 3/05/15 | Aparna Yenamandra | .20 | Telephone conference with D. Harris re conflicts. |
| 3/05/15 | Natasha Hwangpo | .60 | Correspond with Company advisors re retainer updates (.3); correspond with N. Golsaz re same (.3). |
| 3/05/15 | Max Schlan | .50 | Correspond with Alvarez & Marsal re OCP issues (.3); correspond with Richards, Layton & Finger re KPMG SOWs (.2). |
| 3/06/15 | Aparna Yenamandra | .30 | Telephone conference with C. Gooch re Enoch Kever engagement letter. |
| 3/06/15 | Natasha Hwangpo | 1.20 | Correspond with C. Bent re payment package details and documents (.4); telephone conference with same re same (.2); review same (.6). |
| 3/06/15 | Max Schlan | .60 | Review and revise Enoch Kever engagement letter (.4); correspond with Company re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/09/15 | Natasha Hwangpo | .60 | Correspond with C. Dobry and G. Moor re retainer payments (.2); correspond with professionals re same (.4). |
| 3/09/15 | Max Schlan | .20 | Correspond with KPMG re supplemental declaration. |
| 3/10/15 | Max Schlan | 1.30 | Correspond with KPMG re supplemental declaration (.2); review Stevens & Lee retention application (.5); correspond with B. Schartz and C. Husnick re same (.4); telephone conference with Stevens & Lee re same (.2). |
| 3/13/15 | Max Schlan | .20 | Correspond with OCP re declaration status. |
| 3/16/15 | Aparna Yenamandra | .40 | Office conference with C. Gooch re non K&E retention issues. |
| 3/16/15 | Natasha Hwangpo | 2.00 | Correspond with G. King, C. Dobry, A. Yenamandra re Sidley retainer accounting (.4); review Sidley retention order re same (.5); review Sidley monthly applications (.5); draft assessment re same (.6). |
| 3/16/15 | Steven Torrez | .90 | Telephone conference with M. Schlan re Enoch Kever retention motion (.2); revise motion re Enoch Kever retention (.7). |
| 3/16/15 | Max Schlan | 5.20 | Draft Enoch Kever retention application (4.2); correspond with S. Torrez re same (.1); telephone conference with same re same (.2); correspond with B. Schartz and A. Yenamandra re same (.2); correspond with Enoch Kever re same (.3); telephone conference with same re same (.2). |
| 3/17/15 | Aparna Yenamandra | .40 | Revise Enoch Kever retention materials. |
| 3/17/15 | Max Schlan | 2.90 | Revise Enoch Kever retention application (2.6); correspond with B. Schartz, C. Husnick and A. Yenamandra re same (.2); correspond with Company re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/15 | Aparna Yenamandra | .30 | Correspond with M. Schlan re Enoch Kever retention. |
| 3/18/15 | Max Schlan | 2.40 | Correspond with Company re Enoch Kever retention application (.2); revise same (2.2). |
| 3/19/15 | Max Schlan | .90 | Correspond with Company re Enoch Kever retention application (.6); telephone conference with Enoch Kever re same (.3). |
| 3/20/15 | Natasha Hwangpo | .20 | Correspond with debtor professionals re retainer amounts. |
| 3/20/15 | Max Schlan | .80 | Correspond with Company re OCP excess fees (.4); telephone conference with Enoch Kever re retention application (.4). |
| 3/23/15 | Natasha Hwangpo | 1.20 | Review interim compensation order re deadlines for conflicts professionals (.3); review fee committee order re same (.4); correspond with conflicts advisors re timing of interim fee applications (.3); correspond with K&E working group re same (.2). |
| 3/23/15 | Max Schlan | 3.40 | Correspond with Enoch Kever re retention application (.2); correspond with Company re same (.5); revise same (2.7). |
| 3/24/15 | Max Schlan | 1.70 | Correspond with Company re KPMG SOWs (.2); correspond with B. Stephany re OCP fees (.3); correspond with Company re same (.2); correspond with Company re Enoch Kever retention application (.3); revise same (.3); correspond with Richards, Layton & Finger re same (.2); correspond with Company and Alvarez & Marsal re OCP issues (.2). |
| 3/25/15 | Jacob Goldfinger | .60 | Research precedent re OCP fee notice. |
| 3/25/15 | Max Schlan | .20 | Correspond with Sullivan & Cromwell re conflicts list. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/26/15 | Max Schlan | .40 | Telephone conference with Alvarez & Marsal re OCP status (.2); correspond with Sullivan & Cromwell re conflicts list (.2). |
| 3/27/15 | Max Schlan | .80 | Correspond with Company re KPMG retention (.3); review documents re same (.5). |
| 3/30/15 | Max Schlan | 1.10 | Revise OCP notice of excess fees (.2); correspond with Richards, Layton & Finger re same (.1); correspond with Company and OCP re same (.5); telephone conference with Company re same (.3). |
| | | 34.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644653**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                    $ 134,155.00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 134,155.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| James Barolo | 4.80 | 480.00 | 2,304.00 |
| Andrew Calder, P.C. | 6.00 | 1,245.00 | 7,470.00 |
| Cormac T Connor | 2.30 | 845.00 | 1,943.50 |
| Gregory W Gallagher, P.C. | 3.50 | 1,275.00 | 4,462.50 |
| Jonathan F Ganter | 2.00 | 825.00 | 1,650.00 |
| William Guerrieri | 3.70 | 895.00 | 3,311.50 |
| Stephen E Hessler | 1.00 | 1,060.00 | 1,060.00 |
| Richard U S Howell | 1.00 | 880.00 | 880.00 |
| Chad J Husnick | 12.50 | 975.00 | 12,187.50 |
| Marc Kieselstein, P.C. | 17.30 | 1,235.00 | 21,365.50 |
| William A Levy, P.C. | 3.00 | 1,275.00 | 3,825.00 |
| Todd F Maynes, P.C. | 5.00 | 1,375.00 | 6,875.00 |
| Andrew R McGaan, P.C. | 3.40 | 1,090.00 | 3,706.00 |
| Mark E McKane | 4.10 | 1,025.00 | 4,202.50 |
| Amber J Meek | 7.90 | 930.00 | 7,347.00 |
| Michael A Petrino | 4.10 | 825.00 | 3,382.50 |
| Scott D Price | 2.90 | 1,245.00 | 3,610.50 |
| Edward O Sassower, P.C. | 2.00 | 1,235.00 | 2,470.00 |
| Brian E Schartz | 7.00 | 930.00 | 6,510.00 |
| Steven Serajeddini | 19.90 | 845.00 | 16,815.50 |
| Anthony Sexton | 9.00 | 685.00 | 6,165.00 |
| Christina Sharkey | 5.70 | 480.00 | 2,736.00 |
| Bryan M Stephany | 1.50 | 880.00 | 1,320.00 |
| Holly R Trogdon | 1.20 | 480.00 | 576.00 |
| Andrew J Welz | 2.00 | 755.00 | 1,510.00 |
| Spencer A Winters | 8.20 | 570.00 | 4,674.00 |
| Aparna Yenamandra | 2.70 | 665.00 | 1,795.50 |
| **TOTALS** | **143.70** | | **$ 134,155.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/15 | Christina Sharkey | 2.70 | Travel from Chicago, IL to Washington, DC re legacy discovery (billed at half time). |
| 3/02/15 | Amber J Meek | .60 | Travel from Houston, TX to New York, NY (billed at half time). |
| 3/03/15 | Scott D Price | 2.90 | Travel from Houston, TX to New York, NY (billed at half time). |
| 3/03/15 | Andrew Calder, P.C. | 1.80 | Travel from Houston, TX to New York, NY for meetings (billed at half time). |
| 3/05/15 | Amber J Meek | 1.00 | Travel from New York, NY to Houston, TX (billed at half time). |
| 3/05/15 | Christina Sharkey | 3.00 | Travel from Washington, DC to Chicago, IL (billed at half time). |
| 3/06/15 | Andrew Calder, P.C. | 2.20 | Travel from New York, NY to Houston, TX for meetings (billed at half time). |
| 3/08/15 | Mark E McKane | 1.00 | Travel from San Francisco, CA to New York, NY for sponsor meetings and omnibus hearing (billed at half time). |
| 3/08/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY for meetings (billed at half time). |
| 3/09/15 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re stakeholder meetings (billed at half time). |
| 3/09/15 | Bryan M Stephany | .50 | Travel from Washington, DC to Wilmington, DE for hearing (billed at half time). |
| 3/09/15 | Jonathan F Ganter | 1.20 | Travel from Washington, DC to Wilmington, DE re hearing (billed at half time). |
| 3/09/15 | Andrew J Welz | .50 | Travel from Washington, DC to Wilmington, DE re hearing (billed at half time). |
| 3/09/15 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Spencer A Winters | 2.00 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 3/10/15 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY, to Chicago, IL re meetings (billed at half time). |
| 3/10/15 | Edward O Sassower, P.C. | 2.00 | Travel from New York, NY to Wilmington, DE re omnibus hearing (1.0); return travel to New York, NY (1.0) (billed at half time). |
| 3/10/15 | Stephen E Hessler | 1.00 | Travel from New York, NY to Wilmington, DE for hearing and return re same (billed at half time). |
| 3/10/15 | Chad J Husnick | 2.20 | Travel from New York, NY to Wilmington, DE re omnibus hearing (1.0) (billed at half time); travel from Wilmington, DE to New York, NY re same (1.2) (billed at half time). |
| 3/10/15 | Bryan M Stephany | 1.00 | Travel from Wilmington, DE to Washington, DC re hearing (billed at half time). |
| 3/10/15 | Brian E Schartz | 2.50 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time). |
| 3/10/15 | Jonathan F Ganter | .80 | Travel from Wilmington, DE to Washington DC re hearing (billed at half time). |
| 3/10/15 | Andrew J Welz | 1.50 | Travel from Wilmington, DE to Washington, DC (billed at half time). |
| 3/10/15 | Steven Serajeddini | 2.20 | Travel from Wilmington, DE to Chicago, IL re return from hearing (billed at half time). |
| 3/10/15 | Spencer A Winters | 1.80 | Travel from Wilmington, DE to Chicago, IL re return from hearing (billed at half time). |
| 3/11/15 | Gregory W Gallagher, P.C. | 1.50 | Travel from Chicago, IL to New York, NY re meetings (billed at half time). |
| 3/11/15 | Todd F Maynes, P.C. | 2.50 | Travel from Chicago, IL to New York, NY for meetings (billed at half time). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY for meetings (billed at half time). |
| 3/11/15 | Michael A Petrino | 3.70 | Travel from Washington DC to Chicago, IL re litigation issues (billed at half time). |
| 3/11/15 | Anthony Sexton | 2.00 | Travel from Chicago, IL to New York, NY for tax issue meetings (billed at half time). |
| 3/11/15 | William A Levy, P.C. | 1.50 | Travel from Chicago, IL to New York, NY for March 12 meetings (billed at half time). |
| 3/12/15 | Gregory W Gallagher, P.C. | 2.00 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 3/12/15 | Todd F Maynes, P.C. | 2.50 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 3/12/15 | Andrew R McGaan, P.C. | 1.70 | Travel from Chicago, IL to Philadelphia, PA (billed at half time). |
| 3/12/15 | Michael A Petrino | .40 | Travel from Washington, DC to Wilmington, DE for hearing (billed at half time). |
| 3/12/15 | Chad J Husnick | 2.20 | Travel from New York, NY to Chicago, IL re stakeholder meetings (billed at half time). |
| 3/12/15 | Steven Serajeddini | 2.00 | Travel from Chicago, IL to New York, NY for meetings (billed at half time). |
| 3/12/15 | Anthony Sexton | 2.00 | Travel from New York, NY to Chicago, IL re return from meetings (billed at half time). |
| 3/12/15 | William A Levy, P.C. | 1.50 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 3/12/15 | Holly R Trogdon | .60 | Travel from Washington, DC to Wilmington, DE for hearing (billed at half time). |
| 3/13/15 | Andrew R McGaan, P.C. | 1.70 | Travel from Philadelphia, PA to Chicago, IL (billed at half time). |
| 3/13/15 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago, IL (billed at half time). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/13/15 | Richard U S Howell | 1.00 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 3/15/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to Dallas, TX for meetings (billed at half time). |
| 3/15/15 | Aparna Yenamandra | 2.00 | Travel from New York, NY to Dallas, TX (billed at half time). |
| 3/15/15 | James Barolo | 3.00 | Travel from San Francisco, CA to Washington, DC re document review issues (billed at half time). |
| 3/15/15 | Holly R Trogdon | .60 | Travel from Wilmington, DE to Washington, DC (billed at half time). |
| 3/16/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Dallas, TX to Chicago, IL (billed at half time). |
| 3/16/15 | Chad J Husnick | 1.20 | Travel from Chicago, IL to Dallas, TX re meeting re disclosure statement issues (billed at half time). |
| 3/16/15 | Brian E Schartz | 2.00 | Travel from New York, NY to Dallas, TX re disclosure statement (billed at half time). |
| 3/16/15 | William Guerrieri | 3.70 | Travel from Chicago, IL to Dallas, TX and back, re meetings (billed at half time). |
| 3/16/15 | Steven Serajeddini | 4.60 | Travel from Chicago, IL to Dallas, TX (billed at half time). |
| 3/17/15 | Mark E McKane | .70 | Travel from San Francisco, CA to New York, NY for meetings with creditors (billed at half time). |
| 3/17/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY for meetings (billed at half time). |
| 3/17/15 | Chad J Husnick | 1.20 | Travel from Dallas, TX to Chicago, IL re disclosure statement issues (billed at half time). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/15 | Brian E Schartz | 2.50 | Travel from Dallas, TX to New York, NY (billed at half time). |
| 3/17/15 | Aparna Yenamandra | .70 | Travel from Dallas, TX to New York, NY (billed at half time). |
| 3/18/15 | Chad J Husnick | 2.00 | Travel from Chicago, IL to New York, NY re stakeholder, client meetings (billed at half time). |
| 3/18/15 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re meeting (billed at half time). |
| 3/19/15 | Mark E McKane | .70 | Travel from New York, NY to San Francisco, CA for creditor meetings (billed at half time). |
| 3/19/15 | Chad J Husnick | 2.00 | Travel from New York, NY to Chicago, IL re stakeholder meetings (billed at half time). |
| 3/19/15 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re meeting (billed at half time). |
| 3/20/15 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re meetings (billed at half time). |
| 3/22/15 | James Barolo | 1.80 | Travel from Washington, DC to San Francisco, CA re document review issues (billed at half time). |
| 3/23/15 | Mark E McKane | 1.20 | Travel from Dallas, TX to San Francisco, CA (billed at half time). |
| 3/23/15 | Marc Kieselstein, P.C. | 2.00 | Travel from Chicago, IL to Dallas, TX for meetings (billed at half time). |
| 3/25/15 | Amber J Meek | 2.50 | Travel from Houston, TX to New York, NY (billed at half time). |
| 3/25/15 | Steven Serajeddini | 2.30 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 3/25/15 | Anthony Sexton | 2.50 | Travel from Chicago, IL to Dallas, TX re facilitating diligence (billed at half time). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Spencer A Winters | 1.20 | Travel from Chicago, IL to New York, NY re meeting with Company (billed at half time). |
| 3/25/15 | Andrew Calder, P.C. | 1.10 | Travel from Houston, TX to New York. NY for meetings (billed at half time). |
| 3/26/15 | Mark E McKane | .50 | Travel from Dallas, TX to San Francisco, CA (billed at half time). |
| 3/26/15 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY (billed at half time). |
| 3/26/15 | Cormac T Connor | 1.10 | Travel from Washington, DC to Dallas, TX re tax diligence requests (billed at half time). |
| 3/26/15 | Spencer A Winters | 1.10 | Travel from New York, NY to Chicago, IL re meeting with Company (billed at half time). |
| 3/27/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Dallas, TX to Chicago, IL (billed at half time). |
| 3/27/15 | Amber J Meek | 2.30 | Travel from New York to Houston re sale process (billed at half time). |
| 3/27/15 | Anthony Sexton | 2.50 | Travel from Dallas, TX to Chicago, IL (billed at half time). |
| 3/27/15 | Cormac T Connor | 1.20 | Travel from Dallas, TX to Washington, DC (billed at half time). |
| 3/27/15 | Andrew Calder, P.C. | .90 | Travel from New York, NY to Houston, TX, for meetings (billed at half time). |
| 3/30/15 | Amber J Meek | 1.50 | Travel from Houston, TX to New York, NY (billed at half time). |
| 3/31/15 | Spencer A Winters | 2.10 | Travel from Chicago, IL to New York, NY re bidder meetings (billed at half time). |
| | | 143.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644656**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,758,185.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 1,758,185.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jack N Bernstein | 13.30 | 1,025.00 | 13,632.50 |
| Rebecca Blake Chaikin | 87.50 | 480.00 | 42,000.00 |
| Andrew Calder, P.C. | 10.30 | 1,245.00 | 12,823.50 |
| Lauren O Casazza | 6.90 | 935.00 | 6,451.50 |
| Kevin Chang | 5.90 | 480.00 | 2,832.00 |
| Michele Cohan | 2.60 | 210.00 | 546.00 |
| Cormac T Connor | 27.30 | 845.00 | 23,068.50 |
| Haley Darling | 23.10 | 480.00 | 11,088.00 |
| Alexander Davis | 2.30 | 635.00 | 1,460.50 |
| Michael Esser | 5.60 | 795.00 | 4,452.00 |
| Beth Friedman | 1.80 | 380.00 | 684.00 |
| Gregory W Gallagher, P.C. | 11.40 | 1,275.00 | 14,535.00 |
| Jonathan F Ganter | 9.10 | 825.00 | 7,507.50 |
| Emily Geier | 187.90 | 730.00 | 137,167.00 |
| Jacob Goldfinger | 43.60 | 340.00 | 14,824.00 |
| Jeffrey M Gould | .50 | 880.00 | 440.00 |
| Shavone Green | 1.10 | 280.00 | 308.00 |
| William Guerrieri | 107.60 | 895.00 | 96,302.00 |
| Inbal Hasbani | .80 | 755.00 | 604.00 |
| Stephen E Hessler | 27.50 | 1,060.00 | 29,150.00 |
| Richard U S Howell | 20.00 | 880.00 | 17,600.00 |
| Chad J Husnick | 123.90 | 975.00 | 120,802.50 |
| Natasha Hwangpo | 36.40 | 570.00 | 20,748.00 |
| Lina Kaisey | 6.80 | 480.00 | 3,264.00 |
| Howard Kaplan | 17.40 | 710.00 | 12,354.00 |
| Marc Kieselstein, P.C. | 91.80 | 1,235.00 | 113,373.00 |
| Michelle Kilkenney | 1.80 | 1,060.00 | 1,908.00 |
| Austin Klar | .20 | 555.00 | 111.00 |
| Max Klupchak | 1.50 | 795.00 | 1,192.50 |
| Nick Laird | 7.10 | 555.00 | 3,940.50 |
| Teresa Lii | 14.80 | 570.00 | 8,436.00 |
| Todd F Maynes, P.C. | 24.00 | 1,375.00 | 33,000.00 |
| Andrew R McGaan, P.C. | 24.40 | 1,090.00 | 26,596.00 |
| Mark E McKane | 79.50 | 1,025.00 | 81,487.50 |
| Amber J Meek | 5.00 | 930.00 | 4,650.00 |
| Timothy Mohan | 88.10 | 570.00 | 50,217.00 |
| Brett Murray | 1.00 | 665.00 | 665.00 |
| Linda K Myers, P.C. | 6.20 | 1,325.00 | 8,215.00 |
| Veronica Nunn | 1.00 | 730.00 | 730.00 |
| Carrie Oppenheim | .90 | 310.00 | 279.00 |
| Robert Orren | 62.70 | 310.00 | 19,437.00 |
| Jonah Peppiatt | 148.90 | 570.00 | 84,873.00 |
| Michael A Petrino | 5.70 | 825.00 | 4,702.50 |
| William T Pruitt | 3.30 | 895.00 | 2,953.50 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| | | | |
|---|---:|---:|---:|
| Meghan Rishel | 10.40 | 265.00 | 2,756.00 |
| Brenton A Rogers | 48.10 | 895.00 | 43,049.50 |
| David Rosenberg | .80 | 895.00 | 716.00 |
| Joshua Samis | 1.90 | 930.00 | 1,767.00 |
| Edward O Sassower, P.C. | 86.90 | 1,235.00 | 107,321.50 |
| Brian E Schartz | 108.60 | 930.00 | 100,998.00 |
| Steven Serajeddini | 108.60 | 845.00 | 91,767.00 |
| Anthony Sexton | 34.20 | 685.00 | 23,427.00 |
| Aaron Slavutin | 2.10 | 665.00 | 1,396.50 |
| James H M Sprayregen, P.C. | 104.20 | 1,325.00 | 138,065.00 |
| Benjamin Steadman | 46.30 | 480.00 | 22,224.00 |
| Bryan M Stephany | 8.90 | 880.00 | 7,832.00 |
| Steven Torrez | 65.90 | 480.00 | 31,632.00 |
| Holly R Trogdon | 1.20 | 480.00 | 576.00 |
| Wayne E Williams | 9.90 | 955.00 | 9,454.50 |
| Spencer A Winters | 121.80 | 570.00 | 69,426.00 |
| Aparna Yenamandra | 81.20 | 665.00 | 53,998.00 |
| Sara B Zablotney | 8.90 | 1,165.00 | 10,368.50 |
| **TOTALS** | **2,198.40** | | **$ 1,758,185.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/15 | James H M Sprayregen, P.C. | 1.90 | Attend telephone conference with conflicts matter advisors (1.0); correspond with K&E Working Group re same (.9 ). |
| 3/01/15 | Brian E Schartz | 1.60 | Telephone conference with E. Geier and Evercore re term sheet (.7); correspond with K&E working group re term sheet (.9). |
| 3/01/15 | Emily Geier | 6.80 | Telephone conference with B. Schartz and Evercore re term sheet package (.7); revise plan term sheet (1.6); correspond with B. Yi re same (.3); correspond with C. Husnick, S. Serajeddini re same (.2); revise confirmation schedule (1.1); correspond with K&E working group re same (.2); correspond with Company, K&E working group, Evercore re plan term sheet (.3); revise confirmation board deck (2.4). |
| 3/01/15 | Steven Serajeddini | 3.70 | Correspond with K&E working group re plan term sheet (1.9); telephone conference with EVR re same (1.2); review and analyze same (.6). |
| 3/01/15 | Aparna Yenamandra | .30 | Revise dashboard re restructuring strategy and update meeting. |
| 3/01/15 | Spencer A Winters | 1.00 | Draft term sheet cover note (.6); correspond with C. Husnick, B. Schartz re same (.4). |
| 3/02/15 | Todd F Maynes, P.C. | 3.00 | Review of bids (1.9); correspond with K&E working group re same (1.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Mark E McKane | 5.20 | Revise response to due diligence requests (1.4); correspond with W. Pruitt re same (.4); prepare due diligence responses for Proskauer and SOLIC (1.3); correspond with M. Kieselstein, C. Husnick re rule 9019 issues (.4); review and analyze produced documents (.6); telephone conference with A&M, K&E working group, and Company re plan status (1.0); correspond with E. Sassower re same (.1). |
| 3/02/15 | Marc Kieselstein, P.C. | 3.50 | Review distribution and allocation issues (1.6); telephone conference with C. Husnick and P. Keglevic re term sheet revisions (.6); correspond with C. Husnick re plan issues (.3); telephone conference with K&E working group, Company re plan status (1.0). |
| 3/02/15 | Edward O Sassower, P.C. | 3.70 | Telephone conference with Company, A&M, K&E working group re plan status (1.0); correspond with C. Husnick re follow up re same (.3); review and analyze materials re same (2.4). |
| 3/02/15 | Chad J Husnick | 3.50 | Review memorandum re confirmation issues (.5); correspond with K&E working group re same (.2); correspond with K&E working group re restructuring strategy (.1); telephone conference with J. Young re same (.2); telephone conferences with P. Keglevic, M. Kieselstein re term sheet revisions (.6); review and revise same (.5); correspond with M. McKane, M. Kieselstein re plan confirmation issues (.3); telephone conference with A&M, K&E working group, and Company re plan status (1.0); correspond with B. Schartz re same (.1). |
| 3/02/15 | Brian E Schartz | 2.10 | Revise priority items list (.4); correspond with K&E working group re same (.6); attend update telephone conference with W. Guerrieri, A. Yenmandra, EFH, A&M, EVR (1.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/02/15 | William Guerrieri | 2.10 | Telephone conference with B. Schartz, A. Yenmandra, EFH, A&M, EVR re case status (1.1); correspond with working group re plan and disclosure statement process (1.0). |
| 3/02/15 | Emily Geier | 5.40 | Revise plan term sheet (2.8); correspond with C. Husnick, M. Kieselstein, B. Schartz, S. Serajeddini re same (.6); correspond with K&E working group re same (.4); correspond with Evercore re revised term sheet (.3); revise plan and DS timeline (1.3). |
| 3/02/15 | Aparna Yenamandra | 2.10 | Revise priority items list (.4); correspond with K&E working group re same (.6); attend update telephone conference with B. Schartz, W. Guerrieri, EFH, A&M, EVR (1.1). |
| 3/02/15 | Spencer A Winters | 5.70 | Review and analyze round 1 Oncor bid documents (1.2); correspond with K&E working group re same (1.3); prepare same for circulation under sharing protocol (1.1); draft summary of same (2.1). |
| 3/02/15 | Natasha Hwangpo | .40 | Correspond with E. Geier re plan revisions. |
| 3/02/15 | Teresa Lii | 1.60 | Revise disclosure statement re plan summary. |
| 3/02/15 | Timothy Mohan | 1.60 | Review research re plan issues (.9); review revised disclosure statement and motion (.7). |
| 3/02/15 | Benjamin Steadman | .40 | Correspond with T. Mohan re plan research. |
| 3/02/15 | Jonah Peppiatt | 3.40 | Correspond with T. Mohan re plan ballots (.3); review same (.7); revise same (2.4). |
| 3/02/15 | Michele Cohan | 2.60 | Research re confirmed plans. |
| 3/03/15 | Jack N Bernstein | 3.60 | Analyze employee benefit plan transfer issues (1.0); revise summary analysis re same (2.2); prepare correspondences re same (.4) |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/15 | Gregory W Gallagher, P.C. | 4.00 | Review bid documentation (.8); attend portion of telephone conference with K&E working group, company, and EVR re same (2.3); research re same (.9). |
| 3/03/15 | Todd F Maynes, P.C. | 1.50 | Attend portion of telephone conference with K&E working group, EVR, and company re bids (1.0); correspond with same re same (.5). |
| 3/03/15 | Andrew R McGaan, P.C. | 3.10 | Telephone conference with M. Carter and J. Matican re tax issues, and correspond with L. Casazza re same (.9); attend portion of telephone conference with EVR, company and K&E working grouput re Oncor bids analyses and strategy (1.8); correspond with L. Casazza re REIT issues and strategy (.4). |
| 3/03/15 | James H M Sprayregen, P.C. | 4.50 | Attend portion of telephone conference with company, EVR and K&E working groups re bids (2.0); review materials re same (.4); telephone conference with second liens, S. Hessler, C. Husnick, and E. Sassower re termsheet and timeline (.9); analyze alternatives (.4); review materials re same (.8). |
| 3/03/15 | Marc Kieselstein, P.C. | 4.00 | Review liquidation analysis (1.3); correspond with C. Husnick re same (.3); review correspondence re sale process (.9); telephone conferences with conflicts matter advisors re plan (1.5). |
| 3/03/15 | Sara B Zablotney | 3.90 | Attend portion of bid telephone conference with K&E working group, EVR and company (2.3); attend telephone conference with TCEH creditor representatives re same (.5); review bids (1.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/03/15 | Edward O Sassower, P.C. | 6.50 | Attend portion of telephone conference with company, EVR and K&E working groups re bids (2.1); review materials re same (.4); telephone conference with second liens advisors, C. Husnick, S. Hessler, J. Sprayregen re term sheet and timeline (.9); review materials re same (.7); telephone conference with creditor constituencies re plan issues (1.0); review materials re same (.3); telephone conference with TCEH committee re case progress and plan issues (1.1). |
| 3/03/15 | Stephen E Hessler | 3.90 | Telephone conference with client, EVR, K&E working group re round 1 bids for Oncor stake (3.0); telephone conference with E. Sssower, C. Husnick, J. Sprayregen, EFIH second liens re plan term sheet (.9). |
| 3/03/15 | Chad J Husnick | 2.80 | Participate in portion of telephone conference with client, EVR and K&E team re bids (1.3); telephone conference with E. Sassower, S. Hessler, J. Sprayregen EFIH second lien advisors re plan term sheet and timeline (.9); correspond with K&E team re same (.6). |
| 3/03/15 | Jacob Goldfinger | 2.80 | Research re energy company plans, disclosure statements and related pleadings. |
| 3/03/15 | Wayne E Williams | .40 | Correspond with S. Serajeddini re payment waterfall. |
| 3/03/15 | Robert Orren | 1.90 | Research re plan issues (1.6); correspond with B. Steadman re same (.3). |
| 3/03/15 | Brian E Schartz | 2.60 | Telephone conference with Company re sale process (1.0); attend portion of telephone conference with Company, Evercore and K&E working group re bids (1.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/03/15 | William Guerrieri | 2.20 | Telephone conference with E. Geier re disclosure statement (.6); correspond with working group re plan and disclosure statement process (.8); office conference with T. Mohan re solicitation materials (.2); review and revise summary of disclosure statement (.6). |
| 3/03/15 | Emily Geier | 3.80 | Telephone conference with W. Guerrieri re disclosure statement (.6); revise plan and DS timeline (1.3); correspond with K&E working group re same (.2); correspond with K&E working group re term sheet package (1.3); correspond with Evercore re same (.4). |
| 3/03/15 | Aparna Yenamandra | .40 | Correspond with Jones Day re NDA issues. |
| 3/03/15 | Anthony Sexton | 2.20 | Attend portion of telephone conference with Company, Evercore, and K&E working group re bids. |
| 3/03/15 | Cormac T Connor | 2.70 | Review materials and research issues to assist conflicts counsel in evaluation of potential claims and defenses. |
| 3/03/15 | Spencer A Winters | 6.90 | Draft round 1 bid disclosure chart (1.2); correspond with K&E working group, EVR re same (.8); telephone conference with Company, EVR, K&E working group re Oncor bids (3.0); draft restructuring update board deck re bids, case status (1.5); correspond with K&E working group, EVR, client re same (.4). |
| 3/03/15 | Teresa Lii | 3.70 | Correspond with K&E working group and company re disclosure statement (.1); correspond with J. Peppiatt re same (.1); revise same re plan summary (2.6); review plan re same (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/15 | Timothy Mohan | 2.40 | Review and revise plan issue research (1.1); telephone conference with B. Steadman re same (.3); review solicitation materials and ballots (.5); office conference with W. Guerrieri re same (.2); office conference with S. Torrez re same (.3). |
| 3/03/15 | Benjamin Steadman | 6.20 | Correspond with T. Mohan re confirmation issue memorandum (.3); research re open issues re same (3.4); telephone conference with T. Mohan re same (.3); research re same (2.2). |
| 3/03/15 | Steven Torrez | .30 | Office conference with T. Mohan re disclosure statement and solicitation materials. |
| 3/03/15 | Jonah Peppiatt | .20 | Correspond with K&E working group re disclosure statement updates. |
| 3/04/15 | Todd F Maynes, P.C. | 4.20 | Review and analyze bids re plan process (3.3); correspond with K&E working group re same (.9). |
| 3/04/15 | Mark E McKane | .80 | Telephone conference re draft liquidation analysis with J. Stuart, M. Carter (.5); assess draft round 1 bid disclosure (.3). |
| 3/04/15 | James H M Sprayregen, P.C. | 4.80 | Telephone conference with Company, B. Schartz, EVR, E. Sassower re plan developments (3.2); review materials re same (1.4); correspond with K&E working group re same (.2). |
| 3/04/15 | Marc Kieselstein, P.C. | 3.00 | Review term sheet (1.3); revise same (.8); office conference with C. Husnick and creditor group advisors re negotiations (.9). |
| 3/04/15 | Edward O Sassower, P.C. | 7.40 | Telephone conference with company, EVR, J. Sprayregen, B. Schartz re plan developments (3.2); prepare for same (2.4); correspond with K&E working group re same (1.1); correspond with C. Husnick re plan updates (.4); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 3/04/15 | Chad J Husnick | 2.60 | Correspond with K&E working group, opposing counsel re bids (.6); correspond with K&E working group re confirmation schedule and next steps (.8); prepare for and participate in office conference with T. Lauria, C. Shore, M. Kieselstein re restructuring negotiations (.9); prepare for same (.3). |
| 3/04/15 | Jacob Goldfinger | 3.80 | Research re energy company plans, disclosure statements and related pleadings. |
| 3/04/15 | Beth Friedman | .80 | Research re plan issues (.6); correspond with K&E working group re same (.2). |
| 3/04/15 | Brian E Schartz | 2.00 | Attend portion of telephone conference with company, Evercore, A&M, J. Sprayregen, E. Sassower re plan developments (.9); correspond with C. Husnick re plan updates (.4); correspond with K&E working group re same (.2); review and analyze materials re same (.5). |
| 3/04/15 | William Guerrieri | 3.20 | Correspond with K&E working group re plan and disclosure statement process (1.2); review and revise summary of disclosure statement (.8); review and analyze preference summary (.8); telephone conference with A&M re same (.4). |
| 3/04/15 | Aparna Yenamandra | 1.40 | Review plan research (.4); correspond with R. Chaikin re same (.4); correspond with C. O'Connor, A. Sexton, A&M re MTO diligence requests (.6). |
| 3/04/15 | Spencer A Winters | 2.90 | Draft restructuring update board deck re marketing process (1.5); correspond with K&E working group re same (.4); prepare round 1 bid disclosure for circulation under sharing protocol (1.0). |
| 3/04/15 | Timothy Mohan | 4.80 | Telephone conference with B. Steadman re plan issue research (.3); review re disclosure statement motion and order (2.4); revise same (2.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/04/15 | Benjamin Steadman | 2.70 | Telephone conference with T. Mohan re confirmation issue memorandum (.3); research re same (2.2); correspond with T. Mohan re same (.2). |
| 3/04/15 | Rebecca Blake Chaikin | .80 | Research re plan issues. |
| 3/05/15 | Todd F Maynes, P.C. | 2.50 | Review bids (1.1); telephone conferences with company, EVR, K&E working group, and creditor groups re the same (.8); correspond with K&E working group re proposed transactions (.6). |
| 3/05/15 | Mark E McKane | 1.20 | Attend portion of telephone conference with B. Schartz, E. Sassower, J. Sprayregen, Evercore and conflicts matter advisors re first round bids (.8); correspond with L. Casazza re liquidation analysis issues (.4). |
| 3/05/15 | James H M Sprayregen, P.C. | 5.20 | Telephone conference with conflicts matter advisors, B. Schartz, M. McKane, E. Sassower, and EVR re bids (1.6); review materials re same (.5); correspond with K&E working group re same (1.1); telephone conference with creditor, E. Sassower, and EVR re plan developments and strategy (.8); correspond with K&E working group re same (1.2). |
| 3/05/15 | Edward O Sassower, P.C. | 5.30 | Attend portion of telephone conference with conflicts matter advisors, B. Schartz, M. McKane, J. Sprayregen, and EVR working groups re bids (1.0); review materials re same (1.7); correspond with K&E working group re same (.9); prepare for telephone conference with creditors, J. Sprayregen,and EVR working groups re plan developments and strategy (.3); attend same (.8) correspond with K&E working group re same (.6). |
| 3/05/15 | Chad J Husnick | 2.50 | Review and analyze confirmation issues (2.1); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/05/15 | Brian E Schartz | 3.60 | Correspond with K&E working group re liquidation analysis (1.6); telephone conference with Company, Evercore, E. Sassower, M. McKane, J. Sprayregen, and conflicts matter advisors' re bids (1.6); prepare for same (.4). |
| 3/05/15 | William Guerrieri | 2.40 | Correspond with working group re plan and disclosure statement process (.6); review and revise disclosure statement (1.8). |
| 3/05/15 | Emily Geier | 3.40 | Revise plan. |
| 3/05/15 | Steven Serajeddini | 2.00 | Review and analyze bids (1.0); telephone conference with conflicts matters advisors, K&E working group and EVR re bids (1.0). |
| 3/05/15 | Aparna Yenamandra | 1.20 | Correspond with C. Connor, A.Sexton re MTO diligence requests (.6); review correspondence and summary re same (.6). |
| 3/05/15 | Rebecca Blake Chaikin | 3.60 | Research re plan issues. |
| 3/05/15 | Jonah Peppiatt | .20 | Correspond with T. Lii re disclosure statement update. |
| 3/06/15 | Todd F Maynes, P.C. | 2.00 | Review of bids (.7); correspond with K&E working group re same (.8); correspond with K&E working group re proposed transaction (.5). |
| 3/06/15 | Mark E McKane | 1.40 | Correspond with S .Winters re bid updates to creditors (.3); analyze issues re timing and duration of Oncor equity stalking horse hearing (.5); correspond with A. Sexton re tax-related due diligence issue for TCEH junior creditors (.6). |
| 3/06/15 | Edward O Sassower, P.C. | 1.70 | Correspond with K&E and creditor working groups re plan developments and next steps (.8); review and revise materials re plan of reorganization (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/15 | Chad J Husnick | 2.60 | Correspond with K&E working group re restructuring strategy and next steps (.6); correspond with K&E working group re same (.3); review and analyze issues re standing motion (.6); review and analyze confirmation issues (1.1). |
| 3/06/15 | Jacob Goldfinger | 4.30 | Research re plans and disclosure statements (2.4); research re confirmation issues (1.9). |
| 3/06/15 | Brian E Schartz | 2.00 | Telephone conference with A. Yenamandra re draft presentation re plan issues. |
| 3/06/15 | William Guerrieri | 1.20 | Correspond with A&M re preferences (.4); review and analyze disclosure statement issues (.8). |
| 3/06/15 | Emily Geier | .30 | Correspond with B. Schartz re plan issues. |
| 3/06/15 | Aparna Yenamandra | 4.80 | Telephone conference with C. Gooch re case status update (.4); draft presentation re plan issues (1.5); telephone conference with B. Schartz re same (2.0); correspond with J. Peppiat re same (.3); revise P&C NDA (.6). |
| 3/06/15 | Anthony Sexton | .70 | Review and revise merger agreement. |
| 3/07/15 | Gregory W Gallagher, P.C. | 1.10 | Review restructuring term sheet (.4); research re same (.7). |
| 3/07/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with conflicts matter advisors re plan process and settlement issues. |
| 3/07/15 | James H M Sprayregen, P.C. | 3.70 | Telephone conference with B. Schartz. E. Sassower, C. Husnick and and Company re plan strategy (1.0); prepare for same (.3); telephone conferences with various creditors re same (1.1); review materials and assess alternatives re same (1.3). |
| 3/07/15 | Edward O Sassower, P.C. | 1.30 | Telephone conference with C. Husnick, B. Schartz and J. Sprayregen and Company re plan strategy (1.0); prepare for same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/07/15 | Chad J Husnick | 2.40 | Telephone conference with Company, E. Sassower, B. Schartz and J. Sprayregen re plan strategy(1.0); correspond with K&E working group re same (.7); correspond with K&E working group re term sheet issues (.7). |
| 3/07/15 | Brian E Schartz | 1.30 | Telephone conference with Company and E. Sassower, C. Husnick and J. Sprayregen re plan strategy (1.0); prepare for same (.3). |
| 3/07/15 | Emily Geier | 1.10 | Correspond with C. Husnick, B. Yi re term sheet package (.3); correspond with K&E working group, Evercore re same (.2); correspond with P. Keglevic, S. Dore re same (.3); correspond with C. Husnick, S. Serajeddini re comments to same (.3). |
| 3/07/15 | Steven Serajeddini | 1.70 | Telephone conference with EVR, company re term sheet (.9); review and analyze same (.8). |
| 3/07/15 | Aparna Yenamandra | 1.80 | Revise presentation re plan issues (1.2); research re same (.6). |
| 3/07/15 | Jonah Peppiatt | 3.20 | Research re plan confirmation issues (1.5); draft summary re same (1.3); correspond with A. Yenamandra re same (.4). |
| 3/08/15 | Mark E McKane | .60 | Telephone conference with the conflicts matter advisors re plan and case developments (.4); correspond with J. Young re same (.2). |
| 3/08/15 | James H M Sprayregen, P.C. | 4.20 | Telephone conference with E. Sassower, and C. Husnick re term sheet (1.0); review materials re same (.5); correspond with K&E working group re same (.9); telephone conference with B. Schartz; E. Sassower, C. Husnick, EVR and Company working groups re term sheet messaging (1.0); attend weekly coordination call with S. Hessler, E. Sassower, C. Husnick and conflicts matter advisors (.8). |
| 3/08/15 | Marc Kieselstein, P.C. | 2.50 | Review term sheet issues (2.1); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/08/15 | Edward O Sassower, P.C. | 4.10 | Telephone conference with J. Sprayregen and C. Husnick re term sheet (1.0); review materials re same (1.3); telephone conference with C. Husnick, B. Schartz, J. Sprayregen, EVR and Company's re term sheet messaging (1.0); attend weekly coordination call with S. Hessler, C. Husnick, J. Sprayregen and conflicts matter advisors (.8). |
| 3/08/15 | Stephen E Hessler | .80 | Attend weekly coordination call with C. Husnick, J. Sprayregen, E. Sassower and conflicts matter advisors. |
| 3/08/15 | Chad J Husnick | 3.20 | Telephone conference with E. Sassower and J. Sprayregen re term sheet (1.0); prepare for same (.3); telephone conference with client, E. Sassower, B. Schartz, J. Sprayregen, Evercore re same (1.0); prepare for same (.1); telephone conference with S. Hessler, E. Sassower, J. Sprayregen and conflicts matter advisors re update (.8). |
| 3/08/15 | Brian E Schartz | 3.00 | Telephone conference with A. Yenamandra re presentation re plan issues (1.1); correspond with K&E working group re same (.4); telephone conference with Company, Evercore and C. Husnick, E. Sassower, J. Sprayregen re term sheet messaging (1.0); prepare for same (.5). |
| 3/08/15 | Emily Geier | 6.40 | Correspond with C. Husnick, S. Serajeddini re term sheet package (1.9); revise same (3.4); correspond with E. Sassower, J. Sprayregen re same (.3); correspond with B. Yi re term sheet disclaimer (.3); correspond with conflicts matter professionals re term sheet package (.5). |
| 3/08/15 | Steven Serajeddini | 1.10 | Review and revise term sheet. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/08/15 | Aparna Yenamandra | 3.20 | Revise presentation re plan issues (.4); telephone conference with B. Schartz re same (1.1); revise same (.7); revise dashboard (.4); correspond with K&E working group re same (.6). |
| 3/08/15 | Spencer A Winters | 1.70 | Draft restructuring update board deck (1.2); correspond with K&E working group re same (.5). |
| 3/08/15 | Rebecca Blake Chaikin | 2.30 | Research re plan issues. |
| 3/09/15 | Mark E McKane | 6.80 | Participate in telephone conference with sponsors re potential claims with J. Sprayregen, E. Sassower and M. Kieselstein and C. Husnick (1.5); review material re same (2.7); coordinate response, including talking points, to inquiries re CRO's proposed term sheet (.7); correspond with C. Husnick, B. Schartz, L. Casazza, and B. Rogers re draft recovery analysis (.7); correspond with the EFH Official Committee counsel re bid procedures issues (.4); telephone conference with the Company, Evercore, A&M and K&E working group re case and plan status (.8). |
| 3/09/15 | Linda K Myers, P.C. | 2.10 | Review draft restructuring plan term sheet (1.7); review correspondence re same (.4). |
| 3/09/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with J. Young, S. Dore, M. Kieselstein, C. Husnick, E. Sassower re strategy (.8); review materials re same (1.5); attend portion of telephone conference with sponsors, E. Sassower, M. McKane, M. Kieselstein, and C. Husnick re plan status (1.0); review materials re same (.8); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Marc Kieselstein, P.C. | 4.00 | Review term sheet (1.4); correspond with C. Husnick re same (.3); telephone conference with J. Young, S. Dore, C. Husnick, J. Sprayregen, and E. Sassower re weekly update (.8); telephone conference with sponsors advisors and principals, E. Sassower, C. Husnick, J. Sprayregen, M. McKane re claims (1.5). |
| 3/09/15 | Edward O Sassower, P.C. | 8.50 | Telephone conference with J. Young, S. Dore, C. Husnick, J. Sprayregen, and M. Kieselstein re strategy (.8); review materials re same and re sponsor meeting (3.2); telephone conference with sponsor advisors, M. Kieselstein, C. Husnick, M. McKane, J. Sprayregen (1.5); review materials re same (1.1); review and analyze materials re plan status (1.1); telephone conference with K&E working group and company re same (.8). |
| 3/09/15 | Chad J Husnick | 9.50 | Attend weekly strategy telephone conference with J. Young, S. Dore, M. Kieselstein, J. Sprayregen, E. Sassower (.8); participate in portion of telephone conference with equity holders, M. McKane, J. Sprayregen, E. Sassower, and M. Kieselstein re restructuring negotiations (.8); telephone conference with B. Schartz, Evercore, Company re term sheet issues (3.4); review and revise term sheet (2.2); office conference with conflicts matter advisors and equity holders re restructuring negotiations (1.1); prepare for weekly plan update telephone conference with K&E team, other professionals and client (.4); attend same (.8). |
| 3/09/15 | Jacob Goldfinger | 2.80 | Research case law re confirmation issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Brian E Schartz | 6.60 | Review and revise recovery analysis (3.0); correspond with K&E working group re same (.5); attend portion of update telephone conference with C. Husnick, EFH, A&M and EVR re term sheet (2.1); telephone conference with Company, Evercore re disclosure statement (1.0). |
| 3/09/15 | Emily Geier | 7.30 | Revise term sheet (2.5); draft and revise creditor distribution correspondence (1.4); correspond with K&E working group re same (.8); correspond with S. Dore re same (.3); distribute plan term sheet and related documents to creditors to creditors (1.3); correspond with K&E working group re documents related to same (.8); correspond with S. Dore re same (.2). |
| 3/09/15 | Brett Murray | 1.00 | Telephone conference with A&M, Company, and K&E working group re plan status (.8); correspond with K&E working group re same (.2). |
| 3/09/15 | Aparna Yenamandra | 5.10 | Revise weekly priority items list (.3); correspond with K&E team re same (.5); attend office conference for same (1.1); revise agenda for standing protocol call (.3); attend meeting for same (.4); correspond with B. Schartz, L. Cassaza, B. Rogers re liquidation analysis (.4); revise post-emergence corporate governance presentation (.6); correspond with C. Husnick re same (.3); correspond with W. Pruitt re money pool diligence re conflicts matter requests (.5); correspond with E. Geier, B. Schartz, A. Wright, S. Dore re term sheet issues (.7). |
| 3/09/15 | Anthony Sexton | 1.60 | Review term sheet (.4); correspond with K&E team re term sheet issues (.2); review and revise tax disclosure of disclosure statement (.3); attend portion of telephone conference with K&E working group and company re plan status (.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Teresa Lii | .30 | Correspond with W. Guerreri re disclosure statement open items (.1); review same (.2). |
| 3/09/15 | Timothy Mohan | 1.30 | Office conference with S. Torrez re disclosure statement motion and related exhibits. |
| 3/09/15 | Meghan Rishel | .20 | Revise tracking spreadsheet re independent counsel diligence requests and responses. |
| 3/09/15 | Rebecca Blake Chaikin | 2.20 | Research re plan issues (.8); draft summary of same (1.4). |
| 3/09/15 | Steven Torrez | 6.30 | Office conference with T. Mohan re deadlines for solicitation materials (1.3); review and analyze solicitation materials re compliance with local rules and bankruptcy rules (.7); research re same (.6); revise solicitation materials, disclosure statement motion, disclosure statement order re same (2.8); telephone conference with K&E working group and Company re plan status (.8); review materials re same (.1). |
| 3/10/15 | Mark E McKane | 1.30 | Analyze responses to inquiries re term sheet (.6); review correspondence re Luminant Generation dividends (.7). |
| 3/10/15 | James H M Sprayregen, P.C. | 3.80 | Correspond with K&E working group re request for extension (.6); analyze alternatives re same (.2); telephone conference with EFH Creditors' Committee and K&E working groups re bids (1.1); telephone conference with Company and K&E working group re sale process (1.2); correspond with K&E working group re same (.7). |
| 3/10/15 | Marc Kieselstein, P.C. | 2.00 | Review valuation section of plan (.9); revise same (.3); correspond with C. Husnick re same (.2), review plan classification issues (.6). |
| 3/10/15 | Edward O Sassower, P.C. | 2.40 | Telephone conference with company re plan process (1.0); analyze issues re next steps (.6); correspond with J. Sprayregen and M. Kieselstein re same (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | Chad J Husnick | 2.90 | Telephone conference with EFH Creditors' Committee and K&E working group re round 1 bids (1.0); telephone conference with Company and K&E working group re sale process (1.0); office conference with TCEH first lien lender re plan issues (.9). |
| 3/10/15 | Brenton A Rogers | 3.50 | Draft presentation re claims assessment. |
| 3/10/15 | Jacob Goldfinger | 2.30 | Research re confirmation issues. |
| 3/10/15 | Brian E Schartz | 2.00 | Telephone conference with EFH Creditors' Committee and K&E working group re round 1 bids (1.0); telephone conference with Company and K&E working group re sale process (1.0). |
| 3/10/15 | Emily Geier | 1.70 | Correspond with RLF re term sheet materials (.2); revise DS valuation section (1.1); correspond with W. Guerrieri re same (.2); correspond with C. Husnick re term sheet distributions (.2). |
| 3/10/15 | Steven Serajeddini | 1.40 | Correspond with K&E working group re sale issues (.8); correspond with EFH creditors' committee re same (.4); correspond with TCEH creditors' committee re same (.2). |
| 3/10/15 | Teresa Lii | .30 | Review term sheet. |
| 3/10/15 | Meghan Rishel | .50 | Revise tracking spreadsheet re independent counsel diligence requests and responses (.4); compile correspondence re independent counsel diligence requests (.1). |
| 3/10/15 | Steven Torrez | 2.40 | Revise solicitation materials re plan term sheet (2.1); correspond with T. Mohan re same (.3). |
| 3/11/15 | Mark E McKane | 1.60 | Correspond with L. Casazza re liquidation analysis issues (.9); analyze issues re term sheet (.7). |
| 3/11/15 | Linda K Myers, P.C. | .70 | Review background information re Oncor bidders. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | James H M Sprayregen, P.C. | 5.70 | Telephone conference with K&E working group and TCEH Creditors re plan term sheet (.2); telephone conference with K&E working group and TCEH Creditors re same (1.1); telephone conference with K&E working group and EFH creditors' committee re same (.8); telephone conference with K&E working group and EFIH Creditors' re same (.6); telephone conference with K&E working group and EFIH Firsts re same (.5); telephone conference with K&E working group, Evercore and Company re same (.5); telephone conference with S. Dore re same (.6); correspond with C. Husnick re same (.4); correspond with E. Sassower re same (.7); correspond with K&E working group re same (.3). |
| 3/11/15 | Marc Kieselstein, P.C. | 2.00 | Review plan class structuring (.6); correspond with C. Husnick re term sheet (.3); telephone conference with K&E working group, TCEH creditors re same (1.1). |
| 3/11/15 | Edward O Sassower, P.C. | 4.30 | Telephone conference with K&E working group and TCEH second liens re plan term sheet (.2); telephone conference with K&E working group and TCEH creditors re same (1.1); telephone conference K&E working group and EFH committee re same (.8); telephone conference with K&E working group and EFIH creditors re same (.6); telephone conference with K&E working group and EFIH first liens re same (.5); telephone conference with K&E working group, Evercore and Company re same (.5); correspond with K&E working group re same (.6). |
| 3/11/15 | William T Pruitt | .40 | Correspond with T. Horton re historical fees (.2); analysis re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Stephen E Hessler | 5.30 | Telephone conference with K&E working group and TCEH second liens re plan term sheet (.2); telephone conference with K&E working group and TCEH creditors re same (1.1); telephone conference K&E working group and EFH committee re same (.8); telephone conference with K&E working group and EFIH creditors re same (.6); telephone conference with K&E working group and EFIH first liens re same (.5); telephone conference with K&E working group, Evercore and Company re same (.5); correspond with S. Serajeddini re same (1.0); correspond with E. Geier re same (.6). |
| 3/11/15 | Chad J Husnick | 9.20 | Telephone conference with K&E working group, Evercore, client re term sheet negotiations (.5); telephone conference with K&E working group and TCEH creditor advisors re same (1.1); telephone conference with K&E working group and EFH committee re same (.8); review plan term sheet (2.4); correspond with E. Geier re same re same (.9); correspond with K&E working group re same (.8); correspond with S. Serajeddini re same (.4); telephone conference with K&E working group and EFIH creditor advisors re same (.6); prepare for and participate in telephone conference with K&E working group and EFIH first lien advisors re same (.5); telephone conference with TCEH second lien advisors re same (.2); prepare for same (.4); telephone conference with E. Geier, S. Serajeddini, B. Schartz re term sheet issues (.6). |
| 3/11/15 | Jacob Goldfinger | 2.40 | Research re confirmation issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Brian E Schartz | 8.10 | Review disclosure statement (1.5); correspond with K&E working group re same (.9); telephone conference with C. Husnick, E. Geier and S. Serajeddini re plan term sheet negotiations (.6); telephone conference with EFIH first liens and K&E working group re term sheet (.5); telephone conference with TCEH 2Ls and K&E working group re same (.2); prepare for same (.3); telephone conference with EFIH creditors and K&E working group re same (.6); prepare for same (.4); telephone conference with TCEH creditors and K&E working group re term sheet (1.1); prepare for same (1.0); participate in conference with EFH committee and K&E working group re term sheet (.8); prepare for same (.2). |
| 3/11/15 | Emily Geier | 6.80 | Revise plan and DS timeline (1.7); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.2); telephone conference with same re same (.6); telephone conference with K&E working group, counsel to TCEH second liens re plan term sheet (.2); telephone conference with K&E working group, counsel to TCEH creditors re same (1.1); telephone conference with K&E working group, EFH creditors' committee re same (.8); telephone conference with K&E working group, Evercore, and Company re same (.5); revise plan (1.7). |
| 3/11/15 | Steven Serajeddini | 5.60 | Telephone conference with E. Geier, C. Husnick, B. Schartz re term sheet (.6); revise same (1.4); correspond with K&E working group re same (.6); correspond with E. Geier re same (.4); telephone conference with K&E working group and TCEH second liens re term sheet (.2); telephone conference with K&E working group and TCEH creditors re same (1.1); telephone conference with K&E working group and EFH creditors' committee re same (.8); telephone conference with K&E working group, EVR, and Company re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | David Rosenberg | .80 | Review bids re real estate issues. |
| 3/11/15 | Spencer A Winters | 4.50 | Telephone conference with K&E working group, counsel to TCEH second liens re plan term sheet (.2); telephone conference with K&E working group counsel to TCEH creditors re plan term sheet (1.1); telephone conference with K&E working group, EFH creditors' committee re plan term sheet (.8); draft case status and priority plan items board presentation (1.8); correspond with K&E working group re same (.6). |
| 3/11/15 | Teresa Lii | 3.70 | Revise disclosure statement securities disclosure (2.7); research re same (.7); office conference with J. Peppiatt re disclosure statement issues (.3). |
| 3/11/15 | Timothy Mohan | 5.70 | Office conference with S. Torrez re solicitation procedures (.2); revise disclosure statement motion (3.7); revise exhibits to disclosure statement motion (1.3); correspond with S. Torrez re same (.3); telephone conference with J. Peppiatt re disclosure statement (.2). |
| 3/11/15 | Rebecca Blake Chaikin | 3.10 | Revise scheduling motion and order. |
| 3/11/15 | Steven Torrez | 6.60 | Revise solicitation procedures (2.1); revise notices re solicitation procedures (1.3); revise disclosure statement motion re same (1.9); revise order re same (1.1); office conference with T. Mohan re same (.2). |
| 3/11/15 | Jonah Peppiatt | .90 | Review correspondence re disclosure statement (.4); telephone conference with T. Mohan re same (.2); office conference with T. Lii re same (.3). |
| 3/11/15 | Andrew Calder, P.C. | 3.00 | Review plan term sheet (1.2); telephone conference with company re same (.2); revise same (.4); analyze issues re same (1.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/12/15 | Todd F Maynes, P.C. | 9.00 | Office conference with TCEH creditors ad hoc group advisors re plan negotiations (3.2); office conference with TCEH Committee advisors re same (3.1); office conference with TCEH first lien advisors re same (2.7). |
| 3/12/15 | Mark E McKane | .60 | Correspond with B. Rogers re term sheet. |
| 3/12/15 | Linda K Myers, P.C. | .40 | Review bidder backgrounds re potential Oncor sale. |
| 3/12/15 | Marc Kieselstein, P.C. | 4.00 | Correspond with C. Husnick re plan structure issues (.6); revise plan re same (2.6); correspond with K&E working group re same (.8). |
| 3/12/15 | Edward O Sassower, P.C. | 2.10 | Telephone conference with K&E working group and Fidelity re plan term sheet (.4); office conference with K&E working group and TCEH creditors' committee re plan term sheet (.8); office conference with K&E working group and TCEH creditors' committee re REIT (.8); correspond with C. Husnick re same (.1). |
| 3/12/15 | Stephen E Hessler | 2.30 | Telephone conference with K&E working group and Fidelity re plan term sheet (.4); office conference with K&E working group and TCEH creditors' committee re plan term sheet (.8); review correspondence from K&E working group re same (.4); correspond with same re open issues re same (.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Chad J Husnick | 7.60 | Telephone conference with K&E working group, creditors' advisors re term sheet negotiations (.4); prepare for same (.3); office conference with K&E working group and TCEH committee advisors re same (.8); prepare for same (.1); office conference with TCEH ad hoc group re REIT issues (1.3); office conference with K&E working group and TCEH committee re REIT issues (.8); office conference with TCEH first lien advisors re tax issues (.4); telephone conference with B. Schartz and conflicts matter advisors re coordination meeting (.8); telephone conference with B. Schartz re status of creditor discussions (.6); analyze plan confirmation issues (2.1). |
| 3/12/15 | Brenton A Rogers | .40 | Correspond with B. Schartz and S. Winters re term sheet. |
| 3/12/15 | Jacob Goldfinger | 2.50 | Research re disclosure statement, solicitation procedures. |
| 3/12/15 | Brian E Schartz | 5.60 | Review scheduling motion and order (1.9); office conference with R. Chaikin re same (.2); correspond with K&E working group re same (.3); telephone conference with conflicts matter advisors and C. Husnick re coordination meeting (.8); telephone conference with Fidelity and K&E working group re term sheet (.4); prepare for same (.1); telephone conference with C. Husnick re status of creditor discussion (.6); telephone conference with TCEH committee and K&E working group re REIT issues (.8); prepare for same (.2); office conference with R. Chaikin and B. Steadman re plan confirmation issue research (.3). |
| 3/12/15 | Carrie Oppenheim | .30 | Research re exclusivity extension motions. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Emily Geier | 9.20 | Telephone conference with Fidelity, K&E working group re plan term sheet (.4); office conference with TCEH Committee, K&E working group re plan term sheet (.8); revise plan (1.8); revise disclosure statement (1.6); draft confirmation board deck (4.3); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.3). |
| 3/12/15 | Steven Serajeddini | 4.00 | Correspond with K&E working group re EFH transcript (.9); telephone conference with K&E working group and Fidelity re term sheet (.4); office conference with K&E working group and TCEH creditors' committee re same (.8); analyze legal research re same (1.9). |
| 3/12/15 | Shavone Green | 1.10 | Research re confirmation briefs and disclosure statements (1.0); correspond with J. Peppiatt re same (.1). |
| 3/12/15 | Spencer A Winters | 1.10 | Correspond with transcription company, S. Serajeddini, RLF re transcript issue. |
| 3/12/15 | Teresa Lii | .90 | Revise securities law disclosure (.7); telephone conference with J. Peppiatt re plan summary revisions to disclosure statement (.1); review same (.1). |
| 3/12/15 | Timothy Mohan | 2.70 | Revise solicitation procedures re disclosure statement motion and order. |
| 3/12/15 | Meghan Rishel | .50 | Revise tracking spreadsheet re conflicts matter advisor diligence requests and responses. |
| 3/12/15 | Benjamin Steadman | 6.20 | Office conference with R. Chaikin and B. Schartz re plan confirmation issue (.3); office conference with R. Chaikin re same (.6); research re same (3.1); correspond with R. Chaikin re same (.4); research re same (1.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Rebecca Blake Chaikin | 6.80 | Office conference with B. Schartz and B. Steadman re plan issues research (.3); office conference with B. Steadman re same (.6); research re plan issues (2.4); revise scheduling motion and order (3.3); office conference with B. Schartz re same (.2). |
| 3/12/15 | Steven Torrez | 1.30 | Correspond with T. Mohan re solicitation materials updates (.3); revise solicitation materials re new dates and times for hearings and priority deadlines (1.0). |
| 3/12/15 | Jonah Peppiatt | 1.10 | Review disclosure statement (.4); revise same (.6); telephone conference with T. Lii re same (.1). |
| 3/13/15 | Jack N Bernstein | 1.50 | Review draft schedules to plan (1.3); correspond with K&E working group re same (.2). |
| 3/13/15 | Mark E McKane | 1.80 | Telephone conference with K&E working group re disclosure statement (.9); review same in preparation for same (.3); analyze conflict matter advisor negotiation issues (.6). |
| 3/13/15 | Linda K Myers, P.C. | 1.00 | Review plan term sheet (.7); correspond with J. Sprayregen re same (.3). |
| 3/13/15 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with TCEH firsts, K&E working group re term sheet (.6); correspond with L. Meyers re same (.2); telephone conference with K&E working group and Kasowitz re term sheet negotiations (.5); correspond with C. Husnick re same (.3). |
| 3/13/15 | Marc Kieselstein, P.C. | 1.00 | Review and revise plan materials (.7); correspond with C. Husnick re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/13/15 | Edward O Sassower, P.C. | 2.60 | Telephone conference with TCEH firsts, K&E working group re term sheet (.6); telephone conference with K&E working group and Kasowitz re same (.5); correspond with K&E working group re same (.6); telephone conference with K&E working group re disclosure statement (.9). |
| 3/13/15 | Stephen E Hessler | 1.30 | Telephone conference with K&E working group and Kasowitz re term sheet negotiations (.5); telephone conference with K&E working group and TCEH first liens re same (.6); correspond with K&E working group re same (.2). |
| 3/13/15 | Chad J Husnick | 2.90 | Telephone conference with Kasowitz team and K&E working group re term sheet negotiations (.5); telephone conference with TCEH first lien advisors and K&E working group re same (.6); correspond with K&E working group re same (.9); telephone conference with K&E working group re disclosure statement issues (.9). |
| 3/13/15 | Brenton A Rogers | 2.10 | Telephone conference with K&E working group and Kasowitz re term sheet (.5); revise disclosure statement insert re claims (1.2); correspond with K&E working group re same (.4). |
| 3/13/15 | Brian E Schartz | 1.50 | Attend portion of telephone conference with TCEH first lien and K&E working group re term sheet (.4); telephone conference with K&E working group re disclosure statement (.9); office conference with R. Chaikin re plan term sheet (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/13/15 | Emily Geier | 6.80 | Correspond with R. Chaikin, B. Schartz re plan issues (.3); revise DS (1.6); revise plan (.8); revise confirmation board deck (2.1); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.2); correspond with K&E working group re same (.3); telephone conference with creditors re plan term sheet (.6); telephone conference with TCEH creditors re plan term sheet (.9). |
| 3/13/15 | Steven Serajeddini | 8.40 | Telephone conference with TCEH firsts, K&E working group re term sheet (.6); telephone conference with K&E working group and Kasowitz re same (.5); correspond with K&E working group re sale process (.2); revise plan re same (5.8); review disclosure statement re same (1.3). |
| 3/13/15 | Spencer A Winters | 4.70 | Draft talking points re potential term sheet issue (3.3); research re same (1.0); correspond with K&E working group re same (.4). |
| 3/13/15 | Timothy Mohan | 3.70 | Office conference with S. Torrez re disclosure statement motion and related exhibits (.4); revise exhibits to disclosure statement motion (1.8); correspond with S. Torrez and W. Guerrieri re same (.5); draft and revise solicitation procedures (.7); draft and revise disclosure statement order (.3). |
| 3/13/15 | Benjamin Steadman | 7.70 | Research re plan confirmation issue (4.8); correspond with R. Chaikin re same (.5); draft summary re same (2.4). |
| 3/13/15 | Rebecca Blake Chaikin | 5.20 | Review plan and term sheet re defined terms (4.6); office conference with B. Schartz re same (.2); correspond with K&E working group re scheduling motion (.2); revise same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/13/15 | Steven Torrez | 2.30 | Telephone conference with K&E working group re disclosure statement (.4); office conference with T. Mohan re disclosure statement motion (.7); revise solicitation materials re W. Guerrieri comments (1.2). |
| 3/13/15 | Jonah Peppiatt | 3.30 | Correspond with B. Steadman re confirmation workstream tracker (.2); correspond with K&E working group re same (.2); review disclosure statement (1.8); revise same (.4); correspond with T. Lii re same (.3); correspond with K&E working group re same (.4). |
| 3/14/15 | James H M Sprayregen, P.C. | 2.80 | Telephone conference with K&E working group re REIT proposals (1.5); correspond with K&E working group re same (.8); telephone conference with M. Kieselstein re same (.5). |
| 3/14/15 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with K&E working group re REIT issues (1.5); telephone conference with J. Sprayregen re same (.5). |
| 3/14/15 | Stephen E Hessler | 1.50 | Telephone conference with K&E working group re REIT structure. |
| 3/14/15 | Chad J Husnick | 1.90 | Attend portion of telephone conference with K&E working group re REIT issues (.9); review scheduling motion (.6); correspond with K&E working group re same (.4). |
| 3/14/15 | Robert Orren | 1.00 | Research re confirmation work in process tracker (.8); correspond with J. Peppiatt re same (.2). |
| 3/14/15 | Brian E Schartz | 9.00 | Review disclosure statement (6.5); telephone conference with E. Geier re same (.4); telephone conference with J. Peppiatt re same (.3); correspond with K&E working group re same (.3); telephone conference with K&E working group re REIT (1.5). |
| 3/14/15 | William Guerrieri | 1.90 | Review disclosure statement (1.4); correspond with B. Schartz re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/14/15 | Emily Geier | 7.20 | Correspond with B. Schartz, S. Serajeddini re plan issues (.3); telephone conference with B. Schartz re DS (.4); correspond with B. Schartz, W. Guerrieri re same (.1); revise same (6.4). |
| 3/14/15 | Spencer A Winters | 1.50 | Revise talking points re potential term sheet issue (.8); correspond with K&E working group re same, case status (.7). |
| 3/14/15 | Benjamin Steadman | 13.30 | Research re plan confirmation issue (6.7); draft memorandum re same (3.6); telephone conference with R. Chaikin re same (.3); draft presentation slides re same (2.7). |
| 3/14/15 | Rebecca Blake Chaikin | 5.40 | Review plan and term sheet re defined terms (4.3); review same re plan confirmation issues (.8); telephone conference with B. Steadman re plan confirmation issues (.3). |
| 3/14/15 | Jonah Peppiatt | 5.10 | Research re confirmation workstream tracking (.6); correspond with T. Mohan, S. Winters re same (.3); correspond with R. Chaikin, B. Schartz, B. Steadman re same (.4); correspond with R. Orren re same (.3); draft confirmation workstream tracker (.8); telephone conference with B. Schartz re disclosure statement (.3); correspond with K&E working group re ongoing confirmation workstreams (.4); revise workstream tracker (1.7); correspond with E. Geier re same (.3). |
| 3/15/15 | Mark E McKane | .30 | Assess draft talking points re CRO term sheet and a proposed global settlement (.2); correspond with B. Rogers re same (.1). |
| 3/15/15 | Andrew R McGaan, P.C. | 2.50 | Telephone conference with K&E working group and conflicts matter counsel re case status (.4); review plan term sheet (1.3); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/15/15 | James H M Sprayregen, P.C. | 3.10 | Telephone conference with conflicts counsel and K&E working group re case status and priority plan items (.4); correspond with C. Husnick re same (.7); telephone conference with S. Dore re same (.5); correspond with M. Kieselstein re plan negotiations (1.1); correspond with K&E working group re same (.4). |
| 3/15/15 | William T Pruitt | 1.20 | Review disclosure statement sections re management agreement and shared services (1.0); correspond with B. Rogers re same (.2). |
| 3/15/15 | Stephen E Hessler | 1.30 | Telephone conference with K&E working group and DDAs re plan, case status (.4); review plan term sheet (.7); correspond with K&E working group re same (.2). |
| 3/15/15 | Chad J Husnick | 2.50 | Telephone conference with K&E working group and conflicts matter advisors re case status (.4); correspond with K&E working group re same (.9); review materials re disclosure statement (1.2). |
| 3/15/15 | Bryan M Stephany | 1.00 | Review and revise scheduling order and discovery protocol for confirmation. |
| 3/15/15 | Brian E Schartz | 6.10 | Review disclosure statement (4.6); correspond with K&E working group re same (.5); telephone conference with K&E working group and conflicts matter advisors re case status (.4); review materials to prepare for same (.6). |
| 3/15/15 | William Guerrieri | 2.20 | Review to correspondence with T. Mohan re solicitation materials (1.1); revise valuation analysis exhibit (1.1). |
| 3/15/15 | Emily Geier | 9.20 | Revise disclosure statement re plan (8.3); correspond with K&E working group re same (.2); correspond with W. Guerrieri re plan (.3); correspond with C. Husnick re creditor meetings re plan (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/15/15 | Aparna Yenamandra | 1.30 | Correspond with K&E team re dashboard (.5); revise same (.2); revise disclosure statement re litigation items (.6). |
| 3/15/15 | Spencer A Winters | 2.40 | Revise portions of disclosure statement (2.1); correspond with K&E working group re same (.3). |
| 3/15/15 | Teresa Lii | 1.60 | Revise disclosure statement re material updates (1.2); correspond with K&E working group re same (.4). |
| 3/15/15 | Timothy Mohan | 5.70 | Correspond with K&E working group re disclosure statement motion and related exhibits (.4); revise notices re assumption and rejection of executory contracts and executory leases (2.9); revise notices of non-voting status (1.3); revise voting ballots and solicitation procedures (1.1). |
| 3/15/15 | Rebecca Blake Chaikin | 3.50 | Revise scheduling motion (2.2); draft summary of claims status for disclosure statement (.5); correspond with J. Peppiatt re confirmation works in progress (.2); correspond with K&E working group re plan and disclosure statement (.3); draft summary of scheduling motion for disclosure statement (.3). |
| 3/15/15 | Steven Torrez | 4.70 | Revise motion re approving the disclosure statement (1.2); revise order re same (1.5); revise ballots re same (1.1); revise exhibits re same (.7); correspond with T. Mohan and W. Guerrieri re same (.2). |
| 3/15/15 | Jonah Peppiatt | 17.10 | Correspond with B. Steadman re confirmation workstreams (.4); correspond with K&E working group re disclosure statement (.7); correspond with same re confirmation workstreams (.7); draft workstream tracker (2.7); revise same (1.2); correspond with B. Schartz re disclosure statement (.3); review disclosure statement (6.7); revise same (4.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Jack N Bernstein | 3.80 | Revise draft disclosure schedules (2.5); correspond with W. Guerrieri re same (.3); review employee issues re same (1.0). |
| 3/16/15 | Mark E McKane | 7.10 | Review materials re conflicts matter counsel due diligence requests (.9); telephone conference with K. Moldovan and T. Horton re same (.3); attend portion of office conference with K&E working group, Company, and A&M re liquidation and recovery analysis (1.6); correspond with M. Kieselstein, L. Casazza re same (.4); correspond with K&E working group re responses to creditor inquiries re REIT-related projections (.8); telephone conference with Company, EVR re REIT-related due diligence sessions (1.9); telephone conference with the Company, Evercore, A&M and Kirkland working group re plan status (1.0); prepare for same (.2). |
| 3/16/15 | Andrew R McGaan, P.C. | 1.50 | Office conference with M. Kieselstein, C. Husnick, J. Matican re valuation issues (.5); attend portion of office conference with K&E working group, Company, and A&M re liquidation analysis (1.0). |
| 3/16/15 | Linda K Myers, P.C. | 1.10 | Review materials re plan term sheet (.4); correspond with K&E working group re plan status (.7). |
| 3/16/15 | James H M Sprayregen, P.C. | 4.80 | Office conference with K&E working group, Company, and A&M re liquidation analysis (2.5); correspond with M. Kieselstein re same (.6); correspond with E. Sassower re plan term sheet (.7); telephone conference with K&E working group, Evercore, and Company re case status and priority plan items (1.0). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Marc Kieselstein, P.C. | 4.50 | Office conference with C. Husnick, A. McGaan, J. Matican re valuation issues (.5); telephone conference with C. Husnick re same (.5); office conference with S. Doré and C. Husnick re plan and disclosure statement issues (.4); review term sheet (.5); office conference with Company, A&M and K&E working group re liquidation analysis (2.5); correspond with K&E working group re same (.1). |
| 3/16/15 | Lauren O Casazza | 3.20 | Office conference with client, K&E working group, and A&M re liquidation analysis (2.5); review materials re same (.4); office conference re regulatory issues with A. Wright (.3). |
| 3/16/15 | Edward O Sassower, P.C. | 2.10 | Review plan term sheet (.7); telephone conference with Company re plan status (1.0); review and analyze materials re same (.4). |
| 3/16/15 | William T Pruitt | .20 | Correspond with M. Petrino and B. Rogers re draft disclosure statement. |
| 3/16/15 | Michael A Petrino | 1.10 | Revise insert for disclosure statement (.9); correspond with B. Rodgers and M. McKane re same (.2). |
| 3/16/15 | Stephen E Hessler | .50 | Correspond with K&E working group re plan, Oncor marketing process, case status. |
| 3/16/15 | Chad J Husnick | 6.00 | Office conference with M. Kieselstein, A. McGaan, J. Matican re valuation issues (.5); telephone conference with M. Carter re same (.2); telephone conference with M. Kieselstein re same (.5); revise plan (1.4); office conference with S. Doré and M. Kieselstein re plan and disclosure statement issues (.4); office conference with K&E working group, A&M, and Company re liquidation analysis (1.7); telephone conference with client, K&E working group and other professionals re plan status (1.0); prepare for same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Brenton A Rogers | 5.80 | Review A&M draft hypothetical liquidation analysis (.9); attend portion of office conference with K&E working group, Company and A&M team re liquidation analysis (2.0); revise draft disclosure statement (2.9). |
| 3/16/15 | Wayne E Williams | .70 | Draft securities disclosure in disclosure statement. |
| 3/16/15 | Bryan M Stephany | .80 | Review disclosure statement re legacy discovery. |
| 3/16/15 | Robert Orren | 7.10 | Prepare defined terms tracker for plan documents (5.6); office conference with J. Peppiatt re same (.3); prepare comparison of background information for insertion into plan (1.2). |
| 3/16/15 | Brian E Schartz | 5.00 | Review disclosure statement (.9); correspond with K&E working group re same (.4); telephone conference re plan status with EVR, Company and K&E working group (1.0); office conference with Company, A&M, and K&E working group re liquidation discussion (2.5); prepare for same (.2). |
| 3/16/15 | William Guerrieri | 4.80 | Office conference with company, A&M, and K&E team re liquidation analysis (2.5); prepare for same (.7); telephone conference with K&E working group, Evercore and Company re case status (1.0); correspond with W. Williams re securities law issues (.6). |
| 3/16/15 | Jonathan F Ganter | 5.80 | Revise draft disclosure statement re discussion of claims and settlement (5.2); correspond with B. Rogers and A. Welz re same (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Emily Geier | 10.20 | Revise plan (4.2); correspond with K&E working group re same (.9); correspond with S. Dore re same (.2); correspond with C. Husnick, EFIH first liens, EFIH second liens, TCEH second liens, Kasowitz, Fried Frank, EFH Committee re plan meetings (1.1); correspond with S. Dore re schedule for same (.3); revise plan timeline (1.8); correspond with K&E working group re same (.2); correspond with T. Mohan re plan treatments (.2); revise DS (1.1); telephone conference with J. Peppiatt re same (.2). |
| 3/16/15 | Steven Serajeddini | 6.70 | Review plan of reorganization (1.8); office conference with K&E working group, Company, and A&M re liquidation analysis (2.5); telephone conference re plan status with EVR, Company and K&E working group (1.0); correspond with E. Geier re term sheet (.8); correspond with K&E working group re same (.6). |
| 3/16/15 | Aparna Yenamandra | 9.00 | Revise weekly priority items list (.6); correspond with K&E team re same (.5); attend telephone conference with K&E working group, EVR, Company re case status (1.0); office conference with K&E working group, Company, A&M re liquidation analysis (2.5); correspond with B. Yi re NDA issues (.3); revise confirmation presentation (.2); correspond with J. Peppiatt re DS comments (.4); review EFH comments to disclosure schedules (.6); correspond with V. Nunn re same (.3); revise disclosure statement re litigation items (.9); office conference with G. Santos re NDA issues (.3); correspond with counsel re same (.4); correspond with R. Chaikin, B. Schartz re scheduling motion (.4); telephone conference with R. Chaikin re same (.4); telephone conference with J. Madron, R. Chaikin re same (.2). |
| 3/16/15 | Alexander Davis | .80 | Revise disclosure statement re litigation update. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Anthony Sexton | 5.50 | Attend portion of office conference with K&E working group, A&M, company re liquidation analysis (1.5); draft disclosure for same (3.0); telephone conference with K&E working group, advisors, and Company re plan status (1.0). |
| 3/16/15 | Spencer A Winters | 12.60 | Research re confirmation order finality (3.9); analyze plan and disclosure statement research re same (2.7); draft memorandum re same (4.8); correspond with S. Serajeddini re same (1.2). |
| 3/16/15 | Teresa Lii | 1.30 | Attend weekly telephone conference with company, Evercore and K&E working group re plan status and priority workstreams (1.0); review materials re same (.3). |
| 3/16/15 | Timothy Mohan | 5.20 | Draft and revise disclosure statement motion and order (2.2); correspond with S. Torrez re same (.7); draft and revise solicitation procedures (1.9); correspond with Epiq re same (.4). |
| 3/16/15 | Benjamin Steadman | 2.60 | Correspond with M. Schlan re plan confirmation issue (.4); correspond with K&E working group re same (.8); revise presentation slides re same (1.4). |
| 3/16/15 | Rebecca Blake Chaikin | 10.50 | Draft language for disclosure statement re standing motions and scheduling motion (2.6); correspond with J. Peppiatt re same (.3); correspond with K&E working group re same (.8); revise scheduling motion (4.9); telephone conference with A. Yenamandra re same (.4); telephone conference with A. Yenamandra and J. Madron re same (.2); draft comprehensive confirmation schedule (1.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Steven Torrez | 4.40 | Correspond with T. Mohan re disclosure statement motion (.8); revise disclosure statement motion (1.8); revise disclosure statement order re same (.7); telephone conference with K&E working group, advisors and Company re plan status (1.0); prepare for same (.1). |
| 3/16/15 | Jonah Peppiatt | 13.10 | Correspond with B. Schartz, A. Yenamandra re confirmation workstreams (.2); correspond with K&E working group re same (.6); correspond with R. Orren re disclosure statement defined terms (.2); office conference with same re same (.3); correspond with K&E working group re disclosure statement (.8); telephone conference with E. Geier re same (.2); revise same (10.2); revise confirmation workstream tracker (.6). |
| 3/16/15 | Howard Kaplan | 2.00 | Revise disclosure statement. |
| 3/16/15 | Aaron Slavutin | 1.10 | Telephone conference with Company, K&E working group and advisor working groups re plan status (1.0); correspond with J. Peppiatt re same (.1). |
| 3/17/15 | Jack N Bernstein | 2.50 | Review draft disclosure statement (1.5); correspond with B. Schartz re same (.5); correspond with W. Guerrieri re same (.5). |
| 3/17/15 | Gregory W Gallagher, P.C. | 2.00 | Review disclosure statement (1.1); review board deck re confirmation requirements (.9). |
| 3/17/15 | Todd F Maynes, P.C. | 1.80 | Draft disclosure statement language re tax claims. |
| 3/17/15 | Mark E McKane | 3.20 | Telephone conference with C. Husnick, B. Schartz, B. Rogers re documenting potential plan of reorganization (.7); review board presentation re the plan, disclosure statement and scheduling motion (.8); telephone conference with Oncor management re REIT-related projections (.7); analyze issues re same (.6); correspond with L. Casazza re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with Oncor, EFH and EVR teams re REIT issues. |
| 3/17/15 | James H M Sprayregen, P.C. | 4.00 | Telephone conference with Company, EVR, K&E working group re plan, open issues (.7); telephone conference with S. Dore re same (.8); correspond with K&E working group re same (1.3); analyze open plan issues (1.2). |
| 3/17/15 | Marc Kieselstein, P.C. | 2.60 | Telephone conference with Company, EVR, K&E working group re plan, open issues (.7); correspond with C. Husnick re same (.3); review draft plan of reorganization re claims issues (1.6). |
| 3/17/15 | Edward O Sassower, P.C. | .50 | Attend portion of telephone conference with Company, EVR, K&E working group re plan, open issues. |
| 3/17/15 | Michael A Petrino | .40 | Revise insert for disclosure statement. |
| 3/17/15 | Stephen E Hessler | 1.00 | Telephone conference with company, EVR, K&E working group re plan, open issues (.7); review plan term sheet (.3). |
| 3/17/15 | Chad J Husnick | 3.10 | Telephone conference with M. Carter, J. Stuart re liquidation analysis issues (.4); correspond with same re same (.1); telephone conference with Company, EVR, K&E working group re plan, open issues (.7); telephone conference with M. McKane, B. Schartz, B. Rogers re documenting potential plan of reorganization (.7); correspond with K&E working group re plan and disclosure statement issues (.2); telephone conference with Wachtell and D. Ying re chapter 11 cases (1.0). |
| 3/17/15 | Brenton A Rogers | 4.10 | Telephone conference with C. Husnick, B. Schartz, M. McKane re documenting potential plan of reorganization (.7); revise draft disclosure statement (2.2); analyze confirmation issues slides (1.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/15 | Richard U S Howell | 1.00 | Telephone conference with Oncor, Company and EVR re REIT issues. |
| 3/17/15 | Wayne E Williams | 1.40 | Telephone conference with W. Guerrieri re plan (.9); prepare securities disclosure to disclosure statement (.5). |
| 3/17/15 | Bryan M Stephany | 1.80 | Review disclosure statement re proposed settlement of certain claims (1.5); correspond with B. Rogers and M. McKane re same (.3). |
| 3/17/15 | Robert Orren | 2.10 | Revise defined terms tracker for plan documents (1.8); correspond with J. Peppiatt re same (.3). |
| 3/17/15 | Brian E Schartz | 2.00 | Review correspondence re case case status and priority plan items (.4); telephone conference with Company, Evercore and K&E working group re disclosure statement (.7); telephone conference with C. Husnick, M. McKane, B. Rogers re documenting potential plan of reorganization (.6); correspond with A. Yenamandra and E. Geier re same (.3). |
| 3/17/15 | William Guerrieri | 5.70 | Telephone conference with W. Williams re securities issues (.9); review research re disclosure statement issues (1.8); revise disclosure statement (2.2); correspond with working group re liquidation analysis (.8). |
| 3/17/15 | Emily Geier | 2.50 | Revise DS (1.1); correspond with J. Peppiatt re same (.3); revise plan and DS timeline (.8); correspond with J. Peppiatt re confirmation timeline (.3). |
| 3/17/15 | Steven Serajeddini | 8.20 | Revise plan of reorganization (3.4); review EVR materials re same (1.9); correspond with EVR re same (1.4); research issues re same (1.2); telephone conference with A. Yenamandra re NDA (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/15 | Aparna Yenamandra | 1.60 | Telephone conference with Houlihan re NDA (.3); telephone conference with S. Serajeddini re same (.3); draft addendum re same (.4); correspond with E. Geier re plan revisions (.6). |
| 3/17/15 | Alexander Davis | .70 | Revise disclosure statement re legacy transactions. |
| 3/17/15 | Anthony Sexton | 1.20 | Review disclosure statement (.6); revise same (.4); review plan/disclosure statement board presentation (.2). |
| 3/17/15 | Spencer A Winters | 5.60 | Telephone conference with Company, EVR, K&E working group re plan, open issues (.7); research re plan confirmation issues (1.8); revise memorandum re same (1.0); revise portions of disclosure statement (1.8); correspond with K&E working group re same (.3). |
| 3/17/15 | Natasha Hwangpo | .40 | Correspond with J. Peppiatt and A. Yenamandra re risk factor / disclosure statement review levels. |
| 3/17/15 | Teresa Lii | .80 | Attend portion of telephone conference with company, Evercore and K&E working group re plan open issues (.2); correspond with J. Peppiatt re same (.3); review issues re securities disclosure (.3). |
| 3/17/15 | Timothy Mohan | 4.60 | Telephone conference with S. Torrez re disclosure statement motion (.4); revise same (2.1); correspond with RLF re same (.3); revise ballots to solicitation procedures (1.8). |
| 3/17/15 | Benjamin Steadman | 7.20 | Correspond with E. Geier re plan confirmation open issue (.4); research re same (4.2); draft memorandum re same (2.3); correspond with K&E working group re same (.3). |
| 3/17/15 | Lina Kaisey | 1.90 | Review and analyze materials re plan of reorganization (.3); research re same (1.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/15 | Rebecca Blake Chaikin | 3.40 | Draft comprehensive confirmation schedule (1.5); correspond with J. Peppiatt re same (.1); review disclosure statement motion re defined terms (1.8). |
| 3/17/15 | Steven Torrez | 6.20 | Revise Disclosure Statement motion and order (3.7); correspond with T. Mohan re same (.5); telephone conference with T. Mohan re same (.4); correspond with W. Guerrieri re Disclosure Statement cover sheet and Solicitation procedures (.3); revise same re same (.9); correspond with T. Mohan and W. Guerrieri re same (.4). |
| 3/17/15 | Jonah Peppiatt | 9.90 | Review disclosure statement (3.9); revise same (4.2); correspond with K&E working group re same (.8); revise confirmation workstream tracker (.7); correspond with K&E working group re same (.3). |
| 3/17/15 | Howard Kaplan | 1.30 | Revise draft disclosure statement. |
| 3/18/15 | Jack N Bernstein | 1.90 | Review draft disclosure statement. |
| 3/18/15 | Mark E McKane | 4.20 | Office conference with K&E working group and TCEH second liens re term sheet (.7); prepare for same (.5); office conference with K&E working group and EFIH second liens re term sheet (.8); prepare for same (.3); office conference with K&E working group Kasowitz re term sheet (.9); correspond with K&E working group re same (.4); telephone conference with EFH and TCEH conflicts matter advisors re diligence requests (.6). |
| 3/18/15 | Andrew R McGaan, P.C. | 1.40 | Review draft plan language (.7); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/15 | James H M Sprayregen, P.C. | 5.80 | Office conference with K&E working group and TCEH Creditors re plan term sheet (.7); office conference with K&E working group and EFIH Creditors re same (.8); office conferencewith K&E working group and Kasowitz re same (.9); review term sheet to prepare for all conferences (1.3); telephone conference with S. Dore re conference (.8); correspond with K&E working group re same (.8); correspond with C. Husnick re same (.5). |
| 3/18/15 | Marc Kieselstein, P.C. | 3.50 | Office conference with K&E working group and TCEH second lien group re term sheet (.7); office conference with K&E working group and EFIH creditors re term sheet (.8); review REIT issues (1.3); correspond with C. Husnick re plan timing (.7). |
| 3/18/15 | Edward O Sassower, P.C. | 1.70 | Office conference with K&E working group and TCEH 2Ls re term sheet and confirmation schedule (.7); review materials to prepare for same re same (1.0). |
| 3/18/15 | Stephen E Hessler | 1.30 | Office conference with creditor counsel re plan negotiations. |
| 3/18/15 | Chad J Husnick | 7.20 | Office conference with K&E working group and TCEH second lien advisors re term sheet negotiations (.7); review materials to prepare for same (.6); office conference with K&E working group and EFIH second liens re term sheet negotiations (.8); prepare for same (.3); office conference with K&E working group and Kasowitz re term sheet negotiations (.9); office conference with B. Schartz, S. Serajeddini and creditor advisors re case status (.9); correspond with K&E working group re status of creditor discussions (.9); analyze plan confirmation issues (1.3); correspond with B. Schartz re plan negotiations status and priority work streams (.4); review and analyze materials re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/15 | Brenton A Rogers | 2.30 | Revise draft disclosure statement re litigation claims. |
| 3/18/15 | Jacob Goldfinger | 2.80 | Research re motions to seal (2.6); correspond with K&E working group re same (.2). |
| 3/18/15 | Wayne E Williams | 1.40 | Prepare securities disclosure for disclosure statement. |
| 3/18/15 | Robert Orren | 6.50 | Correspond with R. Chaikin re plan issues research (.6); revise defined terms tracker in plan documents (3.7); correspond with J. Peppiatt re same (.4); correspond with S. Torrez re liquidation analysis research (.4); research same (1.2); correspond with S. Torrez re same (.2). |
| 3/18/15 | Brian E Schartz | 4.60 | Office conference with TCEH second liens, K&E working group re term sheet and confirmation schedule (.7); prepare for same (.3); office conference with C. Husnick, S. Serajeddini, creditor re case status (.9); prepare for same (.1); office conference with K&E working group, EFIH second liens re term sheet and confirmation schedule (.8); prepare for same (.2); office conference with K&E working group, Kasowitz re plan term sheet and confirmation schedule (.9); prepare for same (.1); review upcoming priority workstreams (.5); analyze process re same (.1). |
| 3/18/15 | William Guerrieri | 7.50 | Telephone conference with Epiq, T. Mohan, and S. Torrez re solicitation issues (.7); analyze issues re same (.8); revise disclosure statement (4.4); correspond with working group re liquidation analysis (.8); correspond with working group re disclosure statement process (.8). |
| 3/18/15 | Carrie Oppenheim | .60 | Research re disclosure statement (.4); prepare citations for same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/15 | Emily Geier | 8.30 | Office conference with K&E working group and TCEH second liens re plan term sheet (.7); office conference with K&E working group and EFIH second liens re same (.8); office conference with K&E working group Kasowitz re same (.9); revise disclosure statement (.9); correspond with W. Guerrieri, J. Peppiatt re same (.3); revise confirmation board presentation (4.2); correspond with K&E working group re same (.3); correspond with Company re same (.2). |
| 3/18/15 | Steven Serajeddini | 4.50 | Office conference with K&E working group and TCEH Second Liens re term sheet (.7); office conference with K&E working group and EFIH Second Liens re same (.8); office conferencewith K&E working group and Kasowitz re term sheet negotiations (.9); office conference with C. Husnick, B. Schartz, and creditor advisors re case status (.9) correspond with K&E working group issue re same (.5); office conference with A. Yenamandra re plan issues research (.4); telephone conference with A. Yenamandra re NDA (.3). |
| 3/18/15 | Aparna Yenamandra | 8.80 | Telephone conferences with Houlihan re NDA (.7); telephone conference with S. Serajeddini re same (.3); revise addendum re same (.2); telephone conference with Jones Day re same (.5); draft summary re issues re liquidation analysis (.7); correspond with K&E working group re same (.4); correspond with K&E working group re board schedule (.4); office conference with S. Serajeddini re plan research (.4); review research re same (1.1); revise analysis re same (2.3); correspond with B. Rogers, B. Stephany re litigation insert re DS (.9); revise re same (.6); telephone conference with J. Peppiatt re same (.3). |
| 3/18/15 | Alexander Davis | .80 | Revise disclosure statement re legacy transactions. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/18/15 | Anthony Sexton | .30 | Draft liquidation analysis tax language. |
| 3/18/15 | Cormac T Connor | 1.50 | Research re potential claims and defences for plan negotiations. |
| 3/18/15 | Spencer A Winters | 8.00 | Research re confirmation order finality (2.1); revise memorandum re same (1.7); research re plan confirmation issues (.8); revise memorandum re same (1.5); correspond with S. Serajeddini re same (1.2); correspond with S. Serajeddini, W. Guerreri, W. Williams re securities issues (.4); correspond with B. Yi, S. Serajeddini, C. Husnick re postpetition interest rate (.3). |
| 3/18/15 | Timothy Mohan | 2.50 | Telephone conference with W. Guerrieri, S. Torrez and Epiq re solicitation procedures and form ballots (.7); telephone conference with S. Torrez re same (.4); correspond with K&E working group re disclosure statement motion, order, and related exhibits (.6); revise ballots for solicitation procedures (.8). |
| 3/18/15 | Rebecca Blake Chaikin | 3.30 | Revise comprehensive confirmation schedule (.5); correspond with J. Peppiatt re same (.3); revise scheduling motion and order (2.2); correspond with S. Serajeddini re plan issues research (.1); correspond with A. Yenamandra re same (.1); correspond with B. Schartz, C. Husnick, B. Rogers re scheduling motion (.1). |
| 3/18/15 | Steven Torrez | 8.00 | Telephone conference with T. Mohan re solicitation materials (.4); revise motion and order re disclosure statement (1.7); revise ballots re solicitation procedures re disclosure statement (4.2); telephone conference with Epiq, T. Mohan, and W. Guerrieri re same (.7); correspond with W. Guerrieri re valuation analysis (.3); revise valuation analysis (.7). |
| 3/18/15 | Haley Darling | .50 | Review motion for plan confirmation. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/15 | Jonah Peppiatt | 9.20 | Correspond with W. Guerrieri re disclosure statement (.8); telephone conference with A. Yenamandra re litigation insert (.3); correspond with same re confirmation tracker (.7); correspond with K&E working group re disclosure statement (.8); correspond with Gibson Dunn re same (.6); correspond with B. Schartz re same (.6); review same (2.6); revise same (2.8). |
| 3/19/15 | Gregory W Gallagher, P.C. | 1.20 | Review disclosure statement. |
| 3/19/15 | Mark E McKane | 5.20 | Office conference with K&E working group and EFH creditors' committee re plan negotiations (1.2); office conference with K&E working group and TCEH First Lien creditors re same (1.2); office conference with K&E working group and EFIH First Lien creditors re same (1.1); attend portion of telephone conference with sponsors and K&E working group re case status and priority items (.7); telephone conference re draft liquidation analysis (.7); correspond with with L. Casazza re plan issues (.3). |
| 3/19/15 | Andrew R McGaan, P.C. | 1.80 | Telephone conference with sponsors and K&E working group re status of plan (.7); telephone conference with K&E working group re liquidation analysis issues (.7); correspond with L. Casazza re same (.4). |
| 3/19/15 | James H M Sprayregen, P.C. | 3.70 | Telephone conference with sponsors and K&E working group re case status (.8); office conference with K&E working group and EFH committee re term sheet negotiations (1.2); attend portion of office conference with K&E working group and TCEH first lien advisors re term sheet negotiations (.6); office conference with K&E working group and EFIH first lien advisors re term sheet negotiations (1.1); |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/15 | Marc Kieselstein, P.C. | 7.20 | Office conference with K&E working group and T first liens re plan negiotiations (1.2); review liquidation analysis (2.4); telephone conference with K&E working group re same (.7); review plan issues (1.3); correspond with K&E working group re same (.6); attend portion of office conference with K&E working group and EFH committee re CRO term sheet (1.0). |
| 3/19/15 | Edward O Sassower, P.C. | 1.90 | Telephone conference with sponsors' advisors and K&E working group re case status (.8); attend portion of office conference with K&E working group and EFH creditors' committee re plan term sheet (1.1). |
| 3/19/15 | William T Pruitt | .60 | Analyze diligence requests from conflicts matter advisors (.4); correspond with M. McKane re same (.2). |
| 3/19/15 | Stephen E Hessler | 1.50 | Telephone conference with K&E working group and sponsor advisors re plan, case status (.8); correspond with K&E working group re same (.7). |
| 3/19/15 | Chad J Husnick | 8.90 | Telephone conference with sponsors and K&E working group re case status and priority plan items (.8); office conference with K&E working group and EFH committee re term sheet negotiations (1.2); telephone conference with K&E working group re liquidation analysis issues (.7); office conference with K&E working group and TCEH first lien advisors re term sheet negotiations (1.2); office conference with K&E working group and EFIH first lien advisors re term sheet negotiations (1.1); telephone conference with A. Wright re confirmation issues (.8); analyze same (3.1). |
| 3/19/15 | Jacob Goldfinger | 2.80 | Research re motions to seal (2.6); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/15 | Wayne E Williams | 4.10 | Research securities law issues re disclosure statement (2.1); prepare securities disclosure for disclosure statement (2.0). |
| 3/19/15 | Robert Orren | 6.60 | Prepare tracking chart of defined terms in plan documents (5.8); correspond with R. Chaikin re disclosure statement and confirmation scheduling order research (.8). |
| 3/19/15 | Brian E Schartz | 4.00 | Telephone conference with sponsors and K&E working group re case status and priority items (.8); office conference with EFH committee and K&E working group re term sheet and confirmation schedule (1.2); office conference with TCEH 1 liens re same (1.2); attend portion of office conference with EFIH first liens re same (.1); telephone conference with K&E working group re liquidation analysis (.7). |
| 3/19/15 | William Guerrieri | 5.90 | Telephone conference with K&E working group re liquidation analysis (.7); revise disclosure statement (1.3); analyze issues re same (1.1); correspond with working group re liquidation analysis (.6); revise same (1.8); correspond with T. Mohan re disclosure statement motion and solicitation (.4). |
| 3/19/15 | Emily Geier | 3.90 | Office conference with K&E working group and EFH committee re plan term sheet (1.2); office conference with K&E working group and TCEH first lien advisors re same (1.2); office conference with K&E working group and EFIH first lien advisors re same (1.1); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/15 | Steven Serajeddini | 5.20 | Office conference with K&E working group and EFH committee re term sheet (1.2); office conference with K&E working group and TCEH First Liens re same (1.2); office conference with K&E working group and EFIH First Liens re same (1.1); telephone conference with K&E working group re liquidation analysis (.7); analyze issues re term sheet and disclosure statement (1.0). |
| 3/19/15 | Aparna Yenamandra | 1.80 | Telephone conference with K&E working group re liquidation analysis (.7); revise disclosure statement litigation insert (.5); correspond with S. Serajeddini re bidder joinder (.4); review same (.2). |
| 3/19/15 | Cormac T Connor | 4.70 | Analyze requests from conflicts matter. |
| 3/19/15 | Spencer A Winters | 8.70 | Research re confirmation order finality (2.5); revise memorandum re same (2.2); research re plan confirmation issues (2.1); revise memorandum re same (.7); correspond with S. Serajeddini re same (1.2). |
| 3/19/15 | Timothy Mohan | 2.50 | Telephone conference with S. Torrez re disclosure statement motion (.4); revise same (2.1). |
| 3/19/15 | Rebecca Blake Chaikin | 8.80 | Correspond with K&E working group re scheduling order (.6); correspond with B. Schartz re same and comprehensive confirmation schedule (.4); revise scheduling motion and order (.4); revise comprehensive schedule (4.4); correspond with J. Peppiatt re same and disclosure statement (.6); research re disclosure statement discovery (1.1); review scheduling order research (.6); revise language in disclosure statement re scheduling order (.6); correspond with B. Schartz re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/15 | Steven Torrez | 6.60 | Revise disclosure statement motion and order (.7); correspond with Epiq re same (.4); telephone conference with T. Mohan re same (.4); revise solicitation materials (3.8); correspond with T. Mohan and Epiq re same (.5); analyze disclosure statement order transcripts re local customs (.8). |
| 3/19/15 | Haley Darling | 1.70 | Correspond with B. Rogers re scheduling motion (.2); review materials re scheduling motion (.5); research re same (1.0). |
| 3/19/15 | Jonah Peppiatt | 7.40 | Review disclosure statement re litigation issues (2.4); revise same (1.3); correspond with K&E Litigation working group re same (.6); correspond with A. Yenamandra re same (.3); research re seal precedent re PPA motion (2.4); correspond with M. Schlan re same (.4). |
| 3/19/15 | Howard Kaplan | 1.00 | Research re scheduling motion issues. |
| 3/19/15 | Max Klupchak | 1.00 | Review revised scheduling motion and confirmation schedule. |
| 3/20/15 | Mark E McKane | 4.50 | Review proposed responses to TCEH conflicts matter advisors' due diligence requests (.9); telephone conference with B. Stephany, M. Carter, A. Horton, A. Wright, and K. Moldovan re necessary due diligence (1.0); telephone conference with A. McGaan, R. Howell re confirmation hearing schedule (.6); review draft motion re same (.2); correspond with K&E working group re Oncor requests for form bids and other sales due diligence (.3); correspond with A. Sexton re liquidation analysis (.7); analyze due diligence requests (.4); correspond with D. Ying, A. McGaan re same (.4). |
| 3/20/15 | Andrew R McGaan, P.C. | 1.10 | Telephone conference with M. McKane, R. Howell re confirmation hearing schedule (.6); telephone conference with D. Ying re auction process and related litigation issues (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/20/15 | Linda K Myers, P.C. | .90 | Correspond with K&E working group re Oncor bidding and purchase agreement. |
| 3/20/15 | James H M Sprayregen, P.C. | .60 | Attend portion of telephone conference with K&E working group re liquidation analysis. |
| 3/20/15 | Marc Kieselstein, P.C. | 1.20 | Review liquidation analysis. |
| 3/20/15 | Edward O Sassower, P.C. | .60 | Telephone conference with TCEH first lien advisors and C. Husnick re plan litigation issues. |
| 3/20/15 | Stephen E Hessler | .50 | Correspond with K&E working group re plan, status. |
| 3/20/15 | Chad J Husnick | 2.90 | Telephone conference with E. Sassower and TCEH first lien advisors re plan litigation issues (.6); telephone conferences with B. Schartz re restructuring strategy, creditor negotiations, and next steps (1.0); correspond with K&E working group re same (.6); telephone conference with K&E working group re liquidation analysis issues (.7). |
| 3/20/15 | Jacob Goldfinger | 2.50 | Research re plan confirmation issues. |
| 3/20/15 | Richard U S Howell | 1.10 | Telephone conference with A. McGaan, M. McKane re confirmation hearing schedule (.6); prepare correspondence re same (.5). |
| 3/20/15 | Wayne E Williams | 1.90 | Revise securities disclosure for disclosure statement. |
| 3/20/15 | Bryan M Stephany | 1.00 | Telephone conference with M. McKane, A. Wright, K. Moldovan, A. Horton, and M. Carter re diligence requests from conflicts matter counsel. |
| 3/20/15 | Robert Orren | 6.90 | Prepare defined terms tracker spreadsheet (3.7); research re disclosure statement discovery and confirmation scheduling (2.9); correspond with R. Chaikin re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/20/15 | Brian E Schartz | 1.50 | Telephone conference with C. Husnick re restructuring strategy and next steps (1.0); attend portion of telephone conference with Company and K&E working group re draft liquidation analysis (.5). |
| 3/20/15 | William Guerrieri | 6.50 | Telephone conference with K&E working group re liquidation analysis (.7); review and revise disclosure statement (2.3); review and analyze issues re same (2.1); correspond with working group re valuation and recovery analysis (.6); correspond with T. Mohan re disclosure statement motion and solicitation (.8). |
| 3/20/15 | Emily Geier | .60 | Correspond with S. Serajeddini re confirmation issues (.3); correspond with Evercore, A&M, K&E working group re DS recoveries (.3). |
| 3/20/15 | Steven Serajeddini | 8.10 | Research re plan of reorganization issues (3.9); revise plan of reorganization (1.5); correspond re strategy re same (.9); revise disclosure statement (1.8). |
| 3/20/15 | Aparna Yenamandra | 1.90 | Telephone conference with K&E working group re liquidation analysis (.7); correspond with S. Serajeddini re Houlihan NDA (.2); telephone conference with Jones Day re same (.5); correspond with K&E working group re valuation analysis (.5). |
| 3/20/15 | Anthony Sexton | 4.30 | Telephone conference with company re tax disclosure to disclosure statement (.3); telephone conference with K&E working group re liquidation analysis (.7); review liquidation analysis in preparation of same (.8); research liquidation analysis issues (2.5). |
| 3/20/15 | Cormac T Connor | 2.50 | Correspond with conflicts counsel re production of diligence materials re plan issues (.8); review production re same (1.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/20/15 | Spencer A Winters | 5.80 | Research re confirmation issues (3.0); draft memorandum re same (2.8). |
| 3/20/15 | Natasha Hwangpo | 2.60 | Revise plan and disclosure statement draft resolution (2.2); correspond with B. Schartz re same (.2); telephone conference with J. Walker re same (.2). |
| 3/20/15 | Timothy Mohan | 4.40 | Revise disclosure statement motion (1.3); revise solicitation procedures and related ballots (2.6); correspond with S. Torrez re same (.5). |
| 3/20/15 | Rebecca Blake Chaikin | 6.80 | Correspond with Company, K&E working group re scheduling motion (.6); revise same (1.3); correspond with C. Husnick re same (.1); telephone conference with J. Madron re local rules re same (.2); research plan issues (1.9); research re disclosure statement discovery (2.1); correspond with R. Orren re same (.2); revise comprehensive confirmation schedule (.4). |
| 3/20/15 | Steven Torrez | 2.70 | Telephone conference with K&E working group re liquidation analysis (.7); review same in preparation of same (.6); correspond with W. Guerrieri re same (.3); revise solicitation materials (1.1). |
| 3/20/15 | Haley Darling | 2.20 | Telephone conference with B. Rogers and H. Kaplan re scheduling motion (1.2); research re scheduling issues in complex litigation (1.0). |
| 3/20/15 | Jonah Peppiatt | 3.90 | Review disclosure statement executive summary (2.6); revise same (1.1); correspond with K&E working group re same (.2). |
| 3/20/15 | Howard Kaplan | 3.60 | Research re scheduling motion issues. |
| 3/21/15 | Mark E McKane | .30 | Coordinate EFH claims discussion with Munger Tolles, Fried Frank personnel. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/21/15 | James H M Sprayregen, P.C. | 3.80 | Telephone conference with S. Dore re plan strategy (1.2); correspond with K&E working group re same (.6); analyze plan issues (1.5); correspond with E. Sassower, M. Kieselstein, C. Husnick, S. Hessler re bidding process (.5). |
| 3/21/15 | Brenton A Rogers | 4.60 | Revise draft disclosure statement insert re litigation claims. |
| 3/21/15 | Robert Orren | 4.00 | Revise defined terms tracking chart for plan documents. |
| 3/21/15 | Aparna Yenamandra | .90 | Revise dashboard (.3); correspond with K&E working group re same (.6). |
| 3/21/15 | Anthony Sexton | .80 | Analyze liquidation analysis tax assumptions (.6); draft supporting language (.2). |
| 3/21/15 | Natasha Hwangpo | 5.80 | Draft board resolutions and written consents re filing of the plan and disclosure statement (4.4); correspond with P. Gilmore re D&O signatories re same (.3); draft tracker re same (1.1). |
| 3/21/15 | Rebecca Blake Chaikin | 12.30 | Research re plan issues (10.1); draft summaries re same (2.0); correspond with S. Serajeddini re same (.2) |
| 3/21/15 | Haley Darling | .70 | Review example scheduling orders re scheduling and hearing management technique. |
| 3/22/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with independent directors and K&E working group re plan strategy and negotiations. |
| 3/22/15 | James H M Sprayregen, P.C. | 2.90 | Telephone conferences with K&E and creditor working groups re plan strategy (.7); telephone conferences with various creditors re same (1.1); review materials and assess alternatives re same (1.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/22/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with K&E working group and conflicts matter counsel re plan negotiations. |
| 3/22/15 | William T Pruitt | .70 | Review diligence requests from conflicts matter advisors (.5); correspond with same re same (.2). |
| 3/22/15 | Chad J Husnick | 1.60 | Correspond with K&E working group re plan and disclosure statement issues (.6); telephone conference with K&E working group and conflicts matter advisors re plan term sheet (1.0). |
| 3/22/15 | Brenton A Rogers | 1.20 | Review draft disclosure statement. |
| 3/22/15 | Robert Orren | 5.00 | Revise defined terms tracking chart for plan documents. |
| 3/22/15 | William Guerrieri | .50 | Correspond with K&E working group re liquidation analysis and plan recovery estimates. |
| 3/22/15 | Amber J Meek | .50 | Correspond with K&E working group re plan of reorganization (.1); review same (.4). |
| 3/22/15 | Emily Geier | 3.30 | Correspond with K&E working group re plan and DS comments (.7); revise plan (2.1); correspond with C. Husnick, W. Guerrieri, S. Serajeddini re liquidation analysis issues (.3); correspond with Fried Frank re plan term sheet meeting (.2). |
| 3/22/15 | Anthony Sexton | 1.90 | Analyze liquidation analysis tax assumptions (1.4); draft supporting language (.5). |
| 3/22/15 | Timothy Mohan | .60 | Correspond with S. Torrez re disclosure statement motion and related exhibits. |
| 3/22/15 | Rebecca Blake Chaikin | 6.20 | Research re plan issues (3.4); draft summary re same (2.6); correspond with A. Yenamandra re same (.2) |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/22/15 | Haley Darling | 5.80 | Research hearing time management and due process (4.0); draft memorandum re hearing time management and due process (.8); review example scheduling orders and prepare bullet summary (1.0). |
| 3/23/15 | Mark E McKane | 4.40 | Telephone conference with conflicts counsel, C. Husnick re potential claims (1.2); correspond with T. Walper, J. Spiegel re same (.3); correspond with Proskauer personnel re re potential EFH claims (.2); review additional due diligence and supporting materials re note dispute (.9); coordinate efforts for an additional due diligence sessions with the Munger team (.7); attend weekly telephone conference with the company, K&E, Evercore and A&M re plan status (1.0); correspond with same re same (.1). |
| 3/23/15 | Andrew R McGaan, P.C. | 1.40 | Revise draft disclosure statement. |
| 3/23/15 | James H M Sprayregen, P.C. | 3.10 | Telephone conference with EVR, Company and K&E working group re case status and priority plan items (1.0); telephone conference with K&E working group and Fidelity advisors re term sheet negotiations (.9); correspond with M. Kieselstein and C. Husnick re same (.2); telephone conference with K&E working group re plan status (1.0). |
| 3/23/15 | Marc Kieselstein, P.C. | 4.00 | Telephone conference with creditor advisors re term sheet (.5); review DS and plan (1.7); correspond with C. Husnick re same (.3); telephone conference with EVR, Company and K&E working group re case status and priority plan items (1.0); telephone conference with EVR, A&M and K&E working group re recovery table discussion (.5). |
| 3/23/15 | Edward O Sassower, P.C. | 1.00 | Telephone conference with EVR, Company and K&E working group re case status and priority plan items. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/15 | Stephen E Hessler | .50 | Attend portion of telephone conference with Company, K&E working group, and debtor advisors re case status. |
| 3/23/15 | Chad J Husnick | 8.00 | Telephone conference with EVR, Company and K&E working group re case status and priority plan items (1.0); analyze liquidation analysis (1.1); telephone conference with K&E working group and Fidelity advisors re term sheet negotiations (.9); telephone conference with conflicts matter advisors, M. McKane re term sheet negotiations and claims issues (1.2); correspond with K&E working group re plan and disclosure statement issues (.8); revise disclosure statement and plan (1.9); participate in weekly plan telephone conference with client, K&E working group and other advisors (1.0); prepare for same (.1). |
| 3/23/15 | Jacob Goldfinger | 2.70 | Research re confirmation issues. |
| 3/23/15 | Richard U S Howell | 1.00 | Correspond with K&E restructuring working group re confirmation hearing schedule issues. |
| 3/23/15 | Robert Orren | .30 | Correspond with J. Peppiatt re revised defined terms tracker. |
| 3/23/15 | Brian E Schartz | 5.00 | Telephone conference with EVR, Company and K&E working group re case status and priority plan items (1.1); telephone conference with Fidelity and K&E working group re plan term sheet and confirmation schedule (.9); telephone conference with EVR, A&M and K&E working group re recovery table discussion (.6); revise disclosure statement (1.1); correspond with K&E working group re same (.4); telephone conference with Company, Evercore and K&E working group re update protocol (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/15 | William Guerrieri | 12.50 | Telephone conference with EVR, Company and K&E working group re case status and priority plan items (1.0); telephone conference with K&E working group, Evercore and A&M re recovery tables (.5); revise disclosure statement (2.4); analyze issues re same (2.1); revise board presentations re disclosure statement (1.3); revise valuation analysis (.8); revise liquidation analysis (.7); draft analysis re same (2.1); analyze plan issues (1.6). |
| 3/23/15 | Amber J Meek | 1.00 | Telephone conference with EVR, Company and K&E working group re case status. |
| 3/23/15 | Emily Geier | 8.40 | Review plan (3.4); correspond with C. Husnick re same (.2); revise DS (1.7); correspond with K&E working group re same (.5); correspond with A&M re liquidation analysis issues (.4); telephone conference with EVR, Company and K&E working group re case status (1.0); prepare for protocol telephone conference with TCEH Committee TCEH unsecured group and TCEH second liens (.1); attend same (.3); attend portion of telephone conference with Company, advisors and K&E working group re case status (.8). |
| 3/23/15 | Steven Serajeddini | 9.20 | Correspond with K&E working group re plan issues (.8); revise same (1.4); telephone conference with EVR, Company and K&E working group re case status and priority plan items (1.0); revise the disclosure statement (1.8); analyze bids (2.3); correspond with K&E working group work re same (1.7); telephone conference with R. Chaikin re plan issues research (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/15 | Aparna Yenamandra | 3.00 | Revise weekly priority items list (.3); correspond with K&E working group re same (.5); telephone conference with EVR, Company and K&E working group re case status and priority plan items (1.0); revise agenda for protocol telephone conference (.3); telephone conference with Company, Evercore and K&E working group re protocol (.9). |
| 3/23/15 | Anthony Sexton | 4.70 | Analyze potential plan issues (1.4); correspond with A&M re liquidation analysis (.4); correspond with K&E team re same (.3); revise language re liquidation analysis (.7); review deconsolidation tax calculation (.4); review bid document markups (1.0); attend portion of telephone conference with Company, advisors and K&E working group re case status (.5). |
| 3/23/15 | Cormac T Connor | 8.00 | Review materials re potential claims and defenses (2.7); analyze discovery requests (2.1); assist in preparing responses to same (3.2). |
| 3/23/15 | Spencer A Winters | 4.50 | Draft stalking horse declaration (2.7); analyze documentation re same (.8); telephone conference with Company, EVR, A&M and K&E working group re case status (1.0). |
| 3/23/15 | Natasha Hwangpo | 3.90 | Revise board resolutions re plan and disclosure statement (2.1); correspond with P. Gilmore re revised D&O list (.2); review same (.5); revise signature pages re same (.7); correspond with K&E working group and Company re comments to same (.4). |
| 3/23/15 | Timothy Mohan | 5.60 | Revise solicitation procedures and ballot (1.2); office conference with S. Torrez re same (2.1); revise disclosure statement motion and order (1.0); correspond with S. Torrez re same (.6); review valuation exhibit to disclosure statement (.6); telephone conference with J. Peppiatt re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/15 | Meghan Rishel | 1.00 | Compile documents re independent counsel diligence requests (.2); revise tracking spreadsheet re same (.8). |
| 3/23/15 | Rebecca Blake Chaikin | .20 | Telephone conference with S. Serajeddini re plan issues research. |
| 3/23/15 | Steven Torrez | 8.80 | Revise solicitation materials (2.5); revise ballots re solicitaiton materials (.8); correspond with T. Mohan re same (.4); office conference with same re same (2.1); correspond with W. Guerrieri re valuation analysis (.2); revise valuation analysis (1.2); research re valuation analysis (1.6) |
| 3/23/15 | Haley Darling | 2.60 | Research re scheduling confirmation hearings (1.2); summarize same (1.4). |
| 3/23/15 | Jonah Peppiatt | 11.70 | Review valuation analysis (.8); revise same (1.2); telephone conference with T. Mohan re same (.1); correspond with A. Yenamandra re same (.3); correspond with W. Guerrieri re disclosure statement revisions (.2); review disclosure statement (3.4); revise same (3.7); correspond with E. Geier same (.3); correspond with C. Husnick re same (.4); correspond with B. Rogers re same (.7); correspond with K&E working group re same (.3); telephone conference with E. Geier re same (.3). |
| 3/23/15 | Howard Kaplan | 2.90 | Review scheduling motion (1.8); research re same (1.1). |
| 3/23/15 | Aaron Slavutin | 1.00 | Telephone conference with K&E working group, advisors and Company re case status. |
| 3/23/15 | Veronica Nunn | 1.00 | Telephone conference with EVR, Company and K&E working group re case status and priority plan items. |
| 3/23/15 | Max Klupchak | .50 | Attend portion of telephone conference with EVR, Company and K&E working group re case status and priority plan items. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Mark E McKane | 5.90 | Correspond with A. Calder, A. Meek re plan term issues (.4); correspond with conflicts matter counsel and their principals re negotiations (.2); analyze strategy re same (3.0); telephone conference re due diligence session with MTO, B. Stephany, J. Ganter, T. Horton, M. Carter, A. Wright, and K. Moldovan (1.6); correspond with A. McGaan, L. Casazza, and B. Rogers re potential expert issues for confirmation and stalking horse disputes (.7). |
| 3/24/15 | James H M Sprayregen, P.C. | 5.20 | Telephone conference with equity holders, Evercore and K&E working group re case status (.6); correspond with C. Husnick re same (.3); telephone conference with client, conflicts matter advisors, K&E working group re tax diligence issues (.9); correspond with M. Kieselstein re same (.5); telephone conference with K&E working group, conflicts matter advisors re claims issues (1.0); correspond with C. Husnick, B. Schartz re same (.7); correspond with M. McKane re conflicts counsel negotiations (1.2). |
| 3/24/15 | Marc Kieselstein, P.C. | 7.40 | Telephone conference with client, conflicts matter advisors, K&E working group re tax diligence issues (.9); prepare for same (.5); review plan and disclosure statement (3.2); correspond with C. Husnick re same (.4); correspond with conflicts matter counsel re plan negotiations (1.1); telephone conference with same (1.3). |
| 3/24/15 | Lauren O Casazza | 3.70 | Analyze plan strategy (1.4); review presentation re same (2.3). |
| 3/24/15 | Edward O Sassower, P.C. | 1.10 | Telephone conference with equity advisors, K&E working group and EVR re open plan issues (.6); correspond with C. Husnick re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Michael A Petrino | 2.70 | Draft disclosure statement re first lien settlement appeal (1.9); correspond with A. Yenamandra and S. Winters re same (.8). |
| 3/24/15 | Stephen E Hessler | .50 | Attend portion of telephone conference with equity holder advisors, K&E working group, Evercorere re plan and case status. |
| 3/24/15 | Chad J Husnick | 10.20 | Telephone conference with equity holder advisors, K&E working group, Evercore re restructuring status (.6); telephone conference with K&E working group, client, A&M re disclosure statement issues (.6); correspond with K&E working group re restructuring issues and deal negotiations (.8); telephone conference with client, conflicts matter advisors, K&E working group re tax diligence issues (.9); telephone conference with K&E working group, conflicts matter advisors re claims issues (1.0); revise disclosure statement (2.9); revise plan (3.4). |
| 3/24/15 | Brenton A Rogers | 4.80 | Revise draft litigation settlement insert for disclosure statement. |
| 3/24/15 | Jacob Goldfinger | 3.80 | Research re confirmation issues. |
| 3/24/15 | Richard U S Howell | 6.30 | Review draft plan and draft disclosure statement re litigation items (2.1); review additional related draft motions and presentations re same (1.3); review legal research re same (1.6); correspond with A. McGaan, M. McKane, S. Serajeddini re same (.6); review confirmation scheduling motion (.7). |
| 3/24/15 | Bryan M Stephany | 1.70 | Telephone conference with M. McKane, J. Ganter, MTO, and T. Horton, M. Carter, A. Wright, and K. Moldovan re due diligence (1.6); review materials re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Robert Orren | 9.10 | Revise defined terms tracker for plan documents (3.6); prepare signature pages for disclosure statement written consents (5.3); office conference with N. Hwangpo re same (.2). |
| 3/24/15 | Brian E Schartz | 8.00 | Telephone conference with equity holders, Evercore and K&E working group re case status (.6); revise disclosure statement (5.9); correspond with K&E working re same (.5); telephone conference with conflicts counsel and K&E working group re claims issues (1.0). |
| 3/24/15 | William Guerrieri | 8.80 | Revise disclosure statement (2.7); review issues re same (1.1); revise valuation analysis (1.5); review issues re liquidation analysis (1.2); draft analysis re same (2.3). |
| 3/24/15 | Jonathan F Ganter | 3.30 | Telephone conference with M. Carter, T. Horton, K. Moldovan, A. Wright, M. McKane, B. Stephany, and t-side conflicts counsel (MTO) re legacy claims diligence (1.6); prepare for same (.9); revise disclosure statement (.8). |
| 3/24/15 | Emily Geier | 6.80 | Review disclosure statement (4.1); correspond with C. Husnick re same (.5); correspond with J. Peppiatt W. Guerrieri re same (.3); telephone conference re same with K&E working group, A&M, and Company (.6); revise plan (.4); correspond with conflicts matter advisors re same and plan scheduling motion (.3); correspond with S. Torrez re DS motion issues (.2); correspond with M. Petrino, A. Yenamandra re first lien makewhole issues for disclosure statement (.2); draft debtor list re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/24/15 | Steven Serajeddini | 6.00 | Telephone conference with K&E working group, A&M, and Company re disclosure statement (.6); telephone conference with equity holder advisors, K&E working group, Evercore re restructuring status (.6); telephone conference with K&E working group, conflicts matter advisors re claims issues (1.0); research re plan confirmation issues (2.1); revise plan and related term sheet (1.7). |
| 3/24/15 | Anthony Sexton | 1.00 | Correspond with K&E team and A&M re liquidation analysis (.6); review board materials re plan and disclosure statement (.4). |
| 3/24/15 | Cormac T Connor | 5.50 | Research re potential claims and defenses (.8); prepare responses to discovery requests from same (3.9); telephone conference with T-side conflicts counsel re status reports and information requests (.8). |
| 3/24/15 | Spencer A Winters | .50 | Correspond with S. Serajeddini, A. McKane, A. McGaan, R. Howell re confirmation and disputed claims litigation schedule. |
| 3/24/15 | Natasha Hwangpo | .80 | Review signature page tracker re disclosure statement resolutions (.4); office conference with R. Orren re same (.2); correspond with same re same (.2). |
| 3/24/15 | Timothy Mohan | 7.90 | Research re plan confirmation issues (3.4); correspond with R. Orren re same (.4); research re same (1.6); revise exhibits to disclosure statement motion (2.1); correspond with S. Torrez re same (.4). |
| 3/24/15 | Meghan Rishel | .20 | Research re produced documents re independent counsel diligence request. |
| 3/24/15 | Rebecca Blake Chaikin | 2.10 | Revise comprehensive confirmation schedule (1.8); correspond with B. Schartz and B. Rogers re same (.2); correspond with S. Winters re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Steven Torrez | 2.40 | Revise solicitation procedures (1.9); correspond with T. Mohan re same (.3); correspond with W. Guerrieri and T. Mohan re same (.2) |
| 3/24/15 | Haley Darling | 8.90 | Research re plan hearing issues (5.7); draft memorandum re same (3.2). |
| 3/24/15 | Jonah Peppiatt | 11.40 | Review disclosure statement re comments (3.7); revise same re same (4.2); correspond with Gibson Dunn re same (.4); telephone conference with same re same (.2); correspond with E. Geier re same (.4); correspond with T. Lii re same (.3); correspond with Company re same (.6); correspond with K&E working group re same (.7); correspond with W. Guerrieri re same (.9). |
| 3/25/15 | Gregory W Gallagher, P.C. | 3.10 | Review draft plan (1.7); review draft disclosure statement (1.4). |
| 3/25/15 | Mark E McKane | 7.70 | Revise draft resolution re plan and disclosure statement (.5); analyze strategy re same (4.0); correspond with conflicts matter advisors, S. Dore, and J. Young re same (.9); telephone conference with J. Sprayregen, E. Sassower re same (.8); correspond L. Casazza, A. Stern re term sheet rationales (.4); telephone conference with K&E working group and creditors re open plan issues (1.1). |
| 3/25/15 | James H M Sprayregen, P.C. | 3.90 | Telephone conference with M. McKane and E. Sassower re conflict counsel negotiations (.8); correspond with S. Dore re same (.7); correspond with M. McKane re same (.2); telephone conference with K&E working group re plan and disclosure statement (1.7); correspond with C. Husnick re same (.5); |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Marc Kieselstein, P.C. | 10.70 | Review REIT issues and alternative plan structures (1.7); review plan and DS (5.3); telephone conference with K&E working group re same (1.7); correspond with C. Husnick re same (.5); telephone conference with K&E working group and creditors re open plan issues (1.1); correspond with conflicts matter counsel re negotiations (.4). |
| 3/25/15 | Edward O Sassower, P.C. | 6.80 | Telephone conference with K&E working group re plan and disclosure statement (1.7); review REIT issues (.9); review plan term sheet (.6); review disclosure statement (1.6); telephone conference with K&E working group and creditors re open plan issues (1.1); correspond with K&E working group re open plan issues and next steps (.9). |
| 3/25/15 | Stephen E Hessler | .50 | Review plan term sheet. |
| 3/25/15 | Chad J Husnick | 8.60 | Review plan, disclosure statement, and related materials (5.8); telephone conference with K&E working group and creditors re open plan issues (1.1); telephone conference with K&E working group re same (1.7). |
| 3/25/15 | Jacob Goldfinger | 2.70 | Research re plan confirmation issues. |
| 3/25/15 | Beth Friedman | 1.00 | Research re claims treatment in plan. |
| 3/25/15 | Richard U S Howell | 2.90 | Correspond with K&E working group re confirmation hearing strategy (.8); prepare notes to disclosure statement (.7); revise confirmation schedule (1.3); review recently filed docket materials (.1). |
| 3/25/15 | Robert Orren | 4.60 | Revise defined terms tracker for plan documents (2.6); correspond with J. Peppiatt re same (.3); prepare signature pages for disclosure statement written consents (1.4); correspond with N. Hwangpo re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Brian E Schartz | 5.40 | Revise disclosure statement (3.9); telephone conference with K&E working group and creditors re open plan issues (1.1); correspond with K&E working group re same (.4). |
| 3/25/15 | William Guerrieri | 4.90 | Revise disclosure statement (1.8); revise valuation analysis (1.8); respond to correspondence re same (1.3). |
| 3/25/15 | Emily Geier | 5.60 | Revise disclosure statement (3.3); correspond with J. Peppiatt re same and related issues (.5); revise plan (1.2); correspond with Evercore re plan and DS (.2); correspond with conflicts matter counsel re plan and scheduling motion (.4). |
| 3/25/15 | Steven Serajeddini | 3.40 | Review plan of reorganization (1.8); analyze issues re same (1.0); correspond with K&E working group re same (.6). |
| 3/25/15 | Aparna Yenamandra | .90 | Revise valuation exhibit (.5); correspond with K&E team re same (.4). |
| 3/25/15 | Anthony Sexton | 1.10 | Review deconsolidation calculation (.4); correspond with K&E team re disclosure statement (.3); revise disclosure statement (.4). |
| 3/25/15 | Spencer A Winters | 2.30 | Revise portions of disclosure statement (2.1); correspond with K&E working group re same (.2). |
| 3/25/15 | Natasha Hwangpo | 4.80 | Correspond with M. McKane and A. McGaan re plan and disclosure statement resolutions (.3); revise same (.9); review draft disclosure statement re case status and priority plan items (1.7); correspond with B. Schartz and A. Yenamandra re same (.3); revise same (1.4); correspond with B. Schartz re same (.2). |
| 3/25/15 | Timothy Mohan | 9.30 | Research re plan confirmation issues (4.9); draft memorandum re same (4.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Meghan Rishel | 3.50 | Prepare documents for attorney review (3.1); revise tracking spreadsheet re independent counsel diligence requests (.4). |
| 3/25/15 | Steven Torrez | .40 | Revise solicitation procedures (.3); correspond with T. Mohan re same (.1). |
| 3/25/15 | Jonah Peppiatt | 7.90 | Draft correspondence with K&E working group re disclosure statement review (2.8); draft disclosure statement tracker (.7); correspond with W. Guerrieri, C. Husnick re same (.6); correspond with B. Schartz re board package (.4); correspond with E. Geier re timeline (.3); revise confirmation timeline (.6); correspond with C. Husnick re same (.3); correspond with S. Serajeddini re disclosure statement review (.4); correspond with A. Sexton re same (.3); correspond with B. Schartz, A. Yenamandra re same (.6); review disclosure statement cover and signature pages (.9). |
| 3/25/15 | Howard Kaplan | 3.40 | Research re scheduling motion issues (1.5); draft memorandum re same (1.9). |
| 3/26/15 | Mark E McKane | 2.10 | Review portions of draft disclosure statement (.2); correspond with B. Rogers re same (.1); telephone conference with conflicts matter counsel and their principals and K&E working group re plan negotiations (1.2); correspond with A. McGaan, C. Husnick re proposed settlement of claims (.2); correspond with A. Calder and P. Gelston re Oncor sale issues and REIT issues (.4). |
| 3/26/15 | James H M Sprayregen, P.C. | 5.60 | Telephone conference with K&E working group re plan status (2.3); telephone conference with equity holders, K&E and EVR re case status (.7); telephone conference with M. Kieselstein and E. Sassower re plan term sheet (1.0); telephone conference with conflicts matter counsel and K&E working group re plan negotiations (1.2); telephone conference with S. Dore re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/26/15 | Marc Kieselstein, P.C. | 8.50 | Review changes to plan, DS and term sheet (5.4); correspond with K&E working group re same (.3); telephone conference with J. Sprayregen and E. Sassower re same (.9); telephone conference with conflicts matter counsel and K&E working group re plan negotiations (1.2); prepare for same (.7). |
| 3/26/15 | Sara B Zablotney | 3.50 | Telephone conference with K&E working group, Company, and Evercore re bids (2.0); review term sheet (1.5). |
| 3/26/15 | Edward O Sassower, P.C. | 6.30 | Telephone conference with equity holders, K&E and EVR re case status (.7); telephone conference with K&E team re plan structure and negotiations (2.3); telephone conference with M. Kieselstein and J. Sprayregen re plan term sheet and disclosure statement (1.0); telephone conference with conflicts matter counsel and K&E working group re plan negotiations (1.2); correspond with K&E working group re same (1.1). |
| 3/26/15 | Stephen E Hessler | .80 | Review plan documents (.3); correspond with K&E working group re same and Oncor marketing process (.5). |
| 3/26/15 | Chad J Husnick | 5.80 | Telephone conference with equity holder advisors, K&E working group, Evercore re restructuring status (.7); telephone conference with K&E working group re restructuring status and deal negotiations (2.3); revise disclosure statement, plan, and term sheet (2.8). |
| 3/26/15 | Jacob Goldfinger | 2.70 | Research re plan confirmation issues. |
| 3/26/15 | Richard U S Howell | 2.10 | Review draft disclosure statement (1.3); revise same (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/26/15 | Robert Orren | 6.60 | Prepare signature pages for disclosure statement written consents (2.8); correspond with N. Hwangpo re same (.3); correspond with A. Yenamandra re valuation and liquidation analyses (.6); research re plan confirmation issues (2.6); correspond with T. Mohan re same (.3). |
| 3/26/15 | Brian E Schartz | 1.00 | Attend portion of telephone conference with K&E working group re plan issues. |
| 3/26/15 | William Guerrieri | 4.30 | Review disclosure statement (1.8); review liquidation analysis (2.5). |
| 3/26/15 | Emily Geier | 11.10 | Telephone conference with K&E working group re plan issues research (.4); telephone conference with conflicts matter advisors, K&E working group re plan (1.2); revise term sheet (6.6); revise plan re same (2.4); correspond with J. Peppiatt re disclosure statement (.4); correspond with W. Guerrieri re plan process (.1). |
| 3/26/15 | Steven Serajeddini | 2.50 | Telephone conference with K&E working group re plan issues (.4); review research re same (1.9); correspond with S. Winters re same (.2). |
| 3/26/15 | Aparna Yenamandra | 2.00 | Telephone conference with A. Koenig, E. Berman re issues re plan/DS (.6); telephone conference with K&E working group re plan issues research (.4); correspond with J. Stuart, B. Yi re valuation and liquidation analyses (.4); review DS sections (.6). |
| 3/26/15 | Spencer A Winters | 3.90 | Revise portions of disclosure statement (3.4); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/26/15 | Natasha Hwangpo | 5.20 | Correspond with B. Schartz and C. Husnick re board resolutions for plan and DS distribution (.1); draft same (1.3); revise same (2.4); correspond with B. Schartz and C. Husnick re same (.4); review signature page package re plan and ds filing consents (.7); correspond with R. Orren re same (.3). |
| 3/26/15 | Teresa Lii | .40 | Telephone conference with K&E working group re plan issues. |
| 3/26/15 | Timothy Mohan | 6.50 | Telephone conference with K&E working group re plan issues research (.4); research re same (4.4); revise disclosure statement motion and related exhibit (1.3); correspond with S. Torrez re same (.4). |
| 3/26/15 | Meghan Rishel | 4.00 | Revise tracking spreadsheet re independent counsel diligence responses (.8); compile documents re same (3.2). |
| 3/26/15 | Rebecca Blake Chaikin | .30 | Review language in disclosure statement re confirmation schedule. |
| 3/26/15 | Steven Torrez | .60 | Revise disclosure statement re solicitation procedures (.4); correspond with T. Mohan re same (.2) |
| 3/26/15 | Jonah Peppiatt | 7.10 | Revise valuation exhibit (.8); correspond with A. Yenamandra re same (.5); correspond with W. Guerrieri re disclosure statement revisions (.7); correspond with E. Geier re same (.6); revise same (1.8); correspond with G. Germeroth re same (.4); correspond with K&E working group re same (.9); correspond with C. Husnick re same (.8); draft section summary re same (.6). |
| 3/26/15 | Howard Kaplan | .30 | Revise memorandum re scheduling motion issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/15 | Mark E McKane | 2.80 | Telephone conference with B. Rogers and I. Hasbani re plan confirmation research (.8); telephone conference with B. Rogers re proposed revisions to confirmation scheduling motions (.9); telephone conference with K&E working group and Company re proposed liquidation analysis (.7); review and analyze materials re plan of reorganization (.3); correspond with S. Dore, J. Sprayregen, M. Kieselstein, and C. Husnick re same (.1). |
| 3/27/15 | Andrew R McGaan, P.C. | .80 | Review counterproposal re confirmation scheduling (.7); correspond with M. McKane re same (.1). |
| 3/27/15 | James H M Sprayregen, P.C. | 1.90 | Telephone conference with K&E working group and Company re liquidation analysis (.7); correspond with K&E working group re same (.6); telephone conference with E. Sassower re same (.6). |
| 3/27/15 | Sara B Zablotney | 1.50 | Revise disclosure statement re tax issues. |
| 3/27/15 | Edward O Sassower, P.C. | 2.50 | Telephone conference with K&E working group and company re liquidation analysis (.7); review same in preparation for same (.9); telephone conference with J. Sprayregen re same (.6); correspond with B. Schartz re same (.3). |
| 3/27/15 | Stephen E Hessler | .30 | Analyze issues re Oncor marketing process. |
| 3/27/15 | Brenton A Rogers | 4.00 | Revise draft scheduling motion and order (2.3); attend telephone conference with M. McKane re scheduling order (.9); telephone conference with M. McKane and I. Hasbani re plan confirmation research (.8). |
| 3/27/15 | Jacob Goldfinger | 2.70 | Prepare case summary spreadsheet. |
| 3/27/15 | Richard U S Howell | 3.60 | Review draft disclosure statement and plan documents (2.2); revise same relating to litigation issues (1.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/15 | Bryan M Stephany | 2.60 | Correspond with M. McKane and B. Rogers re scheduling order and discovery protocol for confirmation discovery (.7); revise legacy section of the disclosure statement and relevant claims assessment discussion sections (1.5); correspond with A. Yenamandra, J. Peppiatt and B. Rogers re same (.4). |
| 3/27/15 | Robert Orren | .40 | Research re plan of reorganization. |
| 3/27/15 | Brian E Schartz | 3.00 | Review disclosure statement (1.8); correspond with K&E working group re same (.5); telephone conference with Company and K&E working group re liquidation analysis (.7). |
| 3/27/15 | William Guerrieri | 7.30 | Review disclosure statement (2.4); revise board presentations re disclosure statement (.3): revise liquidation analysis (3.2); analyze plan issues (.6); analyze issues re solicitation (.8). |
| 3/27/15 | Michael Esser | 1.10 | Revise disclosure statement re makewhole litigation and summary judgment ruling. |
| 3/27/15 | Emily Geier | 10.90 | Correspond with creditor groups re disclosure statement and scheduling motion (1.3); correspond with K&E working group re cover note for same (.7); correspond with S. Dore re same and creditor distributions (.3); revise disclosure statement (1.7); telephone conferences with M. Thomas re creditor distributions (.3); correspond with K&E working group re same (.2); revise plan (3.7); revise term sheet (1.7); correspond with K&E working group re same (.6); correspond with conflicts matter counsel re same (.4). |
| 3/27/15 | Inbal Hasbani | .80 | Telephone conference with B. Rogers and M. McKane re plan confirmation research. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/15 | Steven Serajeddini | 9.20 | Review plan of reorganization (7.4); correspond with K&E working group re same (1.1); telephone conference with K&E working group and Company re liquidation analysis (.7). |
| 3/27/15 | Aparna Yenamandra | 2.50 | Revise board topics list (.5); revise liquidation analysis (1.1); correspond with K&E working group re claims descriptions (.9). |
| 3/27/15 | Cormac T Connor | 2.00 | Research re potential conflicts counsel claims. |
| 3/27/15 | Spencer A Winters | 6.00 | Research re confirmation issues (3.3); draft memorandum re same (2.2); correspond with S. Serajeddini re same (.5). |
| 3/27/15 | Natasha Hwangpo | 5.30 | Draft plan / disclosure statement distribution resolutions (2.1); revise draft plan / disclosure statement filing resolutions and consents (3.2). |
| 3/27/15 | Timothy Mohan | 4.40 | Research re plan issues (2.2); correspond with L. Kaisey re same (.6); telephone conference with Epiq re solicitation procedures (.4); correspond with K&E working group re same (.3); revise solicitation procedures re same (.9). |
| 3/27/15 | Meghan Rishel | .50 | Revise tracking spreadsheet re independent counsel diligence requests (.4); save email correspondence re independent counsel diligence requests to DMS (.1). |
| 3/27/15 | Holly R Trogdon | 1.10 | Revise disclosure statement (1.0); telephone conference with M. Esser re same (.1). |
| 3/27/15 | Lina Kaisey | 3.90 | Research re plan issues. |
| 3/27/15 | Haley Darling | .70 | Correspond with B. Rogers re plan issue research (.2); review research re plan schedules (.4); correspond with H. Kaplan re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/15 | Jonah Peppiatt | 9.20 | Correspond with W. Guerrieri re disclosure statement (.8); review same (1.2); revise same (4.3); correspond with K&E working group re same (.9); prepare for distribution re same (1.6); correspond with G. Germeroth re charts for same (.4). |
| 3/27/15 | Howard Kaplan | 2.00 | Research re scheduling motion issues. |
| 3/28/15 | Andrew R McGaan, P.C. | 2.50 | Revise litigation portions of draft disclosure statement. |
| 3/28/15 | James H M Sprayregen, P.C. | 3.20 | Telephone conference with C. Husnick re plan issues (.3); correspond with same re same (.8); correspond with M. Kieselstein re same (.7); analyze issues re same (1.4). |
| 3/28/15 | Chad J Husnick | .50 | Correspond with K&E working group re restructuring, plan and disclosure statement issues (.2); telephone conference with J. Sprayregen re same (.3). |
| 3/28/15 | Brenton A Rogers | .60 | Telephone conference with A. Yenamandra re plan terms (.1); correspond with same, B. Schartz re same (.5). |
| 3/28/15 | William Guerrieri | 1.30 | Telephone conference with E. Gei[extra g] er, A. Yenamandra, S. Winters re board presentations (.5); analyze issues re same (.8). |
| 3/28/15 | Emily Geier | 7.30 | Revise term sheet (2.0); correspond with R. Levin re same (.4); revise plan (4.2); correspond with K&E working group re same (.2); telephone conference with S. Winters, A. Yenamandra, W. Guerrieri re board materials (.5). |
| 3/28/15 | Aparna Yenamandra | .60 | Telephone conference with S. Winters, W. Guerrieri, E. Geier re board materials (.5); telephone conference with B. Rogers re plan terms (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/28/15 | Spencer A Winters | 9.20 | Research re plan terms (3.4); draft memorandum re same (1.5); draft board presentation re same (3.2); telephone conference with E. Geier, W. Guerrieri, A. Yenamandra re plan issues, related board materials (.5); prepare for same (.6). |
| 3/28/15 | Howard Kaplan | .90 | Research re scheduling motion. |
| 3/29/15 | Mark E McKane | .70 | Telephone conference re plan term sheet with M. Kieselstein, S. Winters. |
| 3/29/15 | Marc Kieselstein, P.C. | 2.00 | Review plan term sheet (1.3); telephone conference with M. McKane, S. Winters, re board presentation re same (.7). |
| 3/29/15 | William T Pruitt | .20 | Correspond with K&E litigation and restructuring working group re analysis of potential claims (.1); analyze issues re same (.1). |
| 3/29/15 | Chad J Husnick | 1.00 | Correspond with K&E working group re restructuring plan and disclosure statement issues (.2); review plan term sheet re same (.8). |
| 3/29/15 | Brian E Schartz | 1.00 | Telephone conference with Company, EVR and A. Yenamandra re coordination meeting with conflicts matter advisors (.3); telephone conference with A. Yenamandra re board materials (.5); telephone conference with A. Yenamandra, E. Geier re term sheet (.2). |
| 3/29/15 | Emily Geier | 6.40 | Revise plan term sheet (5.5); correspond with K&E working group re same (.4); correspond with conflicts matter counsel re same (.3); telephone conference with B. Schartz, A. Yenamandra re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/29/15 | Aparna Yenamandra | 7.70 | Telephone conference with B. Schartz, EVR, company re conflicts matters advisors (.3); telephone conference with B. Schartz re board materials (.5); draft same (5.5); revise same (1.2); telephone conference with E. Gei[extra g]er, B. Schartz re plan term sheet (.2). |
| 3/29/15 | Spencer A Winters | 2.40 | Draft board presentation re plan terms (1.7); telephone conference with M. Kieselstein, M. McKane re same (.7). |
| 3/29/15 | Lina Kaisey | .10 | Analyze research re plan term sheet issues. |
| 3/29/15 | Jonah Peppiatt | 3.10 | Review disclosure statement (1.4); revise same (1.7). |
| 3/30/15 | Mark E McKane | 4.00 | Revise board presentation re plan provisions (.8); revise draft disclosure statement (.9); outline key arguments re plan issues (.8); correspond with S. Winters re same (.4); attend portion of telephone conference with company and K&E working group re plan status (1.1). |
| 3/30/15 | Andrew R McGaan, P.C. | 3.80 | Telephone conference with company, K&E working group re strategy re plan issues (1.5); prepare for same (.5); revise disclosure statement (1.8). |
| 3/30/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with K&E working group, client re plan issues (1.5); correspond with E. Sassower, C. Husnick, M. McKane re same (1.1); telephone conference with S. Dore re same (.7); analyze issues re same (1.3). |
| 3/30/15 | Marc Kieselstein, P.C. | 5.70 | Review plan and disclosure statement (2.3); correspond with K&E working group re same (.8); correspond with C. Husnick re same (.4); correspond with E. Geier re same (.5); telephone conference with K&E working group, Company, and A&M re plan status (1.1); prepare for same (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/15 | Michelle Kilkenney | 1.80 | Telephone conference with K&E working group, client re plan and related issues (1.5); review plan term sheet (.3). |
| 3/30/15 | Edward O Sassower, P.C. | 6.60 | Telephone conferences with K&E working group, client re plan issues (1.5); correspond with C. Husnick re same (.6); review plan term sheet (2.9); analyze issues re same (.2); attend weekly update telephone conference re plan status (1.1); prepare for same (.3). |
| 3/30/15 | Michael A Petrino | 1.50 | Telephone conference with K&E working group, client re plan and related issues. |
| 3/30/15 | Chad J Husnick | 1.00 | Correspond with K&E working group re plan and disclosure statement issues (.2); analyze issues re same (.8). |
| 3/30/15 | Brenton A Rogers | 6.20 | Telephone conference with K&E working group, client re case strategy and plan (1.5); telephone conference with Munger working group re privilege issues (.5); revise draft disclosure statement (4.2). |
| 3/30/15 | Richard U S Howell | .70 | Review draft disclosure statement (.4); review draft plan of reorganization (.3) . |
| 3/30/15 | Robert Orren | .60 | Prepare disclosure statement materials. |
| 3/30/15 | Brian E Schartz | 2.00 | Telephone conference with Company and K&E working group re upcoming plan issues (1.5); review issues re same (.4); office conference with R. Chaikin and A. Yenamandra re plan research (.1). |
| 3/30/15 | Joshua Samis | 1.90 | Telephone conference with K&E working group and Company re plan issues (1.5); review term sheet (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 3/30/15 | William Guerrieri | 10.70 | Telephone conference with K&E working group, client re plan issues (1.5); review disclosure statement (2.4); revise board presentations re same (2.3): revise valuation analysis (.8); revise liquidation analysis (1.7); correspond with K&E working group re same (.2); analyze plan issues (1.8). |
| 3/30/15 | Michael Esser | 4.50 | Revise disclosure statement. |
| 3/30/15 | Emily Geier | 12.30 | Revise term sheet (3.2); telephone conference with J. Peppiatt re same (.3); revise plan (4.9); correspond with Company re same (.3); correspond with conflicts matter counsel re same (.5); correspond with K&E working group re same (.3); correspond with W. Guerrieri, J. Peppiatt re same (.2); correspond with S. Winters re same (.2); correspond with J. Peppiatt re disclosure statement (.7); telephone conference with Company, advisors and K&E working group re case status (1.1); prepare for same (.6). |
| 3/30/15 | Steven Serajeddini | 7.80 | Revise presentations re plan of reorganization (2.5); revise plan of reorganization (3.4); telephone conference with conflicts matter counsel re same (1.9). |
| 3/30/15 | Aparna Yenamandra | 10.80 | Telephone conference with K&E working group, company, re case developments and priority items (1.5); prepare for same (.8) revise board schedule (.5); correspond with K&E/EFH re same (.6); revise summary re plan (.9); revise board materials (4.8); correspond with K&E working group re same (1.6); office conference with B. Schartz and R. Chaikin re plan research (.1). |
| 3/30/15 | Anthony Sexton | 2.60 | Revise disclosure statement and related analysis (1.5); telephone conference with Company, K&E, and A&M re case status (1.1). |
| 3/30/15 | Nick Laird | 2.80 | Research re plan terms. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/15 | Spencer A Winters | 8.10 | Draft board presentation re plan terms (3.7); research re same (3.2); correspond with K&E working group re same (1.2). |
| 3/30/15 | Natasha Hwangpo | 4.80 | Revise board resolutions re plan and disclosure statement circulation (2.4); correspond with Company and K&E working group re same (.3); correspond with S. Serajeddini re same (.3); revise plan and disclosure statement filing resolutions (1.8). |
| 3/30/15 | Timothy Mohan | 3.90 | Research re plan issues (2.7); draft memorandum re same (1.2). |
| 3/30/15 | Austin Klar | .20 | Revise memorandum re plan issues. |
| 3/30/15 | Kevin Chang | 1.80 | Research re plan terms. |
| 3/30/15 | Holly R Trogdon | .10 | Revise disclosure statement. |
| 3/30/15 | Lina Kaisey | .90 | Research re plan and term sheet issues. |
| 3/30/15 | Rebecca Blake Chaikin | .70 | Office conference with B. Schartz and A. Yenamandra re plan issues research (.1); research re same (.6). |
| 3/30/15 | Steven Torrez | 1.90 | Telephone conference with K&E working group, Company re plan and disclosure statement issues, litigation issues (1.5); review issues re same (.4). |
| 3/30/15 | Jonah Peppiatt | 9.40 | Review disclosure statement (3.7); revise same (4.2); correspond with K&E working group re same (.6); correspond with W. Guerrieri re same (.6); telephone conference with E. Geier re same (.3). |
| 3/30/15 | Andrew Calder, P.C. | 2.00 | Review plan term sheet (.5); telephone conference with K&E working group, company re plan and related issues (1.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/15 | Mark E McKane | 5.80 | Correspond with P. Keglevic, S. Dore, J. Sprayregen, M. Kieselstein and B. Schartz re potential plan issues (1.1); correspond with A. McGaan, B. Schartz, B. Rogers re plan and disclosure statement issues (.7); revise summary re same (.3); correspond with E. Kleinhaus re same (1.3); assess potential claims (.4); correspond with K&E restructuring working group re same (.3); office conference with creditor, M. Kieselstein re plan terms analysis (1.1); prepare for same (.6). |
| 3/31/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with B. Schartz, B. Rogers re Disclosure Statement (.3); prepare for same (.7). |
| 3/31/15 | James H M Sprayregen, P.C. | 5.20 | Telephone conference with EVR, K&E working group, client re plan process (.6); attend portion of office conference with bidder, Company, EVR, K&E re plan terms (3.2); telephone conference with B. Schartz, E. Sassower re plan issues (1.2); correspond with B. Schartz re same (.2). |
| 3/31/15 | Marc Kieselstein, P.C. | 5.50 | Office conference with M. McKane, creditor re liquidation analysis (1.1); prepare for same (1.4); correspond with M. McKane re plan issues (1.2); correspond with C. Husnick re same (.6); review revisions re term sheet (1.2). |
| 3/31/15 | Edward O Sassower, P.C. | 5.90 | Telephone conference with A. Yenamandra, B. Schartz, J. Sprayregen, Company, EVR re plan issues (.6); office conference with bidder, company, K&E working group re same (3.5); telephone conference with B. Schartz, J. Sprayregen re plan issues (1.2); correspond with same re same (.2); review materials re same (.4). |
| 3/31/15 | Stephen E Hessler | 3.70 | Office conference with bidder, Company, EVR, K&E working group re plan draft (3.5); correspond with client, K&E working group re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/15 | Chad J Husnick | 3.00 | Review board materials re plan terms (.6); correspond with K&E working group, client re plan term sheet and plan issues (.8); telephone conference with client, B. Schartz re same (.6); review draft letter re EFH committee (.8); correspond with K&E working group re same (.2). |
| 3/31/15 | Brenton A Rogers | 8.50 | Revise board presentations re plan issues (2.7); telephone conference with A. McGaan, B. Schartz re disclosure statement (.3); draft motion for scheduling order (1.2); analyze research re plan terms (4.3). |
| 3/31/15 | Richard U S Howell | 1.30 | Review draft plan documentation re litigation status (.9); review recently filed docket materials re same (.2); review correspondence re open plan issues (.2). |
| 3/31/15 | Jeffrey M Gould | .50 | Correspond with M. McKane, J. Barolo, K. Sturek and M. Rishel re conflicts counsel diligence requests. |
| 3/31/15 | Brian E Schartz | 9.00 | Attend portion offfice conference with Bidder, Company, K&E working group re potential bid (2.2); telephone conference with A. McGaan and B. Rogers re disclosure statement (.3); analyze issues re sale process (1.4); telephone conference with J. Sprayregen, E. Sassower, A. Yenamandra, company, EVR re plan issues (.6); revise disclosure statement materials (2.7); telephone conference with E. Sassower, J. Sprayregen re plan issues (1.2); telephone conference with company, C. Husnick re same (.6). |
| 3/31/15 | William Guerrieri | 11.70 | Revise disclosure statement (4.4); analyze open issues re same (2.1); review term sheet analysis (1.5); draft analysis re same (2.8); review plan issues (.9). |
| 3/31/15 | Amber J Meek | 3.50 | Office conference with bidder, K&E working group, client re plan terms. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/15 | Emily Geier | 14.90 | Draft settlement summary (.7); correspond with M. Kieselstein, C. Husnick, B. Schartz, S. Serajeddini re same (.3); correspond with K&E working group re same (.2); telephone conference with R. Levin, S. Serajeddini re plan issues (.3); correspond with WLRK re same (.2); correspond with K&E working group, A&M, Company, and Evercore re disclosure statement (.2); correspond with K&E working group re term sheet issues (.7); correspond with J. Peppiatt re disclosure statement (.8); telephone conference with same re same (.4); revise disclosure statement (2.2); revise plan (1.2); revise term sheet (1.1); draft and revise board presentation re term sheet issues (5.7); correspond with B. Schartz, S. Serajeddini re same (.2); correspond with B. Schartz re same (.1); correspond with M. Kieselstein, C. Husnick, B. Schartz, S. Serajeddini re same (.2); correspond with Company re same (.2); correspond with UST re plan term sheet, disclosure statement and plan scheduling motion (.2). |
| 3/31/15 | Steven Serajeddini | 9.90 | Office conference with bidder, Company, K&E working group re plan terms (3.5); prepare for same (.8); analyze bids (.9); revise plan of reorganization (2.1); correspond with K&E working group re same (.8); analyze issues re same (1.5); telephone conference with E. Geier and R. Levin re plan issues (.3). |
| 3/31/15 | Aparna Yenamandra | 8.10 | Telephone conference with J. Sprayregen, E. Sassower, B. Schartz, company, EVR re plan issues (.6); revise board materials (5.3); correspond with K&E working group, EFH re same (2.2). |
| 3/31/15 | Anthony Sexton | 6.30 | Revise disclosure statement (3.5); correspond with K&E working group re same (.5); revise analyses re same (1.0); review board materials re plan and disclosure statement (.7); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/15 | Cormac T Connor | .40 | Research re potential term sheet issues. |
| 3/31/15 | Nick Laird | 4.30 | Research re plan confirmation issues. |
| 3/31/15 | Spencer A Winters | 11.80 | Office conference with bidder, Company, K&E working group re plan draft (3.5); draft board presentation re plan issues (2.6); research re same (1.2); correspond with K&E working group re same (.4); draft board presentation re plan negotiations (2.5); research re same (.8); correspond with K&E working group re same (.8). |
| 3/31/15 | Natasha Hwangpo | 2.40 | Revise plan circulation resolutions (1.5); correspond with Company, B. Schartz, A. Yenamandra re same (.4); prepare drafts for same (.3); correspond with R. Orren re signature page packages (.2). |
| 3/31/15 | Teresa Lii | .20 | Correspond with T. Mohan and L. Kaisey re plan issues research. |
| 3/31/15 | Timothy Mohan | 2.80 | Revise memorandum re plan issues research (2.5); correspond with K&E working group re same (.2); correspond with B. Schartz re same (.1). |
| 3/31/15 | Kevin Chang | 4.10 | Research re plan terms (3.8); summarize same (.2); correspond with J. Ganter re same (.1). |
| 3/31/15 | Jonah Peppiatt | 11.10 | Correspond with W. Guerrieri re disclosure statement (.9); correspond with E. Geier re same (.7); telephone conference with same re same (.4); correspond with R. Howell, A. McGaan re same (.3); correspond with A. Sexton re same (.4); correspond with B. Schartz re same (.3); correspond with S. Serajeddini, S. Winters re same (.4); review same (3.8); revise same (3.9). |
| 3/31/15 | Andrew Calder, P.C. | 5.30 | Review plan term sheet (1.8); office conference with bidder, Company, K&E working group re plan terms (3.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | 4,198.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4644658**
**Client Matter: 14356-23**

---

**In the matter of    [ALL] Regulatory Issues**


For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                   $ 4,254.50


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred              $ 4,254.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    23 - [ALL] Regulatory Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Adam Stern | 6.70 | 635.00 | 4,254.50 |
| **TOTALS** | **6.70** | | **$ 4,254.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    23 - [ALL] Regulatory Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Adam Stern | .80 | Telephone conference with Enoch Kever re regulatory issues. |
| 3/23/15 | Adam Stern | 5.30 | Research and draft memorandum re regulatory issues. |
| 3/24/15 | Adam Stern | .60 | Research re regulatory issues. |
| | | 6.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644661**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                   $ 42,435.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 42,435.50

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jack N Bernstein | 14.50 | 1,025.00 | 14,862.50 |
| Jonathan F Ganter | 5.60 | 825.00 | 4,620.00 |
| Sean F Hilson | 1.60 | 570.00 | 912.00 |
| Vicki V Hood | 2.60 | 1,145.00 | 2,977.00 |
| Marc Kieselstein, P.C. | .60 | 1,235.00 | 741.00 |
| Amber J Meek | 1.50 | 930.00 | 1,395.00 |
| Scott D Price | 6.00 | 1,245.00 | 7,470.00 |
| Benjamin Steadman | 12.50 | 480.00 | 6,000.00 |
| Aparna Yenamandra | 5.20 | 665.00 | 3,458.00 |
| **TOTALS** | **50.10** | | **$ 42,435.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/02/15 | Scott D Price | 2.80 | Review compensation analysis. |
| 3/03/15 | Scott D Price | 3.20 | Analyze issues re compensation and employee issues. |
| 3/04/15 | Jack N Bernstein | 2.60 | Revise analysis re pension issues (2.3); draft summary re same (.3) |
| 3/05/15 | Jonathan F Ganter | .50 | Review compensation materials (.2); correspond with A. Burton re potential insiders (.3). |
| 3/05/15 | Aparna Yenamandra | .60 | Correspond with A. Burton re insider designations. |
| 3/05/15 | Sean F Hilson | .70 | Review, analyze materials re insiders (.6); correspond with K&E working group re same (.1). |
| 3/06/15 | Jack N Bernstein | 3.20 | Review ERISA issues (.8); correspond with A. Yenamandra re same (.2); analyze PBGC pension issues  (1.7); draft notes re same (.5). |
| 3/09/15 | Jack N Bernstein | 2.20 | Analyze pension funding issues (1.2); draft summary re PBGC claims (.6); telephone conference with PBGC re same (.4). |
| 3/10/15 | Jack N Bernstein | 1.90 | Research re PBGC issues (1.6); correspond with K&E working group re same (.3). |
| 3/16/15 | Jack N Bernstein | .90 | Research re pension issues (.6); correspond with company re same (.3). |
| 3/16/15 | Aparna Yenamandra | .30 | Correspond with L. Lane re non-qualified benefits. |
| 3/17/15 | Amber J Meek | .40 | Telephone conference with A. Horton re benefits issue. |
| 3/18/15 | Jack N Bernstein | .90 | Analyze PBGC issues (.7); correspond with company re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/15 | Vicki V Hood | 1.40 | Correspond with K&E working group re Oncor pension liability. |
| 3/18/15 | Sean F Hilson | .70 | Correspond with K&E working group re compensation issues. |
| 3/19/15 | Jack N Bernstein | 2.80 | Analyze pension liability and funding issues (1.5); telephone conference with A. Meek re same (.4); telephone conference with A. Meek, V. Hood re same (.6); correspond with same re same (.3). |
| 3/19/15 | Vicki V Hood | 1.20 | Correspond with with C. Kirby re assumption of Oncor pension plan (.5); telephone conference with same re same (.4); telephone conference with A. Meek, J. Bernstein re same (.3). |
| 3/19/15 | Amber J Meek | 1.10 | Telephone conference with J. Bernstein re pension plans (.2); telephone conference with J. Bernstein V. Hood re same (.3); correspond with same re same (.6). |
| 3/20/15 | Jonathan F Ganter | 1.50 | Review pension materials (1.1); telephone conference with A. Kranzley re same (.2); prepare for same (.2). |
| 3/21/15 | Sean F Hilson | .20 | Correspond with K&E working group re member compensation. |
| 3/23/15 | Jonathan F Ganter | 2.40 | Draft summary response to diligence request re EFH pension issue (1.7); correspond with M. McKane and C. Husnick re same (.4); correspond with A. Kranzley re same (.3). |
| 3/25/15 | Marc Kieselstein, P.C. | .60 | Review employment agreement issues and plan treatment. |
| 3/25/15 | Aparna Yenamandra | .90 | Revise employee agreement issues memorandum. |
| 3/26/15 | Aparna Yenamandra | .70 | Telephone conference with B. Steadman re employee agreement issues (.3); revise employee agreement issues memorandum (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------|------|------|
| 3/26/15 | Benjamin Steadman | 4.30 | Correspond with A. Yenamandra and B. Schartz re employment agreements evaluation (.1);telephone conference with A. Yenamandra re same (.3) research re same (2.3); draft summary re same (1.6). |
| 3/27/15 | Benjamin Steadman | 1.10 | Revise research summary re employment agreements evaluation. |
| 3/30/15 | Aparna Yenamandra | .60 | Research re compensation post-emergence issues. |
| 3/31/15 | Jonathan F Ganter | 1.20 | Review materials re post-emergence compensation issue (.7); draft summary re same (.2); correspond with M. McKane and B. Schartz re same (.3). |
| 3/31/15 | Aparna Yenamandra | 2.10 | Research re employment agreement issues (1.1); correspond with B. Steadman re same (.4); revise outline re same (.6). |
| 3/31/15 | Benjamin Steadman | 7.10 | Correspond with B. Schartz and A. Yenamandra re employment agreements evaluation (.3); research re employment agreement (3.7); draft summary re same (3.1). |
|  |  | 50.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644663**
**Client Matter: 14356-28**

---

**In the matter of    [ALL] Shared Services**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                    $ 2,030.00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 2,030.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    28 - [ALL] Shared Services

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kevin Chang | .50 | 480.00 | 240.00 |
| William T Pruitt | 2.00 | 895.00 | 1,790.00 |
| **TOTALS** | **2.50** | | **$ 2,030.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
28 - [ALL] Shared Services

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | William T Pruitt | 2.00 | Telephone conference with TCEH disinterested directors' advisors and client re shared services (1.0); analyze issues re same (.3); correspond with M. Carter re same (.2); telephone conference with K. Chang re same (.5). |
| 3/10/15 | Kevin Chang | .50 | Telephone conference with W. Pruitt re Shared Services Agreement. |
| | | 2.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644664**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                      $ 671,317.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                         $ 671,317.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 34.90 | 635.00 | 22,161.50 |
| James Barolo | 25.00 | 480.00 | 12,000.00 |
| Colleen C Caamano | .40 | 310.00 | 124.00 |
| Lauren O Casazza | 15.40 | 935.00 | 14,399.00 |
| Cormac T Connor | 58.20 | 845.00 | 49,179.00 |
| Jason Douangsanith | 2.50 | 195.00 | 487.50 |
| Gregory W Gallagher, P.C. | 109.30 | 1,275.00 | 139,357.50 |
| Michael Gawley | 5.60 | 555.00 | 3,108.00 |
| Emily Geier | .70 | 730.00 | 511.00 |
| Jason Goodman | .50 | 310.00 | 155.00 |
| Natasha Hwangpo | 1.60 | 570.00 | 912.00 |
| Marc Kieselstein, P.C. | 9.50 | 1,235.00 | 11,732.50 |
| Max Klupchak | .70 | 795.00 | 556.50 |
| Travis J Langenkamp | 4.90 | 350.00 | 1,715.00 |
| Christine Lehman | 45.60 | 495.00 | 22,572.00 |
| William A Levy, P.C. | 76.60 | 1,275.00 | 97,665.00 |
| Todd F Maynes, P.C. | 67.70 | 1,375.00 | 93,087.50 |
| Allison McDonald | 2.70 | 555.00 | 1,498.50 |
| Andrew R McGaan, P.C. | .60 | 1,090.00 | 654.00 |
| Mark E McKane | 27.50 | 1,025.00 | 28,187.50 |
| Amber J Meek | 1.90 | 930.00 | 1,767.00 |
| William T Pruitt | .30 | 895.00 | 268.50 |
| Brenton A Rogers | 3.90 | 895.00 | 3,490.50 |
| Edward O Sassower, P.C. | 5.90 | 1,235.00 | 7,286.50 |
| Brian E Schartz | .90 | 930.00 | 837.00 |
| Anthony Sexton | 93.80 | 685.00 | 64,253.00 |
| James H M Sprayregen, P.C. | 6.10 | 1,325.00 | 8,082.50 |
| Bryan M Stephany | 3.10 | 880.00 | 2,728.00 |
| Adam Stern | 7.10 | 635.00 | 4,508.50 |
| Thayne Stoddard | 1.80 | 480.00 | 864.00 |
| Charles D Wineland, III | 6.80 | 555.00 | 3,774.00 |
| Sara B Zablotney | 63.00 | 1,165.00 | 73,395.00 |
| **TOTALS** | **684.50** | | **$ 671,317.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 3/01/15 | Gregory W Gallagher, P.C. | .80 | Revise investment agreement (.3); research re same (.5). |
| 3/01/15 | Mark E McKane | .40 | Correspond with creditors re REITs. |
| 3/01/15 | Sara B Zablotney | 3.20 | Review materials re REIT information (1.0); revise investment agreement (.8); review tax matters agreement (.5); telephone conference with B. Levy re REIT issues (.6); draft summary re same (.3). |
| 3/01/15 | William A Levy, P.C. | 5.10 | Review materials re tax issues (1.6); review lease for tax implications (1.5); analyze issues re same (1.4); telephone conference with S. Zablotney re materials re tax issues (.6). |
| 3/01/15 | Christine Lehman | 2.10 | Review Oncor asset data and sort and combine data (1.8); analyze same (.3). |
| 3/02/15 | Gregory W Gallagher, P.C. | 5.90 | Telephone conference with MTO re tax matters agreement (.6); telephone conference with P. Keglevic re factual assessment of historical tax accounting issues (.4); research re same (1.8); telephone conference with creditor committee, A. Sexton, S. Zablotney, C. Connor re tax issues (.2); review merger agreement and related documents re tax issues (.8); analyze diligence requests re tax issues (2.1). |
| 3/02/15 | Sara B Zablotney | 1.20 | Telephone conference re REIT materials with J. Matican (.4); review materials re same (.3); telephone conference with C. Connor, G. Gallagher, A. Sexton, creditor counsel re tax issues (.2); review factual assessment of historical tax accounting issues (.3). |
| 3/02/15 | Lauren O Casazza | 1.70 | Review and research REIT issues. |
| 3/02/15 | Brenton A Rogers | 1.30 | Review tax memorandum. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Julia Allen | 2.00 | Review presentation re tax issues (.5); draft memorandum re witness interview (1.5). |
| 3/02/15 | Anthony Sexton | 1.60 | Telephone conference with S. Zablotney, G. Gallagher, C. Connor and creditor advisors re tax issues (.2); revise memorandum re tax issues (.7); telephone conference with W. Levy re tax issues (.6); prepare for same (.1). |
| 3/02/15 | William A Levy, P.C. | 2.70 | Review lease documents (1.3); telephone conference with A. Sexton re tax issues (.6); analyze lease tax issues (.8). |
| 3/02/15 | Cormac T Connor | 2.70 | Telephone conference with S. Zablotney, A. Sexton, G. Gallagher, creditor representatives re tax issues (.2); prepare for same (.2); review drafts and coordinate witness interview memoranda drafting process (.6); review discovery requests (1.3); correspond with K&E working group re discovery status reports and strategic issues (.4). |
| 3/02/15 | Christine Lehman | 1.80 | Draft summary re REIT and non-REIT assets (.8); correspond with W. Levy re same (.1); revise presentation re same (.8); correspond with S. Zablotney same (.1). |
| 3/03/15 | Sara B Zablotney | 1.10 | Correspond with D. Altman re tax issues (.3); telephone conference with A. Sexton, C. Connor, creditors' committee re tax matters (.7); telephone conference with W. Levy, L. Casazza re REIT issues (.1). |
| 3/03/15 | Lauren O Casazza | 2.50 | Review REIT materials (2.2); correspond re REIT issues with A. Wright, M. Carter, and T. Horton (.2); telephone conference re REIT issues with W. Levy and S. Zablotney (.1). |
| 3/03/15 | Brenton A Rogers | 1.40 | Review Grant Thornton report (.5); analyze open issues re same (.9). |
| 3/03/15 | Julia Allen | 2.60 | Prepare memorandum re witness interview (2.4); correspond with C. Connor re tax issues (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/15 | Anthony Sexton | 4.60 | Telephone conference with creditors' committee, C. Connor, S. Zablotney re tax issues (.7); telephone conference with company re tax diligence issues (.8); analyze re factual assessment of historical tax accounting issues (2.3); review presentation re same (.2); revise tax materials re same (.4); correspond with K&E working group re factual assessment of historical tax accounting issues (.2). |
| 3/03/15 | William A Levy, P.C. | 2.70 | Review bid analysis re REIT issues (2.4); telephone conference with S. Zablotney, L. Casazza re REIT structuring (.1); telephone conference with Evercore re REIT issues (.2). |
| 3/03/15 | Cormac T Connor | .70 | Telephone conference with creditors' committee, A. Sexton and S. Zablotney re tax issues. |
| 3/04/15 | Gregory W Gallagher, P.C. | 7.20 | Telephone conference with company tax personnel, S. Zablotney, A. Sexton re diligence request (1.3); review diligence request to prepare for same (1.5); telephone conference with company, S. Zablotney and A. Sexton re factual assessment of historical tax accounting issues (1.0); telephone conference with D. Wheat re historical transactions (.5); research re same (2.3); research re REIT issues (.6). |
| 3/04/15 | Mark E McKane | 1.00 | Correspond with T. Maynes, G. Gallager, S. Zablotney, A. Sexton re pending creditor diligence requests (.4); analyze response to Munger's priority review tax-related due diligence requests (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/04/15 | Sara B Zablotney | 3.10 | Analyze open issues re REIT matters (.4); revise factual assessment of historical tax accounting issues memorandum (.7); telephone conference with company, G. Gallagher, A. Sexton re diligence requests (1.0); telephone conference with same re factual assessment of historical tax accounting issues (1.0). |
| 3/04/15 | Lauren O Casazza | 2.30 | Research re REIT issues (2.1); correspond with K&E working group re same (.2). |
| 3/04/15 | Julia Allen | 2.20 | Prepare memorandum re witness interview. |
| 3/04/15 | Anthony Sexton | 4.40 | Telephone conference with S. Zablotney, G. Gallagher, company re diligence requests (1.3); telephone conference with same re factual assessment of historical tax accounting issues (1.0); analyze facts re same (.7); analyze process re tax diligence items re same (.6); review bidding documents re tax issues (.4); review factual assessment of historical tax accounting issues (.4). |
| 3/05/15 | Gregory W Gallagher, P.C. | 6.90 | Telephone conference with K&E working group, client re REIT structure issues (.9); research re same (.3); telephone conference re partial basis step-up with creditors, W. Levy, A. Sexton (.6); revise analysis re same (.1); telephone conference with Evercore re same (2.3); telephone conference with S. Zablotney, A. Sexton, and Company re tax matters agreement (.3); revise same (.7); respond to creditor diligence questions re tax issues (1.7). |
| 3/05/15 | Mark E McKane | 2.70 | Correspond with E. Sassower re tax structuring (.4); revise draft responses to tax-related due diligence requests (.3); correspond with C. Connor, A. Sexton re same (.2); analyze creditors' tax-related due diligence requests (.6); telephone conference with client, K&E working group re REIT structure (.9); prepare for same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/15 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with K&E working group and company re REIT tax issues (.9); review correspondence re same (.5); correspond with EVR re same (.6). |
| 3/05/15 | Sara B Zablotney | 2.50 | Analyze open REIT issues (1.3); telephone conference with K&E working group, client re same (.9); telephone conference re tax matters agreements with Company, A. Sexton, G. Gallagher (.3). |
| 3/05/15 | Lauren O Casazza | 1.50 | Telephone conference with K&E working group, client re REIT issues (.9); review materials re same (.6). |
| 3/05/15 | William T Pruitt | .30 | Analysis re diligence requests on tax issues and correspond with tax team re same. |
| 3/05/15 | Anthony Sexton | 7.10 | Telephone conference with K&E working group and Company re REIT issues (.9); telephone conference with creditor parties, W. Levy, G. Gallagher re basis step up structuring (.6); telephone conference with Company, S. Zablotney, G. Gallagher re tax matters agreement (.3); analyze materials re factual assessment of historical tax accounting issues (2.9); correspond with Company re same (.3); revise responses to tax diligence items (1.3); review tax matters agreement (.4); telephone conference with W. Levy, C. Lehman re Oncor assets (.4). |
| 3/05/15 | William A Levy, P.C. | 4.30 | Prepare for telephone conference with creditors re basis step up (.5); telephone conference with creditors, A. Sexton, G. Gallagher re same (.6); prepare for telephone conference with client, K&E working group re REIT issues (.6); telephone conference with same re same (.9); review fixed asset information (1.3); telephone conference with C. Lehman, A. Sexton re Oncor assets (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/15 | Christine Lehman | 4.40 | Review REIT slide presentations (.4); telephone conference with K&E working group, client re REIT tax issues (.9); revise Oncor asset spreadsheet (2.7); telephone conference with A. Sexton and W. Levy re same (.4). |
| 3/06/15 | Gregory W Gallagher, P.C. | 5.50 | Draft analysis re diligence requests (1.2); research re tax transactional issues (2.4); research re REIT issues (1.9). |
| 3/06/15 | Mark E McKane | .60 | Correspond with B. Rogers re deferred tax liability issues (.2); analyze issues re same (.4) |
| 3/06/15 | Sara B Zablotney | 1.40 | Review diligence requests re tax issues (.3); research re REIT issues (.5); review correspondence re tax issues (.4); telephone conference re same with J. Matican (.2). |
| 3/06/15 | Anthony Sexton | 1.30 | Analyze tax diligence issues re factual assessment of historical tax accounting issues (.7); office conference with W. Levy re tax transaction analysis (.6). |
| 3/06/15 | William A Levy, P.C. | 3.40 | Review, revise tax transaction analysis (1.0); office conference with A. Sexton re same (.6); review management presentation materials (1.8). |
| 3/06/15 | Christine Lehman | .50 | Review Oncor management presentation. |
| 3/07/15 | Mark E McKane | .30 | Revise correspondence re due diligence requests. |
| 3/07/15 | Marc Kieselstein, P.C. | 1.50 | Review REIT research analysis (1.1); correspond with K&E working group re same (.4). |
| 3/07/15 | Sara B Zablotney | .20 | Research REIT issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Gregory W Gallagher, P.C. | 5.10 | Telephone conference with counsel to equity holders, T. Maynes re structuring issues (.9); research re same (.4); revise partial basis step-up presentation (.6); research re partial step up considerations (1.1); research re responses to creditor diligence requests (2.1). |
| 3/09/15 | Todd F Maynes, P.C. | 3.20 | Review REIT slides presentation (1.3); review partial basis presentation (.8); revise same (.2); telephone conferences re REIT issues with G. Gallagher, sponsor counsel (.9). |
| 3/09/15 | Mark E McKane | 1.20 | Analyze conflicts matter advisors' tax accounting-related diligence requests (.6); telephone conference re REIT presentation issues with L. Casazza (.6). |
| 3/09/15 | Sara B Zablotney | 2.40 | Revise REIT deck (1.5); telephone conference with A. Sexton and B. Levy re same (.9). |
| 3/09/15 | Lauren O Casazza | 2.70 | Review liquidation and REIT materials presentation (2.1); telephone conference with M. McKane re same (.6). |
| 3/09/15 | Bryan M Stephany | 2.00 | Correspond with J. Gould and C. Connor re additional legacy requests re tax issues (.1); draft response re same (1.9). |
| 3/09/15 | Julia Allen | 2.30 | Revise memorandum re witness interview re factual assessment of historical accounting issues (1.2); prepare memorandum re witness interview re same (1.1). |
| 3/09/15 | Anthony Sexton | 4.20 | Research tax-related diligence items re REIT structuring, tax claims (1.1); draft REIT presentation (1.9); correspond with company re same (.3); telephone conference with W. Levy, S. Zablotney re REIT issues (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | William A Levy, P.C. | 7.20 | Review lease for tax implications (2.6); review asset information (1.4); prepare draft presentation materials (1.8); telephone conference with A. Sexton, S. Zablotney re REIT issues (.9); telephone conference with C. Lehman re Oncor assets (.5). |
| 3/09/15 | Christine Lehman | 5.80 | Telephone conference re Oncor asset data and draft presentation with W. Levy (.5); correspond with A. Sexton re Oncor asset data (.1); research re Oncor asset data (1.9); correspond with W. Levy re same (.1); draft presentation re same (1.3); research open issues re same (1.9). |
| 3/10/15 | Gregory W Gallagher, P.C. | 6.30 | Telephone conference with C. Howard re diligence issues (.6); research re same (1.3); telephone conference with K&E working group re REIT presentation (.5); telephone conference with S. Zablotney re same (.2) revise presentation re same (1.7); research re same (.4); telephone conference with TCEH conflicts advisor re claims (1.4); research re same (.2). |
| 3/10/15 | Todd F Maynes, P.C. | 3.80 | Telephone conference with K&E working group re REIT issues (.5); revise memorandum re partial basis step up (2.6); analyze open issues re same (.3); telephone conference with M. McKane re sponsor-related tax issues (.4). |
| 3/10/15 | Mark E McKane | 1.00 | Analyze process re tax accounting-related diligence requests (.6); telephone conference with T. Maynes re sponsor-related tax issues (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | Sara B Zablotney | 5.10 | Revise REIT presentation (3.6); telephone conference re same with A. Sexton and W. Levy (.2); telephone conference with G. Gallagher re open REIT issues (.3); attend portion of telephone conference with K&E working group re REIT presentation (.4); telephone conference re Oncor employees with client, A. Sexton (.6). |
| 3/10/15 | Emily Geier | .70 | Correspond with K&E tax working group re tax treatments (.4); telephone conference with A. Sexton re same (.3). |
| 3/10/15 | Adam Stern | 4.30 | Correspond with L. Casazza re REIT issues (.1); review background materials re case issues (.6); review REIT slide presentation (.4); research re asset sale tax issues (3.2). |
| 3/10/15 | Julia Allen | 3.20 | Prepare memorandum re witness interview (2.8); correspond with K&E working group re same (.4). |
| 3/10/15 | Anthony Sexton | 5.50 | Telephone conference re Oncor employee issues with S. Zablotney, client (.6); review diligence issues re tax issues (1.2); telephone conference with K&E working group re REIT presentation (.5); revise same (2.4); review and revise memorandum re tax transaction issues (.3); telephone conference with E. Geier re tax treatment issues (.3); telephone conference with S. Zablotney, W. Levy re REIT presentation (.2). |
| 3/10/15 | William A Levy, P.C. | 5.20 | Review, revise presentation materials re REIT analysis (4.2); telephone conferences with K&E tax working group re same (.5); telephone conference with S. Zablotney, A. Sexton re REIT presentation (.2) review open issues re same (.3). |
| 3/10/15 | Cormac T Connor | .60 | Analyze tax discovery requests (.3); prepare response to same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | Christine Lehman | 4.20 | Revise summary of Oncor assets (.1); revise presentation re same (3.6); telephone conference with K&E working group re presentation re REIT (.5). |
| 3/11/15 | Gregory W Gallagher, P.C. | 4.80 | Review memorandum re tax transaction (2.6); review presentation re partial-step-up (.5); prepare for same (1.1); correspond with MoFo re tax diligence questions (.6). |
| 3/11/15 | Todd F Maynes, P.C. | 3.00 | Revise presentation re REIT (2.2); analyze open issues re same (.8). |
| 3/11/15 | Mark E McKane | .70 | Telephone conference with C. Connor re factual assessment of historical tax accounting issues (.5); analyze process re same (.2). |
| 3/11/15 | Sara B Zablotney | 1.60 | Revise REIT slides (.6); review tax transaction memorandum (.5); telephone conference re REIT issues with L. Casazza (.2); telephone conference re REIT issues with J. Matican (.3). |
| 3/11/15 | Lauren O Casazza | 2.60 | Telephone conference with Enoch Kever re REITs (.8); correspond re same with K&E working group (.2); analyze case materials re same (1.4); telephone conference with S. Zablotney re REIT issues (.2). |
| 3/11/15 | Julia Allen | 4.50 | Prepare memorandum re witness interview (3.7); correspond with K&E working group re same (.8). |
| 3/11/15 | Anthony Sexton | 4.30 | Review basis step-up presentation (.3); review REIT presentations and related materials (2.8); telephone conference with C. Lehman re same (.2); revise tax transaction memorandum (.8); correspond with Company re factual assessment of historical tax accounting issues (.2). |
| 3/11/15 | William A Levy, P.C. | 4.60 | Prepare materials for REIT presentation. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Cormac T Connor | .50 | Telephone conference with M. McKane re factual assessment of historical tax accounting issues. |
| 3/11/15 | Christine Lehman | 1.10 | Revise REIT considerations presentation (.9); telephone conference re same with A. Sexton (.2). |
| 3/12/15 | Gregory W Gallagher, P.C. | 6.20 | Office conference with K&E working group, White & Case re tax issues (1.3); office conference with Paul Weiss, K&E working group re same (1.6); office conference with K&E working group, MoFo re same (1.6); prepare for same (1.7). |
| 3/12/15 | Mark E McKane | 4.50 | Office conference with Paul Weiss and K&E working group re tax issues (1.6); review presentation re same (1.1); office conference with K&E working group, MoFo re same (1.6); telephone conference with S. Zablotney re factual assessment of historical tax accounting issues (.2). |
| 3/12/15 | James H M Sprayregen, P.C. | 5.20 | Office conference with K&E working group and W&C re tax issues (1.3); review materials re same (.6); analyze open issues re same (1.1); office conference re tax issues with K&E working group, MoFo (1.6); correspond with K&E working group re same (.6). |
| 3/12/15 | Marc Kieselstein, P.C. | 3.00 | Office conference with K&E working group, White & Case re tax issues (1.3); office conference with K&E working group, MoFo re same (1.6); prepare for same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Sara B Zablotney | 8.00 | Office conference with K&E working group and White & Case re tax issues (1.3); prepare for same (1.4); office conference with K&E working group and Paul Weiss re tax issues (1.6); office conference with K&E working group and Morrison & Forester re same (1.6); telephone conference with J. Matican, W. Levy re REIT issues (.3); correspond with C. Husnick and M. Kieselsten re creditor meeetings (.7); telephone conference with M. McKane re re factual assessment of historical tax accounting issues (.2); correspond re tax transaction structure with K&E working group (.4); correspond re board presentation re REITS with K&E working group (.2); telephone conference re same with J. Matican (.3). |
| 3/12/15 | Edward O Sassower, P.C. | 4.10 | Office conference with K&E working group and W&C re tax issues (1.3); office conference with K&E working group and MoFo re same (1.6); attend portion of office conference with K&E working group and Paul Weiss re same (1.2). |
| 3/12/15 | Brian E Schartz | .90 | Attend portion of office conference with Paul Weiss and K&E working group re tax issues. |
| 3/12/15 | Julia Allen | 3.00 | Revise memoranda re witness interviews (2.2); correspond with K&E working group re same (.8). |
| 3/12/15 | Anthony Sexton | 5.50 | Office conference with K&E working group, White & Case re tax issues (1.5); office conference with K&E working group, MoFo re same (1.6); office conference with K&E working group, Paul Weiss re same (1.6); prepare for same (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | William A Levy, P.C. | 6.30 | Prepare for office conference with K&E working group and W&C re tax issues (1.9); office conference with same re same (1.3); office conference with K&E working group and MoFo re same (1.6); prepare for same (1.2); telephone conference re REIT issues with S. Zablotney, J. Matican (.3). |
| 3/12/15 | Cormac T Connor | 1.70 | Review materials re factual assessment of historical tax accounting issues (.4); review materials re fact development analysis and deposition preparation (1.3). |
| 3/12/15 | Natasha Hwangpo | 1.60 | Office conference with K&E working group, Paul Weiss working group re tax issues. |
| 3/12/15 | Christine Lehman | 4.70 | Compile Oncor asset data (3.8); analyze open issues re same (.9). |
| 3/13/15 | Gregory W Gallagher, P.C. | 4.30 | Revise tax matters agreement (1.8); research re partial step-up (2.5). |
| 3/13/15 | Todd F Maynes, P.C. | 5.00 | Review memorandum re tax transaction (2.9); telephone conference with client re REIT issues (.6); analyze open issues re factual assessment of historical tax accounting issues (1.5). |
| 3/13/15 | Mark E McKane | .70 | Review conflicts matter advisors' tax-related due diligence requests (.4); correspond with B. Stephany, S. Goldman re same (.3). |
| 3/13/15 | Sara B Zablotney | 1.20 | Analyze issues re factual assessment of historical tax accounting issues (.2); review tax transaction memorandum (.2); review REIT presentation (.2); review Oncor tax materials (.6). |
| 3/13/15 | Adam Stern | 1.30 | Review REIT diligence materials (1.1); draft summary re same (.2). |
| 3/13/15 | Julia Allen | 1.50 | Draft memorandum re witness interview re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/13/15 | Anthony Sexton | 2.00 | Revise REIT presentation (.3); correspond with K&E working group re same (.3); analyze tax diligence items (1.0); correspond with K&E working group re tax transaction issues (.4). |
| 3/13/15 | Cormac T Connor | 4.00 | Review witness interview memoranda re factual assessment of historial tax accounting (2.9); analyze issues re same (1.1). |
| 3/13/15 | Christine Lehman | 1.00 | Revise Oncor asset summary (.9); correspond with W. Levy re same (.1). |
| 3/14/15 | Gregory W Gallagher, P.C. | 1.60 | Telephone conference with K&E working group re REIT structuring (1.3); research re same (.3). |
| 3/14/15 | Todd F Maynes, P.C. | 1.50 | Telephone conference with K&E working group  re REIT issues (1.3); correspond with G. Gallagher re same (.2). |
| 3/14/15 | Sara B Zablotney | 1.70 | Telephone conference with K&E working group re REITs (1.3); review issues re same (.4). |
| 3/14/15 | Edward O Sassower, P.C. | 1.10 | Attend portion of telephone conference with K&E working group re REIT structuring issues. |
| 3/14/15 | William A Levy, P.C. | 4.60 | Review tax transaction issues (.8); research REIT structuring (.9); telephone conference with K&E working group re REIT issues (1.3); review Oncor 10-K re tax issues (1.6). |
| 3/14/15 | Cormac T Connor | 2.20 | Review and revise witness interview memoranda. |
| 3/15/15 | Sara B Zablotney | 1.00 | Review summary re tax preferences (.3); review tax transaction memorandum (.4); review REIT material (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/15/15 | Anthony Sexton | 1.90 | Revise interview memorandums re factual assessment of historical tax accounting issues (1.5); correspond with K&E working group re tax claims (.4). |
| 3/15/15 | Cormac T Connor | 1.60 | Review and revise witness interview memoranda re factual assessment of historial tax accounting. |
| 3/16/15 | Gregory W Gallagher, P.C. | 6.20 | Telephone conference with EVR, W. Levy, S. Zablotney re Oncor (.6); revise tax transaction memorandum (.6); telephone conference with EFH creditors committee, K&E working group re current tax issues (.2); telephone conference with S. Zablotney, T. Maynes re liquidation analysis (1.5); research re same (1.8); review draft disclosure statement re tax issues (1.5). |
| 3/16/15 | Travis J Langenkamp | .90 | Compile tax materials for attorney review. |
| 3/16/15 | Todd F Maynes, P.C. | 5.50 | Telephone conference re partial basis step-up with client (.9); revise IRS memorandum re partial basis step-up (1.2); telephone conference re liquidation analysis with S. Zablotney, G. Gallagher (1.9); telephone conference with conflicts counsel re tax transaction issues (1.5). |
| 3/16/15 | Mark E McKane | .40 | Telephone conference re tax issues with J. Allen. |
| 3/16/15 | Sara B Zablotney | 4.60 | Telephone conference with EFH creditors committee, K&E working group re tax issues (.2); telephone conference re liquidation analysis with T. Maynes, G. Gallagher (1.5); review Oncor information (1.3); telephone conference re same with W. Levy (.6); telephone conference re Oncor with W. Levy, EVR, G. Gallagher re same (.6); telephone conference with Company re board presentation (.4). |
| 3/16/15 | Amber J Meek | 1.90 | Review REIT structure overview. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Adam Stern | 1.20 | Review diligence materials re REIT (.7); research re related regulatory issues (.5). |
| 3/16/15 | Julia Allen | 6.00 | Draft memorandum re witness interview re factual assessment of historical tax accounting issues (4.3); revise memoranda re same (1.3); telephone conference re tax issues with M. McKane (.4). |
| 3/16/15 | Anthony Sexton | 4.20 | Revise interview memoranda re factual assessment of historical tax accounting issues (2.3); telephone conference with EFH committee, K&E working group re tax issues (.2); correspond with Company re outstanding diligence items re factual assessment of historical tax accounting issues (.2); review private letter rulings re REIT rulings (1.5). |
| 3/16/15 | William A Levy, P.C. | 4.90 | Telephone conference with EFH creditors, committee, K&E working group re tax issues (.2); analyze Oncor assets (2.6); telephone conference with S. Zablotney re same (.6); telephone conference with S. Zablotney, G. Gallagher, Evercore re same (.6); research open issues re same (.9). |
| 3/16/15 | Cormac T Connor | 3.30 | Review witness interview memoranda re factual assessment of historial tax accounting (2.9); telephone conference with EFIH side tax teams (.4). |
| 3/16/15 | Jason Douangsanith | 2.00 | Review memoranda re factual assessment of historical tax accounting issues. |
| 3/17/15 | Gregory W Gallagher, P.C. | 5.10 | Telephone conference re REITs with Oncor, W. Levy, S. Zablotney (.8); telephone conference with White and Case, T. Maynes, S. Zablotney, A. Sexton re tax transaction analysis (.5); research re same (1.2); research re partial basis step-up (1.7); revise tax matters agreement (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/15 | Todd F Maynes, P.C. | 1.30 | Revise memorandum re tax transaction (.8); telephone conference with W&C, A. Sexton, S. Zablotney and G. Gallagher re same (.5). |
| 3/17/15 | Sara B Zablotney | 4.60 | Telephone conference with W. Levy, G. Gallagher, Oncor re REITs (.8); review claims summary and comment re same (.8); telephone conference re REITs with EVR, W. Levy, A. Sexton, L. Casazza (1.2); telephone conference re tax transaction with  G. Gallagher, T. Maynes, A. Sexton, White & Case (.5); review presentation re plan tax issues (1.3). |
| 3/17/15 | Lauren O Casazza | 2.10 | Telephone conference with Evercore, A. Sexton, W. Levy, S. Zablotney re REITs (1.2); review materials re same (.9). |
| 3/17/15 | Julia Allen | 7.00 | Revise memoranda re witness interviews re factual assessment of historical tax accounting issues. |
| 3/17/15 | Anthony Sexton | 4.00 | Correspond with K&E working group re REIT presentations (.2); review interview memoranda re factual assessment of historical tax accounting issues (.8); analyze tax diligence items (.2); telephone conference with EVR, W. Levy, S. Zablotney, L. Casazza re REIT analysis (1.2); telephone conference with W&C, S. Zablotney, G. Gallagher, T. Maynes re tax transaction analysis (.5); draft REIT board presentation (1.1). |
| 3/17/15 | William A Levy, P.C. | 5.20 | Prepare for telephone conference with Oncor re REITs (.6); telephone conference with Oncor, G. Gallagher, S. Zablotney re REITs (.8); telephone conference with Evercore, A. Sexton, S. Zablotney and L. Casazza re tax issues (1.2); review Evercore draft financial analysis (2.6). |
| 3/17/15 | Cormac T Connor | 4.80 | Assist Grant Thornton in factual assessment of historical tax accounting issues (.5); revise witness interview memoranda (4.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/15 | Christine Lehman | 1.00 | Review REIT structure materials. |
| 3/17/15 | Jason Douangsanith | .50 | Prepare key witness documents re factual assessment of historial tax accounting. |
| 3/18/15 | Gregory W Gallagher, P.C. | 7.30 | Telephone conference with Proskauer, T. Maynes re tax matters agreement (1.0); revise same (2.1); draft analysis re tax transaction (1.3); telephone conference with S. Zablotney re open tax issues (1.0); revise REIT presentation (.6); revise tax information in 10-K (1.3). |
| 3/18/15 | Todd F Maynes, P.C. | 3.50 | Telephone conference with Proskauer, G. Gallagher re tax matters agreement (1.0); revise tax memorandum re partial basis step-up (1.0); correspond with G. Gallagher re same (.5); research re REIT options (.5); telephone conference with Wachtell re tax transaction issues (.5). |
| 3/18/15 | Sara B Zablotney | 3.50 | Revise REIT slides (1.2); analyze open tax issues (.8); telephone conference re same with G. Gallagher (1.0); review liquidation analysis (.5). |
| 3/18/15 | Anthony Sexton | 3.40 | Correspond with K&E working group re tax treatment issues (.2); review tax transaction issues (.9); revise REIT presentation (.7); analyze issues re potential spin transaction (.7); correspond with K&E working group re tax transaction memorandum (.5); correspond with MTO re same (.1); review memoranda re factual assessment of historical tax accounting issues (.3). |
| 3/18/15 | Cormac T Connor | 2.70 | Revise memoranda re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/19/15 | Gregory W Gallagher, P.C. | 6.00 | Revise 10-K (.1); telephone conference with T. Maynes re same (.5); research re partial step-up (2.2); telephone conference with Akin Gump re IRS submissions (.6); review comments to IRS Submission (1.8); review merger agreement (.6); telephone conference with S. Zablotney re tax transaction issues (.2). |
| 3/19/15 | Todd F Maynes, P.C. | 4.00 | Review 10-K language (.8); telephone conference with G. Gallagher re 10-K (.8); revise draft disclosure statement re tax issues (1.4); revise IRS submission (1.0). |
| 3/19/15 | Mark E McKane | .40 | Correspond with C. Connor re Grant Thornton-related due diligence request. |
| 3/19/15 | Sara B Zablotney | 2.50 | Research re tax transaction law (2.0); telephone conference re same with G. Gallagher (.2); review REIT information (.3). |
| 3/19/15 | Adam Stern | .30 | Review draft presentation for board of directors re REIT. |
| 3/19/15 | Julia Allen | .60 | Revise memorandum re witness interview re factual assessment of historical tax accounting issues. |
| 3/19/15 | Anthony Sexton | 2.80 | Correspond with K&E working group re tax transaction issues (1.0); research same (1.4); review tax diligence requests (.4). |
| 3/19/15 | Cormac T Connor | 1.40 | Revise memoranda re factual assessment of historical tax accounting issues. |
| 3/19/15 | Max Klupchak | .70 | Correspond with A. Calder re tax matters agreement (.2); review same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/20/15 | Gregory W Gallagher, P.C. | 6.80 | Telephone conference with K&E working group, MoFo re diligence (1.0); research re same (4.2); telephone conference with Company, K&E working group re diligence questions (.3); research re same (.8); telephone conference with K&E working group re REIT analysis (.5). |
| 3/20/15 | Todd F Maynes, P.C. | 3.80 | Telephone conference with client re partial basis step up (.8); revise IRS memorandum re partial basis step-up (.9): telephone conferences re REIT transaction with K&E working group (.5); telephone conference with K&E working group, MoFo re due diligence issues (1.0); telephone conference re tax disclosures with M. McKane (.6). |
| 3/20/15 | Mark E McKane | .60 | Telephone conference re tax disclosure issues with T. Maynes. |
| 3/20/15 | Andrew R McGaan, P.C. | .60 | Correspond with K&E working group re tax issues and strategy. |
| 3/20/15 | James H M Sprayregen, P.C. | .90 | Telephone conference with K&E working group re REIT issues (.5); review materials re same (.4). |
| 3/20/15 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with K&E working group re REIT (.5); telephone conference with K&E working group and MoFo re tax diligence requests (1.0). |
| 3/20/15 | Sara B Zablotney | 4.40 | Revise representation letter (1.1); telephone conference with K&E working group, company re diligence requests (.3); telephone conference re REIT analysis with K&E working group (.7); telephone conference re tax diligence with MoFo and K&E working group (1.0); review REIT issues (.5); review summaries re same (.8). |
| 3/20/15 | Edward O Sassower, P.C. | .70 | Telephone conference with K&E working group re REIT issues (.5); review materials re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/20/15 | Bryan M Stephany | 1.10 | Research re tax liability issues. |
| 3/20/15 | Anthony Sexton | 3.60 | Telephone conference with Fried Frank re partial basis step-up (.3); correspond with K&E working group re same and related interest considerations (1.2); research materials re same (.1); telephone conference with Company, K&E working group re diligence requests (.3); correspond with Company and K&E working group re same (.3); telephone conference with K&E working group, MoFo re tax diligence and status (1.0); correspond with K&E working group and Company re same (.4). |
| 3/20/15 | William A Levy, P.C. | 1.60 | Telephone conference with K&E working group re REIT analysis (.5); review Oncor asset information (1.1). |
| 3/20/15 | Cormac T Connor | 1.70 | Telephone conference with K&E working group, MoFo re status reports and information requests (1.0); telephone conference with K&E working group, company re tax diligence requests (.3); analyze issues raised during same (.4). |
| 3/21/15 | Gregory W Gallagher, P.C. | .80 | Research re tax transactions analysis. |
| 3/22/15 | Mark E McKane | .90 | Correspond with S. Dore, A. Wright re historical tax accounting disclosure in 10-K (.4); correspond with K&E tax working group re remaining diligence issues  re factual assessment of historical tax accounting issues (.5). |
| 3/22/15 | James Barolo | 1.40 | Review witness interviews re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/15 | Gregory W Gallagher, P.C. | 7.30 | Telephone conference with K&E working group, Grant Thornton re report re factual assessment of historical tax accounting issues (.5); review report re same (1.8); research re same (2.4); telephone conference with K&E working group re REIT analysis (1.5); research re same (.4); review analysis re tax transaction (.5); office conference with M. McKane, A. Sexton re same (.2). |
| 3/23/15 | Todd F Maynes, P.C. | 4.50 | Review IRS submission (1.3); telephone conference with K&E working group re REIT issues and due diligence (1.5); review due diligence submissions (1.7). |
| 3/23/15 | Mark E McKane | 2.80 | Office conference with A. Sexton, G. Gallagher re tax transaction issues (.2); correspond re 10-K disclosures with S. Dore, A. Wright (.4); correspond with A. McGaan re same (.2); telephone conference with K&E working group re REIT workstreams and creditor requests (1.5); telephone conference with K&E working group, Grant Thornton re report re factual assessment of historical tax accounting issues (.5). |
| 3/23/15 | Anthony Sexton | 2.80 | Telephone conference with GT, K&E working group re report re factual assessment of historical tax accounting issues (.5); telephone conference with T&K re merger documents re tax issues (.3); correspond with Company re tax diligence requests from T-side committee and MTO (.3); review materials re same (.8); revise REIT board presentation (.7); office conference with G. Gallagher, M. McKane re tax transaction analysis (.2). |
| 3/23/15 | William A Levy, P.C. | 3.60 | Telephone conference with K&E working group re REIT and diligence issues (1.5); prepare for same (.9); office conference re REIT asset information with C. Lehman (.9); review materials re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/15 | Cormac T Connor | .50 | Telephone conference with Grant Thornton, K&E working group re report re factual assessment of historical tax accounting issues. |
| 3/23/15 | James Barolo | 4.60 | Telephone conference with GT, K&E working group re report re factual assessment of historical tax accounting issues (.5); revise memorandum re same (2.2); review documents for privilege and responsiveness to tax diligence requests (1.9). |
| 3/23/15 | Christine Lehman | 2.40 | Telephone conference with K&E working group re REIT (1.5); office conference re REIT asset data model with W. Levy (.9). |
| 3/24/15 | Gregory W Gallagher, P.C. | 3.70 | Telephone conference with MTO, company, A. Sexton, T. Maynes , M. McKane  re tax diligence issues (1.0); draft analysis re open issues re same (2.2); research re tax treatment issues (.5). |
| 3/24/15 | Todd F Maynes, P.C. | 3.10 | Revise IRS submission (.4); telephone conference re due diligence with company, MTO, A. Sexton, G. Gallagher, M. McKane (1.0); review due diligence submissions (.6); telephone conference with M. McKane, S. Dore, A. Wright, Munger and Proskauer re factual assessment of historical tax accounting issues (1.1). |
| 3/24/15 | Mark E McKane | 2.30 | Telephone conference re historical tax accounting related disclosures with T. Maynes, S. Dore, A. Wright and Munger and Proskauer (1.1); correspond with C. Howard re responses to TCEH creditors' due diligence requests (.2); telephone conference re tax diligence with T. Maynes, G. Gallagher, A. Sexton, Company, MTO (1.0). |
| 3/24/15 | Brenton A Rogers | 1.20 | Review materials re REIT structure. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Anthony Sexton | 4.40 | Telephone conference with MTO, G. Gallagher, M. McKane, T. Maynes and Company re tax diligence (1.0); review materials re same (2.1); revise REIT presentation (1.3). |
| 3/24/15 | William A Levy, P.C. | 3.00 | Telephone conference with regulatory counsel re tax issues (.8); review asset analysis (1.4); office conference with C. Lehman re same (.8). |
| 3/24/15 | Charles D Wineland, III | 4.50 | Review documents re privilege and responsiveness to tax document requests. |
| 3/24/15 | Michael Gawley | 3.30 | Review documents re privilege and responsiveness to tax-related legacy document requests. |
| 3/24/15 | James Barolo | 8.40 | Research re factual assessment of historical tax accounting issues(4.2); revise memorandum re same (1.7); review documents re privilege and responsiveness to tax document requests (2.5). |
| 3/24/15 | Christine Lehman | 9.40 | Draft Oncor REIT asset data model (8.6); office conference re same with W. Levy (.8). |
| 3/25/15 | Gregory W Gallagher, P.C. | 2.60 | Revise REIT presentation (.6); telephone conference with company, T. Maynes, A. Sexton, M. McKane re diligence responses (.9); telephone conference with A. Sexton, J. Barolo, Grant Thornton re factual assessment of historical tax accounting issues (.8) review same (.3). |
| 3/25/15 | Travis J Langenkamp | 2.00 | Prepare tax materials for production. |
| 3/25/15 | Todd F Maynes, P.C. | 2.50 | Revise IRS submissions (1.2); telephone conference re due diligence issues with Company, G. Gallagher, A. Sexton, M. McKane (.9); review due diligence submissions (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Mark E McKane | 1.30 | Telephone conference re creditors' tax-related due diligence requests with T. Maynes, G. Gallagher, A. Sexton, Company (.9); correspond with A. Sexton, C. Connor re report re factual assessment of historical tax accounting issues (.4). |
| 3/25/15 | Anthony Sexton | 3.90 | Telephone conference with Company, T. Maynes, G. Gallagher, M. McKane re diligence (.9); telephone conference with GT, G. Gallagher, James Barolo re historical tax accounting (.8); telephone conference with EVR, C. Lehman re REIT presentation (.5); revise REIT presentation (.1); telephone conference with W. Levy re same (.6); review diligence materials (.4); telephone conference with W. Levy and Creditors Committee re diligence requests (.6). |
| 3/25/15 | William A Levy, P.C. | 3.90 | Prepare for telephone conference with Creditors Committee (.8); telephone conference with same, A. Sexton re diligence requests (.6); revise asset information (.1); office conference with C. Lehman re same (.8); telephone conference with C. Lehman, Company, re fixed asset data (1.0); telephone conference with A. Sexton re board presentation (.6). |
| 3/25/15 | Cormac T Connor | 8.60 | Review discovery requests (2.1); draft responses to same (3.6); telephone conference with company re same (.7); telephone conference with Committee of Unsecured Creditors representatives re diligence requests (.6); telephone conference with Grant Thornton LLP re factual assessment of historical tax accounting issues (1.6). |
| 3/25/15 | Allison McDonald | 1.20 | Review documents re privilege and responsiveness to tax document requests. |
| 3/25/15 | Charles D Wineland, III | 2.30 | Review documents re privilege and responsiveness to tax document requests. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Michael Gawley | 2.30 | Review documents re privilege and responsiveness to tax document requests. |
| 3/25/15 | James Barolo | 9.30 | Telephone conference with G. Gallagher, A. Sexton, GT re factual assessment of historical tax accounting issues (.8); revise memorandum re same (7.3); review documents re privilege and responsiveness to tax document requests. (1.2). |
| 3/25/15 | Christine Lehman | 4.00 | Office conference re  REIT asset data model with W. Levy (.8); telephone conference re fixed asset data with W. Levy and company (1.0); telephone conference re REIT structuring slides with A. Sexton, EVR (.5); revise REIT asset data model (1.7). |
| 3/26/15 | Gregory W Gallagher, P.C. | 7.10 | Draft memorandum re tax transaction (.5); research re same (.9); review diligence material requests (1.9); telephone conference with Company, T. Maynes re REIT issues and diligence (1.5); telephone conference with same re IRS submissions (1.5); review term sheet (.8) |
| 3/26/15 | Travis J Langenkamp | 1.00 | Analyze process re preparation of tax data for production. |
| 3/26/15 | Todd F Maynes, P.C. | 4.10 | Review due diligence submissions (.8); revise IRS submissions (.3); telephone conference with G. Gallagher, Company re REIT issues and diligence (1.5); telephone conference with same re IRS submissions (1.5). |
| 3/26/15 | Jason Goodman | .50 | Compile documents re tax analysis. |
| 3/26/15 | Anthony Sexton | 7.30 | Review diligence requests (2.8); review documents re privilege and responsiveness to tax document requests (2.8); revise REIT presentation (.2); revise disclosure statement (.6); correspond with K&E working group and Company re Oncor asset information (.5); telephone conference with W. Levy, M. Carter re asset analysis (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/26/15 | William A Levy, P.C. | 1.20 | Review asset analysis (.5); telephone conference re same with C. Lehman (.3); telephone conference with M. Carter, A. Sexton re same (.4). |
| 3/26/15 | Colleen C Caamano | .40 | Prepare tax documents for production. |
| 3/26/15 | Cormac T Connor | 7.80 | Review documents re privilege and responsiveness to tax document requests (1.1); draft summary re re factual assessment of historical tax accounting issues (.3); assist Grant Thornton in factual assessment of historical tax accounting issues (6.4). |
| 3/26/15 | Christine Lehman | 3.20 | Revise REIT asset data model (1.3); telephone conference re same with W. Levy (.3); draft summary re same (1.6). |
| 3/27/15 | Travis J Langenkamp | 1.00 | Research re production of tax materials (.7) correspond with K&E working group re same (.3). |
| 3/27/15 | Todd F Maynes, P.C. | 2.30 | Telephone conference with Deloitte re tax treatment issues (1.3); telephone conference re REIT issues and due diligence with Company (.2); review due diligence submissions (.8). |
| 3/27/15 | Mark E McKane | .90 | Correspond with C. Connor re factual assessment of historical tax accounting issues. |
| 3/27/15 | Sara B Zablotney | 2.00 | Telephone conference re factual assessment of historical tax accounting with A. Sexton (.3); telephone conference with Grant Thornton, A. Sexton, J. Barolo, C. Connor re same (1.5); correspond with B. Levy re REIT issues (.2). |
| 3/27/15 | Anthony Sexton | 6.80 | Review documents re privilege and responsiveness to tax document requests (5.0); telephone conference with C. Connor, J. Barolo, and GT re report re factual assessment of historical tax accounting issues (1.5), correspond with S. Zablotney re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/15 | Cormac T Connor | 7.00 | Review documents re privilege and responsiveness to tax document requests (5.5); telephone conference with J. Barolo, A. Sexton, Grant Thornton LLP re report re re factual assessment of historical tax accounting issues (1.5). |
| 3/27/15 | Allison McDonald | 1.50 | Review documents re privilege and responsiveness to tax document requests. |
| 3/27/15 | James Barolo | 1.30 | Attend portion of telephone conference with C. Connor, A. Sexton, Grant Thornton re report re factual assessment of historical tax accounting issues. |
| 3/27/15 | Thayne Stoddard | 1.80 | Review documents re privilege and responsiveness to tax document requests. |
| 3/28/15 | Todd F Maynes, P.C. | 2.00 | Telephone conferences re 10K with S. Zablotney (1.2); review 10-K language (.8). |
| 3/28/15 | Mark E McKane | 2.00 | Review research re factual assessment of historial tax accounting issues (.6); correspond with A. Wright re same (.3); review draft SEC disclosure re same (.7); correspond with T. Maynes, M. Kieselstein re same (.4). |
| 3/28/15 | Sara B Zablotney | 1.20 | Telephone conference re 10K with T. Maynes. |
| 3/29/15 | Sara B Zablotney | .80 | Revise REIT presentation (.3); telephone conference re REIT issues with W. Levy, M. Carter, C. Howard and Evercore (.5). |
| 3/29/15 | Anthony Sexton | .40 | Review tax transaction issue analysis. |
| 3/29/15 | William A Levy, P.C. | 5.60 | Review REIT presentation (1.2), review REIT issues re same (.8); review Evercore analysis (2.6); telephone conference with M. Carter, C. Howard, Evercore and S. Zablotney re REIT issues (.5); review issues re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/15 | Gregory W Gallagher, P.C. | 1.80 | Review REIT presentation (.4); review sponsor release presentation (.1); research re same (.9); draft analysis re 10-K disclosure (.4). |
| 3/30/15 | Todd F Maynes, P.C. | 7.80 | Analyze open issues re tax disclosure issues (2.8); correspond with K&E working group re same (.6); review 10-K (2.8); telephone conference with M. McKane re factual assessment of historical tax accounting issues (1.6). |
| 3/30/15 | Mark E McKane | 2.80 | Telephone conference re factual assessment of historical tax accounting issues with T. Maynes (1.6) correspond with S. Dore, A. Wright, T. Nutt, C. Howard and T. Maynes re tax transaction issues (1.2). |
| 3/30/15 | Marc Kieselstein, P.C. | 1.50 | Review 10-K language re tax language disclosure. |
| 3/30/15 | Sara B Zablotney | 2.80 | Revise liquidation summary (.4); telephone conference re REIT analysis with Company, A. Sexton, W. Levy (1.4); telephone conference re same with W. Levy (.1); telephone conference with EFH creditors committee, C. Cormac re diligence requests (.2); correspond with A. Meek re tax issues and bidding materials (.5); review 10K (.2). |
| 3/30/15 | Anthony Sexton | 4.10 | Correspond with K&E working group re tax transaction issues (.7); research re same (1.0); correspond with K&E working group re 10-K disclosure (.3); telephone conference with Company, W. Levy, S. Zablotney re REIT analysis (1.4); analyze materials re same (.3); revise REIT presentation (.4). |
| 3/30/15 | William A Levy, P.C. | 1.50 | Telephone conference with A. Sexton, S. Zablotney, Company re REIT analysis (1.4); telephone conference with S. Zablotney re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/15 | Cormac T Connor | .80 | Review documents re privilege and responsiveness to tax document requests (.6); telephone conference with EFH creditors committee and S. Zablotney re information requests (.2). |
| 3/31/15 | Todd F Maynes, P.C. | 6.80 | Correspond with K&E working group re 10k tax disclosure issues (.4); analyze issues re same (2.3); revise 10-K (1.9); telephone conference with creditors re same (1.4); telephone conference with company re same (.3); telephone conference with conflicts matter advisors re same (.5). |
| 3/31/15 | Sara B Zablotney | 2.90 | Telephone conference re tax issues with A. Sexton (.3); telephone conference with A. Sexton, Cormac Connor, TCEH creditors re information requests (.6); review REIT articles re alternative REITs (2.0). |
| 3/31/15 | Anthony Sexton | 3.70 | Telephone conference with TCEH creditors, S. Zablotney, C. Cormac re information requests (.6); telephone conference with S. Zablotney re tax issues (.3) analyze opens issues re 10-K disclosure (.6); correspond with K&E working group re same (.4); review filed 10-K materials re tax issues (.4); revise REIT presentation (.4); analyze open tax diligence issues (1.0). |
| 3/31/15 | Cormac T Connor | 5.60 | Review documents re privilege and responsiveness to tax document requests (.5); telephone conference with A. Sexton, S. Zablotney, TCEH creditors re information requests (.6); draft summary of factual assessment of historial tax accounting issues (4.5). |
| | | 684.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644665**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                     $ 788.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 788.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .80 | 570.00 | 456.00 |
| Aparna Yenamandra | .50 | 665.00 | 332.50 |
| **TOTALS** | **1.30** | | **$ 788.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   30 - [ALL] U.S. Trustee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/15 | Natasha Hwangpo | .80 | Revise monthly operating report re additional professionals and retained advisors (.6); correspond with K. Sullivan and C. Dobry re same (.2). |
| 3/27/15 | Aparna Yenamandra | .50 | Revise December MOR. |
| | | 1.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644667**
**Client Matter: 14356-32**

---

**In the matter of    [ALL] Valuation**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                 $ 8,404.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                      $ 8,404.50

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew R McGaan, P.C. | 7.30 | 1,090.00 | 7,957.00 |
| Brenton A Rogers | .50 | 895.00 | 447.50 |
| **TOTALS** | **7.80** | | **$ 8,404.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/16/15 | Andrew R McGaan, P.C. | .80 | Telephone conference with J. Matican re valuation issues. |
| 3/19/15 | Andrew R McGaan, P.C. | .90 | Telephone conference with J. Matican re EVR valuation issues and strategy. |
| 3/20/15 | Andrew R McGaan, P.C. | .50 | Telephone conference with M. Carter re valuation issues and strategy. |
| 3/25/15 | Andrew R McGaan, P.C. | 1.10 | Telephone conference with EVR and Filsinger re valuation issues. |
| 3/25/15 | Brenton A Rogers | .50 | Telephone conference with experts re valuation issues (.3); analyze research re asset sales (.2). |
| 3/28/15 | Andrew R McGaan, P.C. | 2.60 | Correspond with E. Sassower re valuation litigation issues (.6); review draft valuation analyses (1.6); correspond with EVR re same (.4). |
| 3/31/15 | Andrew R McGaan, P.C. | 1.40 | Correspond with M. Carter re valuation issues (.3); telephone conference with J. Matican re same (.4); telephone conference with SPC re valuation issues (.7). |
|  |  | 7.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644669**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                           $ 2,156.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                              $ 2,156.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 1.80 | 570.00 | 1,026.00 |
| Max Schlan | 1.70 | 665.00 | 1,130.50 |
| **TOTALS** | **3.50** | | **$ 2,156.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Natasha Hwangpo | .70 | Review de minimis asset monthly report (.1); revise same (.2); correspond with P. Heath re same (.4). |
| 3/13/15 | Natasha Hwangpo | .60 | Correspond with Company, B. Schartz, RLF and P. Heath re de minimis asset sales report (.3); draft notice re filing of same (.1); correspond with RLF re same (.2). |
| 3/27/15 | Max Schlan | .50 | Correspond with C. Husnick and B. Schartz re land transfer. |
| 3/30/15 | Natasha Hwangpo | .50 | Review asset sale stipulation (.3); correspond with T. Silvey and A. Alaman re same (.2). |
| 3/30/15 | Max Schlan | .80 | Telephone conference with Company re sale of de minimis assets (.5); revise stipulation re same (.3). |
| 3/31/15 | Max Schlan | .40 | Correspond with B. Schartz re land transfer (.2); correspond with Company re same (.2). |
| | | 3.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644670**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                $ 8,046.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                     $ 8,046.50

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Max Schlan | 12.10 | 665.00 | 8,046.50 |
| **TOTALS** | **12.10** | | **$ 8,046.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Max Schlan | 1.40 | Correspond with Company re Shrode Stipulation (.4); correspond with B. Schartz re same (.2); revise same (.6); correspond with Sullivan re same (.2). |
| 3/03/15 | Max Schlan | 2.20 | Draft automatic stay letter (2.0); correspond with C. Husnick re same (.2). |
| 3/04/15 | Max Schlan | 2.20 | Correspond with C. Husnick re automatic stay letter (.2); revise same (.7); correspond with opposing counsel re Shrode stipulation (.4); revise same (.2); draft CoC re same (.5); correspond with Richards, Layton & Finger re same (.2). |
| 3/06/15 | Max Schlan | .20 | Correspond with Richards, Layton & Finger re Shrode stipulation. |
| 3/09/15 | Max Schlan | .80 | Revise stay letter (.3); correspond with C. Husnick re same (.1); correspond with B. Schartz re Shrode stipulation (.2); telephone conference with Richards, Layton & Finger re same (.2). |
| 3/19/15 | Max Schlan | 2.30 | Review automatic stay issue (1.8); correspond with T. Lii, A. Yenamandra and B. Schartz re same (.3); correspond with T. Lii re same (.2). |
| 3/24/15 | Max Schlan | 1.90 | Revise suggestion of bankruptcy (.4); draft automatic stay letter (1.3); correspond with K&E working group re same (.2). |
| 3/27/15 | Max Schlan | .40 | Correspond with K&E working group re stay letter. |
| 3/28/15 | Max Schlan | .40 | Correspond with C. Husnick and B. Schartz re automatic stay letter (.2); correspond with Company re same (.2). |
| 3/30/15 | Max Schlan | .30 | Correspond with Company re automatic stay letter (.2); correspond with B. Schartz re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   35 - [TCEH] Automatic Stay

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
|  |  | 12.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644672**
**Client Matter: 14356-37**

---

**In the matter of     [TCEH] Business Operations**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                    $ 111,435.00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 111,435.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 1.40 | 570.00 | 798.00 |
| Lina Kaisey | 49.50 | 480.00 | 23,760.00 |
| Teresa Lii | .50 | 570.00 | 285.00 |
| Maureen McCarthy | .60 | 350.00 | 210.00 |
| Mark E McKane | .30 | 1,025.00 | 307.50 |
| Brett Murray | 22.90 | 665.00 | 15,228.50 |
| Robert Orren | .40 | 310.00 | 124.00 |
| Brenton A Rogers | 3.50 | 895.00 | 3,132.50 |
| Brian E Schartz | 27.70 | 930.00 | 25,761.00 |
| Max Schlan | 61.10 | 665.00 | 40,631.50 |
| Aparna Yenamandra | 1.80 | 665.00 | 1,197.00 |
| **TOTALS** | **169.70** | | **$ 111,435.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Brett Murray | 1.20 | Telephone conference with T. Silvey re power purchase agreement motion and related issues (.5); correspond with RLF re hearing date re same (.4); correspond with K&E working group re diligence re same (.3). |
| 3/02/15 | Teresa Lii | .20 | Correspond with S. Soesbe re execution version of settlement agreement. |
| 3/03/15 | Robert Orren | .40 | Prepare for distribution to A. Schwartz unredacted filings related to power purchase agreement motion. |
| 3/03/15 | Brian E Schartz | .90 | Correspond with K&E working group re power purchase agreement motion. |
| 3/03/15 | Brett Murray | 2.40 | Correspond with Company, K&E working group and RLF re power purchase agreement scheduling hearing (.8); draft talking points re same (.7); correspond with B. Schartz, creditor counsel re Frisco stipulation (.7); telephone conference with A. Kranzley re same (.2). |
| 3/03/15 | Aparna Yenamandra | .30 | Attend PMO. |
| 3/03/15 | Natasha Hwangpo | .40 | Correspond with M. Frank and A. Yenamandra re MOR filing and extensions re same (.2); correspond with K&E working group re 10k filing (.2). |
| 3/04/15 | Brenton A Rogers | .60 | Analyze motion re power purchase agreement. |
| 3/04/15 | Brett Murray | 1.90 | Correspond with Company and RLF re power purchase agreement motion (.4); correspond with T. Silvey re power purchase agreement (.5); correspond with Company re same (.3); analyze vendor issues (.4); correspond with creditors, A&M re Frisco sale diligence (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/05/15 | Brenton A Rogers | .90 | Analyze sealed motion re power purchase agreement (.3); attend telephone conference with B. Murray, B. Schartz and Company re confidentiality (.4); telephone conference with B. Schartz re power purchase agreement (.2). |
| 3/05/15 | Brian E Schartz | 1.00 | Telephone conference with Company, B. Murray and B. Rogers re power purchase agreement (.4); telephone conference with B. Rogers re same (.2); telephone conference with B. Murray re Alcoa meeting (.4). |
| 3/05/15 | Brett Murray | 7.30 | Telephone conference with B. Schartz, B. Rogers and Company re power purchase agreement motion (.4); correspond with Company and B. Schartz re same (.7); telephone conference with B. Schartz re Alcoa meeting (.4); telephone conference with Company re same (.2); review third-party counsel letter re same (.3); correspond with same re same (.6); draft response letter re same (4.5); correspond Company re telephone conference re same (.2). |
| 3/05/15 | Aparna Yenamandra | .80 | Review updated Epiq customer, employee and vendor Q&As. |
| 3/05/15 | Natasha Hwangpo | .50 | Review and analyze materials re power purchase agreement. |
| 3/06/15 | Brian E Schartz | 1.30 | Telephone conference with B. Murray and Company re Alcoa letter (.7); review same (.6). |
| 3/06/15 | Brett Murray | 3.00 | Review ADA agreement (.2); correspond with S. Serajeddini re same (.1); telephone conference with B. Schartz and Company re Alcoa letter (.7); revise letter re same (.9); correspond with A. Yenamandra, L. Kaisey re power purchase agreement motion (.3); correspond with K&E working group re vendor agreement (.3); prepare for and attend telephone conference with A&M, FTI re Frisco land sale (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 3/06/15 | Aparna Yenamandra | .70 | Correspond with B. Murray re NDA issues (.4); review same (.3). |
| 3/09/15 | Maureen McCarthy | .60 | Research re asset purchase agreement. |
| 3/09/15 | Brett Murray | 1.00 | Review power purchase agreement motion NDA (.3); correspond with Company, B. Schartz and L. Kaisey re Alcoa letter (.5); correspond with B. Schartz re Frisco sale (.2). |
| 3/09/15 | Lina Kaisey | 2.60 | Research re power purchase agreement issues (2.3); draft summary re same (.3). |
| 3/10/15 | Brett Murray | .60 | Correspond with Company and UST re power purchase agreement motion (.3); correspond with third-party counsel, Company and K&E working group re power purchase agreement motion NDA (.3). |
| 3/10/15 | Lina Kaisey | .30 | Revise materials re power purchase agreement. |
| 3/11/15 | Brett Murray | .70 | Telephone conference with P. Goodman re NDA (.2); correspond with Company and K&E working group re same (.5). |
| 3/11/15 | Lina Kaisey | .90 | Analyze process re power purchase agreement (.8); draft summary re same (.1). |
| 3/12/15 | Brett Murray | 1.00 | Correspond with K&E working group and Company re power purchase agreement diligence. |
| 3/13/15 | Lina Kaisey | 1.20 | Revise materials re power purchase agreement (1.1); correspond with B. Schartz re same (.1). |
| 3/16/15 | Brett Murray | 1.30 | Telephone conferences with third-party counsel re NDA (.3); telephone conference with T. Silvey re same (.2); correspond with K&E working group and Company re same (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   37 - [TCEH] Business Operations

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/17/15 | Brian E Schartz | 1.50 | Telephone conference with Company, B. Murray, L. Kaisey and U.S. Trustee re power purchase agreement sealing motion (.7); prepare for same (.4); telephone conference with Company, L. Kaisey and B. Murray re third-party counsel NDA for sealing motion (.4). |
| 3/17/15 | Brett Murray | 2.00 | Telephone conference with Company re power purchase agreement motion (.2); telephone conference with Company, B. Schartz, L. Kaisey and U.S. Trustee re same (.7); correspond with Company and K&E working group re same (.4); telephone conference with Company, B. Schartz and L. Kaisey re Alcoa NDA (.4); correspond with T. Mohan re ADA (.3). |
| 3/17/15 | Lina Kaisey | 3.20 | Revise materials re power purchase agreement (2.1); telephone conference with J. Burke, C.Gooch. T. Silvey, B. Schartz, B. Murray and U.S. Trustee re power purchase agreement (.7); telephone conference with B. Schartz and Company re same (.4). |
| 3/18/15 | Brett Murray | .50 | Telephone conference with third-party counsel and L. Kaisey re power purchase agreement NDA (.2); prepare for same (.3). |
| 3/18/15 | Lina Kaisey | 3.80 | Telephone conference with B. Murray and counsel to contract counterparty re power purchase agreement (.2); prepare for same (.8); review issues re same (.4); draft summary re same (2.4). |
| 3/19/15 | Brian E Schartz | 2.50 | Correspond with M. Schlan and L. Kaisey re power purchase agreement motion (2.0); telephone conference with T. Silvey and L. Kaisey re updates to negotiations with same (.2); office conference with M. Schlan and L. Kaisey re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/15 | Teresa Lii | .30 | Review reservation of rights language (.2); telephone conference with L. Kaisey re same (.1). |
| 3/19/15 | Lina Kaisey | 8.40 | Telephone conference with T. Silvey and B. Schartz re power purchase agreement (.2); office conference with B. Schartz and M. Schlan re same (.3); research re drafting materials (6.9); draft summary re same (.8); correspond with B. Schartz re same (.1); telephone conference with T. Lii re reservation of rights language (.1). |
| 3/19/15 | Max Schlan | 4.30 | Correspond with B. Schartz re power purchase agreement (.2); review same and related documents (2.6); correspond with L. Kaisey re same (.6); correspond with J. Peppiatt re same (.2); office conference with B. Schartz and L. Kaisey re same (.3); correspond with same re same (.4). |
| 3/20/15 | Brenton A Rogers | .40 | Telephone conference with B. Schartz re power purchase agreement. |
| 3/20/15 | Brian E Schartz | 3.00 | Telephone conference with B. Rogers re power purchase agreement (.5); telephone conference with Company and M. Schlan re power purchase agreement sealing (1.0); office conference with M. Schlan re same (.6); correspond with K&E working group re same (.9). |
| 3/20/15 | Lina Kaisey | 14.80 | Research re power purchase agreement issues (5.4); draft summary re same (1.2); draft materials re pleadings re same (5.2); review redactions re same (3.0). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/20/15 | Max Schlan | 10.00 | Office conference with B. Schartz re power purchase agreement (.6); research re seal of same (3.8); draft seal motion reply (2.3); correspond with third-party counsel re power purchase agreement order (.1); revise same (.1); prepare redactions to power purchase agreement (1.4); correspond with L. Kaisey re same (.7); telephone conference with Company and B. Schartz re same (1.0). |
| 3/21/15 | Lina Kaisey | 5.20 | Revise pleadings re power purchase agreement (.5); review redactions re power purchase agreement (4.4); correspond with M. Schlan re same (.3). |
| 3/21/15 | Max Schlan | 5.80 | Revise power purchase agreement order (.2); prepare redactions for power purchase agreement motion and related documents (4.6); correspond with L. Kaisey re same (.5); correspond with B. Schartz re same (.3); correspond with Company re same (.2). |
| 3/22/15 | Mark E McKane | .30 | Correspond with B. Schartz re confidentiality issues with power purchase agreement motion. |
| 3/22/15 | Brenton A Rogers | .60 | Telephone conference with B. Schartz, M. Schlan, L. Kaisey and Company re power purchase agreement. |
| 3/22/15 | Brian E Schartz | 1.00 | Telephone conference with M. Schlan re power purchase agreement (.4); telephone conference with Company, B. Rogers, M. Schlan and L. Kaisey re power purchase agreement sealing (.6). |
| 3/22/15 | Lina Kaisey | .60 | Telephone conference with C. Gooch, M. McFarland, T. Silvey, M. Schlan, B. Schartz and B. Rogers re power purchase agreement. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/22/15 | Max Schlan | 5.50 | Prepare redactions to power purchase agreement motion and related documents (3.5); correspond with L. Kaisey re same (.6); correspond with B. Schartz re same (.4); telephone conference with B. Schartz re same (.4); telephone conference with B. Schartz, B. Rogers, L. Kaisey and Company re same (.6). |
| 3/23/15 | Brenton A Rogers | 1.00 | Telephone conference with company re power purchase agreement. |
| 3/23/15 | Brian E Schartz | 4.00 | Office conference with M. Schlan and L. Kaisey re power purchase agreement (.5); telephone conference with Company, M. Schlan and L. Kaisey re power purchase agreement sealing (.9); correspond with K&E working group re same (2.6). |
| 3/23/15 | Lina Kaisey | 3.10 | Telephone conference re power purchase agreement pleadings with Company, M. Schlan and B. Schartz (.9); correspond with M. Schlan re same (.3); analyze open issues re same (.3); analyze redactions re same (1.1); office conference with B. Schartz and M. Schlan re same (.5). |
| 3/23/15 | Max Schlan | 6.00 | Correspond with B. Schartz re power purchase agreement motion (.3); correspond with Company re same (.8); correspond with third-party counsel re same (.3); prepare redactions for power purchase agreement motion and other related documents (2.8); correspond with L. Kaisey re same (.4); office conference with B. Schartz and L. Kaisey re same (.5); telephone conference with Company, B. Schartz and L. Kaisey re same (.9). |
| 3/24/15 | Lina Kaisey | .80 | Summarize documents re power purchase agreement. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Max Schlan | 3.90 | Revise seal motion reply (1.6); correspond with L. Kaisey re same (.2); correspond with same re redactions to power purchase agreement and related documents (.3); prepare redactions to same (1.2); telephone conference with Company re same (.6). |
| 3/25/15 | Brian E Schartz | 7.50 | Correspond with K&E working group re power purchase agreement motion (2.5); telephone conference with Company and M. Schlan re power purchase agreement sealing (1.4); prepare for same (1.2); analyze issues re power purchase agreement sealing (2.4). |
| 3/25/15 | Lina Kaisey | 1.30 | Office conference with M. Schlan re power purchase agreement pleadings (.3); revise same (1.0). |
| 3/25/15 | Max Schlan | 8.90 | Telephone conference with B. Schartz and Company re power purchase agreement (1.4); office conference with L. Kaisey re same (.3); correspond with B. Schartz re same (.3); draft amended power purchase agreement motion (2.8); draft amended power purchase agreement seal motion (.4); revise redactions to power purchase agreement documents (3.7). |
| 3/26/15 | Brian E Schartz | 1.50 | Telephone conference with Company and M. Schlan re power purchase agreement sealing (1.1); office conference with M. Schlan and L. Kaisey re same (.4). |
| 3/26/15 | Lina Kaisey | 2.10 | Review power purchase agreement pleadings re redactions (1.7); office conference with B. Schartz and M. Schlan re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   37 - [TCEH] Business Operations

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/26/15 | Max Schlan | 11.10 | Office conference with B. Schartz and L. Kaisey re power purchase agreement (.4); revise amended power purchase agreement motion (3.4); correspond with L. Kaisey re redactions to same (.4); revise redactions to power purchase agreement and related documents (2.9); revise amended power purchase agreement seal motion (.6); correspond with Company re power purchase agreement and related documents (1.7); telephone conference with Company and B. Schartz re redactions to same (1.1); correspond with Richards, Layton & Finger re power purchase agreement motion (.4); telephone conference with same re same (.2). |
| 3/27/15 | Brian E Schartz | 3.50 | Review power purchase agreement papers (2.0); telephone conference with Company and M. Schlan re power purchase agreement sealing (1.0); correspond with K&E working group re same (.5). |
| 3/27/15 | Natasha Hwangpo | .50 | Review December MOR (.4); correspond with A. Yenamandra, B. Schartz, K. Sullivan and C. Dobry re same (.1). |
| 3/27/15 | Lina Kaisey | 1.20 | Compile pleadings re power purchase agreement. |
| 3/27/15 | Max Schlan | 5.60 | Revise amended power purchase agreement motion (1.6); telephone conference with Company and B. Schartz re same (1.0); correspond with same and Company re same (1.5); correspond with Richards, Layton & Finger re same (.6); correspond with L. Kaisey re same (.4); review CoC for power purchase agreement order (.3); review withdrawal notice of original power purchase agreement motion (.2). |
| | | 169.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644673**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                            $ 8,286.00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                            $ 8,286.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kristen L Derhaag | .30 | 730.00 | 219.00 |
| Emily Geier | 9.80 | 730.00 | 7,154.00 |
| Andres C Mena | .70 | 1,060.00 | 742.00 |
| Jessica Subler | .30 | 570.00 | 171.00 |
| **TOTALS** | **11.10** | | **$ 8,286.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Emily Geier | .30 | Correspond with G. Moor re invoice payable under DIP order (.2); correspond with M. Brod re same (.1). |
| 3/05/15 | Emily Geier | 1.10 | Review challenge period stipulation (.4); correspond with J. Adlerstein re same (.3); correspond with Company re same (.2); correspond with J. Madron re certification of counsel for same (.2). |
| 3/06/15 | Emily Geier | 2.40 | Correspond with J. Adlerstein re challenge period stipulation (.3); revise same (.7); correspond with parties re same (.4); correspond with J. Madron re certification of counsel for same (.3); correspond with C. Husnick, B. Schartz re comments to same (.4); correspond with K&E working group re same (.3). |
| 3/09/15 | Emily Geier | 2.10 | Revise challenge period stipulation and certification of counsel (.4); correspond with K&E working group re same (.7); correspond with Company re same (.3); correspond with J. Madron re same (.3); correspond with J. Adlerstein re same (.4). |
| 3/10/15 | Emily Geier | .80 | Correspond with J. Madron re challenge period stipulation (.3); correspond with M. Brod re invoice payable under DIP order (.2); correspond with G. Moor re same (.2); correspond with Company re same (.1). |
| 3/11/15 | Emily Geier | .50 | Correspond with G. Moor re invoices payable under cash collateral order (.2); update tracker re same (.3). |
| 3/13/15 | Emily Geier | .30 | Correspond with G. Moor re invoices payable under cash collateral order (.1); update tracker re same (.2). |
| 3/19/15 | Andres C Mena | .20 | Review correspondence re request for new notes. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/15 | Kristen L Derhaag | .30 | Review officer's compliance certificate. |
| 3/19/15 | Jessica Subler | .30 | Review disclosure issues re TCEH DIP. |
| 3/23/15 | Emily Geier | 1.10 | Correspond with S. Dore, A. Wright re TCEH first lien intercreditor suit (.4); correspond with G. Moor re invoices payable under cash collateral order (.3); revise tracker re same (.2); correspond with M. Lefan re escrow agreement (.2). |
| 3/25/15 | Emily Geier | .40 | Correspond with G. Moor re invoices payable under cash collateral order (.2); update tracker re same (.2). |
| 3/31/15 | Andres C Mena | .50 | Correspond with C. Husnick and M. Kilkenney on issues re DIP disclosure issues (.2); telephone conference with E. Geier re same (.3). |
| 3/31/15 | Emily Geier | .80 | Review TCEH DIP and cash collateral orders for disclosure issues (.3); correspond with C. Husnick re same (.2); telephone conference with A. Mena re same (.3). |
| | | 11.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4644674**
**Client Matter: 14356-39**

---

**In the matter of   [TCEH] Claims Administration & Objection**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                    $ 108,347.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 108,347.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 14.00 | 480.00 | 6,720.00 |
| Jeanne T Cohn-Connor | 28.30 | 955.00 | 27,026.50 |
| Chad J Husnick | 4.30 | 975.00 | 4,192.50 |
| Natasha Hwangpo | 2.30 | 570.00 | 1,311.00 |
| Teresa Lii | 1.80 | 570.00 | 1,026.00 |
| Lauren Mitchell-Dawson | 1.00 | 345.00 | 345.00 |
| Robert Orren | 2.20 | 310.00 | 682.00 |
| Jonah Peppiatt | 2.80 | 570.00 | 1,596.00 |
| Meghan Rishel | .30 | 265.00 | 79.50 |
| Carleigh T Rodriguez | 35.40 | 570.00 | 20,178.00 |
| Brian E Schartz | 1.20 | 930.00 | 1,116.00 |
| Steven Serajeddini | 9.90 | 845.00 | 8,365.50 |
| Aaron Slavutin | 14.00 | 665.00 | 9,310.00 |
| Bryan M Stephany | 17.60 | 880.00 | 15,488.00 |
| Holly R Trogdon | .70 | 480.00 | 336.00 |
| Andrew J Welz | 1.50 | 755.00 | 1,132.50 |
| Aparna Yenamandra | 14.20 | 665.00 | 9,443.00 |
| **TOTALS** | **151.50** | | **$ 108,347.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/01/15 | Bryan M Stephany | 1.20 | Revise reply in support of G. Waldrep claim objection (.9); correspond with S. Serajeddini re same (.3). |
| 3/01/15 | Steven Serajeddini | 1.70 | Review and revise reply re claims objection (1.1); correspond with K&E working group re same (.6). |
| 3/01/15 | Aparna Yenamandra | 1.10 | Revise Waldrep reply (.5); correspond with K&E working group re same (.6). |
| 3/01/15 | Rebecca Blake Chaikin | 1.80 | Research Waldrep reply. |
| 3/02/15 | Bryan M Stephany | 2.10 | Prepare for claims objection hearing (.3); correspond with A. Welz re same (.4); research Waldrep reply (.9); revise same (.4); correspond with A. Yenamandra and S. Serajeddini re same (.1). |
| 3/02/15 | Aparna Yenamandra | 2.60 | Revise Waldrep reply (.6); correspond with K&E working group re same (.8); telephone conference with S. Soesbe re same (.4); correspond with C. Husnick re same (.3); telephone conference with J. Madron re same (.5). |
| 3/02/15 | Rebecca Blake Chaikin | 1.10 | Revise Waldrep reply. |
| 3/03/15 | Bryan M Stephany | 1.10 | Prepare materials for claims objection hearing (.5); correspond with A. Welz re same (.2); correspond with A. Yenamandra re same (.4). |
| 3/03/15 | Natasha Hwangpo | 1.40 | Review TCEH claims stipulation re trading contracts (.4); review settlement order re noticing (.4); correspond with RLF and J. Peppiatt re same (.3); telephone conference with J. Peppiatt re same (.2); correspond with B. Schartz re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/03/15 | Jonah Peppiatt | .70 | Correspond with K&E working group and MWE re trading contracts claims stipulation (.5); telephone conference with N. Hwangpo re same (.2). |
| 3/04/15 | Bryan M Stephany | 1.70 | Revise Waldrep reply (.9); correspond with A. Yenamandra and R. Chaikin re same (.8). |
| 3/04/15 | Jeanne T Cohn-Connor | .80 | Correspond with C. Rodriguez, A. Slavutin and M. Saretsky re research re potential environmental claim (.7); telephone conference with C. Rodriguez re potential environmental claim (.1). |
| 3/04/15 | Steven Serajeddini | 2.30 | Correspond with K&E working group re claims objection reply (.4); review and revise same (1.9). |
| 3/04/15 | Aparna Yenamandra | 1.50 | Revise Waldrep reply (.9); correspond with R. Chaikin and B. Stephany re same (.6). |
| 3/04/15 | Natasha Hwangpo | .60 | Correspond with J. Peppiatt and R. Wagner re TCEH claims stipulation noticing (.2); review correspondence re same (.4). |
| 3/04/15 | Carleigh T Rodriguez | .50 | Correspond with J. Cohn-Connor re property list, plan filing date and DOJ claim (.3); telephone conference with A. Slavutin re the same (.1); telephone conference with J. Cohn-Connor re potential environmental claim (.1). |
| 3/04/15 | Rebecca Blake Chaikin | .50 | Correspond with A. Yenamandra and B. Stephany re Waldrep reply (.1); correspond with Company re Waldrep reply (.4). |
| 3/04/15 | Jonah Peppiatt | 1.20 | Correspond with N. Hwangpo re TCEH claims stipulation (.2); review settlement procedures order (.4); draft notice (.4); correspond with notice parties re same (.2). |
| 3/04/15 | Aaron Slavutin | .30 | Telephone conference with C. Rodriguez re potential environmental claim (.1); correspond with same re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/05/15 | Chad J Husnick | 4.30 | Revise reply re Waldrep claim objection (3.6); correspond with K&E working group re same (.7). |
| 3/05/15 | Bryan M Stephany | 2.20 | Revise Waldrep reply (.9); correspond with C. Husnick, S. Serajeddini and A. Yenamandra re same (.6); prepare for hearing re same (.7). |
| 3/05/15 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with DOJ and C. Rodriguez re potential environmental claim (.7); telephone conference with C. Rodriguez re same (.3); review materials re same (.2). |
| 3/05/15 | Aparna Yenamandra | 4.10 | Finalize Waldrep reply (2.2); research re same (.6); correspond with Company and K&E working group re same (1.3). |
| 3/05/15 | Carleigh T Rodriguez | 1.40 | Telephone conference with DOJ and J. Cohn-Connor re potential environmental claim (.7); telephone conference with J. Cohn-Connor re same (.3); review and summarize documents re same (.3); correspond with J. Cohn-Connor re same (.1). |
| 3/05/15 | Rebecca Blake Chaikin | 2.10 | Review exhibits to Waldrep reply (.4); research re same (.8); revise Waldrep reply (.9). |
| 3/05/15 | Jonah Peppiatt | .90 | Correspond with T. Lii re claims notice requirements (.2); correspond with notice parties re notice (.3); correspond with M. Schlan re same (.2); correspond with N. Hwangpo re same (.2). |
| 3/06/15 | Bryan M Stephany | 1.30 | Prepare for claims objection hearing re G. Waldrep claim (.7); correspond with A. Yenamandra and A. Welz re same (.6). |
| 3/06/15 | Jeanne T Cohn-Connor | .50 | Review correspondence from DOJ re joint stipulation. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/06/15 | Aparna Yenamandra | 1.30 | Review claims talking points re Waldrep claim (.4); prepare hearing materials re same (.3); correspond with R. Chaikin re same (.4); office conference with same re same (.2). |
| 3/06/15 | Carleigh T Rodriguez | .30 | Review potential environmental claim documents (.2); correspond with DOJ re same (.1). |
| 3/06/15 | Meghan Rishel | .30 | Compile materials re Waldrep proof of claim. |
| 3/06/15 | Rebecca Blake Chaikin | 2.20 | Draft proposed order re Waldrep objection (.6); review materials re same (.5); correspond with S. Serajeddini and A. Yenamandra re same (.2); draft talking points re takings for Waldrep claim objection (.7); office conference with A. Yenamandra re same (.2). |
| 3/07/15 | Bryan M Stephany | 2.20 | Prepare materials for claims objection hearing (1.0); revise reply brief in support of same (.6); correspond with S. Serajeddini and A. Yenamandra re same (.6). |
| 3/07/15 | Steven Serajeddini | 1.40 | Prepare for hearing re claims objection. |
| 3/07/15 | Aparna Yenamandra | .50 | Revise claims talking points (.2); correspond with R. Chaikin re same (.3). |
| 3/07/15 | Carleigh T Rodriguez | 2.10 | Draft summary of documents re potential environmental claim. |
| 3/08/15 | Bryan M Stephany | 1.00 | Prepare for hearing re Waldrep claims objection. |
| 3/08/15 | Andrew J Welz | 1.50 | Review materials re Waldrep claims objection (.4); draft outline for hearing re same (1.1). |
| 3/08/15 | Rebecca Blake Chaikin | .80 | Revise talking points re Waldrep claim objection (.2); research case law re same (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/15 | Bryan M Stephany | 4.00 | Correspond with A. Welz re potential evidentiary issues at claims objection hearing (.6); prepare for same (1.4); revise talking points re same (1.8); telephone conference with A. Yenamandra and S. Kotarba re hearing preparation (.2). |
| 3/09/15 | Jeanne T Cohn-Connor | .30 | Correspond with C. Rodriguez re potential environmental claim. |
| 3/09/15 | Robert Orren | 1.90 | Prepare materials for hearing re Waldrep proof of claim (1.6); correspond with R. Chaikin re same (.3). |
| 3/09/15 | Steven Serajeddini | 4.50 | Prepare for hearing re claims objection. |
| 3/09/15 | Aparna Yenamandra | 2.60 | Telephone conference with S. Kotarba and B. Stephany re Waldrep objection (.2); finalize Waldrep hearing materials (1.3); correspond with S. Serajeddini and B. Stephany re same (1.1). |
| 3/09/15 | Carleigh T Rodriguez | 3.40 | Draft summary re documents re potential environmental claim (3.1); research re same (.2); correspond with J. Cohn-Connor re same (.1). |
| 3/09/15 | Holly R Trogdon | .70 | Telephone conference with R. Chaikin re research needed for claims objection (.1); research re same (.6). |
| 3/09/15 | Rebecca Blake Chaikin | 5.20 | Correspond with R. Orren re preparing Waldrep hearing materials (.2); review same (.2); prepare proposed order re Waldrep claim objection (.2); review hearing agenda re same (.2); correspond with A. Yenamandra re hearing on Waldrep claim objection (.3); research re Waldrep claim objection (.3); telephone conference with H. Trogdon re same (.1); review case law supporting Waldrep claim objection (1.6); revise talking points re same (2.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/10/15 | Bryan M Stephany | .80 | Correspond with S. Serajeddini, A. Yenamandra and S. Kotarba re claims objection hearing preparation. |
| 3/10/15 | Jeanne T Cohn-Connor | 1.50 | Correspond with C. Rodriguez re documentation and strategy re claim (.5); analyze issues re same (.4); telephone conference with C. Rodriguez re same (.6). |
| 3/10/15 | Carleigh T Rodriguez | 2.70 | Draft summary re issues re potential environmental claim (2.1); telephone conference with J. Cohn-Connor re same (.6). |
| 3/10/15 | Rebecca Blake Chaikin | .30 | Correspond with A. Yenamandra, S. Serajeddini re Waldrep talking points. |
| 3/11/15 | Jeanne T Cohn-Connor | 1.20 | Analyze potential environmental claims issues. |
| 3/11/15 | Teresa Lii | 1.80 | Revise claims settlement stipulation (1.7); correspond with R. Chaikin and S. Serajeddini re same (.1). |
| 3/11/15 | Carleigh T Rodriguez | 2.20 | Draft summary of potential environmental claim facts. |
| 3/12/15 | Jeanne T Cohn-Connor | 1.10 | Telephone conference with A. Grace re claim (.2); correspond with C. Rodriguez and A. Grace re same (.3); correspond with Company re documentation (.4); correspond with A. Slavutin and B. Schartz re joint stipulation and next steps (.2). |
| 3/12/15 | Carleigh T Rodriguez | .50 | Review insurance policy documentation re environmental claims (.2); correspond with J. Cohn-Connor re same and potential environmental claim (.3). |
| 3/12/15 | Aaron Slavutin | .40 | Correspond with K&E working group re potential environmental claim amendment. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/13/15 | Jeanne T Cohn-Connor | 1.90 | Correspond with B. Schartz and A. Slavutin re discussion with Company re potential environmental claim joint stipulation (.4); correspond with A. Grace re same (.1); correspond with C. Rodriguez re same (.1); correspond with Company re same (.2); correspond with A. Slavutin re government claim (.7); review documentation re same (.4). |
| 3/13/15 | Carleigh T Rodriguez | 5.40 | Draft summary of facts re potential environmental claim (5.2); correspond with A. Slavutin and J. Cohn-Connor re same (.2). |
| 3/13/15 | Aaron Slavutin | .70 | Correspond with K&E working group re potential environmental claim amendment. |
| 3/14/15 | Carleigh T Rodriguez | 1.60 | Research potential environmental claim. |
| 3/14/15 | Aaron Slavutin | .20 | Correspond with C. Rodriguez re potential environmental claim amendment. |
| 3/16/15 | Jeanne T Cohn-Connor | 3.20 | Correspond with C. Rodriguez re potential environmental claim documentation (.5); telephone conference with B. Schartz re same (.2); telephone conference with Company, C. Rodriguez and A. Slavutin re same (.6); telephone conference with C. Rodriguez re same (.2); review draft joint stipulation from DOJ (1.3); correspond with Company re same (.4). |
| 3/16/15 | Brian E Schartz | .60 | Telephone conference with J. Cohn-Connor re potential environmental claim (.2); correspond with same re same (.4). |
| 3/16/15 | Carleigh T Rodriguez | 4.20 | Telephone conference with J. Cohn-Connor, A. Slavutin and Company re potential environmental claim (.6); draft summary of facts re potential environmental claim (2.0); research re same (.9); telephone conference with J. Cohn-Connor re same (.2).; correspond with same re same (.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/15 | Aaron Slavutin | 2.10 | Telephone conference with J. Cohn-Connor, C. Rodriguez and S. Soesbe re potential environmental claim amendment (.6); prepare for same (.3); correspond with K&E working group re same (.6); analyze potential environmental claim amendment stipulation (.6). |
| 3/17/15 | Jeanne T Cohn-Connor | 2.00 | Correspond with S. Soesbe re draft DOJ stipulation (.4); correspond with B. Rogers re background information re same (.2); correspond with C. Rodriguez re correspondence with Company re same (.4); telephone conference with C. Rodriguez re same (.2); correspond with B. Schartz and A. Slavutin re documentation of potential environmental claim (.6); correspond with B. Schartz re potential environmental claim (.2). |
| 3/17/15 | Carleigh T Rodriguez | .60 | Telephone conference with J. Cohn-Connor re potential environmental claim (.2); correspond with same re same (.4). |
| 3/18/15 | Lauren Mitchell-Dawson | 1.00 | Research re historic references to claims objection. |
| 3/18/15 | Jeanne T Cohn-Connor | 2.50 | Telephone conference with A. Slavutin and C. Rodriguez re potential environmental claim (.4); telephone conference with C. Rodriguez re same (.4); telephone conference with S. Soesbe and C. Rodriguez re potential claim (.3); analyze issue re insurance (.4); review documentation re claim (.4); review correspondence from DOJ re same (.6). |
| 3/18/15 | Brian E Schartz | .60 | Correspond with K&E working group re potential enviromental claim stipulation. |
| 3/18/15 | Natasha Hwangpo | .30 | Correspond with Company, J. Peppiatt re notice of settlement and objection deadline. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 3/18/15 | Carleigh T Rodriguez | 2.50 | Telephone conference with J. Cohn-Connor re potential environmental claim (.4); telephone conference with J. Cohn-Connor and S. Soesbe re same (.3); telephone conference with J. Cohn-Connor and A. Slavutin re same (.4); correspond with same re same (.3); research re same (1.1). |
| 3/18/15 | Aaron Slavutin | 1.80 | Telephone conference with C. Rodriguez and J. Cohn-Connor re potential environmental claim amendment (.4); correspond with B. Schartz re same (.3); revise stipulation and order (.9); correspond with B. Schartz re same (.2). |
| 3/19/15 | Jeanne T Cohn-Connor | 3.50 | Correspond with S. Soesbe re potential environmental claim documentation (.9); correspond with A. Slavutin re insurance question (.4); telephone conference with C. Rodriguez re insurance documentation (.2); telephone conference with A. Slavutin re timing re potential environmental claim (.2); review draft stipulation (.4); correspond with B. Schartz re stipulation and related deadlines (.3); telephone conference with A. Grace re Company comments to stipulation (.2); correspond with K&E working group re same (.5); analyze insurance issues re same (.4). |
| 3/19/15 | Carleigh T Rodriguez | .60 | Telephone conference with J. Cohn-Connor re potential environmental claim (.2); correspond with same re same (.4). |
| 3/19/15 | Aaron Slavutin | .40 | Telephone conference with J. Cohn-Connor re potential environmental claim (.2); correspond with same re same (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/20/15 | Jeanne T Cohn-Connor | 1.90 | Review correspondence to DOJ re further documentation of claim (.2); correspond with S. Soesbe re stipulation and timing (.7); correspond with A. Slavutin re same (.3); telephone conference with S. Soesbe re stipulation and insurance documentation (.2); correspond with DOJ re comments to stipulation (.5). |
| 3/20/15 | Carleigh T Rodriguez | .30 | Correspond with J. Cohn-Connor re potential environmental claim. |
| 3/20/15 | Aaron Slavutin | .70 | Correspond with J. Cohn-Connor re potential environmental claim amendment. |
| 3/21/15 | Carleigh T Rodriguez | 3.80 | Review documents re potential environmental claim (.8); revise summary of facts re potential environmental claim (3.0). |
| 3/22/15 | Jeanne T Cohn-Connor | .30 | Correspond with C. Rodriguez re factual summary of claim. |
| 3/22/15 | Carleigh T Rodriguez | .40 | Revise summary of facts re potential environmental claim (.3); correspond with J. Cohn-Connor re same (.1). |
| 3/23/15 | Jeanne T Cohn-Connor | 1.30 | Correspond with DOJ re revisions to stipulation (.3); review revised draft order stipulation (.3); correspond with B. Schartz and A. Slavutin re same (.2); correspond with DOJ re signature to stipulation (.2); correspond with A. Slavutin re filing (.2); correspond with Company re same (.1). |
| 3/23/15 | Carleigh T Rodriguez | 1.90 | Summarize documents re potential environmental claim (1.7); correspond with J. Cohn-Connor re stipulation (.2). |
| 3/23/15 | Aaron Slavutin | 1.70 | Correspond with B. Schartz and J. Cohn-Connor re finalization of potential environmental claim amendment (.6); correspond with creditor advisors re same (1.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Jeanne T Cohn-Connor | 1.30 | Telephone conference with S. Soesbe re proposed stipulation (.1); review same (.2); correspond with A. Slavutin and B. Schartz re same and filing of stipulation (.7); correspond with DOJ and C. Rodriguez re telephone conference re potential environmental claim (.3). |
| 3/24/15 | Carleigh T Rodriguez | .30 | Correspond with J. Cohn-Connor re potential environmental claim. |
| 3/24/15 | Aaron Slavutin | 3.30 | Correspond with J. Cohn-Connor, RLF and creditors' counsel re DOJ amendment stipulation (1.9); correspond with RLF re filing of same and related certificate of counsel (1.4). |
| 3/25/15 | Jeanne T Cohn-Connor | .40 | Correspond with A. Slavutin re filing of stipulation and order. |
| 3/25/15 | Aparna Yenamandra | .50 | Telephone conference with C. Gooch and S. Soesbe re claims stipulation. |
| 3/25/15 | Aaron Slavutin | 2.40 | Correspond with B. Schartz, RLF and creditor's counsel re certificate of counsel for potential environmental claim amendment stipulation (1.6); revise same (.8). |
| 3/26/15 | Jeanne T Cohn-Connor | 1.50 | Telephone conference with DOJ and C. Rodriguez re potential environmental claim (.3); telephone conference with C. Rodriguez re same (.2); analyze issues re documentation and insurance (1.0). |
| 3/26/15 | Carleigh T Rodriguez | .50 | Telephone conference with J. Cohn-Connor and DOJ re potential environmental claim (.3); telephone conference with J. Cohn-Connor re same (.2). |
| 3/27/15 | Jeanne T Cohn-Connor | 1.00 | Review insurance materials (.2); correspond with A. Grace re same (.1); correspond with same re stipulation (.4); review same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/27/15 | Robert Orren | .30 | Review amended certification of counsel to allow amendment of potential environmental claims (.2); correspond with K&E working group re same (.1). |
| 3/27/15 | Carleigh T Rodriguez | .20 | Draft summary re environmental insurance documents. |
| 3/30/15 | Jeanne T Cohn-Connor | .90 | Correspond with C. Rodriguez re environmental claim (.2); review documentation re same (.7). |
| | | 151.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644675**
**Client Matter: 14356-40**

---

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                    $ 220,744.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 220,744.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 7.40 | 480.00 | 3,552.00 |
| Lauren O Casazza | 2.50 | 935.00 | 2,337.50 |
| Alexander Davis | 35.90 | 635.00 | 22,796.50 |
| Stephanie Ding | .80 | 210.00 | 168.00 |
| Michael Esser | 4.80 | 795.00 | 3,816.00 |
| Jonathan F Ganter | 21.80 | 825.00 | 17,985.00 |
| Emily Geier | 3.00 | 730.00 | 2,190.00 |
| Chad J Husnick | 7.40 | 975.00 | 7,215.00 |
| Howard Kaplan | 3.10 | 710.00 | 2,201.00 |
| Marc Kieselstein, P.C. | 3.00 | 1,235.00 | 3,705.00 |
| Austin Klar | 21.50 | 555.00 | 11,932.50 |
| Andrew R McGaan, P.C. | 8.00 | 1,090.00 | 8,720.00 |
| Mark E McKane | 12.90 | 1,025.00 | 13,222.50 |
| Brett Murray | 2.90 | 665.00 | 1,928.50 |
| Linda K Myers, P.C. | 1.90 | 1,325.00 | 2,517.50 |
| Robert Orren | 8.70 | 310.00 | 2,697.00 |
| Jonah Peppiatt | 1.40 | 570.00 | 798.00 |
| Michael A Petrino | 18.90 | 825.00 | 15,592.50 |
| William T Pruitt | 2.60 | 895.00 | 2,327.00 |
| Meghan Rishel | 16.00 | 265.00 | 4,240.00 |
| Brenton A Rogers | 9.10 | 895.00 | 8,144.50 |
| Brian E Schartz | 20.30 | 930.00 | 18,879.00 |
| Max Schlan | 22.50 | 665.00 | 14,962.50 |
| Mark F Schottinger | 1.30 | 635.00 | 825.50 |
| Justin Sowa | 2.40 | 635.00 | 1,524.00 |
| Bryan M Stephany | 19.70 | 880.00 | 17,336.00 |
| Sarah Stock | 3.50 | 555.00 | 1,942.50 |
| Steven Torrez | 12.60 | 480.00 | 6,048.00 |
| Holly R Trogdon | 8.70 | 480.00 | 4,176.00 |
| Andrew J Welz | 2.30 | 755.00 | 1,736.50 |
| Aparna Yenamandra | 22.90 | 665.00 | 15,228.50 |
| **TOTALS** | **309.80** | | **$ 220,744.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/15 | Mark E McKane | 1.90 | Correspond with M. Kieselstein, C. Husnick re potential claims (.4); correspond with S. Goldman re same (.3); review standing opposition brief (.9); telephone conference with B. Schartz re same (.3). |
| 3/01/15 | Brenton A Rogers | 2.40 | Revise opposition re creditor standing motions. |
| 3/01/15 | Robert Orren | 3.00 | Research re standing motions (2.6); correspond with K&E working group re same (.4). |
| 3/01/15 | Brian E Schartz | 1.50 | Correspond with B. Murray and A. Yenamandra re standing objection (.3); revise objection (.7); telephone conference with M. McKane re same (.3); telephone conference with B. Murray re research re derivative standing (.2). |
| 3/01/15 | Brett Murray | 1.40 | Telephone conference with B. Schartz re research re derivative settlement (.2); telephone conference with M. Schlan re same (.3); correspond with K&E working group re same (.5); review research re same (.4). |
| 3/01/15 | Aparna Yenamandra | 1.60 | Revise standing objection (1.3); correspond with K&E working group re same (.3). |
| 3/01/15 | Rebecca Blake Chaikin | 4.30 | Research re standing motions. |
| 3/01/15 | Steven Torrez | 6.60 | Research re standing objection timing issues (3.6); draft summary re same (2.8); correspond with M. Schlan re same (.2). |
| 3/01/15 | Max Schlan | 7.10 | Research re standing objection (5.6); correspond with B. Murray and B. Schartz re same (.7); correspond with S. Torrez re same (.5); telephone conference with B. Murray re derivative settlement (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/02/15 | Mark E McKane | 1.30 | Revise draft standing opposition brief (.9); correspond re timing for standing hearing with M. Kieselstein, B. Schartz (.4). |
| 3/02/15 | Chad J Husnick | 3.90 | Correspond with K&E working group re standing issues (.8); revise standing objection (3.1). |
| 3/02/15 | Brenton A Rogers | 1.50 | Review objection to standing motion (1.2); correspond with K&E working group re same (.3). |
| 3/02/15 | Robert Orren | 4.60 | Research re standing issues (4.2); correspond with M. Schlan re same (.4). |
| 3/02/15 | Brian E Schartz | 7.20 | Telephone conference with A. Yenamandra re open standing issues (.3); revise objection to standing motion (5.7); correspond with A. Yenamandra re same (.7); correspond with K&E working group re same (.5). |
| 3/02/15 | Brett Murray | 1.00 | Research re standing (.6); correspond with K&E working group re same (.4). |
| 3/02/15 | Aparna Yenamandra | 7.20 | Telephone conference with B. Schartz re open standing issues (.3); review comments re same (.6); revise re same (3.7); correspond with K&E working group re same (2.3); research re same (.3). |
| 3/02/15 | Rebecca Blake Chaikin | 2.50 | Research re standing motions (2.3); office conference with M. Schlan re same (.2). |
| 3/02/15 | Steven Torrez | 6.00 | Research re derivative standing motions (3.3); draft summary re same (1.7); correspond with M. Schlan re same (.4); telephone conference with M. Schlan re same (.6). |
| 3/02/15 | Max Schlan | 5.60 | Research re standing objection (3.9); correspond with B. Schartz re same (.3); correspond with R. Chaikin, B. Murray and S. Torrez re same (.6); office conference with R. Chaikin re same (.2); telephone conference with S. Torrez re same (.6). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/15 | Mark E McKane | 3.60 | Correspond with Proskauer re proposed edits to standing opposition (.7); correspond re standing opposition issues with B. Rogers (.6); analyze WSFS objection to standing (.6); correspond with M. Kieselstein re same (.1); review portions of other standing oppositions (1.6). |
| 3/03/15 | Andrew R McGaan, P.C. | 2.00 | Review objections to standing motions (1.6); correspond with K&E working group re same (.4). |
| 3/03/15 | Chad J Husnick | 2.10 | Review and revise standing objection. |
| 3/03/15 | Brenton A Rogers | 3.30 | Telephone conference with A. Yenamandra, B. Schartz and Proskauer re opposition to standing motions (.3); analyze objections to motions for standing (3.0). |
| 3/03/15 | Bryan M Stephany | .60 | Correspond with B. Rogers and B. Schartz re standing motion opposition. |
| 3/03/15 | Brian E Schartz | 6.50 | Revise standing reply (2.8); correspond with A. Yenamandra re same (.7); correspond with K&E working group re same (.5); telephone conference with A. Yenamandra, B. Rogers, Proskauer re same (.3); telephone conference with A. Yenamandra re redactions (.3); correspond with K&E working group re non-debtor replies and objections to standing (.2); review same (1.7). |
| 3/03/15 | Brett Murray | .50 | Correspond with K&E working group re standing reply. |
| 3/03/15 | Aparna Yenamandra | 7.20 | Revise standing reply (3.4); correspond with K&E working group re same (1.6); telephone conference with B. Rogers, B. Schartz, Proskauer re same (.3); correspond with A. Wright re same (.2); telephone conference with B. Schartz re redactions (.3); review exhibits re same (.5); correspond with K&E working group, Company re non-Debtor replies/objections to standing (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/15 | Rebecca Blake Chaikin | .60 | Review redacted exhibit to standing reply. |
| 3/03/15 | Jonah Peppiatt | .40 | Correspond with A. Yenamandra re standing documents. |
| 3/03/15 | Max Schlan | 5.10 | Prepare summary re standing objections (4.8); correspond with K&E working group re same (.3). |
| 3/04/15 | Linda K Myers, P.C. | 1.20 | Analyze challenge by unsecured creditors committee on first lien debt for legacy financing. |
| 3/04/15 | Michael A Petrino | 2.70 | Research re objections re standing (2.3); correspond with K&E working group re same (.4). |
| 3/04/15 | Chad J Husnick | .20 | Correspond with opposing counsel re standing hearing. |
| 3/04/15 | Bryan M Stephany | 3.10 | Review and analyze confidentiality issues re standing and complaints (.8); correspond with B. Schartz re same (.2); analyze issues re same (.7); correspond with A. Welz re same (1.4). |
| 3/04/15 | Robert Orren | 1.10 | Research re standing pleadings (.8); correspond with J. Peppiatt re same (.3). |
| 3/04/15 | Brian E Schartz | 2.70 | Correspond with A. Yenamandra re 2013 amendments (.3); review summary of standing objections (1.6); correspond with A. Yenamandra re same (.8). |
| 3/04/15 | Jonathan F Ganter | .90 | Research re standing motions. |
| 3/04/15 | Andrew J Welz | 1.60 | Revise claims analysis for preference claim. |
| 3/04/15 | Aparna Yenamandra | 2.70 | Correspond with B. Schartz re 2013 amendments (.6); review non-debtor standing objections (1.3); revise summary of standing objections (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/04/15 | Jonah Peppiatt | 1.00 | Correspond with A. Yenamandra re standing documents (.2); correspond with R. Orren re same (.2); review issues re same (.6). |
| 3/04/15 | Howard Kaplan | .60 | Review objections re standing. |
| 3/05/15 | Mark E McKane | 1.40 | Analyze standing opposition briefs. |
| 3/05/15 | Chad J Husnick | 1.20 | Telephone conference with B. Finestone re standing issues (.3); correspond with K&E working group re same (.9). |
| 3/05/15 | Brian E Schartz | 1.90 | Correspond with A. Wright, A. Yenamandra, B. Stephany, M. McKane re sealing issues re standing (.4); review objections and motions re standing (.9); correspond with A. Yenamandra re same (.6). |
| 3/05/15 | Aparna Yenamandra | .40 | Correspond with A. Wright, B. Schartz, B. Stephany and M. McKane re sealing issues re standing. |
| 3/06/15 | Mark E McKane | .50 | Analyze standing stipulation issues. |
| 3/06/15 | Andrew R McGaan, P.C. | 1.00 | Draft outline re stalking horse litigation. |
| 3/06/15 | Bryan M Stephany | 4.90 | Draft protective order re confidentiality and sealing (1.0); correspond with B. Schartz, H. Hadzimuratovic and S. Shropshire re same (.7); review and analyze objections to standing motions (2.9); correspond with A. Welze re same (.3). |
| 3/06/15 | Brian E Schartz | .50 | Telephone conference with C. Gooch re standing status. |
| 3/06/15 | Andrew J Welz | .70 | Correspond with B. Stephany re preference claims in UCC complaint. |
| 3/09/15 | Brenton A Rogers | 1.00 | Review and analyze standing research. |
| 3/09/15 | Bryan M Stephany | 1.40 | Analyze protective order and confidentiality sealing issues (1.1); correspond with S. Dore, M. McKane and B. Schartz re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/10/15 | Bryan M Stephany | 1.50 | Analyze protective order and confidentiality sealing issues. |
| 3/12/15 | Howard Kaplan | .10 | Correspond with K&E working group re standing objection. |
| 3/13/15 | Howard Kaplan | .30 | Review intercreditor suit. |
| 3/15/15 | Mark E McKane | .40 | Analyze key privilege issues re standing. |
| 3/15/15 | Alexander Davis | 2.00 | Analyze claims re transactions (1.5); draft talking points re key cases re same (.5). |
| 3/15/15 | Howard Kaplan | 1.10 | Analyze intercreditor suit arguments. |
| 3/16/15 | Bryan M Stephany | .50 | Analyze issues re protective order and confidentiality sealing analysis. |
| 3/16/15 | Mark F Schottinger | 1.30 | Analyze documents re TCEH credit agreement (.4); draft summaries of fact development re same (.7); correspond with B. Stephany re same (.2). |
| 3/16/15 | Meghan Rishel | 2.30 | Draft index re produced versions of legacy documents. |
| 3/17/15 | Mark E McKane | 1.90 | Analyze issues re standing motions (1.4); correspond with EFH, TCEH conflicts matter advisors re pending negotiations and timing (.5). |
| 3/17/15 | Andrew R McGaan, P.C. | 1.50 | Review NY state intercreditor action (1.1); correspond with K&E restructuring working group re same (.4). |
| 3/17/15 | Bryan M Stephany | 2.00 | Analyze issues re protective order and sealing motion. |
| 3/17/15 | Emily Geier | .60 | Correspond with C. Husnick, M. McKane and A. McGaan re TCEH first lien intercreditor suit (.2); correspond with Company re same (.3); correspond with R. Orren re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/18/15 | Marc Kieselstein, P.C. | 1.00 | Office conference with TCEH committee re standing issues. |
| 3/18/15 | Bryan M Stephany | 1.20 | Review issues re affirmative protective order (.4); correspond with A. Yenamandra re same (.8). |
| 3/18/15 | Jonathan F Ganter | 3.40 | Revise fact development materials re TCEH claims (.6); annotate production materials re same (1.1); annotate production materials re litigation issues (1.3); review fact development outline re same (.4). |
| 3/18/15 | Alexander Davis | 3.00 | Research re privilege issues re standing motions. |
| 3/18/15 | Meghan Rishel | .50 | Research re derivative standing. |
| 3/19/15 | Andrew R McGaan, P.C. | 1.70 | Revise summary re NY State intercreditor complaint (1.0); review privilege research (.7). |
| 3/19/15 | Lauren O Casazza | 2.50 | Review release letter from Duff (.8); revise same (1.3); correspond with K&E working group re same (.4). |
| 3/19/15 | Michael A Petrino | 2.10 | Review Duff and Phelps release letter and related materials. |
| 3/19/15 | Bryan M Stephany | .80 | Review issues re affirmative protective order. |
| 3/19/15 | Jonathan F Ganter | .50 | Review fact development materials re TCEH notes. |
| 3/19/15 | Emily Geier | 2.40 | Draft first lien intercreditor suit summary (1.8); correspond with C. Husnick, A. McGaan and M. McKane re same (.3); correspond with K&E working group re same (.3). |
| 3/19/15 | Alexander Davis | 5.70 | Research  re  derivative standing and privilege issues. |
| 3/19/15 | Meghan Rishel | 7.00 | Draft indices re legacy materials (4.1); draft memorandum re legacy statements (2.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/15 | Max Schlan | 4.70 | Draft summary re cases cited in standing pleadings. |
| 3/20/15 | Michael A Petrino | 2.90 | Review legacy materials. |
| 3/20/15 | Bryan M Stephany | 1.00 | Review protective order and confidentiality sealing analysis (.5); correspond with A. Yenamandra re potential affirmative protective order (.5). |
| 3/20/15 | Jonathan F Ganter | 3.80 | Revise fact development outline re TCEH claims (2.2); annotate production materials re same (1.6). |
| 3/20/15 | Meghan Rishel | 4.00 | Draft memorandum re legacy interview statements. |
| 3/21/15 | Linda K Myers, P.C. | .70 | Review materials re standing litigation. |
| 3/22/15 | Mark E McKane | .40 | Analyze privilege issues relating to the standing motions. |
| 3/23/15 | Bryan M Stephany | 1.50 | Analyze issues re protective order and confidentiality review (1.2); correspond with M. Gawley and A. Klar re same (.3). |
| 3/23/15 | Austin Klar | 1.60 | Correspond with B. Rogers re access to privilege and standing issues (.2); research re same (1.4). |
| 3/23/15 | Holly R Trogdon | .50 | Analyze standing objections. |
| 3/24/15 | William T Pruitt | 1.00 | Analyze summary of potential claims under management agreement (.3); correspond with B. Rogers re edits to same (.2); research management agreement and shared services (.5). |
| 3/24/15 | Michael A Petrino | 4.70 | Review produced materials re legacy transactions (.7); correspond with H. Trogdon re potential additional documents for production (.1); review standing motions and objections to same (3.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/24/15 | Jonathan F Ganter | 3.50 | Research re legacy transactions (1.7); annotate production materials re same, revise fact manager database based on same (1.8). |
| 3/24/15 | Michael Esser | 4.80 | Analyze draft complaints re unsecured committee claims (4.5); correspond with M. McKane and H. Trogdon re same (.3). |
| 3/24/15 | Alexander Davis | 4.10 | Research re creditor committee derivative standing and privilege issues (3.6); telephone conference with A. Klar re same (.5). |
| 3/24/15 | Austin Klar | 6.10 | Research re attorney-client privilege re standing motions (5.6); telephone conference with A. Davis re privilege issues (.5). |
| 3/24/15 | Holly R Trogdon | 2.90 | Correspond with M. Esser re standing motions (.2); draft summary re standing motions (2.7). |
| 3/24/15 | Howard Kaplan | 1.00 | Revise research memorandum re standing issues. |
| 3/25/15 | William T Pruitt | 1.30 | Analyze committee request re negotiation of management agreement (.6); correspond with K&E working group re same (.3); draft summary re management agreement and shared services (.4). |
| 3/25/15 | Jonathan F Ganter | 8.30 | Draft summary of facts re TCEH legacy transactions (1.2); revise fact development outlines re same (1.4); revise production materials re same (1.3); revise fact manager database re same (1.6); draft fact chronologies re same (2.1); correspond with M. Esser re legacy transaction fact development (.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/25/15 | Justin Sowa | 2.20 | Review correspondence with TCEH creditors' committee re search term negotiations (.3); correspond with B. Stephany re search term dispute with committee (.6); telephone conference with Morrison and Foerster re disputed legacy search terms and Deloitte collection (.4); draft summary re same (.2); review results of email domain searches (.3); draft summary of same (.4). |
| 3/25/15 | Aparna Yenamandra | 1.10 | Draft standing talking points. |
| 3/25/15 | Alexander Davis | 2.50 | Research re creditor committee derivative standing and privilege issues (2.4); telephone conference with A. Klar re same (.1). |
| 3/25/15 | Austin Klar | 6.60 | Research re derivative standing (3.3); draft memorandum re same (3.2); telephone conference with A. Davis re standing issues (.1). |
| 3/25/15 | Sarah Stock | 3.50 | Review tax documents re responsiveness to discovery requests. |
| 3/26/15 | Mark E McKane | .50 | Correspond with B. Schneider, J. Gould re TCEH claims. |
| 3/26/15 | Andrew R McGaan, P.C. | .80 | Correspond with M. McKane re TCEH legacy transactions (.2); review research re same (.6). |
| 3/26/15 | Jonathan F Ganter | .60 | Research re TCEH legacy transactions. |
| 3/26/15 | Alexander Davis | 4.60 | Research re derivative standing and privilege issues. |
| 3/26/15 | Austin Klar | 5.00 | Research re derivative standing issues (4.6); correspond with A. Davis re same (.4). |
| 3/26/15 | Meghan Rishel | 1.00 | Telephone conference with H. Trogdon re claims assessment project. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 3/26/15 | Holly R Trogdon | 5.30 | Research re TCEH legacy transactions (3.4); telephone conference with M. Rishel re claims assessment (1.0); correspond with G. Carter re same (.2); draft interview memorandum re same (.7). |
| 3/27/15 | Mark E McKane | 1.00 | Correspond with TCEH committee re identifying claims (.3); correspond with J. Sprayregen, M. Kieselstein and A. McGaan re allocation issues for TCEH claim (.7). |
| 3/27/15 | William T Pruitt | .30 | Review draft letter to TCEH creditors' committee re discovery issues (.2); correspond with B. Stephany re same (.1). |
| 3/27/15 | Michael A Petrino | 5.70 | Review standing research (.9); correspond with K. Chang re TCEH legacy transactions (.3); analyze materials re TCEH legacy transactions (4.5). |
| 3/27/15 | Aparna Yenamandra | 2.70 | Draft standing talking points. |
| 3/27/15 | Alexander Davis | 4.40 | Draft analysis re creditor committee derivative standing and privilege issues. |
| 3/27/15 | Austin Klar | 2.20 | Research re standing motion issues. |
| 3/27/15 | Meghan Rishel | 1.20 | Prepare binders re Sidley memos (.2); update Relativity searches re LBO fact development (1.0). |
| 3/27/15 | Stephanie Ding | .80 | Research re standing and privilege. |
| 3/29/15 | Alexander Davis | 2.00 | Draft analysis re creditor committee derivative standing and privilege issues. |
| 3/30/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with conflicts matter counsel re privilege issues and standing litigation. |
| 3/30/15 | Brenton A Rogers | .90 | Revise board deck. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/15 | Bryan M Stephany | 1.20 | Revise board presentation re standing claims (.9); correspond with B. Rogers, J. Sowa and A. Welz re same (.3). |
| 3/30/15 | Justin Sowa | .20 | Review draft board presentation re standing motions. |
| 3/30/15 | Alexander Davis | 7.60 | Revise presentation to board of directors re claims assessments (.4); draft analysis re creditor committee derivative standing and privilege issues (7.2). |
| 3/31/15 | Marc Kieselstein, P.C. | 2.00 | Review summary re standing issues (1.6); correspond with K&E working group re same (.4). |
| 3/31/15 | Michael A Petrino | .80 | Review TCEH legacy transaction materials. |
| 3/31/15 | Jonathan F Ganter | .80 | Review TCEH committee correspondence re proposed claims (.2); review TCEH legacy transaction legal and fact development materials re same (.6). |
| | | 309.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4644692**
**Client Matter: 14356-57**

_____

**In the matter of    [TCEH] Trading and Hedging Contracts**


For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                         $ 1,263.00


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                         $ 1,263.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brian E Schartz | .50 | 930.00 | 465.00 |
| Aparna Yenamandra | 1.20 | 665.00 | 798.00 |
| **TOTALS** | **1.70** | | **$ 1,263.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   57 - [TCEH] Trading and Hedging Contracts

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Brian E Schartz | .50 | Telephone conference with A&M, Company, and A. Yenamandra re terminated first lien hedges and swaps. |
| 3/02/15 | Aparna Yenamandra | .50 | Telephone conference with B. Schartz, A&M and Company re status of terminated first lien hedges and swaps. |
| 3/03/15 | Aparna Yenamandra | .40 | Correspond with E. Geier re terminated hedges and swaps. |
| 3/05/15 | Aparna Yenamandra | .30 | Correspond with A&M re hedging stipulation. |
| | | 1.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4644697**
**Client Matter: 14356-62**

_____

**In the matter of     [TCEH] Vendor and Other Creditor Issues**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                    $ 25,938.00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 25,938.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | 4.20 | 340.00 | 1,428.00 |
| Teresa Lii | 3.90 | 570.00 | 2,223.00 |
| Timothy Mohan | 1.00 | 570.00 | 570.00 |
| Jonah Peppiatt | 4.30 | 570.00 | 2,451.00 |
| Steven Serajeddini | 9.50 | 845.00 | 8,027.50 |
| Aaron Slavutin | 15.30 | 665.00 | 10,174.50 |
| Aparna Yenamandra | 1.60 | 665.00 | 1,064.00 |
| **TOTALS** | **39.80** | | **$ 25,938.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 3/02/15 | Steven Serajeddini | 2.00 | Correspond with K&E working group re vendor issues (1.1); review summary chart re same (.6); telephone conference with A. Yenamandra re same (.3). |
| 3/02/15 | Aparna Yenamandra | .70 | Telephone conference with S. Serajeddini re vendor issues (.3); correspond with A. Slavutin re same (.4). |
| 3/02/15 | Aaron Slavutin | .70 | Telephone conference with Company re escheatment process (.4); correspond with B. Schartz re same (.1); correspond with Company re RoR language (.2). |
| 3/03/15 | Jonah Peppiatt | 1.10 | Review precedent re assumption motions (.7); revise vendor assumption motion (.4). |
| 3/04/15 | Aaron Slavutin | .40 | Telephone conference with Company re vendor repayment issue. |
| 3/05/15 | Jacob Goldfinger | 3.50 | Research re reservations of rights and releases. |
| 3/06/15 | Steven Serajeddini | 1.50 | Correspond with K&E working group re vendor issues (.9); analyze materials re same (.6). |
| 3/06/15 | Teresa Lii | .30 | Correspond with S. Serajeddini and A. Slavutin re vendor issue. |
| 3/06/15 | Jonah Peppiatt | 2.90 | Review assumption motion precedent (1.2); revise vendor assumption motion re same (1.4); correspond with A. Slavutin re same (.3). |
| 3/06/15 | Aaron Slavutin | 2.30 | Telephone conference with Company re vendor transition services (.4); telephone conference with Y. Lane re RoR language (.2); correspond with S. Serajeddini re vendor agreement amendment (.6); correspond with C. Husnick and G. Santos re same (.9); correspond with A. Yenamandra re open vendor issues and next steps (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/07/15 | Jacob Goldfinger | .70 | Review cases re letter of credit proceeds. |
| 3/08/15 | Steven Serajeddini | 1.40 | Correspond with K&E working group re vendor issues. |
| 3/08/15 | Teresa Lii | .20 | Correspond with S. Serajeddini, A. Alaman and T. Mohan re vendor contract issues. |
| 3/09/15 | Aparna Yenamandra | .60 | Telephone conference with A. Alaman re vendor incentive payments. |
| 3/09/15 | Teresa Lii | .60 | Review vendor contract issues (.3); telephone conference with TCEH and EFH creditors' committees re same (.2); correspond with same re same (.1). |
| 3/09/15 | Aaron Slavutin | .60 | Correspond with K&E working group re vendor assumption motion (.2); revise same (.4). |
| 3/10/15 | Teresa Lii | 1.10 | Telephone conference with A. Alaman and T. Mohan re vendor contract issue (.2); telephone conference with T. Mohan re same (.1); telephone conference with A. Alaman re same (.2); correspond with S. Serajeddini and T. Mohan re same (.2); telephone conference with D. Harris re vendor contract issue (.2); correspond with same, A. Alaman and S. Serajeddini re same (.2). |
| 3/10/15 | Timothy Mohan | 1.00 | Telephone conference with T. Lii and A. Alaman re vendor issue (.2); telephone conference with T. Lii re same (.1); review contract materials in preparation for same (.7). |
| 3/11/15 | Steven Serajeddini | 1.20 | Correspond with K&E working group re claims stipulation. |
| 3/11/15 | Teresa Lii | .20 | Telephone conference with Creditors' Committees re vendor contract issue. |
| 3/11/15 | Aaron Slavutin | 2.90 | Revise vendor agreement re reservation of rights and amendment issues (2.2); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Teresa Lii | .70 | Telephone conference with creditors' committee re vendor issues (.1); correspond with S. Serajeddini and A. Alaman re same (.2); telephone conference with A. Alaman re vendor contract issues (.1); analyze same (.3). |
| 3/12/15 | Aaron Slavutin | 1.80 | Correspond with S. Serajeddini re vendor agreement amendment (1.0); revise same re same (.7); correspond with Company re vendor counsel (.1). |
| 3/13/15 | Aaron Slavutin | 1.20 | Correspond with K&E working group re vendor agreement amendment (.5); correspond with T. Lii and S. Serajeddini re same (.7). |
| 3/16/15 | Aaron Slavutin | 1.70 | Correspond with K&E working group re vendor workstreams and next steps (.7); analyze alternative approaches re vendor payment issue (.3); correspond with J. Peppiatt and S. Serajeddini re same (.7). |
| 3/17/15 | Teresa Lii | .50 | Telephone conference with G. Santos, vendor, and A. Slavutin re vendor contract issue (.3); correspond with S. Serajeddini re same (.2). |
| 3/17/15 | Aaron Slavutin | 1.20 | Telephone conference with vendor, T. Lii and G. Santos re contract amendment (.3); telephone conference with A&M re vendor payment (.3); correspond with K&E working group re same (.2); correspond with S. Serajeddini re same (.4). |
| 3/18/15 | Aaron Slavutin | .90 | Correspond with T. Lii re vendor contract amendment. |
| 3/19/15 | Aparna Yenamandra | .30 | Review vendor stipulation. |
| 3/19/15 | Teresa Lii | .30 | Review vendor contract issues (.1); analyze proposed lease amendment (.2). |
| 3/19/15 | Aaron Slavutin | 1.20 | Draft vendor assumption motion (1.1); correspond with B. Schartz re same (.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/15 | Steven Serajeddini | 1.40 | Review and analyze vendor issues (.9); correspond with K&E working group re same (.5). |
| 3/25/15 | Steven Serajeddini | 2.00 | Correspond with K&E working group re vendor issues (1.1); revise issues list and summary re same (.9). |
| 3/31/15 | Jonah Peppiatt | .30 | Correspond with A. Slavutin re vendor letter language review. |
| 3/31/15 | Aaron Slavutin | .40 | Correspond with P. Seidler and S. Serajeddini re vendor payment issue. |
| | | 39.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644701**
**Client Matter: 14356-66**

_____

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                     $ 134,657.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 134,657.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Katherine Bolanowski | 8.20 | 845.00 | 6,929.00 |
| Jonathan F Ganter | 8.30 | 825.00 | 6,847.50 |
| Stephen E Hessler | 33.00 | 1,060.00 | 34,980.00 |
| Michelle Kilkenney | 5.20 | 1,060.00 | 5,512.00 |
| Andrew R McGaan, P.C. | 13.90 | 1,090.00 | 15,151.00 |
| Linda K Myers, P.C. | 4.80 | 1,325.00 | 6,360.00 |
| Robert Orren | .30 | 310.00 | 93.00 |
| Steven Serajeddini | 26.70 | 845.00 | 22,561.50 |
| Spencer A Winters | 63.20 | 570.00 | 36,024.00 |
| Aparna Yenamandra | .30 | 665.00 | 199.50 |
| **TOTALS** | **163.90** | | **$ 134,657.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 3/01/15 | Andrew R McGaan, P.C. | .70 | Review correspondence re repayment motion (.4); correspond with S. Serajeddini re strategy (.3). |
| 3/01/15 | Stephen E Hessler | 2.00 | Review EFIH second lien repayment order (1.2); correspond with S. Serajeddini, S. Winters re same (.8). |
| 3/01/15 | Steven Serajeddini | 3.70 | Correspond with K&E working group re second lien repayment (.9); correspond with opposing counsel re same (.8); telephone conference with same re same (.8); review materials re same (1.2). |
| 3/01/15 | Spencer A Winters | 7.70 | Revise EFIH second lien repayment order (2.2); correspond with S. Serajeddini re same (.4); draft potential repayment reply (4.6); research re same (.5). |
| 3/02/15 | Andrew R McGaan, P.C. | 4.30 | Correspond with K&E working group re litigation of repayment motion (.9); review outline of evidentiary issues re same (1.1); office conference with R. Howell re preparation for summary judgment hearing in first lien makewhole dispute (1.5); review research re make whole issues (.4); draft note to restructuring team re same (.4). |
| 3/02/15 | Linda K Myers, P.C. | .30 | Analyze issues re second lien repayment. |
| 3/02/15 | Michelle Kilkenney | 1.20 | Analyze issues re repayment (.4); correspond with K&E working group re same (.3); review consent issues re same (.5). |
| 3/02/15 | Stephen E Hessler | 4.40 | Review potential EFIH repayment reply (2.6); correspond with S. Serajeddini, S. Winters re same (.7); correspond with creditors' counsel re same (1.1). |
| 3/02/15 | Jonathan F Ganter | .50 | Review draft reply and order re EFIH second lien objection to repayment motion. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/02/15 | Steven Serajeddini | 3.40 | Revise repayment order (1.4); correspond with K&E working group re same (1.1); correspond with opposing counsel re same (.9). |
| 3/02/15 | Spencer A Winters | 7.40 | Draft potential repayment reply (5.1); research re same (1.7); correspond with S. Hessler and S. Serajeddini re same (.6). |
| 3/03/15 | Andrew R McGaan, P.C. | .50 | Telephone conference with J. Ganter re preparation for repayment motion hearing. |
| 3/03/15 | Michelle Kilkenney | .60 | Review revised consent (.2); review updated order (.3); telephone conference with K. Bolanowski re same (.1). |
| 3/03/15 | Stephen E Hessler | 3.30 | Review repayment order (2.4); correspond with K&E working group and Company re same (.9). |
| 3/03/15 | Jonathan F Ganter | 2.50 | Review draft reply and order re EFIH second lien repayment motion (.8); revise evidentiary outline re same (1.2); telephone conference with A. McGaan re same (.5). |
| 3/03/15 | Steven Serajeddini | 4.40 | Correspond with opposing counsel re EFIH second lien repayment (1.9); review draft motion re same (1.4); correspond with K&E working group re same (1.1). |
| 3/03/15 | Katherine Bolanowski | 1.60 | Review repayment order (.5); revise consent re same (.4); correspond with K&E working group re same (.6); telephone conference with M. Kilkenney re same (.1). |
| 3/03/15 | Spencer A Winters | 2.90 | Revise EFIH second lien repayment order (2.1); correspond with K&E working group, Company re same (.8). |
| 3/04/15 | Andrew R McGaan, P.C. | .60 | Revise draft second lien repayment order. |
| 3/04/15 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re repayment mechanics. |
| 3/04/15 | Michelle Kilkenney | .40 | Analyze second lien repayment materials. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/04/15 | Stephen E Hessler | 4.30 | Review repayment order (1.7); correspond with K&E working group re same (.3); telephone conference with K&E working group re same (1.5); telephone conference with creditors' counsel re same (.8). |
| 3/04/15 | Steven Serajeddini | 3.40 | Revise repayment order (1.1); telephone conference with K&E working group re same (1.5); telephone conference with opposing counsel re same (.8). |
| 3/04/15 | Katherine Bolanowski | 2.20 | Revise second lien repayment consent and communications re same. |
| 3/04/15 | Spencer A Winters | 5.10 | Revise EFIH second lien repayment order (4.7); correspond with K&E working group re same (.4). |
| 3/05/15 | Andrew R McGaan, P.C. | 3.00 | Correspond with K&E working group re second lien repayment motion strategy (.9); revise draft order re same (2.1). |
| 3/05/15 | Michelle Kilkenney | .30 | Review revised second lien repayment consent (.2); correspond with K&E working group re same (.1). |
| 3/05/15 | Stephen E Hessler | 6.50 | Review potential EFIH second lien repayment reply (2.2); review repayment order (1.7); analyze open issues re repayment (1.8); correspond with K&E working group, Company, creditors€ counsel re same (.8). |
| 3/05/15 | Steven Serajeddini | 4.50 | Correspond with opposing counsel, client, K&E working group re EFIH second lien repayment (1.2); telephone conference with Company, opposing counsel re same (1.4); analyze pleadings and related materials re same (1.9). |
| 3/05/15 | Katherine Bolanowski | 1.70 | Revise consent re second lien repayment (.8); correspond with K&E working group, creditors' counsel re same (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
　　66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/05/15 | Spencer A Winters | 8.50 | Draft potential EFIH repayment reply (4.9); revise EFIH second lien repayment order (2.8); correspond with K&E working group, client, creditors counsel re same (.8). |
| 3/06/15 | Stephen E Hessler | 3.50 | Review repayment order, notice, and reply (1.8); correspond with K&E working group, Company re same (.8); correspond with creditors' counsel re same (.9). |
| 3/06/15 | Steven Serajeddini | 4.20 | Revise second lien repayment pleadings and related documents (1.3); correspond with K&E working group, client, opposing counsel re same (.9); review same (1.1); telephone conference with opposing counsel re same (.9). |
| 3/06/15 | Katherine Bolanowski | 1.30 | Correspond with K&E working group, creditors' counsel re execution of second lien repayment consent (.9); telephone conference with creditors' counsel re same (.4). |
| 3/06/15 | Aparna Yenamandra | .30 | Telephone conference with A. Kranzley re second lien repayment motion. |
| 3/06/15 | Spencer A Winters | 9.40 | Draft EFIH repayment reply (2.2); revise EFIH second lien repayment order (2.8); draft notice of filing re same (2.7); correspond with K&E working group re same (.6); correspond with Company re same (.4); correspond with creditors' counsel re same (.7). |
| 3/08/15 | Andrew R McGaan, P.C. | 2.80 | Telephone conference with S. Hessler and S. Serajeddini re draft consent language for second lien repayment motion and negotiations re same (1.0); revise consent language (1.4); correspond with first lien counsel re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/08/15 | Stephen E Hessler | 2.70 | Review EFIH repayment order (.3); correspond with K&E working group re same (.7); correspond with creditors' counsel re same (.7); telephone conference with A. McGaan and S. Serajeddini re draft consent language for second lien repayment motion and negotiations re same (1.0). |
| 3/08/15 | Steven Serajeddini | 1.70 | Correspond with K&E working group re repayment documents (.7); telephone conference with S. Hessler and A. McGaan re review and revise second lien repayment motion (1.0). |
| 3/08/15 | Spencer A Winters | 4.70 | Revise EFIH repayment order (1.6); draft EFIH repayment talking points (2.4); correspond with K&E working group, creditors' counsel re same (.7). |
| 3/09/15 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with K&E working group, EVR re repayment hearing preparation (1.0); prepare for same (.4); correspond with creditors' counsel re second lien repayment consent language (.6). |
| 3/09/15 | Michelle Kilkenney | 1.00 | Analyze open issues re repayment status (.6); correspond with K&E working group re same (.4). |
| 3/09/15 | Stephen E Hessler | 4.50 | Review repayment documents for filing (2.1); review materials re EFIH repayment hearing (.8); correspond with K&E working group re same (.6); telephone conference with K&E working group, EVR re same (1.0). |
| 3/09/15 | Jonathan F Ganter | 2.30 | Telephone conference with K&E working group, EVR re partial repayment motion (1.0); review pleadings and background materials re hearing re second lien repayment motion (1.3). |
| 3/09/15 | Katherine Bolanowski | 1.40 | Correspond with K&E working group re execution of consent (.6); correspond with creditors' counsel re same (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/09/15 | Spencer A Winters | 10.40 | Revise notice of filing of EFIH repayment order (1.8); telephone conferences with DIP lenders re execution of second DIP consent (2.2); revise EFIH repayment talking points (1.2); revise EFIH repayment order (1.6); revise EFIH DIP order (1.2); review materials re EFIH repayment hearing (1.4); telephone conference with K&E working group, EVR re repayment hearing preparation (1.0). |
| 3/10/15 | Linda K Myers, P.C. | 1.80 | Review repayment materials (1.1); correspond with K&E working group re same (.7). |
| 3/10/15 | Michelle Kilkenney | .20 | Correspond with K&E working group re second lien repayment. |
| 3/10/15 | Stephen E Hessler | 1.80 | Correspond with K&E working group re second lien repayment (.7); review materials re same in preparation for hearing (1.1). |
| 3/10/15 | Jonathan F Ganter | 2.60 | Review pleadings and background materials in preparation for EFIH second lien repayment motion (1.4); draft outline re potential re-direct of D. Ying (1.2). |
| 3/10/15 | Steven Serajeddini | 1.40 | Correspond with K&E working group re second lien repayment issues. |
| 3/10/15 | Spencer A Winters | 5.60 | Revise hearing materials re EFIH second lien repayment (1.8); correspond with Company re EFIH second lien repayment hearing (.7); correspond with EFIH second lien trustee re same (.6); correspond with DIP agent re closing EFIH second lien repayment (.4); draft summaries re same (2.1). |
| 3/11/15 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re repayment. |
| 3/11/15 | Spencer A Winters | 1.50 | Correspond with transcription company re EFIH partial repayment hearing transcript issue (.6); correspond with client, K&E working group, DIP agent, EFIH second lien trustee re closing (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Linda K Myers, P.C. | .30 | Review and analyze final repayment documents. |
| 3/13/15 | Linda K Myers, P.C. | .20 | Review and analyze issues re DIP. |
| 3/16/15 | Michelle Kilkenney | 1.50 | Correspond with Company re second lien repayment and case status (.9); correspond with K&E working group re same (.6). |
| 3/18/15 | Linda K Myers, P.C. | .80 | Review and analyze issues re DIP. |
| 3/19/15 | Robert Orren | .30 | Research re EFIH DIP orders. |
| 3/20/15 | Linda K Myers, P.C. | .40 | Review and analyze issues re DIP. |
| 3/27/15 | Jonathan F Ganter | .40 | Review materials re partial repayment of EFIH 2L debt. |
| | | 163.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644703**
**Client Matter: 14356-68**

---

**In the matter of     [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                    $ 545,212.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 545,212.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|--------:|
| Alexander Davis | 43.90 | 635.00 | 27,876.50 |
| Jason Douangsanith | 4.20 | 195.00 | 819.00 |
| Michael Esser | 109.10 | 795.00 | 86,734.50 |
| Jonathan F Ganter | 15.80 | 825.00 | 13,035.00 |
| Richard U S Howell | 153.80 | 880.00 | 135,344.00 |
| Howard Kaplan | .10 | 710.00 | 71.00 |
| Jeffery Lula | .40 | 755.00 | 302.00 |
| Andrew R McGaan, P.C. | 92.30 | 1,090.00 | 100,607.00 |
| Mark E McKane | 4.30 | 1,025.00 | 4,407.50 |
| Linda K Myers, P.C. | 4.90 | 1,325.00 | 6,492.50 |
| Michael A Petrino | 98.80 | 825.00 | 81,510.00 |
| Giang Pettinati | 5.50 | 295.00 | 1,622.50 |
| Carl Pickerill | 10.00 | 645.00 | 6,450.00 |
| Meghan Rishel | 30.00 | 265.00 | 7,950.00 |
| Brenton A Rogers | 3.30 | 895.00 | 2,953.50 |
| Edward O Sassower, P.C. | 4.90 | 1,235.00 | 6,051.50 |
| Steven Serajeddini | 2.90 | 845.00 | 2,450.00 |
| Michael B Slade | 21.00 | 995.00 | 20,895.00 |
| Adam Stern | .30 | 635.00 | 190.50 |
| Holly R Trogdon | 79.10 | 480.00 | 37,968.00 |
| Spencer A Winters | 2.60 | 570.00 | 1,482.00 |
| **TOTALS** | **687.20** | | **$ 545,212.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/15 | Andrew R McGaan, P.C. | 4.80 | Revise opposition to make whole summary judgment brief (1.6); correspond with K&E working group re same (.2); office conference with R. Howell re preparation for summary judgment oral argument (1.6); review pleadings re same (1.1); correspond with same re same (.3). |
| 3/01/15 | Michael B Slade | 1.60 | Revise reply brief re makewhole. |
| 3/01/15 | Richard U S Howell | 6.80 | Revise response to first lien motion for summary judgment in makewhole adversary proceeding (1.9); revise draft findings of fact and conclusions of law (2.3); correspond with K&E working group re first lien makewhole litigation strategy (.6); review makewhole pleadings (.2); draft makewhole litigation update (.2); office conference with A. McGaan re preparation for summary judgment hearing (1.6). |
| 3/01/15 | Carl Pickerill | 5.50 | Correspond with R. Howell and H. Kaplan re make whole litigation (.7); research re same (3.6); draft analysis re same (1.2). |
| 3/02/15 | Michael B Slade | 2.80 | Revise reply brief re EFIH first lien makewhole. |
| 3/02/15 | Michael A Petrino | 12.20 | Revise opposition to trustee's motion for summary judgment (5.4); research re same (2.2); review related materials in advance of filing (3.8); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Richard U S Howell | 12.00 | Revise draft response to first lien summary judgment motion in first lien makewhole litigation (2.8); revise draft findings of fact and conclusions of law (2.9); correspond with K&E working group re draft findings of fact and conclusions of law (.7); correspond with K&E working group re strategy for summary judgment hearing (.7); office conference with A. McGaan re preparation for summary judgment hearing in first lien makewhole dispute (1.5); analyze open scheduling and strategy items related to first lien makewhole litigation (2.1); review first lien opposition to EFIH Debtors' motion for summary judgment (1.3). |
| 3/02/15 | Carl Pickerill | 4.50 | Research re outstanding makewhole issues (3.0); revise analysis re same (1.1); correspond with H. Kaplan re same (.3); correspond with A. McGaan re same (.1). |
| 3/02/15 | Michael Esser | 13.90 | Draft opposition to first lien trustee motion for summary judgment (1.2); draft proposed findings of fact and conclusions of law (1.6); research re Daubert reply brief (3.1); draft Daubert reply brief (3.9); draft talking points for hearing on cross motions for summary judgment (2.6); draft analysis of waiver of certain redactions (1.1); review documents re same (.4). |
| 3/02/15 | Alexander Davis | 1.10 | Revise findings of fact and conclusions of law re first lien makewhole litigation (.8); correspond with Company re same (.3). |
| 3/02/15 | Meghan Rishel | 4.50 | Revise opposition to motion for summary judgment (1.4); revise attorney declaration re exhibits to opposition to motion for summary judgment (2.1); revise objection to standing motion (.6); revise proposed findings of fact and conclusions of law (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Holly R Trogdon | 7.00 | Correspond with M. Esser re makewhole status (.5); revise summary judgment documents (3.6); revise findings of fact and conclusions of law re first lien makewhole (2.9). |
| 3/03/15 | Mark E McKane | .40 | Office conference with A. McGaan re EFIH first lien makewhole summary judgment argument. |
| 3/03/15 | Andrew R McGaan, P.C. | 2.90 | Review request to intervene in make whole litigation (.3); correspond with S. Dore re make whole arguments (.2); correspond with L. Casazza re REIT issues (.2); telephone conference with J. Ganter re preparation for repayment motion hearing (.4); review pleadings re preparation for oral argument on first lien make whole summary judgment motions (.7); telephone conference with R. Howell re same (.7); office conference with M. McKane re summary judgment (.4). |
| 3/03/15 | Michael B Slade | 3.60 | Review trustee reply brief (1.2); revise findings of fact and conclusions of law (2.4). |
| 3/03/15 | Michael A Petrino | 2.70 | Analyze first and second lien opposition briefs (1.4); telephone conference with creditors re joinder in first lien makewhole adversary proceeding (.3); correspond with A. McGaan re same (.2); telephone conference with R. Howell re oral argument re first lien makewhole summary judgment (.5); telephone conference with H. Trogdon re open makewhole issues (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/15 | Richard U S Howell | 10.60 | Review first lien opposition to EFIH Debtors' motion for summary judgment (2.6); correspond with K&E working group re strategy for summary judgment hearing in first lien makewhole proceeding (.7); review pleadings re preparation for summary judgment hearing in first lien makewhole proceeding (3.7); telephone conference with A. Davis, M. Esser, and H. Trogdon re summary judgment (1.0); analyze open issues re same (.8); review draft documents and presentations re makewhole issues (.3); review makewhole pleadings (.2); telephone conference with M. Petrino re oral argument issues (.5); telephone conference with A. McGaan re hearing preparation (.8). |
| 3/03/15 | Michael Esser | 12.80 | Telephone conference with R. Howell, A. Davis, and H. Trogdon re makewhole summary judgment hearing workflows (1.0); draft portions of proposed findings of fact and conclusions of law (.6); review first lien trustee's opposition to Daubert motion (2.2); research re Daubert reply brief (3.6); draft Daubert reply brief (4.4); draft talking points for hearing on cross motions for summary judgment (1.0). |
| 3/03/15 | Alexander Davis | 2.90 | Telephone conference with R. Howell, M. Esser, and H. Trogdon re summary judgment workstreams (1.0); research re Momentive motion to exclude expert testimony (.8); research re EFIH first lien trustee arguments (1.1). |
| 3/03/15 | Meghan Rishel | 2.80 | Revise spreadsheet re independent counsel diligence requests and responses (.5); coordinate preparation of makewhole trial support materials (2.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/15 | Holly R Trogdon | 3.70 | Review reply briefs in first lien makewhole (.9); draft outline of first lien hearing argument (1.1); telephone conference with M. Petrino re makewhole issues (.3); review reply Daubert brief re first lien makewhole (.4); telephone conference with R. Howell, M. Esser, and A. Davis re open summary judgment issues (1.0). |
| 3/03/15 | Jason Douangsanith | .50 | Prepare new pleadings for electronic file. |
| 3/04/15 | Andrew R McGaan, P.C. | 3.00 | Office conference with R. Howell re preparation for make whole hearing (2.6); correspond with K&E working group re same (.4). |
| 3/04/15 | Michael A Petrino | 5.10 | Revise draft findings of fact and conclusions of law (2.1); draft summary of first and second lien summary judgment briefs (1.7); draft research summary re oral argument (1.3). |
| 3/04/15 | Richard U S Howell | 10.10 | Review first lien trustee's response to Daubert motion (2.3); telephone conferences with Company re summary judgment strategy (1.1); analyze open issues re second lien ripeness hearing (.8); review proposed findings of fact and conclusions of law (2.3); review outline of summary judgment argument for first lien makewhole (.6); correspond with K&E working group re Daubert briefing (.4); office conference with A. McGaan re preparation for makewhole summary judgment hearing (2.6) |
| 3/04/15 | Michael Esser | 11.40 | Telephone conference with A. Davis and H. Trogdon re Daubert briefing (1.0); telephone conference with H. Trogdon re same (.2); draft portions of proposed findings of fact and conclusions of law (.2); research re Daubert reply brief (1.6); draft Daubert reply brief (5.5); draft argument summaries re hearing on cross motions for summary judgment (2.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/04/15 | Alexander Davis | 5.70 | Review findings of fact and conclusions of law in first lien makewhole litigation (2.8); correspond with K&E working group re same (.3); review materials submitted by plaintiffs re first lien makewhole litigation (.2); research re reply in support of motion to exclude expert witness testimony in first lien makewhole litigation (1.4); telephone conference with M. Esser and H. Trogdon re Daubert briefing, related issues (1.0). |
| 3/04/15 | Meghan Rishel | 5.00 | Coordinate preparation of trial support materials (4.1); correspond with K&E working group re same (.3); office conference with H. Trogdon re same (.3); telephone conference with H. Trogdon re same (.3). |
| 3/04/15 | Holly R Trogdon | 8.00 | Office conference with M. Rishel re materials preparation for hearing (.3); review work product memo re makewhole (.3); telephone conference with M. Esser and A. Davis re Daubert opposition (1.0); draft summary re Daubert opposition (.6); review trial support materials (.2); telephone conference with M. Rishel re hearing materials (.3); research re Daubert opposition and analyze cases re same (5.1); telephone conference with M. Esser re same (.2). |
| 3/04/15 | Jason Douangsanith | 2.00 | Research re Daubert motion. |
| 3/05/15 | Andrew R McGaan, P.C. | 4.80 | Revise draft proposed findings of fact and conclusions of law re make whole litigation (1.7); correspond with M. Petrino, M. Slade and R. Howell re same (1.2); prepare for oral argument re make whole cross motions for summary judgment (1.9). |
| 3/05/15 | Michael B Slade | 3.30 | Revise proposed findings of fact and law. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/15 | Michael A Petrino | 6.50 | Draft conclusions of law applicability of automatic stay (1.4); review draft of proposed findings of fact and conclusions of law (2.1); correspond with A. Wright re same (.3); review cited cases re oral argument (2.7). |
| 3/05/15 | Richard U S Howell | 7.10 | Review findings of fact and conclusions of law re first lien makewhole summary judgment (1.7); revise same (2.1); prepare for summary judgment hearing (1.9); correspond with K&E working group re strategy for second lien and PIK makewhole proceedings (.6); review first lien trustee Daubert response (.4); review presentations re makewhole litigation elements (.4). |
| 3/05/15 | Michael Esser | 9.50 | Draft proposed findings of fact and conclusions of law (.6); research re Daubert reply brief (2.8); telephone conference with H. Trogdon re same (.4); draft same (4.9); draft talking points re cross motions for summary judgment (.8). |
| 3/05/15 | Alexander Davis | 6.60 | Revise findings of fact and conclusions of law re first lien makewhole litigation (4.4); research re exclusion of expert witness testimony (2.2). |
| 3/05/15 | Meghan Rishel | 3.70 | Coordinate preparation of hearing support materials re makewhole summary judgment (.8); review and analyze proposed findings of fact and conclusions of law (2.9). |
| 3/05/15 | Holly R Trogdon | 9.10 | Telephone conference with M. Esser re Daubert reply (.4); draft Daubert reply (3.1); correspond with M. Rishel re findings of fact and conclusions of law (.2); revise makewhole litigation calendar (.2); research re Daubert reply (5.2). |
| 3/06/15 | Mark E McKane | .40 | Telephone conference with J. Ganter re Luminant/Oncor makewhole transactions. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/15 | Andrew R McGaan, P.C. | 3.00 | Correspond with K&E restructuring working group re auction process (.7); correspond with local counsel re hearing schedule (.3); correspond with D. Ying and B. Yi re repayment motion hearing (.4); draft outline of D. Ying examination re same (1.6). |
| 3/06/15 | Michael A Petrino | 9.60 | Revise proposed findings of fact and conclusions of law re first lien makewhole summary judgment adversary proceeding (4.4); telephone conference with K. Moldovan re same (.3); review key cases re summary judgment hearing re first lien makewhole adversary proceeding (1.7); review first lien Trustee's proposed findings of fact and conclusions of law re same (1.1); draft summaries of key cases re oral argument (2.1). |
| 3/06/15 | Richard U S Howell | 9.20 | Revise findings of fact and conclusions of law (2.1); review PIK reply re motion to dismiss makewhole adversary proceeding (1.3); prepare summary re same (1.4); prepare for summary judgment hearing in first lien makewhole proceeding (4.4). |
| 3/06/15 | Jonathan F Ganter | .70 | Telephone conference with M. McKane re Luminant/Oncor makewhole transactions (.4); review background materials re same (.3). |
| 3/06/15 | Michael Esser | 11.30 | Research re Daubert reply brief (2.6); draft Daubert same (6.4); correspond with A. McGaan, H. Trogdon, A. Davis and R. Howell re same (.7); draft talking points re cross motions for summary judgment re same (1.6). |
| 3/06/15 | Alexander Davis | 8.80 | Revise findings of fact and conclusions of law re first lien makewhole litigation (3.6); draft reply re motion to exclude expert testimony (5.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/06/15 | Holly R Trogdon | 6.10 | Research re Daubert reply motion (2.5); correspond with M. Petrino re conclusions of law (.3); draft case summaries re summary judgment hearing (2.9); correspond with M. Schlan re summary judgment preparation (.2); review PIK reply re motion to dismiss (.2). |
| 3/07/15 | Michael B Slade | 1.80 | Revise Daubert reply (1.4): correspond with K&E working group re same (.4). |
| 3/07/15 | Richard U S Howell | 1.70 | Review materials re summary judgment hearing on first lien makewhole adversary proceeding. |
| 3/07/15 | Michael Esser | 4.60 | Research re Daubert reply brief (.8); draft Daubert reply brief (3.8). |
| 3/07/15 | Alexander Davis | 1.90 | Research re reply to motion to exclude expert testimony. |
| 3/07/15 | Holly R Trogdon | 3.20 | Review Daubert reply brief (.7); correspond with K&E working group re sealing waiver (.3); review findings of fact and conclusions of law re first lien makewhole (2.2). |
| 3/08/15 | Andrew R McGaan, P.C. | 4.80 | Review talking points re first lien make whole summary judgment argument (4.1); correspond with R. Howell and M. Petrino re same (.7). |
| 3/08/15 | Michael B Slade | 1.50 | Review talking points (.3); review and revise Daubert reply (1.2). |
| 3/08/15 | Richard U S Howell | 10.10 | Review and revise draft Daubert reply brief in first lien makewhole litigation (1.7); review final proposed findings of fact and conclusions of law (.9); draft question lists re summary judgment hearing (3.4); draft presentation outlines re same (4.1). |
| 3/08/15 | Jonathan F Ganter | .90 | Review materials re partial second lien repayment motion. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/08/15 | Michael Esser | 8.80 | Revise Daubert reply brief (6.9); research re same (1.9). |
| 3/08/15 | Alexander Davis | 2.00 | Review cases re summary judgment motion re makewhole litigation (1.7); correspond with K&E working group re same (.3). |
| 3/08/15 | Holly R Trogdon | 6.00 | Research re summary judgment hearing memorandum of law (5.6); correspond with M. Esser re same (.4). |
| 3/09/15 | Mark E McKane | 1.30 | Correspond with EFIH conflicts matter counsel re makewhole issues (.7); correspond with EFH conflicts matter advisors re same (.6). |
| 3/09/15 | Andrew R McGaan, P.C. | 4.80 | Review case summaries re oral argument (.7); review talking points re same (1.4); revise same (1.6); correspond with R. Howell re same (.3); correspond with DDAs re make whole claim strategy (.6); correspond with E. Sassower and J. Sprayregen re same (.2). |
| 3/09/15 | Michael B Slade | 1.20 | Revise Daubert reply brief. |
| 3/09/15 | Michael A Petrino | 8.50 | Draft case summaries re summary judgment hearing in first lien makewhole adversary proceeding (1.2); draft anticipated oral argument from first lien trustee re same (6.9); office conference with H. Trogdon re same (.4). |
| 3/09/15 | Richard U S Howell | 9.60 | Revise talking points re preparation for oral argument re makewhole litigation summary judgment hearing (2.4); revise one page issue summaries re same (4.3); review caselaw re same (2.1); correspond with A. McGaan re same (.8). |
| 3/09/15 | Michael Esser | 10.40 | Revise Daubert reply brief (6.6); draft talking points re hearing on cross motions for summary judgment re first lien makewhole litigation (3.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/09/15 | Jeffery Lula | .40 | Telephone conference with K&E litigation working group re partial repayment issues. |
| 3/09/15 | Steven Serajeddini | 1.50 | Review and analyze repayment issues (.9); correspond with K&E working group, opposing counsel re same (.6). |
| 3/09/15 | Alexander Davis | 11.30 | Draft summaries re preparation for oral argument re first lien makewhole (9.6); review case law re same (1.7). |
| 3/09/15 | Meghan Rishel | 3.00 | Review cited cases and statutes re trustee's proposed findings of fact and conclusions of law (1.1); revise citations re reply in support of motion to exclude (1.9). |
| 3/09/15 | Holly R Trogdon | 5.30 | Revise summaries re preparation for summary judgment hearing (2.0); review Daubert reply brief (.7); draft issues list re summary judgment hearing (1.1); office conference with M. Petrino re hearing preparation (.4); review cases cited by first lien trustee in proposed findings of fact and conclusions of law (.7); revise Daubert reply (.4). |
| 3/10/15 | Andrew R McGaan, P.C. | 5.50 | Office conference with R. Howell re preparation for makewhole litigation oral argument (2.7); review materials re same (2.4); correspond with same re same (.4). |
| 3/10/15 | Michael A Petrino | 10.40 | Revise case summaries re first lien makewhole oral argument (6.2); draft issues list re same (3.1); revise same (1.1). |
| 3/10/15 | Richard U S Howell | 7.60 | Office conference with A. McGaan re preparation for summary judgment hearing in first lien makewhole litigation (2.7); correspond with same re same (.6); revise argument summaries re same (4.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | Michael Esser | 9.40 | Revise Daubert reply brief (4.6); draft argument summaries re hearing on cross motions for summary judgment (4.4); telephone conference with H. Trogdon re same (.4). |
| 3/10/15 | Alexander Davis | .50 | Review creditors' documents re common interest privilege. |
| 3/10/15 | Meghan Rishel | 1.00 | Draft attorney declaration re reply in support of Daubert motion (.8); prepare exhibits re reply in support of Daubert motion (.2). |
| 3/10/15 | Holly R Trogdon | 6.50 | Revise Daubert reply brief (1.4); revise hearing materials re first lien makewhole summary judgment hearing (.3); review research re same (3.0); revise slides for hearing re same (1.1); telephone conference with M. Esser re summaries re same (.4); correspond with M. Rishel re tasks for hearing preparation (.3). |
| 3/10/15 | Giang Pettinati | 1.00 | Prepare slides for hearing re first lien makewhole cross motions for summary judgment. |
| 3/11/15 | Andrew R McGaan, P.C. | 8.60 | Telephone conference with K&E working group re makewhole hearing strategy (1.4); telephone conference with S. Dore, A. Wright re same (.8); review research re make whole litigation (.6); office conference with R. Howell, M. Petrino re hearing preparation (4.3); correspond with same re same (.9); telephone conference with J. Marwil re make whole strategy (.6). |
| 3/11/15 | Edward O Sassower, P.C. | 3.00 | Telephone conference with K&E working group re makewhole hearing strategy (1.4); review materials re same (.9); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/15 | Michael A Petrino | 10.70 | Telephone conference with K&E working group re makewhole hearing strategy (1.4); draft summaries re same (4.6); office conference with A. McGaan, R. Howell re same (4.3); correspond with same re same (.4). |
| 3/11/15 | Richard U S Howell | 12.20 | Telephone conference with K&E working group re makewhole hearing strategy (1.4); office conference with M. Petrino and A. McGaan re preparation for summary judgment hearing on first lien makewhole adversary proceeding (4.3); revise argument summaries re same (4.2); review recently filed docket materials (2.3). |
| 3/11/15 | Jonathan F Ganter | 3.60 | Telephone conference with K&E working group re makewhole hearing strategy (1.4); revise materials re Oncor/Luminant makewhole transactions (.6); review SEC filings re same (.4); draft fact summary re same (.9); correspond with M. McKane re same (.3). |
| 3/11/15 | Michael Esser | 5.00 | Draft talking points re hearing on cross motions for summary judgment (2.4); correspond with J. Madron re Daubert briefing completion (.6); correspond with H. Trogdon and A. Davis re hearing preparation (1.4); review argument summaries re same (.6). |
| 3/11/15 | Steven Serajeddini | 1.40 | Telephone conference with K&E working group re makewhole hearing strategy. |
| 3/11/15 | Meghan Rishel | 3.00 | Prepare materials for summary judgment hearing (2.4); coordinate logistics re same (.6). |
| 3/11/15 | Holly R Trogdon | 2.60 | Draft hearing slides for first lien makewhole summary judgment hearing (2.4); correspond with R. Howell re same (.2). |
| 3/11/15 | Giang Pettinati | 3.00 | Prepare slides for hearing re first lien makewhole cross-motions for summary judgment. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/12/15 | Andrew R McGaan, P.C. | 9.50 | Office conference with M. Petrino, R. Howell, H. Trogdon re oral argument preparation (3.6); review summary materials re same (4.1); correspond with K&E restructuring working group re strategy re same (1.8). |
| 3/12/15 | Michael A Petrino | 10.20 | Office conference with A. McGaan, R. Howell, H. Trogdon re oral argument preparation (3.6); draft summaries re same (3.1); review and analyze pleadings re same (2.7); correspond with K&E working group re same (.8). |
| 3/12/15 | Richard U S Howell | 13.00 | Office conference with A. McGaan, M. Petrino, H. Trogdon re oral argument preparation (3.6); review and analyze briefing re same (2.8); correspond with K&E working group re same (1.7); review case summaries re same (2.2); revise same (2.7). |
| 3/12/15 | Jonathan F Ganter | 5.60 | Review SEC filings re Oncor/Luminant makewhole transactions (2.9); draft summary re same (2.7). |
| 3/12/15 | Michael Esser | 1.80 | Draft argument summaries re hearing on cross motions for summary judgment (.8); correspond with H. Trogdon and A. Davis re hearing preparation (.4); review talking points re same (.6). |
| 3/12/15 | Spencer A Winters | 2.60 | Research re makewhole issues (2.0); correspond with K&E working group re same (.6). |
| 3/12/15 | Meghan Rishel | 4.00 | Coordinate preparation of materials for summary judgment hearing (1.9); revise deck for summary judgment hearing (2.1). |
| 3/12/15 | Holly R Trogdon | 9.10 | Office conference with A. McGaan, R. Howell, M. Petrino re preparation for summary judgment hearing (3.6); review and analyze materials re same (3.4); correspond with K&E working group re same (2.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Giang Pettinati | 1.50 | Revise summary judgment hearing deck. |
| 3/13/15 | Mark E McKane | .30 | Telephone conference with S. Dore, A. McGaan re makewhole hearing. |
| 3/13/15 | Andrew R McGaan, P.C. | 6.70 | Review and analyze talking points, summary materials re hearing (3.9); correspond with K&E working group re same (1.9); telephone conference with S. Dore, M. McKane re same (.3); correspond with K&E working group re same (.6). |
| 3/13/15 | Edward O Sassower, P.C. | 1.90 | Telephone conference with K&E working group re summary judgment on makewhole issues (.5); correspond with K&E working group re same (1.4). |
| 3/13/15 | Michael A Petrino | 5.00 | Telephone conference with K&E working group re summary judgment on makewhole issues (.5); review and analyze summary materials in preparation for hearing (2.6); correspond with K&E working group re same (1.9). |
| 3/13/15 | Brenton A Rogers | 3.30 | Telephonically attend makewhole summary judgment proceedings. |
| 3/13/15 | Richard U S Howell | 5.90 | Review and analyze makewhole materials in preparation for hearing (3.2); correspond with K&E working group re same (2.0); telephone conference with K&E working group re summary judgment on makewhole issues (.5); correspond with same re first lien makewhole summary judgment hearing (.2). |
| 3/13/15 | Jonathan F Ganter | 5.00 | Draft proposal re Luminant/Oncor makewhole transactions (.8); correspond with B. Stephany re same (.7); correspond with M. McKane re same (.4); telephone conference with B. Schneider re same (.7); correspond with M. McKane re same (.3); draft summary re MTO discussion (2.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
      68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/13/15 | Michael Esser | 2.20 | Draft talking points re hearing on cross motions for summary judgment. |
| 3/13/15 | Meghan Rishel | 2.00 | Coordinate preparation of summary judgment hearing materials. |
| 3/13/15 | Holly R Trogdon | 2.70 | Review and analyze materials re preparation for EFIH summary judgment hearing (2.2); telephone conference with K&E working group re first lien makewhole (.5). |
| 3/14/15 | Andrew R McGaan, P.C. | .60 | Correspond with K&E restructuring working group re governance and conflict issues. |
| 3/15/15 | Michael A Petrino | .40 | Review presentation summarizing makewhole summary judgment argument. |
| 3/16/15 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with Oncor counsel re REIT issues (.9); correspond with P. Keglevic re make whole summary judgment issues (.4). |
| 3/16/15 | Michael A Petrino | .60 | Review appeal initiating documents for first lien settlement appeal. |
| 3/16/15 | Richard U S Howell | 4.70 | Correspond with K&E working group re makewhole presentation (.8); revise same (.6); correspond with K&E working group re litigation strategy for second lien and PIK makewhole disputes (.7); review research re PIK interest rate issues (1.3); review EFIH pleadings (.3); review presentations re litigation issues in PIK makewhole dispute (.4); draft summary re first lien makewhole summary judgment argument (.6). |
| 3/16/15 | Holly R Trogdon | .10 | Correspond with M. Rishel and M. Petrino re summary judgment hearing follow up. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 3/17/15 | Andrew R McGaan, P.C. | 4.20 | Correspond with E. Sassower re make whole litigation strategy (.6); telephone conference with A. Wright re settlement appeal in Third Circuit (.8); review updated makewhole research (1.6); correspond with R. Howell re same (.4); correspond with A. Wright re same (.8). |
| 3/17/15 | Linda K Myers, P.C. | 2.10 | Review materials re PIK makewhole and postpetition interest litigation. |
| 3/17/15 | Michael A Petrino | .30 | Correspond with J. Madron re procedure re first lien settlement appeal. |
| 3/17/15 | Richard U S Howell | 1.50 | Review open items re EFIH disputed claims (.6); revise notes re trial strategy (.9). |
| 3/18/15 | Andrew R McGaan, P.C. | 5.10 | Correspond with S. Hessler and M. McKane re Third Circuit appeal (.6); review Third Circuit filing (1.1); review briefs in district court (1.3); draft outline of potential appellate issues (2.1). |
| 3/18/15 | Richard U S Howell | 3.50 | Analyze open items re makewhole litigation strategy and scheduling (.9); correspond with A. McGaan re same (.8); correspond with M. Petrino re same (.4); review recently filed docket materials (.3); revise summaries re first lien makewhole trial (1.1). |
| 3/19/15 | Mark E McKane | .40 | Correspond with A. McGaan, S. Hessler re EFIH first lien Third Circuit appeal. |
| 3/19/15 | Andrew R McGaan, P.C. | 5.20 | Telephone conference with R. Howell re make whole litigation strategy and trial preparations (1.9); review orders and briefs re same (.6); review Daubert motion (1.4); revise outline re settlement appeal (1.3). |
| 3/19/15 | Linda K Myers, P.C. | .60 | Review materials re makewhole litigation. |
| 3/19/15 | Michael A Petrino | 1.90 | Draft brief to amend caption re first lien settlement appeal. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/19/15 | Richard U S Howell | 1.90 | Telephone conference with A. McGaan re makewhole strategy. |
| 3/20/15 | Andrew R McGaan, P.C. | .80 | Correspond with M. Petrino re motion to modify caption (.4); correspond with same re Daubert briefing (.4). |
| 3/20/15 | Michael A Petrino | 1.30 | Correspond with A. McGaan re procedures for EFIH first lien settlement appeal (.4); review materials re motion to modify caption re same (.4); correspond with A. McGaan re completion of briefing for Daubert briefing (.5). |
| 3/20/15 | Richard U S Howell | .20 | Review recently filed docket materials. |
| 3/23/15 | Richard U S Howell | 2.90 | Correspond with K&E litigation working group re open makewhole litigation workstreams (.8); revise makewhole litigation summary (.4); review recently filed docket materials (.2); correspond with A. McGaan re second lien makewhole scheduling (.8); review Momentive pleadings re confirmation hearing issues (.7). |
| 3/24/15 | Mark E McKane | .60 | Correspond with A. McGaan, R. Howell, S. Serajeddini re timing of makewhole and interest disputes. |
| 3/24/15 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with Company, R. Howell re make whole strategy. |
| 3/24/15 | Richard U S Howell | 1.30 | Telephone conference with A. McGaan, Company re first lien makewhole trial strategy. |
| 3/25/15 | Michael Esser | 2.50 | Draft motion to exclude parol evidence (1.1); research re same (1.4). |
| 3/25/15 | Holly R Trogdon | .40 | Correspond with M. Petrino re motion in limine exhibits. |
| 3/25/15 | Jason Douangsanith | 1.70 | Research re parol precedent. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/26/15 | Mark E McKane | .90 | Telephone conference with S. Dore, A. McGaan re summary judgment ruling. |
| 3/26/15 | Andrew R McGaan, P.C. | 4.80 | Revise Third Circuit appeal filings (.9); review Court opinion re first lien make whole summary judgment motions (.9); correspond with K&E restructuring working group re order and strategy following same (.8); conference call with S. Dore and A. McGaan re implication of summary judgment ruling (.9); revise board deck re make whole ruling (1.3). |
| 3/26/15 | Michael B Slade | 2.90 | Review judicial opinion re make whole summary judgment (1.2); correspond with R. Howell re same (.8); telephone conference with A. Davis, R. Howell, H. Trogdon, M. Petrino re same (.9). |
| 3/26/15 | Michael A Petrino | 2.90 | Review Court's summary judgment ruling for first lien makewhole (1.1); telephone conference with R. Howell, M. Slade, H. Trogdon, and A. Davis re same (.9); correspond with A. McGaan and R. Howell re next steps and automatic stay issues re same (.3); correspond with J. Barsalona, A. McGaan, and S. Hessler re initial filings for first lien settlement appeal (.6). |
| 3/26/15 | Richard U S Howell | 5.20 | Review summary judgment ruling in first lien makewhole dispute (.7); telephone conference with A. Davis, M. Petrino, H. Trogdon, M. Slade re same (.9); draft summary re same (1.3); draft outline re next steps in first lien makewhole litigation (.7); correspond with K&E working group re same (.6); review legal research re lift stay issues (.6); review press coverage related to first lien makewhole summary judgment ruling (.4). |
| 3/26/15 | Michael Esser | 3.50 | Research re cross motions for summary judgement (2.4); draft analysis re same (1.1). |
| 3/26/15 | Adam Stern | .30 | Review first lien makewhole decision. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/26/15 | Alexander Davis | .50 | Attend portion of telephone conference with M. Petrino, R. Howell, M. Slade, H. Trogdon re judicial opinion re motion for summary judgment in first lien makewhole litigation. |
| 3/26/15 | Meghan Rishel | 1.00 | Revise record citations re motion to modify caption. |
| 3/26/15 | Holly R Trogdon | 1.90 | Review summary judgment ruling re first lien makewhole (.3); telephone conference with M. Petrino, M. Slade, R. Howell, A. Davis re same (.9); draft board slide re same (.4); review P. Keglevic deposition re same (.3). |
| 3/27/15 | Andrew R McGaan, P.C. | 2.30 | Correspond with R. Howell and M. Petrino re strategy for make whole trial (.8); review outline re same (.7); correspondence with J. Sprayregen re make whole ruling (.8). |
| 3/27/15 | Linda K Myers, P.C. | 1.80 | Review court decision re first lien makewhole payment (1.1); review and analyze materials re same (.7). |
| 3/27/15 | Michael B Slade | .80 | Correspond with McGaan re next steps re make whole. |
| 3/27/15 | Richard U S Howell | 5.30 | Review notes re summary judgment ruling in first lien makewhole dispute (1.2); review update of 10-k (.5); research re lifting automatic stay for cause and lifting automatic stay nunc pro tunc (3.6). |
| 3/27/15 | Holly R Trogdon | .10 | Correspond with K&E working group re additional fact development. |
| 3/29/15 | Michael B Slade | .40 | Correspond with R. Howell re makewhole summary judgment opinion. |
| 3/30/15 | Andrew R McGaan, P.C. | 2.50 | Telephone conference with R. Howell and M. Petrino re first lien settlement appeal (1.4); draft outline re conference call with first lien counsel re lift stay trial (1.1). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/15 | Michael A Petrino | 9.20 | Research re automatic stay issues re first lien makewhole case (4.4); telephone conference with H. Trogdon re same (.6); revise bullet points re same (2.2); revise appearance forms for filing in Third Circuit re first lien settlement appeal (.6); telephone conference with R. Howell and A. McGaan re first lien settlement appeal (1.4). |
| 3/30/15 | Richard U S Howell | 5.20 | Telephone conference with M. Petrino and A. McGaan re first lien settlement appeal (1.4); telephone conference with G. Horowitz re second lien makewhole litigation issues following first lien makewhole summary judgment ruling (1.1); review legal research re automatic stay issues (1.3); revise same (.8); correspond with A. McGaan re makewhole litigation scheduling issues (.3); review draft presentations re outstanding EFIH litigation issue (.3). |
| 3/30/15 | Holly R Trogdon | 5.20 | Draft memorandum re lift stay for first lien makewhole (4.6); telephone conference with M. Petrino re same (.6). |
| 3/30/15 | Howard Kaplan | .10 | Research re EFIH expert discovery. |
| 3/31/15 | Andrew R McGaan, P.C. | 5.80 | Office conference with P. Anker, R. Howell, M. Esser re pretrial conference (2.0); draft outline re lift stay litigation strategy (.9); correspond with S. Dore re same (.9); review court's entry of judgment re summary judgment ruling (.3); revise draft summary of bifurcation order and effect on lift/stay proceedings (.7); correspond with R. Howell re same (.2); review draft summary of implications for remaining make whole claims (.4); correspond with K&E working group re Rule 54 order finality (.4). |
| 3/31/15 | Linda K Myers, P.C. | .40 | Review makewhole analysis. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/31/15 | Michael B Slade | 1.10 | Correspond with A. McGaan re makewhole lift stay strategy (.7); correspond with R. Howell re same (.4). |
| 3/31/15 | Michael A Petrino | 1.30 | Research re appealability of orders dismissing a claim or claims without prejudice. |
| 3/31/15 | Richard U S Howell | 6.20 | Office conference with P. Anker, A. McGaan, M. Esser re pre-trial conference (2.0); telephone conference to discuss PIK scheduling issues (.4); review bifurcation order and additional materials (1.3); legal research re final judgment issues (.9); review research re lifting the automatic stay for cause (1.2); revise draft presentations re makewhole issues (.4). |
| 3/31/15 | Michael Esser | 2.00 | Office conference with P. Anker, A. McGaan and R. Howell re pre-trial conference. |
| 3/31/15 | Alexander Davis | 2.60 | Review Horton deposition transcript re statements regarding effect of automatic stay (1.8); review summary judgment opinion re first lien makewhole litigation (.8). |
| 3/31/15 | Holly R Trogdon | 2.10 | Research re lift stay for first lien makewhole (.8); draft memorandum re same, bifurcation order (1.1); correspond with M. Petrino re same (.2). |
| | | 687.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644705**
**Client Matter: 14356-70**

---

**In the matter of    [EFIH] Hearings**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                    $ 21,217.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 21,217.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alexander Davis | 3.00 | 635.00 | 1,905.00 |
| Michael Esser | 3.30 | 795.00 | 2,623.50 |
| Richard U S Howell | 3.30 | 880.00 | 2,904.00 |
| Andrew R McGaan, P.C. | 3.30 | 1,090.00 | 3,597.00 |
| Mark E McKane | 1.60 | 1,025.00 | 1,640.00 |
| Michael A Petrino | 3.30 | 825.00 | 2,722.50 |
| Brian E Schartz | 2.10 | 930.00 | 1,953.00 |
| Michael B Slade | 2.30 | 995.00 | 2,288.50 |
| Holly R Trogdon | 3.30 | 480.00 | 1,584.00 |
| **TOTALS** | **25.50** | | **$ 21,217.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/13/15 | Mark E McKane | 1.60 | Attend part of the EFIH first lien makewhole summary judgment hearing telephonically. |
| 3/13/15 | Andrew R McGaan, P.C. | 3.30 | Attend first lien makewhole summary judgment hearing. |
| 3/13/15 | Michael B Slade | 2.30 | Telephonically attend portion of make whole summary judgment hearing (2.0); prepare for same (.3). |
| 3/13/15 | Michael A Petrino | 3.30 | Attend summary judgment hearing for first lien makewhole litigation. |
| 3/13/15 | Richard U S Howell | 3.30 | Attend summary judgment hearing for first lien makewhole. |
| 3/13/15 | Brian E Schartz | 2.10 | Telephonically attend portion of adversary proceeding re makewholes (2.0); prepare for same (.1). |
| 3/13/15 | Michael Esser | 3.30 | Telephonically attend hearing re makewhole summary judgment. |
| 3/13/15 | Alexander Davis | 3.00 | Attend by telephone part of EFIH first lien makewhole summary judgment hearing. |
| 3/13/15 | Holly R Trogdon | 3.30 | Attend makewhole summary judgment hearing. |
| | | 25.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4644708**
**Client Matter: 14356-73**

---

**In the matter of    [EFIH] Non-Working Travel**


For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                           $ 577.50


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                               $ 577.50

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael A Petrino | .70 | 825.00 | 577.50 |
| **TOTALS** | **.70** | | **$ 577.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   73 - [EFIH] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/13/15 | Michael A Petrino | .70 | Travel from Wilmington, DE to Washington, DC re first lien makewhole summary judgment hearing (billed at half time). |
| | | .70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644724**
**Client Matter: 14356-89**

---

**In the matter of    [EFH] EFH Properties**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                    $ 131,089.00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 131,089.00

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 1.40 | 635.00 | 889.00 |
| Jason Douangsanith | .50 | 195.00 | 97.50 |
| Beth Friedman | .50 | 380.00 | 190.00 |
| Chad J Husnick | .80 | 975.00 | 780.00 |
| Polina Liberman | .20 | 845.00 | 169.00 |
| Brett Murray | 14.20 | 665.00 | 9,443.00 |
| Matthew E Papez, P.C. | 10.50 | 935.00 | 9,817.50 |
| Jonah Peppiatt | 16.50 | 570.00 | 9,405.00 |
| Jeffrey Rheeling | 25.50 | 945.00 | 24,097.50 |
| David Rosenberg | 1.50 | 895.00 | 1,342.50 |
| Max Schlan | 78.10 | 665.00 | 51,936.50 |
| Steven Serajeddini | 19.10 | 845.00 | 16,139.50 |
| Anthony Sexton | 9.20 | 685.00 | 6,302.00 |
| Benjamin Steadman | 1.00 | 480.00 | 480.00 |
| **TOTALS** | **179.00** | | **$ 131,089.00** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/15 | Steven Serajeddini | 1.10 | Revise analysis re EFH Properties (.4); correspond with K&E working group re same (.3); telephone conference with K&E working group re same (.4). |
| 3/02/15 | Brett Murray | .90 | Review Company comments to EFH Properties (.4); office conference with M. Schlan re same (.1); telephone conference with K&E working group re same (.4). |
| 3/02/15 | Anthony Sexton | 3.90 | Correspond with K&E team re EFH Properties issues (.4); review materials re same (1.0); draft model re same (2.1); telephone conference with K&E working group re EFH Properties issues (.4). |
| 3/02/15 | Jonah Peppiatt | 3.50 | Research re EFH Properties issue (1.2); telephone conference with K&E working group re same (.4); draft memorandum re same (1.6); office conference with M. Schlan re same (.3). |
| 3/02/15 | Max Schlan | 4.80 | Revise EFH Properties materials (2.3); telephone conference with K&E working group re same (.4); research re same (1.4); office conference with J. Peppiatt re same (.3); office conference with B. Murray re same (.1); correspond with same re same (.3). |
| 3/03/15 | Chad J Husnick | .80 | Attend part of telephone conference with K&E working group and Company re analysis of EFH Properties issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/15 | Brett Murray | 6.10 | Review research re EFH Properties issues (.4); telephone conference with Company, K&E working group re EFH Properties (1.0); correspond with S. Serajeddini re same (.5); telephone conference with J. Peppiatt re research re same (.3); correspond with M. Schlan and J. Peppiatt re same (.4); office conference with M. Schlan re same (.2); review and revise EFH Properties materials (2.9); correspond with J. Allen re same (.2); correspond with K&E restructuring and litigation working groups re same (.2). |
| 3/03/15 | Anthony Sexton | .40 | Review materials re EFH Properties. |
| 3/03/15 | Jonah Peppiatt | 4.00 | Revise memorandum re EFH Properties (.3); telephone conference with K&E working group and Company re EFH Properties (1.0); office conference with M. Schlan re same (.4); research re EFH Properties issues (1.2); draft outline of key issues re same (.6); telephone conference with B. Murray re same (.3); correspond with same re same (.2). |
| 3/03/15 | Max Schlan | 2.60 | Revise EFH Properties materials (.7); correspond with B. Murray re same (.3); office conference with same re same (.2); telephone conference with K&E working group and Company re same (1.0); office conference with J. Peppiatt re same (.4). |
| 3/04/15 | Matthew E Papez, P.C. | .50 | Review and revise materials re EFH Properties information (.3); correspond with M. McKane re same (.2). |
| 3/04/15 | Steven Serajeddini | 3.20 | Correspond with K&E working group re EFH Properties issues (.8); correspond with C. Husnick re same (.3); telephone conference with B. Murray, J. Peppiatt and M. Schlan re EFH Properties issues (.8); review and analyze same (1.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/04/15 | Brett Murray | 2.90 | Telephone conference with J. Peppiatt, S. Serajeddini and M. Schlan re EFH Properties status (.8); correspond with K&E working group re issues re same (.4); correspond with Company and K&E working group re analysis re same (.7); revise materials re same (.6); research re open issues re same (.4). |
| 3/04/15 | Julia Allen | 1.40 | Correspond with K&E working group re EFH Properties (.4); review documents re same (1.0). |
| 3/04/15 | Jonah Peppiatt | 2.90 | Review correspondence re EFH Properties issues (.2); office conference with M. Schlan re same (.2); correspond with same, B. Murray, S. Serajeddini re same (.3); telephone conference with B. Murray, S. Serajeddini and M. Schlan re same (.8); office conference with M. Schlan re same (.3); draft correspondence with S. Serajeddini re same (1.1). |
| 3/04/15 | Max Schlan | 4.70 | Correspond with B. Murray re EFH Properties issues (.2); research re same (1.4); office conference with J. Peppiatt re same (.2); revise memoranda re same (2.1); telephone conference with B. Murray, S. Serajeddini and J. Peppiatt re same (.8). |
| 3/04/15 | Jason Douangsanith | .50 | Prepare summary of open issues re EFH Properties. |
| 3/05/15 | Steven Serajeddini | 1.90 | Review materials re EFH Properties (.6); analyze same (.7); review and revise materials re same (.6). |
| 3/05/15 | Brett Murray | 2.00 | Correspond with Company and K&E working group re EFH Properties open items (.7); review same (.6); revise same (.7). |
| 3/05/15 | Anthony Sexton | 1.50 | Correspond with K&E working group re EFH Properties re issues (.6); revise memorandum re same (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
     89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/15 | Jeffrey Rheeling | 6.50 | Review EFH Properties documents (6.3); correspond with D. Rosenberg re same (.2). |
| 3/05/15 | David Rosenberg | 1.50 | Review EFH Properties documents (1.1); correspond with J. Rheeling re same (.4). |
| 3/05/15 | Jonah Peppiatt | .80 | Review precedent re EFH Properties issues (.2); telephone conference with M. Schlan re same (.2); office conference with same re same (.4). |
| 3/05/15 | Max Schlan | 4.10 | Revise EFH Properties materials (.7); research re same (2.8); telephone conference with J. Peppiatt re same (.2); office conference with same re same (.4). |
| 3/06/15 | Beth Friedman | .50 | Review research re EFH Properties. |
| 3/06/15 | Polina Liberman | .20 | Correspond with A. Sexton re EFH Properties memorandum. |
| 3/06/15 | Steven Serajeddini | 3.40 | Telephone conference with K&E working group re EFH Properties issues (.9); review materials re same (1.1); revise same (.8); correspond with same re same (.6). |
| 3/06/15 | Brett Murray | 2.00 | Correspond with company, K&E working group re EFH Properties materials (.4); review same (.7); telephone conference with K&E working group re same (.9). |
| 3/06/15 | Anthony Sexton | 2.90 | Analyze EFH Properties issues (1.8); correspond with K&E working group re same (.2); telephone conference with same re same (.9). |
| 3/06/15 | Jeffrey Rheeling | 3.00 | Review EFH Properties documents (2.1); telephone conference with K&E working group re same (.9). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/06/15 | Max Schlan | 5.00 | Correspond with B. Murray and S. Serajeddini re EFH Properties (.7); telephone conference with K&E working group re same (.9); revise materials re same (2.2); correspond with A. Sexton re same (.7); correspond with Alvarez & Marsal re same (.2); correspond with S. Serajeddini re same (.3). |
| 3/07/15 | Matthew E Papez, P.C. | 5.60 | Analyze legal research re EFH Properties issues (5.2); correspond with M. Schlan, S. Serajeddini and J. Peppiatt re same (.4). |
| 3/07/15 | Steven Serajeddini | .90 | Correspond with K&E working group re EFH Properties issues. |
| 3/07/15 | Anthony Sexton | .20 | Review materials re EFH Properties potential issues. |
| 3/07/15 | Jonah Peppiatt | 1.10 | Correspond with S. Serajeddini re EFH Properties issues precedent (.4); correspond with M. Schlan re same (.2); correspond with M. Papez re same (.2); draft summary re same (.3). |
| 3/07/15 | Max Schlan | 1.60 | Revise EFH Properties materials (.7); correspond with S. Serajeddini and B. Murray re same (.4); correspond with A. Sexton re same (.2); telephone conference with Alvarez & Marsal re same (.1); correspond with same re same (.2). |
| 3/08/15 | Matthew E Papez, P.C. | .30 | Correspond with K&E working group re EFH Properties issues. |
| 3/08/15 | Steven Serajeddini | 1.10 | Revise EFH Properties materials. |
| 3/08/15 | Anthony Sexton | .30 | Correspond with K&E working group re EFH Properties memorandum. |
| 3/08/15 | Jonah Peppiatt | .40 | Correspond with M. Papez re EFH Properties issues. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/08/15 | Max Schlan | 2.80 | Correspond with J. Peppiatt re EFH Properties issues (.4); correspond with B. Murray and S. Serajeddini re same (.3); revise materials re same (2.1). |
| 3/09/15 | Brett Murray | .30 | Correspond with K&E working group and Company re EFH Properies issues. |
| 3/09/15 | Max Schlan | 6.40 | Correspond with S. Serajeddini re EFH Properties materials (.4); research re same (2.4); revise same (3.1); correspond with S. Serajeddini re same (.2); correspond with T. Lii re same (.3). |
| 3/10/15 | Jonah Peppiatt | .60 | Review EFH Properties materials. |
| 3/10/15 | Max Schlan | .40 | Correspond with S. Serajeddini re EFH Properties materials (.2); telephone conference with Company re same (.2). |
| 3/11/15 | Matthew E Papez, P.C. | 2.30 | Analyze case law re EFH Properties. |
| 3/11/15 | Steven Serajeddini | 1.30 | Revise EFH Properties materials and related materials (.7); telephone conference with M. Schlan, J. Peppiatt and J. Rheeling re same (.6). |
| 3/11/15 | Jeffrey Rheeling | 2.50 | Telephone conference with M. Schlan, J. Peppiatt and S. Serajeddini re EFH Properties (.6); review lease documents (1.9). |
| 3/11/15 | Jonah Peppiatt | 2.30 | Office conference with M. Schlan re EFH Properties (.6); review subleases re same (1.1); telephone conference with S. Serajeddini, M. Schlan and J. Rheeling re same (.6). |
| 3/11/15 | Max Schlan | 3.20 | Telephone conference with S. Serajeddini, J. Peppiatt and J. Rheeling re EFH Properties (.5); prepare for same (.2); office conference with J. Peppiatt re same (.6); correspond with S. Serajeddini and J. Rheeling re same (.2); revise materials re same (1.7). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/12/15 | Steven Serajeddini | 2.30 | Revise EFH Properties materials (1.2); correspond with K&E working group re same (.6); telephone conference with M. Schlan re same (.5). |
| 3/12/15 | Jeffrey Rheeling | 5.00 | Review lease documents re EFH Properties (4.6); correspond with K&E working group re same (.4). |
| 3/12/15 | Max Schlan | 8.90 | Revise EFH Properties materials (4.8); telephone conference with S. Serajeddini re same (.5); correspond with same re same (.2); research re same (3.4). |
| 3/13/15 | Matthew E Papez, P.C. | 1.30 | Review legal research re EFH Properties (.9); telephone conference with S. Serajeddini, J. Peppiatt and M. Schlan re same (.3); prepare for same (.1). |
| 3/13/15 | Steven Serajeddini | 3.90 | Review and revise EFH Properties documents and related materials (2.6); correspond with K&E working group re same (.6); telephone conference with M. Schlan, J. Peppiatt and M. Papez re same (.3); telephone conference with M. Schlan re same (.4). |
| 3/13/15 | Jonah Peppiatt | .70 | Telephone conference with M. Schlan re EFH Properties research update (.4); telephone conference with same, S. Serajeddini and M. Papez re same (.3). |
| 3/13/15 | Max Schlan | 6.90 | Telephone conference with S. Serajeddini, J. Peppiatt and M. Papez re EFH Properties (.3); correspond with same re same (.2); revise materials re same (1.3); telephone conference with J. Peppiatt re same (.4); correspond with J. Rheeling re same (.2); correspond with Company re same (.2); research re same (3.9); telephone conference with S. Serajeddini re same (.4). |
| 3/14/15 | Jonah Peppiatt | .20 | Correspond with M. Schlan re EFH Properties research. |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/14/15 | Max Schlan | .20 | Correspond with S. Serajeddini and J. Peppiatt re EFH Properties. |
| 3/15/15 | Max Schlan | 3.70 | Correspond with Company re EFH Properties materials (.3); telephone conference with same re same (1.1); research re same (2.1); correspond with S. Serajeddini re same (.2). |
| 3/16/15 | Jeffrey Rheeling | 3.00 | Review operative documents (2.8); correspond with M. Schlan re same (.2). |
| 3/16/15 | Benjamin Steadman | .40 | Correspond with J. Peppiatt re EFH Properties open issue. |
| 3/16/15 | Max Schlan | 2.60 | Research re EFH Properties issues (1.1); draft summary re same (1.3); correspond with S. Serajeddini re same (.2). |
| 3/17/15 | Jeffrey Rheeling | 3.00 | Correspond with M. Schlan and S. Serajeddini re EFH Properties operative documents (.6); telephone conference with M. Schlan re same (.5); review same (1.9). |
| 3/17/15 | Max Schlan | 6.60 | Telephone conference with J. Rheeling re EFH Properties issues (.5); research re same (2.4); revise EFH Properties materials (1.8); correspond with S. Serajeddini re same (.8); telephone conference with Company re same (1.1). |
| 3/18/15 | Matthew E Papez, P.C. | .50 | Review issues re EFH Properties (.3); telephone conference with M. Schlan re same (.2). |
| 3/18/15 | Max Schlan | 5.00 | Correspond with S. Serajeddini re EFH Properties materials (.6); draft supplemental materials re EFH Properties (1.9); correspond with Company re same (.2); correspond with S. Serajeddini re same (.3); revise same (1.4); telephone conference with M. Papez re same (.2); correspond with company re same (.4). |
| 3/19/15 | Max Schlan | 3.10 | Revise EFH Properties materials (2.3); correspond with S. Serajeddini re same (.8). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/20/15 | Jeffrey Rheeling | 2.00 | Review EFH Properties documents. |
| 3/20/15 | Max Schlan | 5.30 | Revise EFH Properties materials (3.8); correspond with Company re same (.9); correspond with S. Serajeddini re same (.6). |
| 3/22/15 | Jeffrey Rheeling | .50 | Review issues re EFH Properties. |
| 3/22/15 | Max Schlan | .20 | Correspond with Company re EFH Properties. |
| 3/25/15 | Benjamin Steadman | .60 | Correspond with J. Peppiatt re EFH Properties lease. |
| | | 179.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644743**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                           $ 43,219.50

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                              $ 43,219.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lina Kaisey | 8.90 | 480.00 | 4,272.00 |
| Teresa Lii | 16.00 | 570.00 | 9,120.00 |
| Brett Murray | .90 | 665.00 | 598.50 |
| Jonah Peppiatt | 3.80 | 570.00 | 2,166.00 |
| Brian E Schartz | 2.50 | 930.00 | 2,325.00 |
| Max Schlan | 35.20 | 665.00 | 23,408.00 |
| Aaron Slavutin | 2.00 | 665.00 | 1,330.00 |
| **TOTALS** | **69.30** | | **$ 43,219.50** |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/15 | Max Schlan | .30 | Correspond with S. Serajeddini re contract assumption issues. |
| 3/02/15 | Brett Murray | .90 | Correspond with K&E working group re vendor incentive payments (.5); telephone conference with T. Silvey re Alcoa deed recordation (.4). |
| 3/02/15 | Teresa Lii | .90 | Correspond with M. Frank re lease assumption issues (.2); draft contract assumption certification of counsel (.6); correspond with Company re same (.1). |
| 3/02/15 | Max Schlan | .60 | Correspond with Company re assumption issues (.2); correspond with S. Serajeddini re same (.1); telephone conference with Company re same (.3). |
| 3/04/15 | Aaron Slavutin | .90 | Correspond with B. Murray, C. Husnick and G. Santos re RoR language in vendor contract (.2); draft revisions re same (.7). |
| 3/04/15 | Max Schlan | .80 | Telephone conference with Company re assumption issues (.5); correspond with S. Serajeddini re same (.3). |
| 3/05/15 | Teresa Lii | .80 | Telephone conference with A. Alaman re assumption order (.1); correspond with same re same (.3); review issues re same (.3); correspond with J. Madron and S. Serajeddini re same (.1). |
| 3/09/15 | Max Schlan | 1.10 | Telephone conference with counterparty counsel re assumption issues (.3); correspond with same re same (.2); correspond with B. Schartz and A. Yenamandra re same (.2); correspond with Alvarez & Marsal re same (.4). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/15 | Max Schlan | .90 | Telephone conference with Alvarez & Marsal and Company re assumption issues (.7); correspond with Alvarez & Marsal re same (.2). |
| 3/11/15 | Max Schlan | .20 | Correspond with counterparty counsel re contract assumption issues. |
| 3/12/15 | Max Schlan | 2.70 | Correspond with Company re contract assumption issues (.3); review contracts re same (2.4). |
| 3/15/15 | Teresa Lii | .70 | Revise contract rejection motion. |
| 3/16/15 | Teresa Lii | .60 | Revise contract rejection motion (.4); correspond with M. Frank and S. Serajeddini re same (.2). |
| 3/16/15 | Max Schlan | 1.90 | Telephone conference with Alvarez & Marsal re contract assumption issues (.2); correspond with same re same (.1); review contracts re same (1.6). |
| 3/17/15 | Teresa Lii | 2.40 | Telephone conference with T. Silvey and G. Santos re lease issue (.2); telephone conference with E. Bergman and M. Frank re contract rejection motion (.2); analyze contract damages issue (.6); telephone conference with A. Alaman re lease rejection issue (.4); correspond with same re same (.1); analyze same (.5); revise contract rejection motion (.3); correspond with S. Serajeddini re same (.1). |
| 3/17/15 | Aaron Slavutin | 1.10 | Telephone conference with Company and A&M re weekly contract update (.7); correspond with K&E and A&M working groups re same (.4). |
| 3/18/15 | Brian E Schartz | 2.50 | Telephone conference with G. Santos, A. Alaman and T. Lii re lease rejection and amendment issues (.4); review critical vendor materials re same (.6); telephone conference with vendor re contract issues (1.5). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/15 | Teresa Lii | 1.10 | Telephone conference with A. Alaman, G. Santos and B. Schartz re lease rejection and amendment issues (.3); correspond with S. Serajeddini re same (.2); correspond with G. Santos re same (.3); review lease revisions (.3). |
| 3/19/15 | Teresa Lii | 1.90 | Revise rejection motions (1.1); correspond with A&M re same (.1); telephone conference with A. Alaman and M. Frank re lease rejection issues (.3); correspond with M. Frank re same (.2); draft declarations in support of same (.2). |
| 3/20/15 | Teresa Lii | .40 | Revise contract rejection motions (.3); correspond with A&M, Company and S. Serajeddini re same (.1). |
| 3/22/15 | Max Schlan | 2.60 | Research re lease rejection (1.9); draft summary re same (.7). |
| 3/23/15 | Teresa Lii | 1.30 | Correspond with Company and M. Frank re lease rejection motions (.2); correspond with S. Serajeddini re same (.1); revise same (.9); telephone conference with A. Alaman re lease rejection issue (.1). |
| 3/23/15 | Max Schlan | 3.60 | Research re rejection issues (2.2); draft summary re same (1.4). |
| 3/24/15 | Teresa Lii | 2.00 | Revise rejection motions (1.4); correspond with A&M and Company re same (.4); telephone conference with T. Silvey re same (.1); telephone conference with A&M re same (.1). |
| 3/24/15 | Max Schlan | .50 | Telephone conference with Company re rejection issues. |
| 3/25/15 | Teresa Lii | .50 | Correspond with TRWD counsel re hearing issues (.1); correspond with S. Serajeddini re same (.1); review revised amendment language (.1); telephone conference with TRWD counsel re hearing issues (.2). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/15 | Jonah Peppiatt | 2.40 | Correspond with M. Schlan re rejection issues (.4); research re same (1.6); office conference with same re same (.3); correspond with S. Serajeddini re same (.1). |
| 3/25/15 | Max Schlan | 4.30 | Telephone conference with Company and McDermott re rejection issues (1.1); telephone conference with Company re leases (.5); review same (1.9); telephone conference with Company re rejection issues (.5); telephoen conference with J. Peppiatt re rejection issues (.3). |
| 3/26/15 | Jonah Peppiatt | 1.40 | Telephone conference with M. Schlan and Company re rejection issues (.6); review operative documents re same (.8). |
| 3/26/15 | Max Schlan | 3.20 | Research re rejection issues (1.8); correspond with S. Serajeddini re same (.3); correspond with J. Peppiatt re same (.2); telephone conference with same and Company re same (.6); correspond with Company re assumption issues (.3). |
| 3/27/15 | Max Schlan | 3.10 | Correspond with Company, J. Peppiatt and S. Serajeddini re rejection issues (.6); correspond with J. Peppiatt re same (.3); research re same (2.2). |
| 3/30/15 | Teresa Lii | 2.60 | Telephone conference with A&M and Company re contract rejection issues (.4); correspond with S. Serajeddini re same (.4); telephone conference with E. Bergman re same (.2); analyze issues re same (.9); telephone conference with Haynes & Boone re contract rejection issues (.3); correspond with Company and S. Serajeddini re same (.2); draft extension stipulation (.2). |
| 3/30/15 | Lina Kaisey | 6.30 | Research re executory lease issues (4.8); draft summary re same (1.2); office conference with M. Schlan re same (.3). |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/30/15 | Max Schlan | 7.20 | Office conference with L. Kaisey re rejection issues (.3); research re same (4.5); review contracts re same (1.7); telephone conference with Company re same (.4); correspond with S. Serajeddini re same (.3). |
| 3/31/15 | Teresa Lii | .80 | Correspond with S. Serajeddini re Forest Creek contract issue (.2); telephone conference with Company, I. Catto and A&M re same (.4); correspond with A&M and Company re contract settlement issues (.2). |
| 3/31/15 | Lina Kaisey | 2.60 | Analyze contracts re obligations (2.2); draft summary re same (.4). |
| 3/31/15 | Max Schlan | 2.20 | Review contracts re rejection issues (1.7); correspond with S. Serajeddini re same (.3); correspond with Company re Alcoa (.2). |
| | | 69.30 | TOTAL HOURS |

# April 2015

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4677940**
**Client Matter: 14356-3**

---

**In the matter of    [ALL] Automatic Stay**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ 401.50


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 401.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Elizabeth S Dalmut | .50 | 555.00 | 277.50 |
| Robert Orren | .40 | 310.00 | 124.00 |
| **TOTALS** | **.90** | | **$ 401.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | Elizabeth S Dalmut | .50 | Telephone conference with company re automatic stay issues. |
| 4/13/15 | Robert Orren | .40 | Correspond with B. Schartz re lift stay adversary proceeding letters. |
|  |  | .90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677943**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL] Case Administration**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                  $ 46,417.00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                     $ 46,417.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 3.40 | 480.00 | 1,632.00 |
| Beth Friedman | 1.90 | 380.00 | 722.00 |
| Emily Geier | 4.60 | 730.00 | 3,358.00 |
| Shavone Green | 1.50 | 280.00 | 420.00 |
| Chad J Husnick | .60 | 975.00 | 585.00 |
| Natasha Hwangpo | 9.20 | 570.00 | 5,244.00 |
| Lina Kaisey | 2.10 | 480.00 | 1,008.00 |
| Teresa Lii | 2.20 | 570.00 | 1,254.00 |
| Timothy Mohan | 1.20 | 570.00 | 684.00 |
| Robert Orren | 14.40 | 310.00 | 4,464.00 |
| Jonah Peppiatt | 26.30 | 480.00 | 12,624.00 |
| Brian E Schartz | 3.50 | 930.00 | 3,255.00 |
| Max Schlan | 1.60 | 665.00 | 1,064.00 |
| Anthony Sexton | 3.30 | 685.00 | 2,260.50 |
| Aaron Slavutin | 2.90 | 665.00 | 1,928.50 |
| Benjamin Steadman | 2.30 | 480.00 | 1,104.00 |
| Steven Torrez | .50 | 480.00 | 240.00 |
| Holly R Trogdon | .10 | 480.00 | 48.00 |
| Spencer A Winters | 1.40 | 570.00 | 798.00 |
| Aparna Yenamandra | 5.60 | 665.00 | 3,724.00 |
| **TOTALS** | **88.60** | | **$ 46,417.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Beth Friedman | .60 | Correspond with K&E working group re updated case docket (.3); review same (.3). |
| 4/01/15 | Robert Orren | .90 | Correspond with K&E working group re Debtor and third party pleadings (.3); revise pleadings and dates chart (.6). |
| 4/01/15 | Teresa Lii | .20 | Review company workstream report. |
| 4/01/15 | Jonah Peppiatt | 1.20 | Correspond with K&E working group re company workstream tracker (.4); revise same (.4); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.2); correspond with A. Yenamandra, N. Hwangpo re same (.2). |
| 4/02/15 | Beth Friedman | .40 | Review updated case docket. |
| 4/02/15 | Robert Orren | 1.20 | Correspond with K&E working group re Debtor and third party pleadings (.4); revise pleadings and dates chart (.8). |
| 4/02/15 | Natasha Hwangpo | .60 | Correspond with K&E working group re 4/8 hearing details (.4); correspond with same, S. Dore re same (.2). |
| 4/03/15 | Shavone Green | .70 | Correspond with K&E working group re Debtor and third party pleadings (.4); correspond with K&E working group re pleadings and date chart (.3). |
| 4/06/15 | Emily Geier | .80 | Telephone conference with Company, K&E working group re case status update. |
| 4/06/15 | Shavone Green | .80 | Correspond with K&E working group re Debtor and third party pleadings (.2); correspond with K&E working group re pleadings and date chart (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Aparna Yenamandra | 1.80 | Revise standing schedule of upcoming filings (.6); correspond with K&E working group re same (.4); telephone conference with K&E working group re plan filings and case schedule (.8). |
| 4/06/15 | Anthony Sexton | 1.00 | Telephone conference with Company, K&E working group re case status update (.8); prepare for same (.2). |
| 4/06/15 | Natasha Hwangpo | 1.40 | Revise Company workstream report (.5); review case calendar re same (.2); correspond with J. Peppiatt re same and works in progress list (.2); revise creditor meeting tracker (.2); revise restructuring reference deck re newly retained professionals (.3). |
| 4/06/15 | Rebecca Blake Chaikin | .20 | Review case status report re claims deadlines. |
| 4/06/15 | Jonah Peppiatt | 2.40 | Revise case calendar (.4); correspond with A. Koenig, C. Gooch, M. Frank re same (.3); correspond with A. Yenamandra, N. Hwangpo re same (.2); correspond with K&E working group re workstream status (.4); review same (.3); telephone conference with company and K&E working group re priority case updates (.8). |
| 4/06/15 | Aaron Slavutin | 1.10 | Telephone conference with Company, K&E working group re case status update (.8); prepare for same (.3). |
| 4/07/15 | Beth Friedman | .60 | Review and update case docket. |
| 4/07/15 | Robert Orren | .70 | Correspond with K&E working group re Debtor and third party pleadings (.4); revise pleadings and dates chart (.3). |
| 4/08/15 | Robert Orren | .70 | Correspond with K&E working group re Debtor and third party pleadings (.4); revise pleadings and dates chart (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/08/15 | Emily Geier | .60 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.3). |
| 4/08/15 | Aparna Yenamandra | .40 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.1). |
| 4/08/15 | Natasha Hwangpo | .50 | Revise Company workstreams report (.4); correspond with J. Peppiatt re same (.1). |
| 4/08/15 | Timothy Mohan | .40 | Telephone conference with K&E working group re upcoming priority deadlines (.3); review schedule re same (.1). |
| 4/08/15 | Benjamin Steadman | .50 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.2). |
| 4/08/15 | Rebecca Blake Chaikin | .30 | Telephone conference with K&E working group re workstream status. |
| 4/08/15 | Jonah Peppiatt | 2.90 | Correspond with K&E working group re Company workstreams report (.9); revise same (1.1); telephone conference with K&E working group re same (.3); correspond with H. Trogdon re same (.3); correspond with K&E working group re third party pleadings (.3). |
| 4/08/15 | Aaron Slavutin | .60 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.3). |
| 4/09/15 | Robert Orren | .60 | Correspond with K&E working group re Debtor and third party pleadings (.3); revise pleadings and dates chart (.3). |
| 4/10/15 | Robert Orren | .60 | Correspond with K&E working group re Debtor and third party pleadings (.3); revise pleadings and dates chart (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|------:|-------------|
| 4/10/15 | Natasha Hwangpo | .50 | Review works in progress list (.2); revise same re filing deadlines and revised fee committee dates (.2); correspond with J. Peppiatt re same (.1). |
| 4/10/15 | Rebecca Blake Chaikin | .20 | Correspond with J. Peppiatt re upcoming claims deadlines. |
| 4/10/15 | Jonah Peppiatt | 2.90 | Correspond with A. Slavutin, R. Chaikin, T. Lii, M. Schlan re workstream status (.8); correspond with N. Hwangpo re same (.6); correspond with A. Yenamandra re same (.3); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.4); revise same (.4); correspond with K&E working group re third party pleadings (.4). |
| 4/13/15 | Robert Orren | .60 | Correspond with K&E working group re Debtor and third party pleadings (.3); revise pleadings and dates chart (.3). |
| 4/13/15 | Anthony Sexton | 1.00 | Correspond with K&E working group re case status updates (.7); correspond with A. Yenamandra re same (.3). |
| 4/13/15 | Natasha Hwangpo | .20 | Revise reference deck re updated professionals. |
| 4/13/15 | Lina Kaisey | .10 | Revise working group list. |
| 4/13/15 | Jonah Peppiatt | .20 | Correspond with A. Yenamandra re legal assistant workstreams. |
| 4/14/15 | Robert Orren | 1.10 | Correspond with K&E working group re Debtor and third party pleadings (.7); revise pleadings and dates chart (.4). |
| 4/14/15 | Natasha Hwangpo | .70 | Revise restructuring reference deck re updates and professionals (.3); correspond with A. Burton and P. Gilmore re same (.1); revise Company workstreams report (.2); correspond with J. Peppiatt re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/15 | Benjamin Steadman | .30 | Correspond with A. Yenamandra re upcoming priority deadlines. |
| 4/14/15 | Jonah Peppiatt | .70 | Correspond with K&E working group re third party pleadings (.4); correspond with R. Chaikin re omnibus objections (.3). |
| 4/15/15 | Chad J Husnick | .60 | Telephone conference with K&E working group re workstream status (.4); prepare for same (.2). |
| 4/15/15 | Robert Orren | .60 | Correspond with K&E working group re Debtor and third party pleadings (.3); revise pleadings and dates chart (.3). |
| 4/15/15 | Brian E Schartz | .50 | Telephone conference with K&E working group re upcoming priority deadlines. |
| 4/15/15 | Emily Geier | .30 | Correspond with J. Peppiatt re workstream status updates. |
| 4/15/15 | Aparna Yenamandra | .40 | Telephone conference with K&E working group re workstream status. |
| 4/15/15 | Spencer A Winters | .50 | Telephone conference with K&E working group re workstream status updates (.4); prepare for same (.1). |
| 4/15/15 | Natasha Hwangpo | 1.10 | Telephone conference with K&E working group re works in progress and case updates (.4); correspond with J. Peppiatt re same (.3); revise same (.4). |
| 4/15/15 | Teresa Lii | .50 | Telephone conference with K&E working group re Company workstream report (.4); prepare for same (.1). |
| 4/15/15 | Benjamin Steadman | .50 | Telephone conference with K&E working group re upcoming priority deadlines (.4); prepare for same (.1). |
| 4/15/15 | Lina Kaisey | .60 | Telephone conference with K&E working group re upcoming deadlines (.4); review open issues re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
　　6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/15 | Rebecca Blake Chaikin | .50 | Telephone conference with K&E working group re case status update (.4); prepare for same (.1). |
| 4/15/15 | Jonah Peppiatt | 2.60 | Correspond with A. Yenamandra, C. Husnick, B. Schartz re Company and K&E workstream review meeting (.2); prepare for same (.2); telephone conference with K&E working group re same (.4); correspond with A. Yenamandra re workstream review (.6); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.4); correspond with J. Madron, A. Yenamandra re hearing schedule (.3); correspond with K&E working group re legal assistant work allocation (.3); correspond with R. Orren re certain order dates (.2). |
| 4/15/15 | Aaron Slavutin | .70 | Telephone conference with K&E working group re priority workstreams (.4); prepare for same (.3). |
| 4/15/15 | Max Schlan | .50 | Telephone conference with K&E working group re workstream status (.4); prepare for same (.1). |
| 4/16/15 | Robert Orren | .60 | Correspond with K&E working group re Debtor and third party pleadings (.3); revise pleadings and dates chart (.3). |
| 4/16/15 | Natasha Hwangpo | .40 | Revise Company workstreams report (.3); correspond with J. Peppiatt re same (.1). |
| 4/16/15 | Teresa Lii | .30 | Correspond with J. Peppiatt, A. Yenamandra and N. Hwangpo re priority workstream updates. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | Jonah Peppiatt | 2.70 | Correspond with C. Husnick, B. Schartz, S. Serajeddini re workstream status (.3); correspond with A. Yenamandra, B. Schartz re same (.3); correspond with R. Chaikin re same (.2); correspond with A. Yenamandra, N. Hwangpo re same (.6); correspond with same, T. Lii re same (.3); correspond with N. Hwangpo re same (.3); correspond with A. Wright, S. Dore, C. Gooch, K&E working group re same (.4); correspond with K&E working group re third party pleadings (.3). |
| 4/17/15 | Robert Orren | .60 | Correspond with K&E working group re Debtor and third party pleadings (.3); revise pleadings and dates chart (.3). |
| 4/17/15 | Natasha Hwangpo | .60 | Revise workstream progress report re revised deadlines (.3); correspond with J. Peppiatt re same (.3). |
| 4/17/15 | Holly R Trogdon | .10 | Review workstream tracking chart. |
| 4/17/15 | Rebecca Blake Chaikin | .20 | Review workstream progress chart re claims deadlines. |
| 4/17/15 | Jonah Peppiatt | 1.80 | Correspond with K&E working group re updates to ongoing workstream status (.4); correspond with H. Trogdon re same (.2); correspond with R. Chaikin re same (.3); correspond with N. Hwangpo re same (.4); correspond with J. Madron re August hearing (.3); correspond with N. Hwangpo re makewhole hearing telephone conference (.2). |
| 4/20/15 | Robert Orren | .60 | Correspond with K&E working group re Debtor and third party pleadings (.3); revise pleadings and dates chart (.3). |
| 4/20/15 | Emily Geier | .80 | Telephone conference with Company, K&E working group re case status (.5); prepare for same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/15 | Aparna Yenamandra | 1.80 | Revise schedule of upcoming priority deadlines (.3); correspond with K&E working group re same (.4); telephone conference with K&E working group re same (1.1). |
| 4/20/15 | Anthony Sexton | .50 | Telephone conference with Company, K&E working group re case status. |
| 4/20/15 | Spencer A Winters | .90 | Telephone conferences with J. Matican re hearing and testimony schedule (.4); telephone conference with same, K&E working group re same (.5). |
| 4/20/15 | Jonah Peppiatt | 2.70 | Correspond with K&E working group re ongoing workstream status (.6); revise status summary re same (.9); correspond with A. Yenamandra re same (.3); correspond with K&E working group re third party pleadings (.3); coordinate attendance and appearances re makewhole trial (.6). |
| 4/21/15 | Robert Orren | .60 | Correspond with K&E working group re Debtor and third party pleadings (.3); revise pleadings and dates chart (.3). |
| 4/21/15 | Natasha Hwangpo | .40 | Revise Company workstreams report re revised hearing dates (.3); correspond with J. Peppiatt re same (.1). |
| 4/21/15 | Jonah Peppiatt | 1.20 | Correspond with K&E working group re workstream progress tracker (.3); revise same (.4); correspond with R. Chaikin re confirmation dates re same (.3); correspond with B. Schartz, S. Serajeddini, A. Yenamandra, N. Hwangpo, C. Husnick re same (.2). |
| 4/22/15 | Robert Orren | .30 | Correspond with K&E working group re Debtor and third party pleadings. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/22/15 | Brian E Schartz | 1.50 | Telephone conference with K&E working group re priority items (.4); prepare for same (.3); correspond with A. Yenamandra re same (.4); correspond with R. Chaikin re scheduling (.2); correspond with A. Yenamandra re same (.2). |
| 4/22/15 | Aparna Yenamandra | .40 | Telephone conference with K&E working group re priority items. |
| 4/22/15 | Natasha Hwangpo | .40 | Telephone conference with K&E working group re priority workstreams. |
| 4/22/15 | Lina Kaisey | .10 | Revise working group list. |
| 4/22/15 | Rebecca Blake Chaikin | .40 | Telephone conference with K&E working group re works in progress report. |
| 4/22/15 | Jonah Peppiatt | 3.60 | Correspond with K&E working group re open workstream status (.6); correspond with A. Yenamandra re scheduling order dates (.3); revise ongoing workstream summary re same (1.2); telephone conference with K&E working group re priority items (.4); prepare for same (.4); correspond with K&E working group re same (.4); correspond with K&E working group re third party pleadings (.3). |
| 4/23/15 | Robert Orren | .60 | Correspond with K&E working group re Debtor and third party pleadings (.3); revise pleadings and dates chart (.3). |
| 4/23/15 | Brian E Schartz | 1.00 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.2); correspond with J. Peppiatt re same (.2); correspond with A. Yenamandra re same (.3). |
| 4/23/15 | Emily Geier | .70 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.4). |
| 4/23/15 | Aparna Yenamandra | .30 | Telephone conference with K&E working group re workstream status. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/15 | Natasha Hwangpo | .70 | Telephone conference with K&E working group re workstream status (.3); revise works in progress report re same (.4). |
| 4/23/15 | Teresa Lii | .60 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.3). |
| 4/23/15 | Timothy Mohan | .50 | Telephone conference with K&E working group re upcoming priority deadlines (.3); prepare for same (.2). |
| 4/23/15 | Benjamin Steadman | .50 | Telephone conference with K&E working group re upcoming priority deadlines (.3); prepare for same (.2). |
| 4/23/15 | Lina Kaisey | .70 | Telephone conference with K&E working group re priority deadlines and workstreams (.3); review open issues re same (.4). |
| 4/23/15 | Rebecca Blake Chaikin | .70 | Telephone conference with K&E working group re workstream status (.3); (prepare for same (.4). |
| 4/23/15 | Jonah Peppiatt | .70 | Correspond with J. Madron re hearing schedule (.4); telephone conference with K&E working group re workstream status (.3). |
| 4/23/15 | Aaron Slavutin | .50 | Telephone conference with K&E working group re case status (.3); prepare for same (.2). |
| 4/23/15 | Max Schlan | .60 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.3). |
| 4/24/15 | Robert Orren | .60 | Correspond with K&E working group re Debtor and third party pleadings (.3); revise pleadings and dates chart (.3). |
| 4/24/15 | Natasha Hwangpo | .40 | Revise Company workstreams report (.3); correspond with S. Dore, A. Wright, B. Schartz, C. Husnick, A. Yenamandra re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/24/15 | Rebecca Blake Chaikin | .10 | Correspond with J. Peppiatt, N. Hwangpo and B. Schartz re works in progress. |
| 4/24/15 | Jonah Peppiatt | .40 | Correspond with A. Yenamandra, N. Hwangpo re ongoing workstream status. |
| 4/27/15 | Robert Orren | .80 | Correspond with K&E working group re Debtor and third party pleadings (.6); revise pleadings and dates chart (.2). |
| 4/27/15 | Emily Geier | .80 | Telephone conference with Company re plan workstreams status (.4); revise report re same (.4). |
| 4/27/15 | Anthony Sexton | .80 | Telephone conference with Company re case status (.4); correspond with K&E working group re same (.4). |
| 4/27/15 | Jonah Peppiatt | .30 | Review correspondence with A. Yenamandra re open workstream status. |
| 4/28/15 | Robert Orren | .70 | Correspond with K&E working group re Debtor and third party pleadings (.5); revise pleadings and dates chart (.2). |
| 4/29/15 | Beth Friedman | .30 | Correspond with K&E working group re case status. |
| 4/29/15 | Robert Orren | 1.00 | Correspond with K&E working group re Debtor and third party pleadings (.8); revise pleadings and dates chart (.2). |
| 4/29/15 | Natasha Hwangpo | .30 | Revise Company workstream report re filings and corresponding hearing dates. |
| 4/29/15 | Rebecca Blake Chaikin | .20 | Review workstream status re claims deadlines. |
| 4/30/15 | Robert Orren | 1.00 | Correspond with K&E working group re Debtor and third party pleadings (.7); revise pleadings and dates chart (.3). |
| 4/30/15 | Brian E Schartz | .50 | Telephone conference with K&E working group re upcoming priority deadlines. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | Emily Geier | .60 | Telephone conference with K&E working group re workstream status (.5); prepare for same (.1). |
| 4/30/15 | Aparna Yenamandra | .50 | Telephone conference with K&E working group re upcoming priority deadlines. |
| 4/30/15 | Natasha Hwangpo | 1.00 | Attend weekly meeting with K&E working group re priority workstreams and case update (.5); revise Company report re same (.3); correspond with K&E working group re updates to same (.2). |
| 4/30/15 | Teresa Lii | .60 | Telephone conference with K&E working group re upcoming priority deadlines (.5); prepare for same (.1). |
| 4/30/15 | Timothy Mohan | .30 | Attend portion of telephone conference with K&E working group re upcoming priority deadlines. |
| 4/30/15 | Benjamin Steadman | .50 | Telephone conference with K&E working group re upcoming priority deadlines. |
| 4/30/15 | Lina Kaisey | .60 | Telephone conference with K&E working group re priority deadlines and workstreams (.5); review open issues re same (.1). |
| 4/30/15 | Rebecca Blake Chaikin | .60 | Telephone conference with K&E working group re case status (.5); prepare for same (.1). |
| 4/30/15 | Steven Torrez | .50 | Telephone conference with K&E working group re priority deadlines and pleading status. |
| 4/30/15 | Max Schlan | .50 | Telephone conference with K&E working group re upcoming priority deadlines. |
| | | 88.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677945**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ 120,329.00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 120,329.00

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 70.00 | 480.00 | 33,600.00 |
| Beth Friedman | .70 | 380.00 | 266.00 |
| Emily Geier | 34.70 | 730.00 | 25,331.00 |
| Shavone Green | 2.30 | 280.00 | 644.00 |
| Chad J Husnick | 5.90 | 975.00 | 5,752.50 |
| Lina Kaisey | .60 | 480.00 | 288.00 |
| Marc Kieselstein, P.C. | 1.80 | 1,235.00 | 2,223.00 |
| Teresa Lii | 30.30 | 570.00 | 17,271.00 |
| Robert Orren | 10.30 | 310.00 | 3,193.00 |
| Matthew E Papez, P.C. | 17.70 | 935.00 | 16,549.50 |
| Adam C Paul | .60 | 1,030.00 | 618.00 |
| Meghan Rishel | 1.70 | 265.00 | 450.50 |
| Laura Saal | 1.50 | 320.00 | 480.00 |
| Brian E Schartz | 1.50 | 930.00 | 1,395.00 |
| Steven Serajeddini | 3.30 | 845.00 | 2,788.50 |
| Benjamin Steadman | 1.30 | 480.00 | 624.00 |
| Holly R Trogdon | 7.80 | 480.00 | 3,744.00 |
| Spencer A Winters | 2.20 | 570.00 | 1,254.00 |
| Aparna Yenamandra | 5.80 | 665.00 | 3,857.00 |
| **TOTALS** | **200.00** | | **$ 120,329.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 4/01/15 | Beth Friedman | .70 | Review issues re insurance claims (.4); office conference with R. Orren re same (.3). |
| 4/01/15 | Robert Orren | 2.70 | Review insurance claims re duplication (2.1); office conference with B. Friedman re same (.3); correspond with R. Chaikin re same (.3). |
| 4/01/15 | Aparna Yenamandra | .40 | Telephone conference with J. Ehrenhofer, re claims objection. |
| 4/01/15 | Rebecca Blake Chaikin | 5.90 | Review custom notice packages (.2); review proofs of claim re possible objections (1.0); telephone conference with J. Ehrenhofer and D. McKillop re same (1.1); review insurance proofs of claim (.4); correspond with A. Yenamandra and Company re same (.3); telephone conference with K. Sullivan re same (.4); draft list of claimants re follow up by Company (.3); revise chart of responses to omnibus objections (.6); correspond with B. Schartz re omnibus objections 14 and 15 (.2); revise same (.9); correspond with S. Serajeddini re same and claim stipulation (.1); revise claim stipulation (.1); correspond with K&E working group re objections (.3). |
| 4/02/15 | Marc Kieselstein, P.C. | 1.80 | Review standing issues re potential terms for continuance (1.2); correspond with K&E working group re same (.6). |
| 4/02/15 | Emily Geier | .50 | Revise asbestos board presentation (.3); correspond with A. Burton, J. Walker re same (.2). |
| 4/02/15 | Aparna Yenamandra | 1.40 | Telephone conference with R. Chaikin, R. Moussaid re insurance policies and claims (.4); correspond with R. Chaikin re same (.3); correspond with R. Chaikin re basis for objection (.4); correspond with C. Husnick re claims objection (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/02/15 | Teresa Lii | 1.00 | Correspond with company, Hilsoft, E. Geier and C. Husnick re asbestos bar date issues (.3); analyze issues re same (.7). |
| 4/02/15 | Rebecca Blake Chaikin | 4.80 | Revise omnibus objections 14 and 15 and exhibits thereto (1.2); draft summary correspondence with J. Ehrenhofer, K. Mailloux, RLF, Company re same (1.8); telephone conference with J. Ehrenhofer re same (.8); correspond with S. Serajeddini re same (.2); telephone conference with R. Moussaid and A. Yenamandra re insurance policy claims (.4); prepare for same (.4). |
| 4/03/15 | Chad J Husnick | .70 | Correspond with K&E working group, opposing counsel re asbestos bar date issues (.3); telephone conference with T. Lii, E. Geier re same (.4). |
| 4/03/15 | Emily Geier | 2.10 | Telephone conference with C. Husnick, T. Lii re asbestos noticing issues (.4); correspond with Company, K&E working group re same (.8); correspond with T. Lii re same (.3); correspond with R. Schepacarter re asbestos deadlines (.2); correspond with C. Husnick re same (.1); correspond with A. Paul, C. Husnick re asbestos issues (.2); correspond with A. Kranzley re same (.1). |
| 4/03/15 | Shavone Green | 1.20 | Correspond with K&E working group re EFH email correspondence log (.6); correspond with K&E working group re voicemail log (.6). |
| 4/03/15 | Teresa Lii | 2.00 | Telephone conference with Hilsoft, Epiq, M. Hunter and D. Kelly re asbestos bar date issues (.7); telephone conference with E. Geier and C. Husnick re same (.4); review proposed communications re asbestos bar date (.6); correspond with client and K&E working group re motion to retain Kinsella (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/05/15 | Chad J Husnick | .40 | Revise communications materials re asbestos bar date (.2); correspond with K&E working group re same (.2). |
| 4/05/15 | Emily Geier | .30 | Correspond with K&E working group, Company re asbestos adjournment request discussion. |
| 4/06/15 | Chad J Husnick | .80 | Telephone conference with K&E working group re asbestos bar date issues (.6); telephone conference with opposing counsel re same (.2). |
| 4/06/15 | Emily Geier | 4.40 | Telephone conference with K&E working group, Company re asbestos adjournment request (.6); revise issues re asbestos bar date (.8); draft summary re same (2.4); telephone conference with B. Glueckstein re same (.3); correspond with J. Madron re same (.3). |
| 4/06/15 | Shavone Green | 1.10 | Correspond with K&E working group re EFH email correspondence log (.7); correspond with K&E working group re voicemail log (.4). |
| 4/06/15 | Teresa Lii | .70 | Telephone conference with company, K&E working group re asbestos bar date issues (.6); telephone conference with company, Hilsoft, J. Katchadurian and E. Geier re same (.1). |
| 4/06/15 | Holly R Trogdon | .20 | Attend portion of telephone conference with company, K&E working group re asbestos bar date. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/06/15 | Rebecca Blake Chaikin | 7.00 | Revise chart of responses to omnibus objections (1.1); telephone conference with claimants re same (2.5); telephone conference with K&E working group, company re asbestos bar date issues (.4); draft weekly claims update (.2); draft certification of counsel re claim resolution (.3); draft correspondence with A&M, RLF and K&E working group re objections and certifications (1.2); draft certification of counsel re omnibus 12 (.7); revise insurance claims diligence chart (.4); revise claims status list (.2). |
| 4/07/15 | Adam C Paul | .60 | Correspond with K&E working group re bar date (.2); analyze materials re same (.4). |
| 4/07/15 | Robert Orren | .70 | Review correspondence from claimants. |
| 4/07/15 | Emily Geier | 1.00 | Correspond with A. Paul, C. Husnick re asbestos issues (.3); correspond with J. Madron re same (.3); telephone conference with A&M, Company, K&E working group re claims issues (.4). |
| 4/07/15 | Aparna Yenamandra | .60 | Telephone conference with A&M, Company, K&E working group re claims issues (.4); prepare for same (.2). |
| 4/07/15 | Teresa Lii | .50 | Telephone conference with A&M, Company, K&E working group re claims issues (.4); prepare for same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/07/15 | Rebecca Blake Chaikin | 6.60 | Correspond with J. Ehrenhofer re open claims items (.6); telephone conference with same re same (.3); correspond with claimant re certification of counsel (.2); revise same (.7); correspond with L. Saal re bondholder groups representatives (.3); revise chart of responses to omnibus objections (1.6); telephone conference with A&M, Epiq, Company and K&E working group re weekly claims status update (.4); prepare for same (.3); correspond with A. Yenamandra re open claims items (.4); correspond with P. Gilmore re predecessor entities (.4); correspond with A. Yenamandra re insurance claims (.3); telephone conference with J. Ehrenhofer re open claims items (.6); draft summary re same (.3); review hearing agenda and exhibits re claims items and adjourned claims (.2). |
| 4/08/15 | Robert Orren | .40 | Review correspondence from EFH claimants re various issues. |
| 4/08/15 | Emily Geier | 2.30 | Correspond with S. Dore, K&E working group re asbestos adjournment request (.8); correspond with K&E working group re same (.8); correspond with B. Glueckstein re same (.4); correspond with J. Madron re same (.3). |
| 4/08/15 | Aparna Yenamandra | .60 | Correspond with J. Ehrenhofer, S. Serajeddini re asbestos issues. |
| 4/08/15 | Rebecca Blake Chaikin | .70 | Correspond with J. Madron re certifications of counsel re omnibus objections (.1); revise chart of responses to omnibus objections (.6). |
| 4/09/15 | Robert Orren | .30 | Review correspondence from EFH claimants re various issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | Rebecca Blake Chaikin | 1.50 | Telephone conference with claimants re omnibus objections (.3); telephone conference with J. Ehrenhofer re same and open claims issues (.6); correspond with same re same (.4); telephone conference with J. Madron re same (.1); correspond with A. Yenamandra and J. Peppiatt re stipulations (.1). |
| 4/10/15 | Chad J Husnick | .40 | Correspond with K&E working group re asbestos issues. |
| 4/10/15 | Robert Orren | .60 | Review correspondence from EFH claimants re various issues. |
| 4/10/15 | Emily Geier | 1.90 | Telephone conference with T. Lii, Hilsoft re Kinsella retention and other asbestos issues (.5); prepare for same (.3); correspond with C. Husnick re same (.4); correspond with Company, K&E working group re Kinsella retention order (.4); correspond with B. Glueckstein, C. Husnick re asbestos meeting (.3). |
| 4/10/15 | Teresa Lii | .50 | Telephone conference with Hilsoft and E. Geier re asbestos bar date issues. |
| 4/10/15 | Rebecca Blake Chaikin | 6.10 | Revise chart of responses to omnibus objections (1.1); telephone conference with claimants re same (1.4); prepare for same (.8); review correspondence with same re same (.7); review responses to omnibus objections and related proofs of claims (.3); correspond with Company re same (.1); draft weekly claims update (.3); revise claims workstream list (.8); draft list of claimants for follow up by company (.6). |
| 4/13/15 | Laura Saal | 1.50 | Review 2002 service list re bondholders and counsel (1.2); correspond with R. Chaikin re same (.3). |
| 4/13/15 | Robert Orren | .30 | Review EFH claimant correspondence. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/13/15 | Rebecca Blake Chaikin | .20 | Telephone conference with claimant re omnibus objection. |
| 4/14/15 | Robert Orren | .30 | Review EFH claimant correspondence. |
| 4/14/15 | Emily Geier | .80 | Correspond with T. Lii, C. Azari re asbestos notice plan discussion (.3); correspond with B. Glueckstein re same (.3); correspond with K&E working group re same (.2). |
| 4/14/15 | Rebecca Blake Chaikin | 7.80 | Revise chart re responses to omnibus objections (1.7); draft letter to claimant re same (.2); review responses to omnibus 13 (.8); telephone conference with J. Ehrenhofer re same (.9); telephone conference with claimants re omnibus objections (.8); draft list of claimants for Company follow up (1.1); draft summary re contested claims objections (1.4); revise insurance claims diligence chart (.3); revise claims status tracker (.6). |
| 4/15/15 | Robert Orren | .30 | Review EFH claimant correspondence. |
| 4/15/15 | Emily Geier | 1.60 | Correspond with K&E working group and Hilsoft re asbestos issues (1.2); correspond with Company re same (.4). |
| 4/15/15 | Teresa Lii | .40 | Revise form claims settlement stipulation (.2); review asbestos bar date interrogatories (.1); correspond with company, Hilsoft, C. Husnick and E. Geier re same (.1). |
| 4/15/15 | Rebecca Blake Chaikin | .80 | Revise chart of responses to claims objections (.2); telephone conference with claimants re same (.4); review additional documentation provided by claimant (.1); telephone conference with J. Ehrenhofer re same (.1). |
| 4/16/15 | Matthew E Papez, P.C. | 1.60 | Review interrogatories re asbestos bar date (.4); review draft information re responses re same (.4); telephone conference with EFH Committee, Kinsella, Hilsoft and K&E working group re asbestos notice plan (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | Chad J Husnick | .80 | Telephone conference with EFH Committee, Kinsella, Hilsoft and K&E working group re asbestos notice plan. |
| 4/16/15 | Robert Orren | .30 | Review EFH claimant correspondence. |
| 4/16/15 | Brian E Schartz | 1.00 | Telephone conference with EFH Committee, Kinsella, Hilsoft and K&E working group re asbestos notice plan (.8); prepare for same (.2). |
| 4/16/15 | Emily Geier | .80 | Telephone conference with EFH Committee, Kinsella, Hilsoft and K&E working group re asbestos notice plan. |
| 4/16/15 | Teresa Lii | .80 | Telephone conference with EFH Committee, Kinsella, Hilsoft and K&E working group re asbestos notice plan. |
| 4/16/15 | Holly R Trogdon | .70 | Attend portion of telephone conference with EFH Committee, Kinsella, Hilsoft and K&E working group re asbestos notice plan. |
| 4/16/15 | Rebecca Blake Chaikin | 2.90 | Correspond with Company re responses to omnibus objections (.2); correspond with M. Schlan re claims and conflicts (.3); revise claims status tracker re new hearing dates (.9); telephone conference with J. Ehrenhofer re open claims items (.6); correspond with same re same (.1); revise chart of responses to omnibus objections (.5); telephone conference with claimants re objections (.3). |
| 4/17/15 | Robert Orren | .30 | Review EFH claimant correspondence. |
| 4/17/15 | Emily Geier | 1.80 | Correspond with L. Marinuzzi re asbestos bar date noticing (.3); correspond with C. Shore re same (.4); correspond with K&E working group re same (.3); correspond with K&E working group re asbestos issues (.8). |
| 4/17/15 | Aparna Yenamandra | .70 | Correspond with S. Serajeddini, T. Lii and R. Chaikin re EFH claims issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/17/15 | Teresa Lii | .70 | Correspond with company and K&E working group re bar date interrogatories (.2); telephone conference with S. Kotarba re claim reconciliation issues (.2); correspond with S. Serajeddini, A. Yenamandra and R. Chaikin re same (.3). |
| 4/17/15 | Rebecca Blake Chaikin | 2.30 | Draft weekly claims update (.5); review responses to omnibus 13 (.4); revise chart of responses to omnibus objections (.2); telephone conference with claimants re claims objections (.2); correspond with A. Yenamandra and S. Serajeddini re EFH claims (1.0). |
| 4/18/15 | Rebecca Blake Chaikin | .40 | Correspond with K&E working group re claims objections deadlines. |
| 4/20/15 | Chad J Husnick | .80 | Correspond with K&E working group, opposing counsel re asbestos bar date issues. |
| 4/20/15 | Robert Orren | .30 | Review EFH claimant correspondence. |
| 4/20/15 | Emily Geier | 1.60 | Correspond with EFH Committee re standing hearing (.3); telephone conference with B. Glueckstein re same (.1); telephone conference with A. Kranzley re same (.2); correspond with K&E working group re same (.2); telephone conference with Company, T. Lii re asbestos bar date interrogatories (.8). |
| 4/20/15 | Teresa Lii | 3.20 | Telephone conference with Company, E. Geier re asbestos bar date diligence requests (.8); analyze issues re same (.3); draft response re same (2.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/15 | Rebecca Blake Chaikin | 3.40 | Revise claims works in progress report (.4); revise chart of responses to omnibus objections (.3); correspond with S. Soesbe re follow up with claimants (.6); correspond with S. Serajeddini, A. Yenamandra, T. Lii re EFH claims (.9); telephone conference with J. Ehrenhofer re claims objection strategy (.6); telephone conference with claimant counsel re objection (.4); correspond with A. Yenamandra re same (.2). |
| 4/21/15 | Robert Orren | .30 | Review EFH claimant correspondence. |
| 4/21/15 | Emily Geier | 1.80 | Correspond with Company, K&E working group re asbestos issues. |
| 4/21/15 | Teresa Lii | .60 | Correspond with client and K&E working group re draft asbestos bar date interrogatory responses (.1); revise same (.2); telephone conference with J. Ehrenhofer re claim notice of satisfaction form (.1); correspond with same re same (.1); telephone conference with J. Madron re same (.1). |
| 4/21/15 | Lina Kaisey | .60 | Revise stipulation with contract counterparty (.4); review same (.2). |
| 4/21/15 | Rebecca Blake Chaikin | .40 | Revise summary spreadsheet of responses to omnibus objections (.2); correspond with J. Ehrenhofer, T. Lii, A. Yenamandra re open claims issues (.2). |
| 4/22/15 | Robert Orren | .60 | Review EFH claimant correspondence. |
| 4/22/15 | Aparna Yenamandra | .60 | Telephone conference with Company, A&M, Epiq, K&E working group re claims status update. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/22/15 | Teresa Lii | 2.60 | Correspond with E. Geier re asbestos bar date issues (.2); telephone conference with Company, A&M, Epiq, K&E working group re claims status update (.6); correspond with Evercore, K&E working group and A&M re debt claims (.3); analyze issues re same (.3); revise form notice of claim satisfaction (1.1); telephone conference with J. Ehrenhofer re same (.1). |
| 4/22/15 | Holly R Trogdon | .50 | Review asbestos interrogatory responses. |
| 4/22/15 | Rebecca Blake Chaikin | 5.90 | Telephone conference with Company, A&M, Epiq, K&E working group re claims status update (.6); prepare for same (.1); telephone conference with claimants re omnibus objections (1.5); revise chart of responses to objections (.8); revise claims works in progress report (.3); draft certifications of counsel re omnibus objections 13-15 (2.4); telephone conference with J. Ehrenhofer re same (.2). |
| 4/23/15 | Matthew E Papez, P.C. | 2.30 | Analyze draft responses to interrogatories re asbestos notice plan (1.1); telephone conference with E. Geier, T. Lii, and H. Trogdon re same (.6); research re same (.6). |
| 4/23/15 | Robert Orren | .30 | Review EFH claimant correspondence. |
| 4/23/15 | Brian E Schartz | .50 | Telephone conference with R. Chaikin re claims objections. |
| 4/23/15 | Emily Geier | 2.70 | Correspond with Company, K&E working group re asbestos issues (.3); correspond with T. Lii re asbestos bar date issues (.2); correspond with B. Glueckstein re asbestos interrogatories (.8); review same (.8); telephone conference with T. Lii, M. Papez and H. Trogdon re asbestos bar date issues (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/23/15 | Steven Serajeddini | 3.30 | Draft summary re claims issues (1.8); telephone conference with R. Chaikin re same (.6); analyze certificate of counsel re same (.9). |
| 4/23/15 | Aparna Yenamandra | 1.50 | Telephone conference with same, J. Ehrenhofer, K. Mailloux re same (.4); review notice of satisfaction materials (.7); correspond with T. Lii re same (.4). |
| 4/23/15 | Teresa Lii | 2.60 | Telephone conference with J. Madron re claims issues (.2); review draft asbestos bar date responses (.6); telephone conference with E. Geier, M. Papez and H. Trogdon re asbestos bar date issues (.6); analyze issues re same (.8); revise documents re notice of satisfaction (.3); correspond with S. Serajeddini and A. Yenamandra re same (.1). |
| 4/23/15 | Holly R Trogdon | 1.90 | Telephone conference with T. Lii, E. Geier, and M. Papez re draft interrogatory responses re asbestos bar date (.6); correspond with M. Papez re same (.2); research re same (1.1). |
| 4/23/15 | Rebecca Blake Chaikin | 8.30 | Review customer proofs of claim re possible objections (2.4); telephone conference with J. Ehrenhofer and K. Mailloux re same (.7); revise claims status tracker (.2); review treatment of claims language in plan and disclosure statement (1.1); correspond with S. Serajeddini re same (.4); telephone conference with J. Ehrenhofer re open items and insurance claims (.9); draft claims strategy preliminary outline (.3); telephone conference with K. Mailloux and J. Ehrenhofer re claims where no debtor is asserted (.3); telephone conference with J. Madron re claims objections (.2); revise COC re omnibus 3 (.9); telephone conference with B. Schartz re same (.5); review insurance claims materials (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/24/15 | Matthew E Papez, P.C. | 1.60 | Telephone conference with K&E working group re asbestos bar date (.7); assess strategy for interrogatory responses re asbestos notice plan (.5); correspond with K&E working group re same (.4). |
| 4/24/15 | Chad J Husnick | .70 | Telephone conference with K&E working group re asbestos bar date issues. |
| 4/24/15 | Robert Orren | .30 | Review EFH claimant correspondence. |
| 4/24/15 | Emily Geier | 2.90 | Telephone conference with K&E working group re asbestos interrogatories (.7); correspond with K&E working group re asbestos issues (.8); correspond with Company re EFH Committee asbestos adjournment request (.7); correspond with C. Husnick re same (.7). |
| 4/24/15 | Teresa Lii | .30 | Attend portion of telephone conference with K&E working group re asbestos bar date responses. |
| 4/24/15 | Meghan Rishel | 1.70 | Revise draft interrogatory responses re asbestos bar date (1.0); telephone conference with K&E working group re same (.7). |
| 4/24/15 | Holly R Trogdon | .80 | Telephone conference with K&E working group re asbestos interrogatories (.7); prepare for same (.1). |
| 4/24/15 | Rebecca Blake Chaikin | 1.00 | Telephone conference with creditors re omnibus objections (.1); revise chart of responses to omnibus objections (.6); telephone conference with counsel to claimant re withdrawal of claim (.1); review customer proofs of claims (.2). |
| 4/27/15 | Matthew E Papez, P.C. | 1.50 | Research re asbestos bar date interrogatories (.6); correspond with K&E working group re same (.9). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | Chad J Husnick | 1.30 | Correspond with K&E working group, client re asbestos bar date issues (.9); draft summary re same (.4). |
| 4/27/15 | Robert Orren | .30 | Review EFH claimant correspondence. |
| 4/27/15 | Emily Geier | 2.70 | Correspond with K&E working group, Company re asbestos issues (.8); draft summary re same (1.6); correspond with B. Glueckstein re asbestos hearing (.3). |
| 4/27/15 | Teresa Lii | 1.00 | Telephone conference with M. Hunter re interrogatory responses (.5); review same (.4); telephone conference with J. Ehrenhofer re open claims issue (.1). |
| 4/27/15 | Holly R Trogdon | 2.20 | Draft interrogatory responses re asbestos bar date notice. |
| 4/27/15 | Benjamin Steadman | 1.30 | Correspond with T. Lii re outstanding claim issue (.2); analyze materials re same (.6); telephone conference with A&M re same (.5). |
| 4/27/15 | Rebecca Blake Chaikin | 1.60 | Telephone conference with J. Madron re late response to omnibus objection (.1); review responses to objections (.3); telephone conference with claimants re same (.4); telephone conference with J. Ehrenhofer re EFH claims objections issues (.6); revise chart of responses to omnibus objection (.2). |
| 4/28/15 | Matthew E Papez, P.C. | 4.00 | Telephone conference with Hilsoft, T. Lii, H. Trogdon, E. Geier, Hilsoft re notice plan development (.5); research re same (1.3); draft objections re interrogatories (1.6); review responsive information from the company (.6). |
| 4/28/15 | Robert Orren | .20 | Review EFH claimant correspondence. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/28/15 | Emily Geier | 3.10 | Telephone conference with D. Kelly re asbestos interrogatories (.3); correspond with K&E working group and Company re asbestos issues (1.8); correspond with J. Madron re asbestos hearing adjournment notice (.3); correspond with C. Azari re asbestos preparation (.2); telephone conference with Hilsoft, M. Papez, T. Lii, H. Trogdon re asbestos issues (.5). |
| 4/28/15 | Spencer A Winters | 1.40 | Correspond with T. Lii re claims reconciliation issues (.4); telephone conference with same re same (.2); analyze issues re same (.8). |
| 4/28/15 | Teresa Lii | 3.40 | Correspond with client, Evercore and R. Chaikin re debt claims (.5); correspond with R. Chaikin, S. Serajeddini and A. Yenamandra re same (.1); telephone conference with Hilsoft, M. Papez, E. Geier and H. Trogdon re asbestos interrogatories (.5); research re same (.7); revise responses to same (.6); telephone conference with M. Hunter re same (.1); telephone conference with S. Winters re debt claims (.2); review indentures re same (.7). |
| 4/28/15 | Holly R Trogdon | 1.40 | Review and revise draft asbestos interrogatory responses (.4); telephone conference with Hilsoft, M. Papez, E. Geier, T. Lii re notice plan (.4); correspond with M. Papez re asbestos interrogatories (.1); correspond with B. Stephany re same (.2); correspond with M. Papez and B. Stephany re same (.3). |
| 4/28/15 | Rebecca Blake Chaikin | 1.30 | Correspond with A. Yenamandra, S. Serajeddini, T. Lii, A&M and Evercore re debt claims (.5); revise omnibus 13 certificate of counsel (.6); correspond with J. Ehrenhofer, S. Serajeddini and J. Madron re same (.2). |
| 4/29/15 | Matthew E Papez, P.C. | 5.70 | Analyze data re asbestos bar date interrogatories (1.3); revise draft objections re same (4.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 4/29/15 | Robert Orren | .20 | Review EFH claimant correspondence. |
| 4/29/15 | Emily Geier | 1.10 | Draft correspondence with K&E working group, Company re asbestos issues. |
| 4/29/15 | Spencer A Winters | .80 | Telephone conference with T. Lii re claims reconciliation issues (.2); analyze issues re same (.6). |
| 4/29/15 | Teresa Lii | 4.00 | Revise asbestos bar date interrogatory responses (2.2); telephone conference with M. Hunter re same (.3); telephone conference with H. Trogdon re same (.1); review debt indentures (.3); telephone conference with S. Winters re same (.2); correspond with S. Serajeddini re same (.1); draft claims settlement notice (.7); telephone conference with S. Soesbe and H. Trogdon re same (.1). |
| 4/29/15 | Holly R Trogdon | .10 | Telephone conference with T. Lii and S. Soesbe re claims settlement notices. |
| 4/29/15 | Rebecca Blake Chaikin | .70 | Revise omnibus 13 certification of counsel (.2); review revised exhibits re same (.2); correspond J. Madron re filing of same (.3). |
| 4/30/15 | Matthew E Papez, P.C. | 1.00 | Correspond with D. Kelly re asbestos interrogatory responses (.2); revise same (.5); correspond with T. Lii and H. Trogdon re same (.3). |
| 4/30/15 | Robert Orren | 1.60 | Research re regulatory approval of trading of claims (1.1); correspond with L. Kaisey re same (.3); Review EFH claimant correspondence (.2). |
| 4/30/15 | Emily Geier | 1.30 | Correspond with A. Brown re URS claim letter (.2); review same (.2); correspond with K&E working group, Company re asbestos issues (.9). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | Teresa Lii | 6.00 | Revise asbestos bar date interrogatory responses (5.6); telephone conference with M. Hunter re same (.2); correspond with K&E working group re same (.1); telephone conference with K. Sullivan re debt claims (.1). |
| 4/30/15 | Rebecca Blake Chaikin | .40 | Telephone conference with J. Madron re claimant counsel issues (.3); telephone conference with J. Ehrenhofer re same (.1). |
| | | 200.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677946**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                $ 1,001,329.50

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 1,001,329.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Cristina Almendarez | 1.10 | 480.00 | 528.00 |
| James Barolo | 26.40 | 480.00 | 12,672.00 |
| Rebecca Blake Chaikin | 2.70 | 480.00 | 1,296.00 |
| Colleen C Caamano | 2.80 | 310.00 | 868.00 |
| Lauren O Casazza | 5.90 | 935.00 | 5,516.50 |
| Kevin Chang | 12.60 | 480.00 | 6,048.00 |
| Cormac T Connor | 54.00 | 845.00 | 45,630.00 |
| Mark Cuevas | 32.50 | 310.00 | 10,075.00 |
| Haley Darling | 15.40 | 480.00 | 7,392.00 |
| Alexander Davis | 12.20 | 635.00 | 7,747.00 |
| George Desh | 21.10 | 710.00 | 14,981.00 |
| Stephanie Ding | 33.70 | 210.00 | 7,077.00 |
| Jason Douangsanith | 16.90 | 195.00 | 3,295.50 |
| Gary A Duncan | 11.50 | 300.00 | 3,450.00 |
| Michael Esser | 4.50 | 795.00 | 3,577.50 |
| Michael S Fellner | 42.60 | 265.00 | 11,289.00 |
| Jason Fitterer | 8.60 | 635.00 | 5,461.00 |
| Beth Friedman | .40 | 380.00 | 152.00 |
| Jonathan F Ganter | 66.10 | 825.00 | 54,532.50 |
| Emily Geier | .80 | 730.00 | 584.00 |
| Jeffrey M Gould | 63.70 | 880.00 | 56,056.00 |
| Beatrice Hahn | 5.20 | 635.00 | 3,302.00 |
| Inbal Hasbani | 2.70 | 755.00 | 2,038.50 |
| Lisa A Horton | 8.60 | 350.00 | 3,010.00 |
| Richard U S Howell | 5.40 | 880.00 | 4,752.00 |
| Reid Huefner | 75.80 | 845.00 | 64,051.00 |
| Chad J Husnick | .50 | 975.00 | 487.50 |
| Vinu Joseph | 10.10 | 555.00 | 5,605.50 |
| Howard Kaplan | 20.70 | 710.00 | 14,697.00 |
| Gabriel King | 3.20 | 210.00 | 672.00 |
| Austin Klar | 12.00 | 555.00 | 6,660.00 |
| Lucas J Kline | 102.60 | 795.00 | 81,567.00 |
| Nick Laird | 12.60 | 555.00 | 6,993.00 |
| Travis J Langenkamp | 67.10 | 350.00 | 23,485.00 |
| William A Levy, P.C. | .70 | 1,275.00 | 892.50 |
| Jeffery Lula | 13.90 | 755.00 | 10,494.50 |
| Allison McDonald | 2.30 | 555.00 | 1,276.50 |
| Andrew R McGaan, P.C. | 15.00 | 1,090.00 | 16,350.00 |
| Mark E McKane | 28.30 | 1,025.00 | 29,007.50 |
| Linda K Myers, P.C. | .90 | 1,325.00 | 1,192.50 |
| Sharon G Pace | 174.80 | 265.00 | 46,322.00 |
| Chad M Papenfuss | 130.70 | 315.00 | 41,170.50 |
| Samara L Penn | 11.10 | 755.00 | 8,380.50 |
| Michael A Petrino | 2.10 | 825.00 | 1,732.50 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---|---|---|
| William T Pruitt | 16.40 | 895.00 | 14,678.00 |
| Alan Rabinowitz | .10 | 710.00 | 71.00 |
| Meghan Rishel | 53.60 | 265.00 | 14,204.00 |
| Brenton A Rogers | 26.80 | 895.00 | 23,986.00 |
| Jeremy Roux | 13.20 | 480.00 | 6,336.00 |
| Alexandra Samowitz | 1.70 | 480.00 | 816.00 |
| Edward O Sassower, P.C. | 8.90 | 1,235.00 | 10,991.50 |
| Brian E Schartz | .60 | 930.00 | 558.00 |
| Mark F Schottinger | 11.70 | 635.00 | 7,429.50 |
| Christina Sharkey | 4.80 | 480.00 | 2,304.00 |
| Michael B Slade | .90 | 995.00 | 895.50 |
| Justin Sowa | 119.20 | 635.00 | 75,692.00 |
| Bryan M Stephany | 129.60 | 880.00 | 114,048.00 |
| Adam Stern | 6.20 | 635.00 | 3,937.00 |
| Sarah Stock | 16.30 | 555.00 | 9,046.50 |
| Thayne Stoddard | 1.50 | 480.00 | 720.00 |
| Kenneth J Sturek | 31.30 | 350.00 | 10,955.00 |
| Anna Terteryan | 56.20 | 480.00 | 26,976.00 |
| Holly R Trogdon | 46.80 | 480.00 | 22,464.00 |
| Andrew J Welz | 27.20 | 755.00 | 20,536.00 |
| Spencer A Winters | 1.50 | 570.00 | 855.00 |
| Aparna Yenamandra | 2.20 | 665.00 | 1,463.00 |
| **TOTALS** | **1,718.50** | | **$ 1,001,329.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 4/01/15 | Lisa A Horton | 2.40 | Prepare documents for imaging (.9); prepare documents for production (1.5). |
| 4/01/15 | Travis J Langenkamp | 4.40 | Telephone conference with Epiq re production schedule (.4); telephone conference with Advanced Discovery re production status (.3); correspond with K&E working group re production issues (.3); research litigation hold notices (.9); revise working group list (1.4); correspond with Advanced Discovery re Fact Manager revisions (.5); review case dockets for deadlines (.6). |
| 4/01/15 | Mark E McKane | .40 | Correspond with L. Casazza re potential privilege issues. |
| 4/01/15 | Andrew R McGaan, P.C. | 1.20 | Telephone conferences with J. Matican and M. Carter re valuation issues (.9); correspond with Company re same (.3). |
| 4/01/15 | Kenneth J Sturek | 2.80 | Prepare documents for production. |
| 4/01/15 | William T Pruitt | .90 | Analyze fact development re legacy transactions. |
| 4/01/15 | Michael S Fellner | 1.80 | Review docket and adversary proceeding dockets re new pleadings. |
| 4/01/15 | Richard U S Howell | 1.00 | Review recently filed docket materials (.3); review materials re outstanding litigation deadlines (.7). |
| 4/01/15 | Jeffrey M Gould | 6.90 | Revise privilege log re legacy discovery (3.4); telephone conference with B. Stephany re same (1.0); analyze privilege issues (2.1); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/01/15 | Bryan M Stephany | 4.40 | Correspond with A. Welz and J. Sowa re legacy fact development issues (.3); review pleadings re confidentiality and sealing analysis (.9); correspond with Creditors' Committee and A. Klar re same (.3); review issues re legacy discovery privilege log (1.4); telephone conference with J. Gould re same (1.0); review fact development and claims assessment analysis (.5). |
| 4/01/15 | Reid Huefner | 1.80 | Review legacy privilege log (1.7); correspond with J. Gould and B. Stephany re same (.1). |
| 4/01/15 | Jonathan F Ganter | 1.60 | Review fact development re legacy transactions (.7); prepare fact chronology re same (.9). |
| 4/01/15 | Lucas J Kline | 6.00 | Correspond with H. Trogdon re board index (.3); revise index re board documents (5.7). |
| 4/01/15 | Andrew J Welz | 2.20 | Revise legacy privilege log (1.8); telephone conference with C. Caamano re document production issues (.4). |
| 4/01/15 | Justin Sowa | 7.60 | Correspond with J. Gould and B. Stephany re searches for legacy document requests (.3); review and analyze bond documents for fact development (7.3). |
| 4/01/15 | George Desh | 1.70 | Revise legacy privilege log (1.6); correspond with R. Huefner re same (.1). |
| 4/01/15 | Colleen C Caamano | 1.30 | Correspond with A. Welz, Advanced Discovery, Epiq Systems re service of document production (.2); telephone conference with A. Welz re same (.4); prepare documents for production (.7). |
| 4/01/15 | Sharon G Pace | 10.70 | Prepare documents for production. |
| 4/01/15 | Mark Cuevas | 1.70 | Prepare documents for production. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Chad M Papenfuss | 6.40 | Prepare documents for production (5.9); correspond with M. Cuevas re same (.2); telephone conference with vendor re file types (.3). |
| 4/01/15 | James Barolo | 1.40 | Review privilege log. |
| 4/01/15 | Holly R Trogdon | 6.80 | Review upcoming litigation priority deadlines (.2); review fact development re legacy transactions (4.5); correspond with M. Esser re fact manager setup (.5); revise fact manager usage guide (1.1); correspond with L. Kline re board document index (.1); correspond with M. McAllister re SEC filings (.1); correspond with M. Esser re fact development (.3). |
| 4/01/15 | Anna Terteryan | .10 | Correspond with H. Trogdon re fact development. |
| 4/01/15 | Rebecca Blake Chaikin | .10 | Revise objection to motion to intervene. |
| 4/01/15 | Christina Sharkey | .70 | Review privilege log. |
| 4/01/15 | Stephanie Ding | 1.20 | Review electronic database re production status of board documents. |
| 4/02/15 | Travis J Langenkamp | 3.10 | Telephone conference with K&E working group re status of discovery issues (.8); revise privilege logs (.9); correspond with Advanced Discovery re Fact Manager revisions (.5); research re status of document collection (.9). |
| 4/02/15 | Mark E McKane | 1.10 | Telephone conference with K&E litigation team re discovery strategy (.8); prepare for same (.3). |
| 4/02/15 | Andrew R McGaan, P.C. | 1.80 | Correspond with M. McKane re litigation strategy (.3); review documents re same (.7); telephone conference with K&E litigation team re outstanding litigation issues and strategy (.8). |
| 4/02/15 | Kenneth J Sturek | 1.00 | Revise legacy privilege log. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/15 | William T Pruitt | .80 | Telephone conference with K&E working group re discovery strategy. |
| 4/02/15 | Michael A Petrino | .70 | Telephone conference with K&E working group re discovery status. |
| 4/02/15 | Brenton A Rogers | 1.20 | Telephone conference with K&E working group re litigation status and strategy (.8); review materials re same (.4). |
| 4/02/15 | Michael S Fellner | 5.90 | Correspond with B. Stephany re privilege issues (.1); draft summary re same (.4); revise privilege log (5.0); telephone conference with J. Gould re same (.4). |
| 4/02/15 | Richard U S Howell | 1.20 | Review additional recent docket materials (.6); telephone conference to discuss outstanding litigation issues (.6). |
| 4/02/15 | Jeffrey M Gould | 6.10 | Analyze strategy re disclosure statement and plan confirmation discovery (1.4); telephone conference with K&E litigation working group re discovery status (.8); review materials re same (1.1); telephone conference with B. Stephany re discovery issues (.8); telephone conference with M. Fellner re privilege log issues (.5); review same (.4); analyze issues re response to conflicts counsel diligence requests (.4); correspond with M. McKane, K. Sturek and J. Barolo (.7). |
| 4/02/15 | Bryan M Stephany | 6.00 | Correspond with J. Gould and J. Sowa re legacy discovery status (.8); review Creditors' Committee requests (1.2); analyze strategy re upcoming discovery re disclosure statement (1.4); draft summary update re legacy litigation (.6); telephone conference with K&E working group re discovery status and issues (.8); prepare for same (.5); telephone conference with J. Gould re same (.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/15 | Reid Huefner | 3.30 | Telephone conference with K&E working group re discovery strategy (.8); correspond with K. Sturek re legacy privilege logs and related legacy productions (.3); review privilege log (2.2). |
| 4/02/15 | Jonathan F Ganter | 2.30 | Telephone conference with K&E working group re status of discovery (.8); prepare for same (.3); review fact development re legacy transactions (1.2). |
| 4/02/15 | Lucas J Kline | 5.80 | Revise index re board documents. |
| 4/02/15 | Michael Esser | 1.80 | Review and analyze diligence responses (1.6); correspond with H. Trogdon re same (.2). |
| 4/02/15 | Justin Sowa | 6.20 | Prepare legacy documents for review (.3); telephone conference with K&E working group re discovery status (.8); review bond documents re fact development (5.1). |
| 4/02/15 | Alexander Davis | .30 | Correspond with B. Rogers re legacy transaction plan issues. |
| 4/02/15 | Colleen C Caamano | 1.00 | Prepare documents for production. |
| 4/02/15 | Cormac T Connor | 2.90 | Review discovery requests (.8); telephone conference with K&E working group re discovery status reports and strategic issues (.8); telephone conference with client re fact development strategic issues (1.3). |
| 4/02/15 | Austin Klar | 1.90 | Review documents re privilege issues. |
| 4/02/15 | Mark Cuevas | 1.90 | Correspond with P. Ramsey and H. Trogdon re Fact Manager issues (.4); correspond with J. Gould re legacy documents (.3); draft index re same (1.2). |
| 4/02/15 | Chad M Papenfuss | 5.10 | Review database re documents to be produced (2.3); draft searches re same (.4); correspond with M. Cuevas re same (.2); telephone conference with vendor re same (.6); prepare documents for production (1.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/15 | Kevin Chang | 2.50 | Draft memorandum re legacy transactions. |
| 4/02/15 | Holly R Trogdon | 6.40 | Correspond with Advanced Discovery re Fact Manager issues (.2); analyze priority deadlines (.1); review fact development re legacy transactions (3.7); telephone conference with Advanced Discovery re fact manager revisions (.5); correspond with M. Esser re same (.1); revise Fact Manager guide (.3); correspond with M. Esser re same (.1); review diligence responses re litigation risk (1.1); correspond with M. Esser re same (.3). |
| 4/02/15 | Anna Terteryan | .40 | Attend portion of telephone conference with K&E working group re next steps in discovery plan. |
| 4/02/15 | Haley Darling | 1.50 | Research re 30(b)(6) notices. |
| 4/02/15 | Stephanie Ding | 7.40 | Prepare documents for production re legacy document requests (6.0); review electronic database re production status of board documents (.8); prepare SEC filings for electronic file (.6). |
| 4/02/15 | Jason Douangsanith | 1.90 | Review database for produced documents (.5); prepare new pleadings for electronic file (1.4). |
| 4/03/15 | Travis J Langenkamp | 2.30 | Correspond with K&E working group re changes to Fact Manager (.4); research status re supplemental document collection (1.6); correspond with S. Ding re deposition testimony privilege issues (.3). |
| 4/03/15 | Mark E McKane | 1.00 | Review potential litigation issues re REIT-based proposal (.4); correspond with A. McGaan, L. Casazza re same (.3); correspond with B. Stephany re re legacy discovery open issues (.3). |
| 4/03/15 | Kenneth J Sturek | 4.60 | Revise legacy privilege log (4.5); correspond with R. Huefner re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/03/15 | Michael B Slade | .90 | Review court order (.8); correspond with company re same (.1). |
| 4/03/15 | Bryan M Stephany | 3.70 | Analyze privilege issues (1.8); correspond with A. Klar re same (.2); review legacy search terms (.6); correspond with J. Sowa re same (.1); telephone conference with creditor re coordination of legacy discovery (.4); review and analyze claims disclosure from TCEH Committee (.6). |
| 4/03/15 | Reid Huefner | 3.30 | Review claims disclosure (2.1); correspond with B. Stephany re same (.2); analyze issues re same (.4); telephone conference with company re same (.6). |
| 4/03/15 | Jonathan F Ganter | 2.90 | Review fact development re legacy transactions. |
| 4/03/15 | Michael Esser | 1.30 | Review A&M diligence responses (1.1); correspond with company re same (.2). |
| 4/03/15 | Justin Sowa | 1.30 | Draft discovery search terms (.9); telephone conference with Advanced Discovery re search results (.4). |
| 4/03/15 | Spencer A Winters | .50 | Correspond with Company, M. McKane, S. Serajeddini re legacy litigation issues. |
| 4/03/15 | Austin Klar | 2.60 | Review documents re privilege and sealing issues. |
| 4/03/15 | Sharon G Pace | 12.00 | Assist with document review (7.6); prepare documents for production re same (4.4). |
| 4/03/15 | Chad M Papenfuss | 6.20 | Correspond with M. Cuevas re upcoming document production (.4); review database re same (.7); correspond with W. Marx on database issues (.3); prepare documents for production (4.8). |
| 4/03/15 | Kevin Chang | 4.80 | Draft memorandum re legacy transaction issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/03/15 | Holly R Trogdon | 6.00 | Conduct fact development re legacy transactions (4.2); telephone conference with A. Terteryan re same (1.0); correspond with A. Terteryan re same (.1); correspond with S. Ding re same (.1); review standing motions re same (.3); correspond with company re same (.1); review diligence response (.2). |
| 4/03/15 | Anna Terteryan | 2.00 | Telephone conference with H. Trogdon re legacy fact development projects (1.0); prepare chronology re same (.2); analyze documents in preparation of same (.8). |
| 4/03/15 | Stephanie Ding | 5.80 | Draft index re SEC filings (4.5); review electronic database re production status of board documents (.7); review privilege issues re deposition testimony (.6). |
| 4/03/15 | Jason Douangsanith | 1.40 | Prepare new pleadings for electronic file (.9); review documents re deposition confidentiality (.5). |
| 4/04/15 | Travis J Langenkamp | .80 | Prepare documents for attorney review. |
| 4/04/15 | Kenneth J Sturek | 4.00 | Revise legacy privilege log. |
| 4/04/15 | Christina Sharkey | 2.50 | Review privilege log. |
| 4/05/15 | Travis J Langenkamp | .90 | Prepare documents for attorney review and production. |
| 4/05/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with A. Calder and A. Meek re bidding litigation issues and strategy (.2); correspond with H. Kaplan re same (.3); review materials re same (.5). |
| 4/05/15 | Bryan M Stephany | .30 | Review third party discovery status. |
| 4/05/15 | Reid Huefner | 1.40 | Revise privilege log. |
| 4/05/15 | Justin Sowa | 2.60 | Analyze issues re legacy bonds. |
| 4/05/15 | George Desh | 3.50 | Revise privilege log. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/05/15 | Chad M Papenfuss | 3.80 | Review Fact Manager issues (.4); prepare documents for attorney review (3.4). |
| 4/05/15 | Anna Terteryan | 2.40 | Draft legacy fact development (2.1); research re same (.3) |
| 4/06/15 | Travis J Langenkamp | 2.90 | Research re notice options (.8); correspond with B. Stephany re same (.2); prepare documents for attorney review (1.6); correspond with Advanced Discovery re document production issues (.3). |
| 4/06/15 | Mark E McKane | 2.30 | Analyze strategy re potential plan and disclosure statement discovery (.9); telephone conference with A. McGaan, E. Sassower, client re bidding litigation potential issues (.7); correspond with M. Kieselstein, B. Schartz, A. Yenamandra re litigation timing (.3); correspond with A. McGaan re same (.4). |
| 4/06/15 | Andrew R McGaan, P.C. | 1.40 | Correspond with A. Calder, A. Meek and H. Kaplan re potential bidding litigation issues (.7); telephone conference with M. McKane, client, E. Sassower re same (.7). |
| 4/06/15 | Lauren O Casazza | 1.20 | Draft potential hearing outline. |
| 4/06/15 | Edward O Sassower, P.C. | 2.90 | Telephone conference with client, A. McGaan, M. McKane re discovery status and issues (.7); correspond with same and Creditors' Committee re same (.4); analyze plan discovery and bidding litigation issues and strategy (1.6); correspond with M. McKane and C. Husnick re same (.2). |
| 4/06/15 | Michael A Petrino | .60 | Telephone conference with R. Howell re discovery strategy update. |
| 4/06/15 | Richard U S Howell | .70 | Telephone conference with M. Petrino re discovery open issues (.6); correspond with same re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Bryan M Stephany | 8.90 | Review priority requests from Creditors' Committee (2.3); correspond with T. Atwood re diligence and discovery requests (.4); analyze strategy re same (1.0); review issues re legacy search terms (1.2); review documents resulting from same (.8); analyze strategy re legacy discovery production (2.1); correspond with T. Langenkamp re same (.2); telephone conference with H. Trogdon re board index (.1); analyze privilege issues (.5); telephone conference with A. Klar re same (.1); telephone conference with J. Sowa re legacy discovery search terms (.2). |
| 4/06/15 | Reid Huefner | 4.70 | Revise legacy privilege log (3.6); correspond with J. Roux re privilege log re disclosure statement (.4); correspond with K. Sturek and S. Kirmil re privilege log issues (.7). |
| 4/06/15 | Jonathan F Ganter | 3.60 | Telephone conference with J. Lula re legacy transaction fact and legal development and strategy (.9); review fact development re legacy transactions (2.7). |
| 4/06/15 | Samara L Penn | .70 | Telephone conference with A. Davis re fact development re legacy transactions (.4); research re same (.3). |
| 4/06/15 | Jeffery Lula | 2.10 | Telephone conference with J. Ganter re upcoming discovery requests and depositions (.9); analyze documents re legacy transactions (1.2). |
| 4/06/15 | Justin Sowa | 7.90 | Correspond with Advanced Discovery re revised legacy search terms (.5); telephone conference with B. Stephany re discovery search terms (.2); correspond with J. Gould and B. Stephany re same (.2); review SEC filings re legacy transactions (1.3); analyze bond documents re fact development project (5.7). |
| 4/06/15 | Aparna Yenamandra | .20 | Revise Riches objection. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Alexander Davis | 2.30 | Review documents re legacy issues (.6); draft fact development outline (1.3); telephone conference with S. Penn re same (.4). |
| 4/06/15 | George Desh | 5.10 | Revise privilege log. |
| 4/06/15 | Cormac T Connor | 1.90 | Review material filed under seal re proposed redactions (1.3); review discovery and diligence requests (.6). |
| 4/06/15 | Austin Klar | 1.00 | Review redacted and sealed documents re privilege issues (.9); telephone conference with B. Stephany re same (.1). |
| 4/06/15 | Sharon G Pace | 12.40 | Assist with document review and preparation (10.1); prepare documents for attorney review (2.3). |
| 4/06/15 | Mark Cuevas | 1.50 | Prepare documents for production. |
| 4/06/15 | Meghan Rishel | 4.30 | Revise production and discovery tracking spreadsheets (2.5); review discovery requests and response (.8); telephone conference with H. Trogdon re Relativity fact manager (.3); revise index re SEC filings (.7). |
| 4/06/15 | Chad M Papenfuss | 4.90 | Telephone conference with vendor re fact manager (.4); correspond with M. Cuevas re same (.2); correspond with K&E working group re same (.3); prepare documents for attorney review (4.0). |
| 4/06/15 | Holly R Trogdon | 6.10 | Conduct fact development re legacy transactions (4.2); telephone conference with A. Terteryan re same (.8); correspond with Advanced Discovery re fact manager (.1); prepare documents for production (.2); correspond with M. Esser re fact development (.2); telephone conference with M. Rishel re same (.3); draft fact manager guide (.2); telephone conference with B. Stephany re board index (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Anna Terteryan | 2.40 | Draft chronology re legacy transactions (1.3); analyze documents in preparation of same (.2); telephone conference with H. Trogdon re legacy chronology and fact development (.8); review same (.1). |
| 4/06/15 | Rebecca Blake Chaikin | .50 | Correspond with Company, RLF and K&E working group re objection to motion to intervene. |
| 4/06/15 | Jeremy Roux | .30 | Review privilege log. |
| 4/06/15 | Stephanie Ding | 4.20 | Revise index re SEC filings. |
| 4/06/15 | Howard Kaplan | 10.90 | Research re bidding potential litigation issues (4.7); draft memorandum re same (5.3); correspond with K&E working group re same (.3); telephone conference with company re same (.6). |
| 4/06/15 | Jason Douangsanith | .20 | Prepare new pleadings for electronic file. |
| 4/07/15 | Travis J Langenkamp | 1.70 | Research re plan and disclosure statement anticipated litigation (1.1); correspond with K&E working group re same (.6). |
| 4/07/15 | Lauren O Casazza | .80 | Revise draft hearing outline. |
| 4/07/15 | Edward O Sassower, P.C. | 2.70 | Review draft hearing outline (.5); correspond with L. Casazza re same (.3); review materials re legacy fact development (1.9). |
| 4/07/15 | William T Pruitt | 1.20 | Telephone conference with A. Davis and S. Penn re analysis of legacy transaction (.4); analyze same (.8). |
| 4/07/15 | Michael S Fellner | 3.00 | Assist with document review. |
| 4/07/15 | Jeffrey M Gould | 3.50 | Revise privilege log re legacy discovery (1.2); correspond with B. Stephany, J. Sowa, R. Huefner, J. Roux, L. Horton re same (.5); analyze strategy re upcoming disclosure statement and plan confirmation discovery (1.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/15 | Bryan M Stephany | 7.90 | Draft response re priority requests from Creditors' Committee (.8); review fact development re legacy transactions (.9); correspond with A. Welz re same (.6); review fact development and claims assessment re bonds (1.2); correspond with J. Ganter and J. Sowa re same (.7); review privilege log issues (1.7); correspond with J. Gould and J. Sowa re same (.3); telephone conference with opposing counsel re legacy discovery issues (.6); telephone conference with R. Huefner re same (1.0); telephone conference with H. Trogdon re Fact Manager issues (.1). |
| 4/07/15 | Reid Huefner | 6.70 | Review legacy privilege log (2.2); revise same (1.2); correspond with J. Roux re same (.4); review privilege log supporting documentation (1.9); telephone conference with B. Stephany re legacy discovery (1.0). |
| 4/07/15 | Jonathan F Ganter | 1.90 | Revise summary materials re legacy fact development. |
| 4/07/15 | Lucas J Kline | 5.50 | Revise index of board documents. |
| 4/07/15 | Michael Esser | .30 | Correspond with H. Trogdon and A. Terteryan re fact development analysis (.2); telephone conference with H. Trogdon re same (.1). |
| 4/07/15 | Samara L Penn | .40 | Telephone conference with W. Pruitt and A. Davis re legacy transactions. |
| 4/07/15 | Justin Sowa | 6.30 | Review documents re response to Committee request (1.2); correspond with B. Stephany re corporate governance history (.4); review materials re same (4.4); correspond with B. Stephany re Committee requests (.3). |
| 4/07/15 | Adam Stern | .80 | Review draft trial outline re sale hearing. |
| 4/07/15 | Jason Fitterer | 2.00 | Review and analyze summary of categorical document entries (1.4); draft entries for categorical privilege log (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/07/15 | Alexander Davis | 5.60 | Draft offer of proof re legacy transactions (5.2); telephone conference with W. Pruitt and S. Penn re same (.4). |
| 4/07/15 | George Desh | 4.90 | Revise privilege log. |
| 4/07/15 | Cormac T Connor | 5.90 | Review SEC filings re corporate governance history (4.3); draft summary re same (1.6). |
| 4/07/15 | Austin Klar | .60 | Review redacted and sealed documents re privilege issues. |
| 4/07/15 | Sharon G Pace | 7.30 | Assist with document review. |
| 4/07/15 | Mark Cuevas | .80 | Prepare documents for attorney review. |
| 4/07/15 | Meghan Rishel | 3.90 | Revise tracking spreadsheets re discovery responses (.8); review Fact Manager report from Relativity (1.6); revise fact manager guide (.9); telephone conference with H. Trogdon re same (.2); correspond with K&E working group re same (.4). |
| 4/07/15 | Chad M Papenfuss | 5.70 | Telephone conference with vendor re document production status updates (.4); correspond with L. Horton and M. Cuevas re same (.3); correspond with W. Marx re same (.4); prepare documents for attorney review (4.6) |
| 4/07/15 | Holly R Trogdon | 2.40 | Telephone conference with B. Stephany re Fact Manager (.1); correspond with M. Rishel re same (.1); telephone conference with M. Rishel re same (.2); telephone conference with M. Esser re same (.1); correspond with J. Ganter re same (.1); correspond with Advanced Discovery re same (.1); revise Fact Manager memorandum re legacy transactions (1.4); review legacy transaction facts (.3). |
| 4/07/15 | Anna Terteryan | 3.90 | Draft memorandum re legacy transactions (3.7); correspond with H. Trogdon and M. Esser re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/15 | Rebecca Blake Chaikin | .20 | Correspond with K. Mailloux, J. Madron, A. Yenamandra, C. Gooch re objection to motion to intervene. |
| 4/07/15 | Jeremy Roux | 3.40 | Draft privilege log review guidelines. |
| 4/07/15 | Stephanie Ding | .80 | Review recent correspondence and discovery documents. |
| 4/07/15 | Jason Douangsanith | .50 | Prepare new pleadings for electronic file. |
| 4/08/15 | Travis J Langenkamp | 4.40 | Revise discovery tracker (1.3); research pleadings re bidding procedures (1.3); revise official service list (.5); telephone conference with Epiq re same (.7); correspond with Epiq re privilege logs (.6). |
| 4/08/15 | Mark E McKane | 1.40 | Telephone conference with A. McGaan re discovery priority deadlines and strategy (1.2); prepare for same (.2). |
| 4/08/15 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with M. McKane re outstanding work streams and strategy. |
| 4/08/15 | Kenneth J Sturek | 2.40 | Revise privilege log (2.2); correspond with R. Huefner re same (.2). |
| 4/08/15 | Gary A Duncan | 4.00 | Review documents re privilege and responsiveness to legacy document request. |
| 4/08/15 | William T Pruitt | 1.50 | Review draft offer of proof re legacy litigation (1.2); correspond with A. Davis and S. Penn re same (.3). |
| 4/08/15 | Brenton A Rogers | .30 | Review legacy fact development. |
| 4/08/15 | Jeffrey M Gould | 3.30 | Review privilege logs re legacy discovery (1.5); review issues re potential bidding procedures litigation (1.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/08/15 | Bryan M Stephany | 10.20 | Correspond with T. Atwood re legacy discovery requests (.8); draft responses to priority requests from TCEH Creditors' Committee (1.8); correspond with C. Connor, J. Barolo, and J. Sowa re same (.7); review discovery status (.8); correspond with A. Klar re confidentiality analysis (.2); analyze same (1.4); telephone conference with opposing counsel re same (.4); review strategy re disclosure statement and plan litigation (1.6); correspond with B. Rogers and J. Gould re same (.9); draft litigation update (.4); telephone conference with R. Huefner re privilege log status (.6); review same (.6). |
| 4/08/15 | Reid Huefner | 5.10 | Review legacy privilege log (2.1); correspond with K. Sturek re same (.4); telephone conference with B. Stephany re same (.6); correspond with J. Gould re same (.5); review underlying documents re same (1.1); telephone conference with opposing counsel re same (.4). |
| 4/08/15 | Jonathan F Ganter | 5.20 | Revise draft summary re legacy transactions (2.3); correspond with J. Lula and B. Stephany re same (.2); review documents to be produced re same (2.7). |
| 4/08/15 | Lucas J Kline | 4.40 | Revise index of board documents. |
| 4/08/15 | Justin Sowa | 6.80 | Draft discovery plan re disclosure statement / plan of reorganization (4.3); review draft disclosure statement and draft reorganization plan re same (2.2); review sample offering memoranda re legacy bonds fact development project (.3). |
| 4/08/15 | Alexander Davis | 1.80 | Research re legacy documents. |
| 4/08/15 | George Desh | 2.70 | Revise privilege log. |
| 4/08/15 | Cormac T Connor | 4.90 | Revise privilege log (4.5); telephone conference with J. Barolo re creditor document request (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/08/15 | Allison McDonald | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/08/15 | Nick Laird | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/08/15 | Austin Klar | .60 | Draft letter re confidentiality issues. |
| 4/08/15 | Sarah Stock | 5.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/08/15 | Sharon G Pace | 9.40 | Assist with document review production. |
| 4/08/15 | Mark Cuevas | 1.80 | Correspond with J. Gould and D. Davidson re legacy production information (.5); prepare documents for production re same (1.3). |
| 4/08/15 | Meghan Rishel | .80 | Draft report re outstanding priority discovery requests (.5); telephone conference with H. Trogdon re legacy transactions (.3). |
| 4/08/15 | Chad M Papenfuss | 6.20 | Review documents in database re upcoming productions (5.7); correspond with M. Cuevas re same (.3); telephone conference with vendor re document production issues (.2). |
| 4/08/15 | James Barolo | 1.60 | Telephone conference with C. Connor re creditor document request (.4); prepare privilege log re legacy document requests (1.2). |
| 4/08/15 | Holly R Trogdon | 2.30 | Correspond with B. Stephany re outstanding discovery requests (.1); conduct fact development re legacy transactions (1.7); telephone conference with M. Rishel re same (.3); review proposed diligence responses (.2). |
| 4/08/15 | Anna Terteryan | .30 | Review legacy transaction memorandum (.1); review materials re discovery planning (.2). |
| 4/08/15 | Jeremy Roux | .40 | Draft privilege log review guidelines. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/08/15 | Stephanie Ding | .60 | Review bidding procedures motion and objections (.5); correspond with L. Casazza re same (.1). |
| 4/08/15 | Howard Kaplan | 9.80 | Draft memorandum re potential bidding procedures litigation issues (5.7); review pleadings re same (2.1); correspond with company and K&E working group re same (.4); research re same (1.6). |
| 4/08/15 | Alan Rabinowitz | .10 | Correspond with J. Gould re document review. |
| 4/08/15 | Jason Douangsanith | .50 | Review new pleadings for electronic file. |
| 4/09/15 | Lisa A Horton | .90 | Correspond with C. Papenfuss and M. Cuevas re preparation of document productions (.2); prepare documents for attorney review re same (.7). |
| 4/09/15 | Travis J Langenkamp | 1.80 | Telephone conference with K&E working group re discovery issues (1.0); revise distribution service list (.5); telephone conference with Epiq re privilege logs (.3). |
| 4/09/15 | Mark E McKane | 1.20 | Telephone conference with K&E working group re discovery status and update (1.0); correspond with A. Wright, A. McGaan and L. Casazza re potential litigation issues for Oncor sale process (.2). |
| 4/09/15 | Andrew R McGaan, P.C. | 2.20 | Attend portion of telephone conference with K&E working group re discovery update (.6); telephone conference with A. Wright and M. Carter re valuation issues and litigation planning (1.2); correspond with K&E working group re same (.4). |
| 4/09/15 | Kenneth J Sturek | 4.70 | Revise legacy privilege log (4.3); correspond with J. Gould re same (.4). |
| 4/09/15 | Lauren O Casazza | 1.40 | Telephone conference with K&E working group re discovery strategy (1.0); prepare for same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | William T Pruitt | 1.00 | Telephone conference with K&E litigation working group re discovery status, strategy, and fact development. |
| 4/09/15 | Michael S Fellner | 3.30 | Review main docket and adversary proceeding dockets re new pleadings re confidentiality and privilege issues (2.3); telephone conference with K&E working group re discovery strategy (1.0) |
| 4/09/15 | Jeffrey M Gould | 4.60 | Review privilege logs re legacy discovery (1.9); analyze materials re disclosure statement and plan confirmation discovery (1.7); telephone conference with K&E litigation working group re case status, strategy (1.0). |
| 4/09/15 | Bryan M Stephany | 5.80 | Review outstanding legacy discovery requests (1.3); analyze potential litigation issues re bidding procedures (1.5); telephone conference with K&E working group re discovery strategy (1.0); prepare for same (.1); telephone conference with counsel to the Sponsors re legacy discovery issues (.7); telephone conference with TCEH creditors re standing motion (.5); correspond with U.S. Trustee re confidentiality and sealing analysis (.7). |
| 4/09/15 | Reid Huefner | 5.00 | Telephone conference with K&E working group re discovery status and strategy (1.0); revise legacy privilege logs (3.3); analyze privilege issues (.5); correspond with J. Fitterer re same (.2). |
| 4/09/15 | Jonathan F Ganter | 6.60 | Telephone conference with K&E working group re status of litigation matters (1.0); revise fact development re legacy transactions (4.1); review board materials re same (.6); review filings re same (.9). |
| 4/09/15 | Lucas J Kline | 5.40 | Revise index of board documents. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | Emily Geier | .80 | Attend portion of telephone conference with K&E working group re plan discovery strategy. |
| 4/09/15 | Justin Sowa | 4.40 | Telephone conference with K&E working group re discovery strategy (1.0); draft discovery plan re same (.8); review documents re privilege and responsiveness to legacy document requests (.5); telephone conference with K&E working group re discovery plan for disclosure statement and plan of reorganization discovery (.8); revise draft re same (1.3). |
| 4/09/15 | Aparna Yenamandra | 1.50 | Telephone conference with K&E litigation working group re discovery planning (1.0); correspond with R. Chaikin re Riches talking points (.2); revise same (.3). |
| 4/09/15 | Jason Fitterer | 2.20 | Revise privilege log (2.0); correspond with R. Huefner re privilege issue (.2). |
| 4/09/15 | Cormac T Connor | 4.60 | Review documents re privilege and responsiveness to legacy document requests (3.6); telephone conference with K&E working group re upcoming discovery strategic issues (1.0). |
| 4/09/15 | Allison McDonald | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/09/15 | Nick Laird | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/09/15 | Sarah Stock | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/09/15 | Sharon G Pace | 5.50 | Assist with legacy document review (5.3); telephone conference with vendor re document production issues (.2). |
| 4/09/15 | Mark Cuevas | 2.90 | Telephone conference with C. Papenfuss re upcoming productions (.4); prepare documents for production re same (2.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/09/15 | Meghan Rishel | 6.50 | Draft summary re historical transactions (3.7); research re sample indentures (.5); revise tracking spreadsheet re diligence requests and responses (.3); revise tracking spreadsheet re privilege logs (.2); revise summary re legacy transactions (1.6); telephone conference with H. Trogdon re document searches (.2). |
| 4/09/15 | Chad M Papenfuss | 6.90 | Review database for documents re upcoming productions (5.1); draft searches re same (.7); telephone conference with M. Cuevas re same (.4); draft summary re same (.6); correspond with K&E working group re same (.1). |
| 4/09/15 | Alexandra Samowitz | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/09/15 | James Barolo | 2.40 | Review Creditors' Committee document request (.7); draft memorandum re same (1.7). |
| 4/09/15 | Kevin Chang | 2.50 | Review privilege log. |
| 4/09/15 | Holly R Trogdon | .30 | Correspond with S. Saffron re diligence responses (.1); telephone conference with M. Rishel re document production search (.2). |
| 4/09/15 | Thayne Stoddard | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/09/15 | Anna Terteryan | 3.80 | Revise privilege log re legacy document requests (.6); draft memorandum re legacy transactions (2.2); telephone conference with K&E working group re discovery strategy (1.0). |
| 4/09/15 | Rebecca Blake Chaikin | .80 | Draft talking points for hearing re Riches motion to intervene (.5); review materials for same (.3). |
| 4/09/15 | Jeremy Roux | 4.40 | Draft privilege log guidelines memorandum. |
| 4/09/15 | Christina Sharkey | .80 | Review privilege log. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | Stephanie Ding | 3.30 | Prepare documents for production re privilege legacy document requests. |
| 4/09/15 | Jason Douangsanith | .50 | Review new pleadings for electronic file. |
| 4/10/15 | Travis J Langenkamp | 2.30 | Revise deposition tracker (.5); research scheduling of potential depositions (.7); prepare documents for attorney review re discovery request (1.1). |
| 4/10/15 | Mark E McKane | .30 | Analyze issues re H. Sawyer deposition. |
| 4/10/15 | Beth Friedman | .40 | Correspond with T. Langenkamp re deposition preparation. |
| 4/10/15 | Bryan M Stephany | 3.80 | Review privilege log status (.9); review materials re disclosures statement and plan confirmation discovery (1.2); analyze strategy re privilege issues (1.3); correspond with R. Huefner and J. Fitterer re same (.4). |
| 4/10/15 | Reid Huefner | 8.80 | Revise privilege log (5.7); prepare privilege logs entries for review (1.2); correspond with B. Stephany and J. Fitterer re privilege issue (.4); review draft memorandum re privilege log options (1.5). |
| 4/10/15 | Jonathan F Ganter | 6.30 | Research re legacy fact development (.8); revise draft chronology re same (2.3); review public filings re same (.4); revise draft summary materials re same (2.8). |
| 4/10/15 | Lucas J Kline | 3.90 | Revise index of board documents. |
| 4/10/15 | Justin Sowa | 5.30 | Review documents re legacy bonds (2.7); revise discovery plan (1.3); correspond with B. Stephany and T. Langenkamp re collection of documents re same (.4); revise legacy search term list (.5); correspond with B. Stephany and J. Barolo re scope of document collection re discovery request (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/10/15 | Jason Fitterer | 2.50 | Review documents re privilege issue (2.2); correspond with R. Huefner re privilege issue (.3). |
| 4/10/15 | George Desh | 1.40 | Revise privilege log. |
| 4/10/15 | Cormac T Connor | 1.00 | Revise privilege log. |
| 4/10/15 | Sarah Stock | 2.60 | Revise privilege log. |
| 4/10/15 | Sharon G Pace | 12.40 | Assist with document review (4.7); prepare documents for attorney review re new discovery requests (4.8); prepare documents for production re same (2.9). |
| 4/10/15 | Mark Cuevas | .80 | Prepare documents for attorney review. |
| 4/10/15 | Chad M Papenfuss | 2.10 | Review database re documents for upcoming production. |
| 4/10/15 | Alexandra Samowitz | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/10/15 | James Barolo | 3.30 | Review SEC filing re discovery request (.7); review documents re privilege and responsiveness to legacy document requests (2.6). |
| 4/10/15 | Holly R Trogdon | 2.20 | Telephone conference with A. Terteryan re legacy fact development (.5); correspond with Advanced Discovery re document production re same (.2); conduct fact development re legacy transactions (1.5). |
| 4/10/15 | Thayne Stoddard | 1.00 | Review documents re privilege and responsiveness to legacy discovery requests. |
| 4/10/15 | Anna Terteryan | 6.40 | Review documents re privilege and responsiveness to legacy document requests (2.5); analyze documents re legacy fact development (3.4); telephone conference with H. Trogdon re legacy fact development (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 4/10/15 | Rebecca Blake Chaikin | 1.10 | Revise talking points re objection to motion to intervene (.3); review related materials (.7); telephone conference with K. Mailloux re same (.1). |
| 4/10/15 | Jeremy Roux | 1.20 | Draft privilege log review guidelines. |
| 4/10/15 | Cristina Almendarez | .60 | Review privilege log. |
| 4/10/15 | Stephanie Ding | .50 | Review recent correspondence and discovery for electronic file. |
| 4/10/15 | Jason Douangsanith | .40 | Prepare new pleadings for electronic file. |
| 4/11/15 | Andrew R McGaan, P.C. | 1.40 | Revise draft confirmation schedule proposals (1.2); correspond with M. McKane and B. Rogers re strategy for same (.2). |
| 4/11/15 | Gary A Duncan | 4.00 | Review documents re privilege and responsiveness to legacy document request. |
| 4/11/15 | Cormac T Connor | 1.50 | Review privilege log. |
| 4/11/15 | Anna Terteryan | .40 | Review documents for privilege and responsiveness to legacy document requests. |
| 4/11/15 | Christina Sharkey | .80 | Review privilege log. |
| 4/11/15 | Cristina Almendarez | .50 | Review privilege log. |
| 4/12/15 | Gary A Duncan | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/12/15 | Brenton A Rogers | 1.40 | Correspond with M. McKane and A. McGaan re litigation schedule (.5); review and analyze revisions re same (.9). |
| 4/12/15 | Bryan M Stephany | 1.10 | Analyze strategy re anticipated plan and disclosure statement litigation (.6); draft summary re litigation status (.5). |
| 4/12/15 | Reid Huefner | 2.30 | Revise privilege log. |
| 4/12/15 | Justin Sowa | 1.80 | Review documents re legacy bonds. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/12/15 | Jason Fitterer | 1.40 | Revise privilege log. |
| 4/12/15 | George Desh | 1.80 | Revise privilege log. |
| 4/12/15 | Cormac T Connor | 2.60 | Revise privilege log (.6); review litigation materials re potential claims and defenses (2.0). |
| 4/12/15 | Chad M Papenfuss | 2.80 | Prepare documents for attorney review re discovery request. |
| 4/12/15 | James Barolo | 1.50 | Revise privilege log. |
| 4/12/15 | Kevin Chang | 1.20 | Revise privilege log. |
| 4/12/15 | Anna Terteryan | 2.10 | Review documents for privilege and responsiveness to legacy document requests (.5); revise privilege log (1.6). |
| 4/12/15 | Jeremy Roux | 1.10 | Revise privilege log. |
| 4/12/15 | Haley Darling | 2.00 | Review legacy transaction documents re fact development. |
| 4/13/15 | Lisa A Horton | 1.40 | Prepare documents for attorney review re discovery request. |
| 4/13/15 | Travis J Langenkamp | .70 | Telephone conference with Epiq re privilege logs (.2); review same (.5). |
| 4/13/15 | Mark E McKane | .80 | Telephone conference with Evercore re potential confirmation scheduling issues. |
| 4/13/15 | Edward O Sassower, P.C. | .90 | Telephone conference with C. Husnick re plan and disclosure statement discovery status (.5); review materials re same (.2); correspond with company re same (.2). |
| 4/13/15 | Chad J Husnick | .50 | Telephone conference with E. Sassower re plan and disclosure statement discovery update. |
| 4/13/15 | Jeffrey M Gould | 1.00 | Analyze strategy re disclosure statement discovery. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/13/15 | Bryan M Stephany | 3.90 | Analyze strategy re disclosures statement and plan confirmation discovery (1.4); correspond with J. Gould re same (.5); correspond with C. Connor and J. Sowa re discovery requests (.2); review same (1.3); analyze privilege issues (.5). |
| 4/13/15 | Reid Huefner | 7.50 | Revise privilege logs (6.5); review privilege issue (.6); correspond with B. Stephany re same (.4). |
| 4/13/15 | Jonathan F Ganter | 4.10 | Revise fact development materials re legacy transactions. |
| 4/13/15 | Lucas J Kline | 5.00 | Correspond with J. Gould re board index (.4); revise index re board documents (4.6). |
| 4/13/15 | Beatrice Hahn | 5.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/13/15 | Justin Sowa | 5.90 | Review documents re legacy bonds (2.1); draft outline re same (3.8). |
| 4/13/15 | Adam Stern | .90 | Review bidding procedures pleadings. |
| 4/13/15 | Cormac T Connor | 3.00 | Revise privilege log (2.2); analyze potential claims and defenses re litigation (.8). |
| 4/13/15 | Vinu Joseph | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/13/15 | Austin Klar | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/13/15 | Sharon G Pace | 11.90 | Assist with legacy document review (6.7); prepare documents for attorney review re discovery requests (5.2). |
| 4/13/15 | Mark Cuevas | .80 | Prepare documents for attorney review. |
| 4/13/15 | Meghan Rishel | 1.70 | Review board documents (1.1); revise tracking spreadsheet re privilege logs (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/13/15 | Chad M Papenfuss | 4.80 | Prepare documents for attorney review re discovery requests. |
| 4/13/15 | James Barolo | .50 | Research re privilege issues. |
| 4/13/15 | Holly R Trogdon | 4.80 | Review and revise memorandum re legacy fact development (.2); review documents re same (4.6). |
| 4/13/15 | Anna Terteryan | 1.90 | Revise legacy fact development memorandum. |
| 4/13/15 | Haley Darling | 1.40 | Review documents re legacy transactions. |
| 4/13/15 | Gabriel King | .30 | Review docket re new pleadings. |
| 4/13/15 | Jason Douangsanith | 1.50 | Review new pleadings for electronic file. |
| 4/14/15 | Lisa A Horton | .40 | Prepare documents for attorney review. |
| 4/14/15 | Gary A Duncan | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 4/14/15 | William T Pruitt | 1.40 | Analyze privilege issue (.5); correspond with C. Connor and J. Gould re same (.2); correspond with A. Davis and S. Penn re legacy fact development (.2); analyze same (.5). |
| 4/14/15 | Brenton A Rogers | 3.70 | Review memorandum re fact development (1.2); telephone conference with H. Darling re fact development (.7); correspond with I. Hasbani re research project re same (.6); review privilege issues (.5); review and analyze case filings (.7). |
| 4/14/15 | Michael S Fellner | .80 | Review main docket and adversary proceeding dockets re new pleadings. |
| 4/14/15 | Jeffrey M Gould | 1.80 | Review privilege logs (1.2); correspond with A. Welz, J. Sowa, H. Hadzimuratovic re same (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/15 | Bryan M Stephany | 5.00 | Revise draft responses to priority discovery requests from Committee (1.0); review fact development re legacy bonds (2.2); analyze new discovery requests (1.0); telephone conference with creditors' counsel re same (.8). |
| 4/14/15 | Reid Huefner | 2.10 | Revise privilege logs (1.8); correspond with K. Sturek re same (.2); review status of discovery (.1). |
| 4/14/15 | Andrew J Welz | 10.20 | Revise privilege log (.8); review privilege issues (.3); review documents re privilege and responsiveness to legacy document requests (9.1). |
| 4/14/15 | Justin Sowa | 6.80 | Review produced documents re legacy bonds (4.1); review memorandum re same (2.2); review documents re liens (.5). |
| 4/14/15 | Jason Fitterer | .20 | Review privilege issue. |
| 4/14/15 | Cormac T Connor | 4.00 | Revise privilege log. |
| 4/14/15 | Austin Klar | .80 | Review documents re privilege issues. |
| 4/14/15 | Sarah Stock | 1.20 | Revise privilege log. |
| 4/14/15 | Sharon G Pace | 6.50 | Assist with document review. |
| 4/14/15 | Mark Cuevas | 1.30 | Prepare documents for attorney review re discovery requests. |
| 4/14/15 | Meghan Rishel | 4.50 | Assist with document review. |
| 4/14/15 | Chad M Papenfuss | 5.10 | Review document database re documents to be produced (4.0); prepare documents for attorney review re same (1.1). |
| 4/14/15 | James Barolo | 3.70 | Research re privilege issues (2.0); review documents re privilege and responsiveness to legacy document requests (1.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/14/15 | Kevin Chang | .50 | Review documents re responsiveness and privilege re legacy document requests. |
| 4/14/15 | Holly R Trogdon | 1.50 | Revise legacy fact development memorandum. |
| 4/14/15 | Anna Terteryan | 5.20 | Review documents for privilege and responsiveness to legacy document requests (1.4); analyze documents re legacy fact development memorandum (3.8). |
| 4/14/15 | Haley Darling | .70 | Telephone conference with B. Rogers re fact development. |
| 4/14/15 | Stephanie Ding | 1.80 | Review electronic database for bidding procedures documents. |
| 4/14/15 | Gabriel King | .30 | Review docket re new pleadings. |
| 4/14/15 | Jason Douangsanith | .90 | Review and prepare new pleadings for electronic file. |
| 4/15/15 | Lisa A Horton | 1.40 | Prepare documents for production. |
| 4/15/15 | Travis J Langenkamp | 2.40 | Draft search terms re upcoming productions (2.0); research re privilege log issues (.4). |
| 4/15/15 | Mark E McKane | 3.90 | Telephone conference re potential bid selection litigation with L. Casazza and S. Winters (.5); prepare for same (.2); telephone conference with L. Casazza re due diligence session (.4); telephone conference with K&E working group re litigation strategy and update (1.0); analyze additional confirmation litigation scheduling dates (.6); telephone conference with Creditors' Committee re same (.7); telephone conference with A. McGaan re same (.5). |
| 4/15/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with litigation team re outstanding litigation tasks and strategy (1.0); telephone conference with M. McKane re confirmation scheduling (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/15 | Kenneth J Sturek | 3.90 | Correspond with R. Huefner re privilege log service (.2); revise same (3.7). |
| 4/15/15 | Lauren O Casazza | 2.50 | Office conference with White & Case re REIT proposal (1.6); telephone conference with M. McKane and S. Winters re potential bid litigation (.5); telephone conference with M. McKane re due diligence (.4). |
| 4/15/15 | William T Pruitt | 2.10 | Telephone conference with K&E litigation working group re fact development, status and strategy (1.0); review plan statements (.8); correspond with K&E working group re same (.3). |
| 4/15/15 | Brenton A Rogers | 5.30 | Telephone conference with K&E working group re fact development status (1.0); analyze memorandum re same (1.2); review research re same (.7); revise draft scheduling order (2.4). |
| 4/15/15 | Jeffrey M Gould | 3.70 | Review privilege logs (.8); correspond with R. Huefner, K. Sturek, L. Kline and B Stephany re same (.6); telephone conference with B. Stephany re same (.6); telephone conference with K&E working group re litigation update and strategy (1.0); prepare for same (.7). |
| 4/15/15 | Bryan M Stephany | 5.20 | Review privilege issues re protective order (1.2); correspond with A. Klar and M. Fellner re same (.6); telephone conference with K&E working group re litigation status update (1.0); prepare for same (.4); review third party discovery issues (1.0); review privilege logs (.4); telephone conference with J. Gould re same (.6). |
| 4/15/15 | Reid Huefner | 4.10 | Revise privilege log (3.7); correspond with J. Gould and B. Stephany re same (.3); correspond with K. Sturek re production of same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/15 | Jonathan F Ganter | 7.00 | Telephone conference with K&E working group re status of litigation matters (1.0); prepare for same (.3); review plan statements and exhibits re litigation strategy (1.2); review disclosure statement re legacy transactions (.9); revise fact development re legacy transactions (3.6). |
| 4/15/15 | Lucas J Kline | 2.90 | Redact board documents (2.6); correspond with R. Huefner, B. Stephany, J. Gould re same (.3). |
| 4/15/15 | Andrew J Welz | 2.70 | Review privilege log (1.9); review documents re privilege and responsiveness to legacy document requests (.8). |
| 4/15/15 | Jeffery Lula | 1.40 | Analyze key documents re legacy transactions. |
| 4/15/15 | Justin Sowa | 3.30 | Review disclosure statement/plan discovery plan re new schedule (.7); review research re legacy bonds (1.2); revise draft outline re same (.6); review company materials re same (.8). |
| 4/15/15 | Adam Stern | 4.50 | Research re sale process litigation issues (3.9); draft summary re same (.6). |
| 4/15/15 | Jason Fitterer | .30 | Correspond with R. Huefner, L. Kline re privilege issue. |
| 4/15/15 | Cormac T Connor | 6.90 | Correspond with M. McKane, L. Casazza re bid process litigation (.9); review research re same (3.2); review fact development re legacy transactions (2.8). |
| 4/15/15 | Spencer A Winters | .50 | Telephone conference with M. McKane, L. Casazza, S. Hessler, S. Serajeddini re bid process litigation. |
| 4/15/15 | Austin Klar | 1.50 | Research re plan settlement issues (.6); revise memorandum re same (.9). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/15/15 | Sharon G Pace | 9.70 | Assist with document review (4.5); prepare documents for production re discovery requests (5.2). |
| 4/15/15 | Mark Cuevas | 1.30 | Review database re documents for upcoming production. |
| 4/15/15 | Chad M Papenfuss | 5.10 | Review database re documents for upcoming production (4.3); telephone conference with vendor re same (.6); correspond with M. Cuevas re same (.2). |
| 4/15/15 | Jeremy Roux | .80 | Draft privilege log review guidelines. |
| 4/15/15 | Haley Darling | 1.00 | Review documents re legacy transactions. |
| 4/15/15 | Stephanie Ding | 5.70 | Review proposed trial exhibits (4.4); draft index for exhibits (1.3). |
| 4/15/15 | Gabriel King | .50 | Review third party pleadings. |
| 4/15/15 | Jason Douangsanith | 1.50 | Review new pleadings for electronic file (.7); prepare produced SEC filings for attorney review (.8). |
| 4/16/15 | Lisa A Horton | 1.90 | Telephone conference with A. Welz re next stages of document production (1.1); prepare documents for production (.8). |
| 4/16/15 | Travis J Langenkamp | 4.80 | Telephone conference with K&E working group re discovery issues (1.0); research SEC filings and other documents re same (1.6); correspond with Epiq with privilege log (.4); correspond with M. Kunkel re collection of additional documents (.3); prepare documents for attorney review (1.5). |
| 4/16/15 | Mark E McKane | 2.40 | Telephone conference with S. Dore, A. Wright re potential bid litigation issues (.8); review new discovery requests (.6); analyze potential privilege issues re same (.3); analyze potential privilege log issues for confirmation discovery (.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | William T Pruitt | .30 | Telephone conference with K. Chang re legacy analysis. |
| 4/16/15 | Michael S Fellner | 3.40 | Review documents re privilege issues. |
| 4/16/15 | Jeffrey M Gould | 8.00 | Review privilege log (1.7); telephone conference re fact development status with K&E working group (1.0); review materials re same (2.2); telephone conference with B. Stephany re preparations for same (.8); review fact development memorandum (2.3). |
| 4/16/15 | Bryan M Stephany | 8.00 | Revise response re informal discovery requests (1.7); telephone conference with creditors' counsel re legacy discovery requests (1.4); telephone conference with K&E working group re legacy fact development (1.0); review memorandum re same (1.4); telephone conference with J. Sowa re same (.8); review strategy re discovery related to disclosure statement and plan confirmation (.9); telephone conference with J. Gould re same (.8). |
| 4/16/15 | Reid Huefner | 4.70 | Analyze issues re disclosure statement and plan discovery requests (2.1); correspond with B. Rogers, M. McKane, and A. McGaan re same (.4); draft analysis re same (1.2); telephone conference with K&E working group re fact development issues and strategy (1.0). |
| 4/16/15 | Jonathan F Ganter | 5.30 | Telephone conference with K&E working group re fact development re legacy transactions (1.0); review materials re same (2.9); revise draft summary materials re same (1.4). |
| 4/16/15 | Lucas J Kline | 5.80 | Correspond with J. Gould, V. Joseph, M. Schottinger re planning for disclosure statement discovery (.3); correspond with J. Gould re status of board document project (.2); revise index re board documents (5.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | Andrew J Welz | 3.50 | Telephone conference with K&E working group re legacy fact development (1.0); review memorandum re same (.7); telephone conference with L. Horton re document production (1.1); review issues re same (.7). |
| 4/16/15 | Justin Sowa | 4.80 | Telephone conference with B. Stephany re fact development projects (.8); telephone conference with K&E working group re fact development status (1.0); draft talking points re third party collections (3.0). |
| 4/16/15 | Mark F Schottinger | .20 | Correspond with J. Gould re review of board documents. |
| 4/16/15 | Cormac T Connor | 4.90 | Review privilege log (3.4); review memorandum re fact development (.5); telephone conference with K&E working group re upcoming discovery strategic issues (1.0). |
| 4/16/15 | Sharon G Pace | 5.30 | Assist with document review. |
| 4/16/15 | Mark Cuevas | 1.90 | Prepare documents for attorney review (1.2); correspond with J. Gould re order re hearing deadlines (.2); telephone conference with C. Papenfuss re same (.5). |
| 4/16/15 | Meghan Rishel | 2.10 | Review tracking spreadsheets re privilege logs, production information, and discovery requests (1.6); telephone correspondence with C. Papenfuss re privilege log project (.5). |
| 4/16/15 | Chad M Papenfuss | 5.10 | Review database for documents relating to upcoming productions (2.7); telephone conference with M. Cuevas re hearing dates and deadlines (.5); telephone conference with vendor re same (.3); telephone conference with M. Rishel re privilege log issues (.5); prepare documents for attorney review (1.1). |
| 4/16/15 | Kevin Chang | .30 | Telephone conference with W. Pruitt re legacy transactions. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | Anna Terteryan | 3.70 | Telephone conference with K&E working group re discovery efforts (1.0); review plan of reorganization and disclosure statement in preparation for same (.8); revise memorandum re legacy fact development (1.9). |
| 4/16/15 | Jeremy Roux | 1.60 | Draft privilege review guidelines. |
| 4/16/15 | Gabriel King | .30 | Review recently filed pleadings. |
| 4/16/15 | Jason Douangsanith | 1.90 | Prepare produced SEC filings for attorney review (1.0); review database re produced SEC filings (.9). |
| 4/17/15 | Travis J Langenkamp | 3.40 | Correspond with M. Kunkel re data collection issues re plan discovery (.2); correspond with Epiq re privilege logs (.5); revise tracking spreadsheet re plan data collection efforts (1.6); correspond with J. Gould re document collection issues re discovery requests (.4); correspond with C. Connor re document collection (.5); correspond with Advanced Discovery re processing new data collections (.2). |
| 4/17/15 | Mark E McKane | 1.60 | Analyze strategy re potential bid litigation timing and scheduling issues (.4); correspond with A. McGaan, S. Hessler re same (.3); telephone conference with J. Sowa, A. Wright, B. Stephany, A. Horton, M. Carter, and J. Ganter re bond discovery requests (.5); telephone conference with conflicts matter advisors re potential privilege issues (.4). |
| 4/17/15 | Kenneth J Sturek | 6.20 | Prepare documents re supplemental privilege log (3.5); telephone conference with Advanced Discovery re privilege log (.4); review privilege logs in preparation for production (2.3). |
| 4/17/15 | Brenton A Rogers | 1.40 | Review and analyze hearing transcripts (.8); coordinate research tracking (.6). |
| 4/17/15 | Michael S Fellner | 1.00 | Review new pleadings re privilege issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/17/15 | Jeffrey M Gould | 2.00 | Analyze strategy re plan and disclosure statement discovery (.9); correspond with B. Stephany, T. Langenkamp, B. Rogers, M. McKane, and R. Huefner re same (.4); telephone conference with B. Stephany re same (.7). |
| 4/17/15 | Bryan M Stephany | 8.90 | Review and analyze documents related to deregulation and transition bonds (2.3); telephone conference with J. Sowa, A. Wright, A. Horton, M. McKane, M. Carter, and J. Ganter re bond discovery requests (.5); telephone conference with J. Gould re plan and disclosure statement discovery strategy (.7); review priority requests (1.2); telephone conference with creditors' counsel re same (1.5); analyze strategy re disclosure statement and plan discovery (1.0); telephone conference with C. Connor re privilege issues (.7); review issues re security interests (.5); telephone conference with J. Sowa re same (.5). |
| 4/17/15 | Reid Huefner | .70 | Review privilege log entries re redacted documents. |
| 4/17/15 | Jonathan F Ganter | 2.90 | Revise draft summary materials re legacy transactions (2.4); telephone conference with B. Stephany, A. Wright, M. McKane, A. Horton, M. Carter, and J. Sowa re bond discovery requests (.5). |
| 4/17/15 | Lucas J Kline | 7.90 | Telephone conference with M. Schottinger and V. Joseph re board index (1.0); correspond with same re key documents (.3); revise board index (6.6). |
| 4/17/15 | Jeffery Lula | 1.10 | Analyze key documents re legacy transactions. |
| 4/17/15 | Inbal Hasbani | 2.70 | Research re legacy claims. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/17/15 | Justin Sowa | 7.80 | Revise discovery plan re new discovery requests (1.8); revise discovery plan re disclosure statement/plan discovery (1.6); telephone conference with B. Stephany re mortgage liens (.5); telephone conference with B. Stephany, M. McKane, A. Wright, A. Horton, M. Carter, and J. Ganter re bond discovery requests (.5); revise memorandum re same (3.4). |
| 4/17/15 | Mark F Schottinger | .80 | Attend portion of telephone conference with L. Kline and V. Joseph re board documents. |
| 4/17/15 | Cormac T Connor | 1.90 | Analyze privilege issues (1.2); telephone conference with B. Stephany re same (.7). |
| 4/17/15 | Vinu Joseph | 1.00 | Telephone conference with L. Kline and M. Schottinger re board material index. |
| 4/17/15 | Sharon G Pace | 11.40 | Assist with document review (3.7); prepare documents for attorney review re upcoming production (7.7). |
| 4/17/15 | Mark Cuevas | 1.50 | Telephone conference with C. Papenfuss re document production issues (.2); prepare documents for attorney review (1.3). |
| 4/17/15 | Meghan Rishel | 1.60 | Review privilege logs in preparation for production. |
| 4/17/15 | Chad M Papenfuss | 4.80 | Telephone conference with M. Cuevas re document production (.2); review database re documents for upcoming production (4.2); correspond with W. Marx re database issues (.4). |
| 4/17/15 | Anna Terteryan | 4.80 | Revise legacy fact development memorandum (3.9); analyze documents in preparation of same (.9). |
| 4/17/15 | Gabriel King | .20 | Review recently filed pleadings. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/18/15 | Mark E McKane | 1.20 | Analyze issues re timing for stalking horse hearing and potential timing and scheduling issues (.7); telephone conference with L. Myers re same (.5). |
| 4/18/15 | Linda K Myers, P.C. | .90 | Correspond with K&E working group re legacy claims (.4); telephone conference with M. McKane re same (.5). |
| 4/18/15 | Justin Sowa | 1.30 | Review produced documents re discovery requests. |
| 4/19/15 | Bryan M Stephany | 1.10 | Review bond discovery requests (.4); review research re claims assessment issues (.7). |
| 4/19/15 | Chad M Papenfuss | 3.80 | Prepare documents for attorney review re discovery requests (2.1); prepare documents for production re same (1.7). |
| 4/19/15 | Kevin Chang | .80 | Research re plan confirmation issues. |
| 4/20/15 | Travis J Langenkamp | 1.80 | Research re documents to be produced (1.4); revise plan discovery tracker (.3); review draft transcript from hearing (.1). |
| 4/20/15 | Mark E McKane | .70 | Telephone conference with E. Sassower re draft scheduling order issues. |
| 4/20/15 | Edward O Sassower, P.C. | 1.50 | Telephone conference with M. McKane re scheduling issues (.7); telephone conference with creditors' counsel re same (.4); review issues re same (.4). |
| 4/20/15 | Brenton A Rogers | 2.00 | Draft summary re disclosure research findings (1.7); telephone conference with N. Laird re privilege research (.3). |
| 4/20/15 | Michael S Fellner | 1.30 | Review docket re new pleadings re privilege and confidentiality issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/20/15 | Bryan M Stephany | 4.80 | Review new discovery requests (.3); review fact development re legacy bonds (1.7); telephone conference with Creditors' Committee re legacy and priority discovery requests (.6); correspond with B. Rogers re privilege issues (.4); correspond with B. Rogers, J. Gould and R. Huefner re planning and preparation for disclosure statement and plan confirmation discovery (.8); telephone conference with J. Sowa and L. Beyer re document collections (.5); telephone conference with J. Sowa and J. Ganter re legacy bonds (.5). |
| 4/20/15 | Reid Huefner | 2.60 | Research re proposed privilege log language. |
| 4/20/15 | Jonathan F Ganter | 1.40 | Revise draft summary materials re legacy transactions (.9); telephone conference with J. Sowa and J. Ganter B. Stephany re legacy bonds (.5). |
| 4/20/15 | Lucas J Kline | 5.60 | Revise index of board documents (2.3); review documents re same (3.1); correspond with M. Schottinger re same (.2). |
| 4/20/15 | Samara L Penn | 1.70 | Research re legacy litigation offer of proof. |
| 4/20/15 | Justin Sowa | 9.30 | Review background materials re legacy bonds (3.2); draft timeline and entity list re same (3.3); telephone conference with B. Stephany and L. Beyer re document collections (.5); telephone conference with B. Stephany and J. Ganter re legacy bonds (.5); review key documents re legacy bonds (1.8). |
| 4/20/15 | Mark F Schottinger | 1.90 | Revise board document index (1.7); correspond with L. Kline re same (.2). |
| 4/20/15 | Cormac T Connor | 2.90 | Review privilege issues (.8); correspond with B. Stephany re same (.4); review fact development issues (1.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/15 | Nick Laird | 5.30 | Research re privilege issues (4.2); draft summary re same (.8); telephone conference with B. Rogers re same (.3). |
| 4/20/15 | Sharon G Pace | 12.20 | Assist with document review (5.2); prepare documents for attorney review re new discovery requests (3.9); prepare documents for production re same (3.1). |
| 4/20/15 | Mark Cuevas | 1.60 | Prepare documents for attorney review. |
| 4/20/15 | Meghan Rishel | 1.50 | Revise tracking spreadsheet re priority discovery requests (1.2); prepare documents for attorney review re same (.3). |
| 4/20/15 | Chad M Papenfuss | 4.20 | Review database re documents for upcoming productions (3.8); correspond with M. Cuevas re same (.4). |
| 4/20/15 | James Barolo | 4.20 | Review documents re privilege and responsiveness to discovery request (3.7); telephone conference with A. Terteryan re fact development issues (.5). |
| 4/20/15 | Anna Terteryan | .50 | Telephone conference with J. Barolo re fact development projects. |
| 4/20/15 | Gabriel King | .10 | Review and analyze recently filed pleadings. |
| 4/20/15 | Jason Douangsanith | .50 | Review new pleadings for electronic file. |
| 4/21/15 | Travis J Langenkamp | 2.20 | Telephone conference with Merrill re transcripts (.4); research re trial preparation requirements (1.1); correspond with Advanced Discovery re document processing and update collection tracker (.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/15 | Mark E McKane | 3.80 | Correspond with J. Sprayregen, E. Sassower, C. Husnick, and A. McGaan re potential stalking horse hearing dates (.8); telephone conference with company re potential bid selection-related litigation (.9); analyze outstanding litigation issues re draft scheduling order (.7); revise draft outline re privilege discussion (.6); analyze privilege research (.8). |
| 4/21/15 | William T Pruitt | .70 | Correspond with A. Davis and S. Penn re fact development (.2); analyze issues re same (.5). |
| 4/21/15 | Jeffrey M Gould | 3.40 | Analyze strategy re disclosure statement and plan confirmation discovery (2.3); correspond with B. Rogers, M. McKane, B. Schneider and R. Huefner re same (.6); telephone conference with L. Kline re board document index (.5). |
| 4/21/15 | Bryan M Stephany | 2.30 | Correspond with J. Sowa re document productions (.7); analyze strategy re same (1.0); correspond with M. Petrino re protective order requirements (.6). |
| 4/21/15 | Reid Huefner | 2.60 | Review legacy privilege logs (2.3); correspond re same with B. Rogers, J. Gould (.3). |
| 4/21/15 | Lucas J Kline | 7.80 | Correspond with M. Schottinger, V. Joseph re board index entries (.4); revise board document index (3.9); review documents re same (3.0); telephone conference with J. Gould re same (.5). |
| 4/21/15 | Justin Sowa | 5.10 | Review produced documents re legacy bonds (3.4); telephone conference with L. Beyer re document collection (.3); review memorandum re legacy bonds (1.4). |
| 4/21/15 | Mark F Schottinger | 6.90 | Revise board document index (4.2); review documents re same (2.5); correspond with L. Kline and V. Joseph re same (.2). |
| 4/21/15 | Nick Laird | 2.40 | Research re privilege issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/21/15 | Sharon G Pace | 6.90 | Assist with document review (3.9); prepare documents for attorney review re new discovery requests (3.0). |
| 4/21/15 | Mark Cuevas | 1.20 | Review database re documents for upcoming production. |
| 4/21/15 | Meghan Rishel | 4.70 | Assist with document review. |
| 4/21/15 | Chad M Papenfuss | 4.20 | Prepare documents for attorney review re discovery requests. |
| 4/21/15 | Haley Darling | 2.90 | Research re docket and appellate records. |
| 4/21/15 | Gabriel King | .20 | Review and analyze recently filed pleadings. |
| 4/21/15 | Jason Douangsanith | 1.30 | Review and prepare new pleadings for electronic file. |
| 4/22/15 | Mark E McKane | 2.30 | Review research re common interest privilege issues (.8); telephone conference with E. Sassower and conflicts matter advisors re privilege issues (.9); telephone conference with J. Gould re documents production requests (.6). |
| 4/22/15 | Edward O Sassower, P.C. | .90 | Telephone conference with M. McKane and conflicts matter advisors re privilege issues. |
| 4/22/15 | Brenton A Rogers | 3.40 | Draft summary of privilege research (2.3); telephone conference with J. Gould and B. Stephany re privilege issues re disinterested directors (.8); analyze status re open discovery issues (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/22/15 | Jeffrey M Gould | 5.20 | Telephone conference with M. McKane re document production requests (.6); telephone conference with B. Stephany and B. Rogers re privilege issues re disinterested directors (.8); correspond with J. Sowa, W. Reilly, T. Filsinger, T. Langenkamp re same (.4); telephone conference with J. Sowa and Filsinger re upcoming document collections (.5); telephone conference with J. Sowa re same (.3); telephone conference with Debevoise and J. Sowa re Evercore document collections (.8); review documents to be produced (1.8). |
| 4/22/15 | Bryan M Stephany | 1.50 | Telephone conference with J. Gould and B. Rogers re privilege issues re disinterested directors (.8); correspond with J. Sowa re third party document collections (.2); review issues re same (.5). |
| 4/22/15 | Reid Huefner | 1.90 | Analyze strategy re upcoming disclosure statement and plan discovery (.4); analyze privilege issues re same (1.3); correspond with M. McKane and B. Stephany re same (.2). |
| 4/22/15 | Jonathan F Ganter | 6.40 | Revise memorandum re legacy transactions (5.1); review public filings re same (.9); review disinterested director statements re same (.4). |
| 4/22/15 | Lucas J Kline | 5.80 | Revise board document index (3.7); review documents re same (2.1). |
| 4/22/15 | Justin Sowa | 5.80 | Telephone conference with J. Gould and Filsinger re upcoming document collections (.5); telephone conference with J. Gould re same (.3); telephone conference with Debevoise and J. Gould re collections from Evercore (.8); draft tracking sheet re third-party collections (.7); revise summary re telephone conference with Filsinger (.7); review disinterested director filings re legacy fact development (2.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/15 | Nick Laird | 3.20 | Research re privilege issues. |
| 4/22/15 | Sharon G Pace | 9.80 | Assist with document review (1.6); correspond with K. Sturek re privilege log issues (.4); revise privilege log (3.8); prepare documents for attorney review re discovery requests (4.0). |
| 4/22/15 | Mark Cuevas | .90 | Prepare documents for attorney review. |
| 4/22/15 | Meghan Rishel | 2.80 | Prepare report re outstanding discovery requests (.4); revise tracking spreadsheet re discovery requests and responses (.8); research re legacy and RSA discovery requests (1.6). |
| 4/22/15 | Chad M Papenfuss | 5.40 | Review database re documents for upcoming production (4.2); telephone conference with vendor re same (.4); revise case notes re same (.8). |
| 4/22/15 | Haley Darling | 4.40 | Review key documents re legacy transactions (3.6); draft summary re same (.8). |
| 4/22/15 | Stephanie Ding | .50 | Review recent transcript for electronic file. |
| 4/22/15 | Gabriel King | .20 | Review recently filed pleadings. |
| 4/22/15 | Jason Douangsanith | .50 | Review new Debtor and third-party pleadings. |
| 4/23/15 | Mark E McKane | 1.10 | Telephone conference with K&E litigation working group re status and strategy issues (.5); review materials re same (.6). |
| 4/23/15 | William T Pruitt | 1.80 | Analyze document collection issues (1.1); correspond with J. Gould re same (.2); telephone conference with K&E litigation working group re status and strategy (.5). |
| 4/23/15 | Brenton A Rogers | 2.80 | Telephone conference with H. Darling and K. Moldovan re legacy transactions (.9); telephone conference with K&E working group re litigation priority issues and strategy (.5); review materials re same (1.0); correspond with M. McKane re diligence requests (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/15 | Michael S Fellner | 2.80 | Telephone conference with K&E working group re discovery status and open items (.5); review documents re privilege issues (2.3). |
| 4/23/15 | Jeffrey M Gould | 3.90 | Telephone conference with K&E working group re legacy discovery issues (.5); review issues re same (2.1); correspond with M. McKane, T. Langenkamp, B. Schneider re same (.3); telephone conference with opposing counsel re document collections (.3); review issues re same (.7). |
| 4/23/15 | Bryan M Stephany | 1.50 | Telephone conference with counsel for Duff & Phelps re legacy discovery issues (1.0); telephone conference with K&E working group re legacy discovery update and strategy (.5). |
| 4/23/15 | Reid Huefner | 1.80 | Review document production issues (.4); correspond with K. Sturek and Advanced Discovery re same (.4); review documents to be produced to conflicts matter advisors (1.0). |
| 4/23/15 | Jonathan F Ganter | 2.30 | Telephone conference with K&E working group re status of litigation matters (.5); prepare for same (.6); revise fact development memorandum (1.2). |
| 4/23/15 | Lucas J Kline | 7.40 | Telephone conference with K&E working group re discovery status and strategy (.5); revise board document index (3.8); review board documents re same (3.1). |
| 4/23/15 | Andrew J Welz | .50 | Telephone conference with K&E working group re legacy discovery issues. |
| 4/23/15 | Jeffery Lula | 1.80 | Analyze key documents re legacy transactions. |
| 4/23/15 | Justin Sowa | 2.10 | Telephone conference with K&E working group re legacy discovery strategy (.5); revise memorandum re fact development (1.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/23/15 | Mark F Schottinger | 1.80 | Telephone conference with K&E working group re legacy discovery strategy (.5); revise board document index (1.3). |
| 4/23/15 | Cormac T Connor | .90 | Telephone conference with K&E working group re legacy discovery open issues (.5); prepare for same (.4). |
| 4/23/15 | Sharon G Pace | 6.40 | Assist with document review (.8); revise privilege log (2.2); correspond with K. Sturek re same (.4); prepare documents for attorney review re discovery requests (3.0). |
| 4/23/15 | Meghan Rishel | .50 | Review privilege log issues. |
| 4/23/15 | Chad M Papenfuss | 6.70 | Review database for documents relating to upcoming productions (2.9); telephone conference with vendor re same (.6); draft outline re same (1.1); prepare documents for attorney review re same (2.1). |
| 4/23/15 | Anna Terteryan | 1.30 | Telephone conference with K&E working group re preparation for disclosure statement discovery (.5); review materials re same (.5); correspond with H. Trogdon re legacy fact development (.3). |
| 4/23/15 | Haley Darling | 1.10 | Telephone conference with B. Rogers and K. Moldovan re legacy transactions (.9); correspond with same re same (.2). |
| 4/23/15 | Stephanie Ding | .70 | Review recent transcripts and correspondence for electronic file. |
| 4/23/15 | Jason Douangsanith | .80 | Review database re produced documents. |
| 4/24/15 | Travis J Langenkamp | 2.90 | Correspond with Advanced Discovery re document production data (.4); correspond with Advanced Discovery re document collection (.5); revise tracking spreadsheet (1.2); analyze document collection efforts (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/24/15 | Mark E McKane | 1.20 | Telephone conference with A. McGaan re Creditors' Committee motion re bidding process disclosure (.7); review strategy re same (.5). |
| 4/24/15 | Andrew R McGaan, P.C. | 2.30 | Telephone conference with M. McKane re Creditors' Committee motion for disclosure of bidding process information (.7); correspond with K&E working group and company re same (.2); telephone conference with S. Dore, M. Carter re valuation trial strategy and preparation issues (.9); correspond with K&E working group re same (.5). |
| 4/24/15 | Michael S Fellner | .80 | Review docket re new pleadings re confidentiality and privilege issues. |
| 4/24/15 | Bryan M Stephany | 1.50 | Review requests re legacy transactions (.6); telephone conference with opposing counsel re same (.4); correspond with M. McKane, company, J. Ganter, and J. Sowa re same (.5). |
| 4/24/15 | Jonathan F Ganter | 4.80 | Correspond with J. Lula re plan statements (.5); revise fact development memorandum (2.0); review key documents re same (2.3). |
| 4/24/15 | Lucas J Kline | 6.70 | Revise board document index. |
| 4/24/15 | Jeffery Lula | 1.40 | Review plan statements. |
| 4/24/15 | Justin Sowa | .80 | Telephone conference with L. Beyer re preparation of index (.5); draft summary re Creditors' Committee discovery requests (.3). |
| 4/24/15 | Mark F Schottinger | .10 | Correspond with L. Kline and V. Joseph re board documents. |
| 4/24/15 | Cormac T Connor | 2.30 | Review discovery requests (.5); review privilege issues re documents to be produced (1.8). |
| 4/24/15 | Sharon G Pace | 9.20 | Assist with legacy document review (2.8); revise privilege log (2.2); prepare documents for attorney review re discovery requests (4.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/24/15 | Mark Cuevas | 1.30 | Prepare documents for attorney review re upcoming productions. |
| 4/24/15 | Meghan Rishel | 5.30 | Prepare documents for attorney review (3.3); review deposition transcripts (.3); revise tracking spreadsheets re discovery requests and responses (1.7). |
| 4/24/15 | Chad M Papenfuss | 4.70 | Review documents in database re upcoming production. |
| 4/24/15 | James Barolo | 3.00 | Review documents re privilege and responsiveness to discovery request. |
| 4/24/15 | Holly R Trogdon | .10 | Analyze documents re legacy fact development. |
| 4/24/15 | Haley Darling | .40 | Review key documents re legacy transactions. |
| 4/24/15 | Gabriel King | .20 | Review recently filed Debtor and third party pleadings. |
| 4/24/15 | Jason Douangsanith | .50 | Review new pleadings for electronic file. |
| 4/25/15 | Bryan M Stephany | .70 | Review status re open litigation items (.3); review confidentiality and privilege issues (.4). |
| 4/26/15 | Travis J Langenkamp | 2.60 | Correspond with Advanced Discovery re document production issues (.4); revise tracking spreadsheet (.5); research document collection efforts (1.7). |
| 4/26/15 | Vinu Joseph | 5.10 | Review and analyze board documents re board materials index. |
| 4/26/15 | Chad M Papenfuss | 2.10 | Prepare documents for attorney review re upcoming production. |
| 4/27/15 | Travis J Langenkamp | 5.80 | Analyze issues re privileged production materials (.8); review data export issues (1.3); telephone conference with vendor re same (1.0); prepare documents for attorney review re discovery requests (2.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | Michael S Fellner | .90 | Review main docket and adversary proceeding docket re new pleadings re privilege and confidentiality issues. |
| 4/27/15 | Jeffrey M Gould | 2.70 | Review privilege logs (.8); review privilege and confidentiality issues (1.0); telephone conference with B. Stephany re same (.7); telephone conference with L. Kline re discovery re disclosure statement discovery (.2). |
| 4/27/15 | Bryan M Stephany | 7.40 | Analyze strategy re plan and disclosure statement discovery (1.0); telephone conference with J. Gould re privilege issues (.7); correspond with Cormac and J. Gould re priority requests (.5); review recent pleadings (.3); correspond with K&E working group re discovery requests and responsive documents (.4); review fact development re legacy bonds (1.3); review and analyze key documents re same (2.4); correspond with J. Ganter and J. Sowa re same (.8). |
| 4/27/15 | Reid Huefner | 1.80 | Review privilege and confidentiality issues (1.7); correspond with K. Sturek re same (.1). |
| 4/27/15 | Lucas J Kline | 9.00 | Revise board document index (7.6); correspond with V. Joseph, M. Rishel and m. Schottinger re same (.5); analyze strategy re disclosure statement discovery (.7); telephone conference with J. Gould re same (.2). |
| 4/27/15 | Justin Sowa | 3.90 | Review documents re privilege and responsiveness to discovery requests (3.8); correspond with B. Stephany re same (.1). |
| 4/27/15 | Aparna Yenamandra | .50 | Correspond with T. Lii re settlement of prepetition litigation. |
| 4/27/15 | Alexander Davis | .20 | Correspond with B. Rogers re legacy fact development. |
| 4/27/15 | Vinu Joseph | 1.80 | Review and analyze board documents re board materials index. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | Sharon G Pace | 9.80 | Assist with document review (7.1); prepare documents for attorney review re discovery requests (2.7). |
| 4/27/15 | Mark Cuevas | 4.20 | Prepare documents for attorney review (1.0); telephone conference with C. Papenfuss re deposition preparation issues (.5); telephone conference with vendor and C. Papenfuss re same (.8); review privilege log issues (1.0); review correspondence with Epiq re privilege issues (.2); review document production report (.5); review discovery request report (.2). |
| 4/27/15 | Meghan Rishel | 4.90 | Revise tracking spreadsheet re privileged information (.5); revise board documents index (4.4). |
| 4/27/15 | Chad M Papenfuss | 5.70 | Telephone conference with M. Cuevas re deposition preparation issues (.5); telephone conference with vendor and M. Cuevas re same (.8); review privilege log issues (2.7); prepare documents for attorney review (1.7). |
| 4/27/15 | James Barolo | .40 | Correspond with C. Connor re document production re discovery request. |
| 4/27/15 | Stephanie Ding | .70 | Review recent discovery and correspondence for electronic file. |
| 4/27/15 | Gabriel King | .30 | Review recently filed Debtor and third party pleadings. |
| 4/28/15 | Travis J Langenkamp | 3.90 | Review search terms re discovery requests (2.3); correspond with J. Gould re document production data (.5); correspond with L. Kline re board materials (.5); prepare documents for attorney review (.6). |
| 4/28/15 | Mark E McKane | .70 | Attend portion of telephone conference with A. Wright, A. Horton, M. Carter and K&E working group re legacy bond interview preparation. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 4/28/15 | William T Pruitt | 3.60 | Telephone conference with A. Davis re legacy documents (.2); telephone conference with S. Penn re same (.4); analyze discovery status re same (.7); review discovery requests and responses re same (1.8); correspond with J. Gould re same (.5). |
| 4/28/15 | Michael S Fellner | 6.80 | Review documents re privilege issues (6.3); draft summary re same (.5). |
| 4/28/15 | Richard U S Howell | 1.20 | Review strategy re plan confirmation scheduling litigation (.9); review recently filed docket materials (.3). |
| 4/28/15 | Jeffrey M Gould | 5.40 | Review strategy re discovery requests (1.7); telephone conference with B. Stephany re same (.4); review documents to be produced re same (1.8); telephone conference with A. Wright, A. Horton, M. Carter and K&E working group re legacy bond interview preparation (1.5). |
| 4/28/15 | Bryan M Stephany | 9.60 | Telephone conference with J. Gould re discovery requests (.4); review documents to be produced re discovery requests (2.1); telephone conference with A. Welz re fact development issues (1.0); review fact development re legacy bonds (1.8); review documents re same (1.4); telephone conference with J. Sowa re legacy bond discovery issues (1.0); telephone conference with A. Wright, A. Horton, M. Carter and K&E working group re legacy bond interview preparation (1.5); review privilege and confidentiality issues (.4). |
| 4/28/15 | Reid Huefner | .30 | Review privilege issues. |
| 4/28/15 | Brian E Schartz | .60 | Attend portion of telephone conference with A. Wright, A. Horton, M. Carter and K&E working group re legacy bond interview preparation. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/28/15 | Lucas J Kline | 2.90 | Review board document index (2.5); correspond with J. Gould and T. Langenkamp re same (.4). |
| 4/28/15 | Michael Esser | 1.10 | Telephone conference with H. Trogdon re legacy fact development project (.5); review memorandum re same (.6). |
| 4/28/15 | Andrew J Welz | 2.30 | Review document production re discovery requests (.3); telephone conference with B. Stephany re fact development issues (1.0); telephone conference with H. Trogdon re fact development (.1); telephone conference with J. Barolo re discovery requests (.3); telephone conference with A. Terteryan re same (.6). |
| 4/28/15 | Samara L Penn | .70 | Telephone conference with A. Davis re legacy documents (.3); telephone conference with W. Pruitt re same (.4). |
| 4/28/15 | Jeffery Lula | 2.20 | Analyze key documents re legacy transactions. |
| 4/28/15 | Justin Sowa | 5.20 | Telephone conference with B. Stephany re legacy bond discovery issues (1.0); review issues re searches for documents responsive to discovery requests (.4); telephone conference with A. Wright, A. Horton, M. Carter and K&E working group re legacy bond interview preparation (1.5); correspond with A. Wright, T. Horton, and M. Carter re same (.7); research re avoidance action issues (1.6). |
| 4/28/15 | Alexander Davis | .50 | Telephone conference with W. Pruitt re management agreement (.2); telephone conference with S. Penn re same (.3). |
| 4/28/15 | William A Levy, P.C. | .70 | Attend portion of telephone conference with A. Wright, A. Horton, M. Carter and K&E working group re discovery preparation. |
| 4/28/15 | Colleen C Caamano | .50 | Prepare documents for attorney review. |
| 4/28/15 | Spencer A Winters | .50 | Review potential stalking horse litigation issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | Mark Cuevas | 2.80 | Prepare documents for attorney review (2.0); correspond with A. Welz re upcoming document production (.2); telephone conference with C. Papenfuss re same (.3); review issues re upcoming deposition (.3). |
| 4/28/15 | Meghan Rishel | 1.70 | Redact expert documents (.4); assist with document review (1.3). |
| 4/28/15 | Chad M Papenfuss | 6.20 | Telephone conference with M. Cuevas re upcoming document production (.3); prepare documents for attorney review re same (5.9). |
| 4/28/15 | James Barolo | 1.80 | Telephone conference with A. Welz re document production re discovery request (.3); review documents re disclosure (1.5). |
| 4/28/15 | Holly R Trogdon | 2.60 | Telephone conference with A. Welz re fact development (.1); correspond with J. Gould re discovery search terms (.1); telephone conference with M. Esser re legacy fact development (.5); revise fact development memorandum re legacy transactions (1.9). |
| 4/28/15 | Anna Terteryan | 4.50 | Revise memorandum re legacy transactions (3.7); telephone conference with A. Welz re document production re new discovery requests (.6); review strategy re discovery planning (.2). |
| 4/28/15 | Gabriel King | .50 | Review and analyze recently filed pleadings. |
| 4/28/15 | Jason Douangsanith | 1.30 | Compile key materials re legacy bonds. |
| 4/29/15 | Lisa A Horton | .20 | Review document production. |
| 4/29/15 | Travis J Langenkamp | 5.60 | Research privilege issues (1.4); review document production status (.6); correspond with J. Gould re same (.5); prepare documents for service (1.4); correspond with K. Sturek re privileged documents (.1); revise privilege tracker (1.6). |
| 4/29/15 | Brenton A Rogers | 2.80 | Revise draft objections to deposition notice. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/15 | Michael S Fellner | 7.40 | Review documents re privilege issues (6.4); correspond with B. Stephany and J. Gould re same (.6); prepare documents for attorney review re same (.4). |
| 4/29/15 | Jeffrey M Gould | .70 | Analyze strategy re plan discovery preparations (.5); telephone conference with B. Stephany re same (.2). |
| 4/29/15 | Bryan M Stephany | 7.90 | Telephone conference with J. Sowa re legacy bonds informal interview (.9); review materials re disclosure statement and plan confirmation discovery (2.0); telephone conference with J. Gould re same (.2); correspond with B. Rogers and J. Gould re same (.4); review documents to be produced re discovery requests (1.7); review privilege and confidentiality issues re protective order (1.0); analyze claims assessment re legacy bonds (1.7). |
| 4/29/15 | Reid Huefner | .60 | Review potential privilege issues. |
| 4/29/15 | Lucas J Kline | 3.00 | Revise board document index (2.8); telephone conference with A. Welz re same (.2). |
| 4/29/15 | Andrew J Welz | 4.90 | Analyze strategy re discovery requests (2.8); telephone conference with L. Kline re board document index (.2); review documents re privilege and responsiveness to document requests (1.2); telephone conference with A. Terteryan re same (.7). |
| 4/29/15 | Samara L Penn | 3.50 | Review documents re offer of proof. |
| 4/29/15 | Jeffery Lula | 2.80 | Analyze key documents re legacy transactions. |
| 4/29/15 | Justin Sowa | 6.70 | Telephone conference with B. Stephany re legacy bonds informal interview (.9); review historical legacy bond materials re same (4.5); revise discovery plan re disclosure statement/plan discovery (1.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/15 | Cormac T Connor | 1.90 | Review discovery plan re disclosure statement/plan discovery (.7); review discovery plan re discovery requests (.4); analyze strategy re same (.8). |
| 4/29/15 | Meghan Rishel | 2.40 | Draft objections re deposition notice (.5); revise memorandum re legacy transactions summary (1.9). |
| 4/29/15 | Chad M Papenfuss | 4.90 | Review documents in database re upcoming document production (2.7); prepare documents for attorney review re same (2.2). |
| 4/29/15 | James Barolo | 2.00 | Draft guidance re review of documents potentially responsive to discovery requests (1.9); telephone conference with A. Terteryan re same (.1). |
| 4/29/15 | Holly R Trogdon | 2.60 | Review and revise memorandum re legacy fact development (1.0); telephone conference with S. Saffron re diligence request and response (.1); draft deposition responses and objections re EFH/EFIH Creditors' Committee scheduling motion deposition notice (1.0); correspond with M. Esser re same (.1); correspond with M. Rishel re same (.1); research re same (.3). |
| 4/29/15 | Anna Terteryan | 2.60 | Revise memorandum re legacy fact development (1.8); telephone conference with A. Welz re document production re discovery requests (.7); telephone conference with J. Barolo re preparation of document review guidance for contract attorneys (.1). |
| 4/29/15 | Stephanie Ding | .20 | Review recent discovery and correspondence for electronic file. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | Travis J Langenkamp | 6.40 | Telephone conference with K&E working group re discovery status (.6); review documents to be produced (2.1); correspond with J. Gould re same (.2); correspond with C. Connor and J. Douangsanith re document production status (.3); correspond with J. Douangsanith re service re same (.2); research re board documents (2.7); correspond with J. Gould and B. Stephany re same (.3). |
| 4/30/15 | Mark E McKane | .90 | Telephone conference with K&E litigation working group re open discovery items and status re same (.6); prepare for same (.3). |
| 4/30/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with K&E litigation team re outstanding litigation issues and strategy (.6); prepare for same (.4). |
| 4/30/15 | Kenneth J Sturek | 1.70 | Review index re privileged documents. |
| 4/30/15 | William T Pruitt | 1.10 | Telephone conference with K&E litigation working group re discovery status and strategy (.6); prepare for same (.2); correspond with K&E working group re fact development analysis (.3). |
| 4/30/15 | Michael A Petrino | .80 | Telephone conference with K&E litigation working group re discovery status and strategy (.6); correspond with same re same (.2). |
| 4/30/15 | Brenton A Rogers | 2.50 | Analyze materials re disclosure statement and plan discovery (1.6); review strategy re same (.3); telephone conference with K&E working group re discovery open issues (.6). |
| 4/30/15 | Michael S Fellner | 3.40 | Review documents re potential privilege and confidentiality issues (1.5); prepare documents for attorney review (1.9). |
| 4/30/15 | Richard U S Howell | 1.30 | Telephone conference with K&E working group re open litigation matters (.6); review presentation re same (.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/30/15 | Jeffrey M Gould | 1.50 | Telephone conference with K&E working group re discovery status and strategy (.6); telephone conference with B. Stephany re same (.9). |
| 4/30/15 | Bryan M Stephany | 8.20 | Telephone conference with J. Gould re discovery strategy (.9); telephone conference with K&E working group re same (.6); prepare for same (1.1); telephone conference with Wachtell re legacy discovery and privilege issues (.8); analyze potential privilege issues (.9); correspond with J. Sowa re same (.4); analyze documents re legacy bonds (2.0); correspond with A. Yenamandra and B. Rogers re legacy claims (.4); review written claims disclosures from TCEH Creditors' Committee (.6); analyze privilege and confidentiality issues (.5). |
| 4/30/15 | Reid Huefner | 2.70 | Analyze privileged documents (1.2); correspond with B. Stephany re same (.3); telephone conference with K&E working group re discovery update and status (.6); review privilege and confidentiality issues (.6). |
| 4/30/15 | Jonathan F Ganter | 1.50 | Telephone conference with K&E working group re status of litigation matters and litigation strategy (.6); review plan statements re same (.9). |
| 4/30/15 | Lucas J Kline | 1.80 | Review board document index (1.6); telephone conference with V. Joseph re same (.2). |
| 4/30/15 | Andrew J Welz | .90 | Telephone conference with K&E working group re legacy discovery issues (.6); analyze document production re same (.2); telephone conference with A. Terteryan re same (.1). |
| 4/30/15 | Samara L Penn | 4.10 | Review documents re offer of proof (3.5); telephone conference with K&E working group re legacy discovery issues (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | Jeffery Lula | 1.10 | Analyze key documents re legacy transactions. |
| 4/30/15 | Justin Sowa | .20 | Correspond with B. Stephany re review of legacy bond documents. |
| 4/30/15 | Alexander Davis | 1.50 | Draft memorandum re trial transcript citations (1.3); draft trial exhibit report (.2). |
| 4/30/15 | Vinu Joseph | .20 | Telephone conference with L. Kline re preparation of index of board materials. |
| 4/30/15 | Sharon G Pace | 6.00 | Assist with document review. |
| 4/30/15 | Mark Cuevas | 2.30 | Telephone conference with C. Papenfuss re privilege log issues (.3); prepare documents for production (1.7); correspond with C. Papenfuss and C. Caamano re same (.3). |
| 4/30/15 | Meghan Rishel | 4.40 | Revise board document index (1.8); draft document searches re legacy discovery (1.0); revise tracking spreadsheet re diligence requests and responses (.6); research re board documents (.9); telephone conference with H. Trogdon re same (.1). |
| 4/30/15 | Chad M Papenfuss | 7.80 | Telephone conference with M. Cuevas re privilege log issues (.3); review database re documents re upcoming productions (4.3); create searches for same (2.6); prepare documents for production (.6). |
| 4/30/15 | James Barolo | .60 | Draft guidance re review of documents potentially responsive to discovery request. |
| 4/30/15 | Holly R Trogdon | 2.70 | Review board documents re legacy fact development (1.0); telephone conference with M. Rishel re same (.1); telephone conference with A. Terteryan re legacy fact development (1.0); correspond with M. Esser re same (.1); prepare documents for batching and review re same (.1); correspond with M. Rishel re docket search (.1); review plan support statements (.3).). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | Anna Terteryan | 7.50 | Telephone conference with H. Trogdon re legacy fact development (1.0); revise memorandum re same (4.2); telephone conference with K&E working group re open discovery issues and strategy (.6); review materials re same (1.6); telephone conference with A. Welz re same (.1). |
| 4/30/15 | Stephanie Ding | .30 | Review recent discovery and correspondence for electronic file. |
| 4/30/15 | Gabriel King | .10 | Review recently filed Debtor and third party pleadings. |
| 4/30/15 | Jason Douangsanith | .80 | Review database re potential documents for attorney review (.2); prepare key documents for attorney review (.6). |

3,718.50   TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4677947**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                 $ 944,215.50


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                     $ 944,215.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrew Barton | 1.00 | 845.00 | 845.00 |
| Jack N Bernstein | 13.80 | 1,025.00 | 14,145.00 |
| Rebecca Blake Chaikin | .40 | 480.00 | 192.00 |
| Andrew Calder, P.C. | 69.60 | 1,245.00 | 86,652.00 |
| Lauren O Casazza | 2.80 | 935.00 | 2,618.00 |
| Jeanne T Cohn-Connor | 8.20 | 955.00 | 7,831.00 |
| Jennifer Elliott | .30 | 665.00 | 199.50 |
| Gregory W Gallagher, P.C. | 7.70 | 1,275.00 | 9,817.50 |
| Emily Geier | 22.30 | 730.00 | 16,279.00 |
| Stephen E Hessler | 6.00 | 1,060.00 | 6,360.00 |
| Sam Hong | 3.40 | 730.00 | 2,482.00 |
| Chad J Husnick | 21.20 | 975.00 | 20,670.00 |
| Natasha Hwangpo | 3.00 | 570.00 | 1,710.00 |
| Ellen M Jakovic | 1.50 | 1,040.00 | 1,560.00 |
| Ashley G James | 3.00 | 755.00 | 2,265.00 |
| Marc Kieselstein, P.C. | 7.20 | 1,235.00 | 8,892.00 |
| Michelle Kilkenney | 5.40 | 1,060.00 | 5,724.00 |
| Gregg G Kirchhoefer, P.C. | 5.60 | 1,145.00 | 6,412.00 |
| Max Klupchak | 81.60 | 795.00 | 64,872.00 |
| William A Levy, P.C. | 2.60 | 1,275.00 | 3,315.00 |
| Daniel Lewis | 1.60 | 895.00 | 1,432.00 |
| Todd F Maynes, P.C. | 6.50 | 1,375.00 | 8,937.50 |
| Andrew R McGaan, P.C. | 7.80 | 1,090.00 | 8,502.00 |
| Mark E McKane | 33.30 | 1,025.00 | 34,132.50 |
| Amber J Meek | 171.90 | 930.00 | 159,867.00 |
| Michael Muna | .80 | 480.00 | 384.00 |
| Dennis M Myers, P.C. | 1.00 | 1,245.00 | 1,245.00 |
| Linda K Myers, P.C. | 1.80 | 1,325.00 | 2,385.00 |
| Veronica Nunn | 118.70 | 730.00 | 86,651.00 |
| Robert Orren | .40 | 310.00 | 124.00 |
| Brenton A Rogers | 1.20 | 895.00 | 1,074.00 |
| David Rosenberg | .90 | 895.00 | 805.50 |
| Bradford B Rossi | 87.00 | 730.00 | 63,510.00 |
| Joshua Samis | 4.10 | 930.00 | 3,813.00 |
| Edward O Sassower, P.C. | 32.40 | 1,235.00 | 40,014.00 |
| Brian E Schartz | 26.90 | 930.00 | 25,017.00 |
| Steven Serajeddini | 7.00 | 845.00 | 5,915.00 |
| Anthony Sexton | 3.70 | 685.00 | 2,534.50 |
| James H M Sprayregen, P.C. | 16.40 | 1,325.00 | 21,730.00 |
| R Timothy Stephenson | 1.20 | 1,090.00 | 1,308.00 |
| Jason Whiteley | 199.20 | 845.00 | 168,324.00 |
| Wayne E Williams | 8.50 | 955.00 | 8,117.50 |
| Spencer A Winters | 20.60 | 570.00 | 11,742.00 |
| Aparna Yenamandra | 31.60 | 665.00 | 21,014.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
　　10 - [ALL] Corp. Governance and Sec. Issues

| | | | |
|---|---|---|---|
| Sara B Zablotney | 2.40 | 1,165.00 | 2,796.00 |
| **TOTALS** | **1,053.50** | | **$ 944,215.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Mark E McKane | 6.70 | Prepare for and participate in telephonic joint board meeting (1.1); participate in telephone conferences with sponsors' counsel re governance issues with potential releases (1.6); update S. Dore, A. Wright re same (.3); participate in joint telephone conference with conflicts matter advisors on governance issues (.6); prepare for and participate in separate board meeting re proposed plan and disclosure statement issues (.7); address potential interpretation issues re plan (.8); telephone conferences with conflicts matter advisors re plan governance issues (.9); revise draft board presentations (.7). |
| 4/01/15 | Andrew R McGaan, P.C. | 1.40 | Telephone conference with K&E working group and Company re joint board call (1.0); telephone conference (partial) with K&E working group and Company re EFH/EFIH board call (.4). |
| 4/01/15 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with K&E working group and Company re joint board call (1.0); telephone conference with K&E working group and Company re EFH/EFIH board call (1.0). |
| 4/01/15 | Lauren O Casazza | .70 | Review draft Board materials. |
| 4/01/15 | Edward O Sassower, P.C. | 4.60 | Prepare for telephone conference joint board meeting (.9); correspond with K&E working group re same (1.7); telephone conference with K&E working group and Company re joint board call (1.0); telephone conference with K&E working group and Company re EFH/EFIH board call (1.0). |
| 4/01/15 | Stephen E Hessler | 1.00 | Telephone conference with K&E working group and Company re joint board call. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Chad J Husnick | 1.70 | Telephone conference (partial) with K&E working group and Company re joint board call (.7); telephone conference with K&E working group and Company re EFH/EFIH board call (1.0). |
| 4/01/15 | Brenton A Rogers | .70 | Telephone conference with client re governance issues. |
| 4/01/15 | Robert Orren | .40 | Correspond with C. Gooch re precedent re merger agreement. |
| 4/01/15 | Brian E Schartz | 5.00 | Attend joint board meeting (1.0); correspond with K&E working group re same (.6); correspond with K&E working group re non-DDA board meeting (.8); telephone conference with Company re TCEH decks (.5); telephone conference with K&E working group, Company, EVR re board meeting (1.0); correspond with Company, EVR and K&E working group re TCEH board materials (1.1). |
| 4/01/15 | Amber J Meek | 6.30 | Attend joint board meeting (1.0); review Oncor equity documents (3.7); telephone conference with Morrison & Forrester re Oncor sale process (.3); review issues re plan structure (.4); draft board slides (.9). |
| 4/01/15 | Emily Geier | 8.90 | Review and revise classification board presentations (2.4); correspond with Company re same (.8); correspond with B. Schartz re same (.3); correspond with Proskauer re same (.2); correspond with K&E working group re same (.3); draft confirmation board presentation (4.7); correspond with K&E working group re same (.2). |
| 4/01/15 | Steven Serajeddini | .60 | Review bid materials. |
| 4/01/15 | Aparna Yenamandra | 6.30 | Telephone conference with B. Schartz and Company re 4/2 board materials (.5); revise board materials (3.1); correspond with K&E, EFH re board materials (2.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Andrew Calder, P.C. | 7.00 | Office conferences with bidders re responses to bids (3.7); prepare for same (1.8); revise documentation re same (1.5). |
| 4/01/15 | Veronica Nunn | 1.60 | Telephone conference with bidders re Oncor bid (1.3); revise board slides (.3). |
| 4/01/15 | Max Klupchak | 2.90 | Prepare for meeting by reviewing issues lists and merger agreement mark-up (.9); telephone conference with K&E working group and Company re joint board call (1.0); telephone conference with K&E working group and Company re EFH/EFIH board call (1.0). |
| 4/02/15 | Gregg G Kirchhoefer, P.C. | .50 | Review and prepare correspondence re merger agreement and IP issues (.2); review documents re same (.3). |
| 4/02/15 | Mark E McKane | 4.50 | Telephone conference with E. Sassower, B. Rogers and Company re governance process (.5); telephone conference with disinterested director advisors on plan process and governance issues (.6); correspond with B. Rogers re drafting board resolutions re potential releases for claims against sponsors (.8); revise draft resolutions re releases of claims against sponsors (1.1); telephone conference (partial) with K&E working group and Company re joint board meeting (.8); revise draft board presentations re proposed internal TCEH allocations based on intercreditor claims (.7). |
| 4/02/15 | Andrew R McGaan, P.C. | .60 | Telephone conference with A. Wright re board governance issues and strategy. |
| 4/02/15 | James H M Sprayregen, P.C. | 2.70 | Telephone conference with C. Husnick, B. Schartz, M. McKane and Company re joint board meeting (1.5); correspond with K&E working group re same (.2); telephone conference with E. Sassower, J. Sprayregen and Company re EFH/EFIH board meeting (1.0). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/15 | Edward O Sassower, P.C. | 5.20 | Prepare for joint board meeting (1.2); attend same (1.5); correspond with K&E working group re same (.9); telephone conference with C. Husnick, J. Sprayregen, and Company re EFH/EFIH board meeting (1.1); telephone conference with B. Rogers, M. McKane and Company re governance issues (.5). |
| 4/02/15 | Chad J Husnick | 2.70 | Telephone conference with B. Schartz, M. McKane, J. Sprayregen and Company re joint board meeting (1.5); telephone conference with E. Sassower, J. Sprayregen and Company re EFH/EFIH board meeting (1.1); prepare for same (.1). |
| 4/02/15 | Brenton A Rogers | .50 | Telephone conference with E. Sassower, M. McKane and Company re governance issues. |
| 4/02/15 | Wayne E Williams | .30 | Correspond with S. Serajeddini re backstop agreement. |
| 4/02/15 | Brian E Schartz | 5.00 | Telephone conference with Company, EVR re board materials (1.0); telephone conference with A. Yenamandra, S. Goldman re MTO comments to TCEH board deck (.3); review and revise board materials (2.2); telephone conference with TCEH, EFCH, TCEH, C. Husnick, M. McKane, and J. Sprayregen re board meeting (1.5). |
| 4/02/15 | Amber J Meek | 6.80 | Telephone conference with K&E working group and bidders re Oncor bid (2.0); correspond with bidder re bid process questions (1.1); telephone conference with A. Wright and J. Matican re sale process (.3); finalize Board materials (2.6); correspond with K&E working group, client re same (.8). |
| 4/02/15 | Jason Whiteley | 5.80 | Review and revise board slides (1.9); telephone conference with K&E working group and bidders re Oncor bid (2.0); review second bidder merger agreement (1.9). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/02/15 | Emily Geier | 1.60 | Correspond with A. Yenamandra re board presentations (.4); review comments to same (.3); attend portion of telephone conference with K&E working group and bidders re bid agreement (.9). |
| 4/02/15 | Aparna Yenamandra | 6.60 | Telephone conference with S. Goldman and B. Schartz re board materials (.3); revise board materials (3.1); correspond with K&E group re same (.6); draft 4/3 board materials (1.9); review secretary certificates (.5); correspond with N. Hwangpo re same (.2). |
| 4/02/15 | Andrew Calder, P.C. | 10.00 | Office conference with bidders re responses to bids (2.7); review materials re same (1.3); Review materials re bids (3.7); correspond with K&E working group re same (.4); revise documentation re same (1.9). |
| 4/02/15 | Veronica Nunn | .30 | Review bidder materials. |
| 4/02/15 | Max Klupchak | 2.80 | Prepare for bidder meeting (.8); telephone conference with K&E working group and bidders re Oncor bid (2.0). |
| 4/03/15 | Mark E McKane | 1.10 | Analyze makewhole trial issues. |
| 4/03/15 | Andrew R McGaan, P.C. | 1.70 | Telephone conference (partial) with K&E working group and Company re joint board meetings. |
| 4/03/15 | James H M Sprayregen, P.C. | 2.30 | Telephone conference (partial) with K&E working group and Company re joint board meeting. |
| 4/03/15 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with K&E working group and Company re joint board meetings. |
| 4/03/15 | Edward O Sassower, P.C. | 2.40 | Telephone conference (partial) with K&E working group and Company re joint board meeting. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/03/15 | Stephen E Hessler | 1.80 | Telephone conference (partial) with K&E working group and Company re joint board meeting. |
| 4/03/15 | Chad J Husnick | 1.30 | Telephone conference (partial) with K&E working group and Company re joint board meetings. |
| 4/03/15 | Brian E Schartz | 2.00 | Telephone conference (partial) with K&E working group and Company re joint board meetings. |
| 4/03/15 | Amber J Meek | 3.00 | Telephone conference (partial) with K&E working group and Company re joint board meetings (1.0); review triggering event language (1.1); correspond with bidders, K&E working group re bidder call coordination (.6); telephone conference with A. Wright re same (.3). |
| 4/03/15 | Jason Whiteley | 7.40 | Review REIT insert for board presentation (4.6); review research re same (2.0); review correspondence from BK working group re board slides (.8). |
| 4/03/15 | Emily Geier | .80 | Telephone conference (partial) with K&E working group and Company re joint board meetings. |
| 4/03/15 | Aparna Yenamandra | .80 | Correspond with K&E working group, J. Walker re resolutions. |
| 4/03/15 | William A Levy, P.C. | 1.10 | Review and revise REIT board materials (.8); telephone conference with M. Carter re same (.3). |
| 4/03/15 | Natasha Hwangpo | 1.80 | Revise subsidiary board deck re plan and disclosure statement (1.4); correspond with A. Burton, C. Husnick, A. Yenamandra, B. Schartz and J. Walker re same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 4/03/15 | Andrew Calder, P.C. | 3.50 | Telephone conferences with company re ancillary documentation re bidder issues and communications (2.1); review documentation re same (1.4). |
| 4/04/15 | Mark E McKane | .30 | Correspond with B. Schartz re draft presentation for proposed plan of reorganization. |
| 4/04/15 | Andrew R McGaan, P.C. | .70 | Correspond with K&E working group re Oncor drag rights and legal issue re same. |
| 4/04/15 | Amber J Meek | .50 | Correspond with bidders, K&E working group re bidder call coordination. |
| 4/05/15 | Mark E McKane | .30 | Correspond with C. Husnick, B. Schartz re draft presentation for proposed plan of reorganization. |
| 4/05/15 | Chad J Husnick | .60 | Telephone conference with E. Geier and A. Yenamandra re joint board meeting materials (.5); correspond with K&E working group re same (.1). |
| 4/05/15 | Amber J Meek | 1.70 | Correspond with bidders, K&E working group re bidder call coordination (1.0); correspond with A. Calder re Oncor drag litigation (.7). |
| 4/05/15 | Emily Geier | .50 | Telephone conference with C. Husnick and A. Yenamandra re plan board presentation. |
| 4/05/15 | Aparna Yenamandra | .40 | Telephone conference (partial) with C. Husnick and E. Geier group re 4/10 board materials. |
| 4/06/15 | Andrew R McGaan, P.C. | 1.00 | Review Oncor related investment agreements re bidding issues. |
| 4/06/15 | Lauren O Casazza | 1.20 | Revise draft Board materials. |
| 4/06/15 | Brian E Schartz | 1.90 | Revise board materials (1.3); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Amber J Meek | 1.50 | Telephone conference with A. Wright re Triggering Event language (.3); correspond with B. Schartz re board materials (.3); review board topic list (.9). |
| 4/06/15 | Jason Whiteley | 3.90 | Review ancillary agreements to merger agreement (3.3); correspond with M. Muna re organizing same (.6). |
| 4/06/15 | Aparna Yenamandra | .80 | Correspond with K&E working group re board topics list (.4); correspond with A. Burton re board materials (.4). |
| 4/06/15 | Spencer A Winters | 7.80 | Draft board decks re plan filing (4.6); research re same (1.7); correspond with K&E working group re same (1.5). |
| 4/06/15 | Veronica Nunn | 2.40 | Review documents related to bidder and correspondence related thereto (.2); review new 10-K (2.2). |
| 4/06/15 | Max Klupchak | 2.40 | Review bidder materials re bidding issues. |
| 4/07/15 | Mark E McKane | 2.10 | Review and revise draft presentation re potential sponsor releases (.4); telephone conference (partial) with E. Sassower, E. Geier and C. Husnick re board meeting (.9); address timing of REIT presentation and board vote (.3); address sponsor director governance issues re plan of reorganization (.5). |
| 4/07/15 | Andrew R McGaan, P.C. | 2.40 | Review and revise draft board presentations, and correspond with M. McKane re same (1.4); correspond with A. Wright re merger agreement venue issues (.7); research re same (.3). |
| 4/07/15 | Marc Kieselstein, P.C. | 1.20 | Review bidding materials re potential sale issues and timing. |
| 4/07/15 | Lauren O Casazza | .90 | Revise draft Board materials re plan structure. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/15 | Edward O Sassower, P.C. | 2.80 | Telephone conference with C. Husnick, E. Geier and M. McKane re board update (.9); review board materials re same (.4); correspond with K&E working group re same (.1); attend special committee board call (1.4); |
| 4/07/15 | Chad J Husnick | 1.60 | Telephone conference with E. Sassower, E. Geier and M. McKane re special board committee meeting (.9); prepare for same (.7). |
| 4/07/15 | Brian E Schartz | 2.30 | Prepare board materials and resolutions (1.7); correspond with K&E working group re same (.6). |
| 4/07/15 | Amber J Meek | 6.60 | Review bid documents (1.1); review comparisons re same (3.0); correspond with K&E working group re regulatory issues (.3); correspond with same re drag rights (.7); correspond with same re tax matters agreement (.8); correspond with A. Calder and A. McGaan re sale process (.3); telephone conference with A. Wright re same (.4). |
| 4/07/15 | Jason Whiteley | 9.40 | Review bidder form of merger agreement and note ancillary deliverables (3.2); review proposed revisions re same (1.8); review ancillary agreements (1.9); revise same (1.7); correspond with A. Meek re same (.8). |
| 4/07/15 | Emily Geier | .90 | Telephone conference with Company E. Sassower, M. McKane and C. Husnick re board update. |
| 4/07/15 | Spencer A Winters | 3.60 | Draft board decks re plan filing, related issues (2.2); research re same (.6); correspond with K&E working group re same (.8). |
| 4/07/15 | Andrew Calder, P.C. | 3.00 | Telephone conferences with Company re bids (.8); review documentation re same (2.2). |
| 4/07/15 | Veronica Nunn | 5.70 | Review new 10-K to update and revise disclosure schedules (3.1); review draft of diligence memo (2.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/08/15 | Mark E McKane | 1.30 | Review potential bid issues(.6); review and revise draft plan filing presentation (.5); direct S. Winters re same (.2). |
| 4/08/15 | Chad J Husnick | 1.30 | Telephone conference with Company re plan and disclosure statement approvals. |
| 4/08/15 | Amber J Meek | 3.40 | Telephone conference with Cravath re Oncor sale process (.3); telephone conference with Jones Day re Oncor sale process (.3); review bid documents (2.5); telephone conference with A. Wright re Oncor bid documents (.3). |
| 4/08/15 | Jason Whiteley | 9.30 | Review merger agreement for second bidder (2.2); revise bid comparison plans (3.4); review revisions re same (3.0); correspond with V. Nunn and A. Meek re same (.7). |
| 4/08/15 | Aparna Yenamandra | .60 | Correspond with S. Serajeddini, C. Husnick and T. Lii re contract renewal board materials. |
| 4/08/15 | Bradford B Rossi | 2.20 | Revise merger agreement (2.0); correspond with J. Whiteley re same (.2). |
| 4/08/15 | Andrew Calder, P.C. | 3.50 | Telephone conference with Jones Day re potential bid (1.3); correspond with K&E working group re same (.4); revise documentation re bidder issues (1.3); telephone conference with company re same (.5). |
| 4/08/15 | Veronica Nunn | 1.90 | Correspond with corporate working group re open issues re bidding process (.3); pull related documents (.2); revise memo on bidder (1.4). |
| 4/08/15 | Max Klupchak | 1.80 | Correspond with corporate working group re open issues (.3); revise bid chart (.8); correspond with corporate working group re same (.2); revise merger agreement for Oncor provisions (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 4/09/15 | Mark E McKane | 2.20 | Revise draft plan filing presentation (.3); assess draft plan filing statements (.4); review governance issues re sponsor directors (.4); correspond with J. Sprayregen re same (.2); participate in TCEH/EFCH special committee meeting (.9). |
| 4/09/15 | Michelle Kilkenney | .50 | Review merger agreements re financing matters. |
| 4/09/15 | Edward O Sassower, P.C. | 1.40 | Review deck re board presentation. |
| 4/09/15 | Chad J Husnick | 1.20 | Attend EFCH/TCEH special committee board meeting (.9); prepare for same (.3). |
| 4/09/15 | Amber J Meek | 2.30 | Draft board slides re marketing process (1.3); review and analyze issues re deal structure (1.0). |
| 4/09/15 | Jason Whiteley | 5.90 | Revise Oncor related covenants (3.1); make structural changes to MA to accommodate such changes (2.8). |
| 4/09/15 | Emily Geier | .60 | Review plan modifications slide for board presentation (.2); correspond with S. Winters re same (.1); correspond with S. Winters re bid comparisons chart (.3). |
| 4/09/15 | Steven Serajeddini | 3.20 | Review and analyze materials re bids (1.4); correspond with K&E working group re same (1.8). |
| 4/09/15 | Aparna Yenamandra | 2.30 | Finalize materials for 4/10 board circulation. |
| 4/09/15 | Bradford B Rossi | 4.20 | Revise merger agreement (4.0); correspond with J. Whiteley re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/09/15 | Veronica Nunn | 7.00 | Review board deck (1.6); correspond with library re research on same (.2); telephone conference with same re same (.4); correspond with corporate working group re slides (.3); correspond with specialists on slides (.4); correspond with corporate working group re disclosure schedules (.3); review bidder agreements entered into the past to review where they have come out on certain issues (1.6); create board presentation on bids (2.2). |
| 4/09/15 | Max Klupchak | 3.20 | Review board slides (1.0); correspond with corporate working group re same (.5); telephone conferences with Company re same (.5); review initial deck draft (1.2). |
| 4/10/15 | Gregory W Gallagher, P.C. | 1.50 | Telephone conference with EFH board and K&E working group re tax and chapter 11 process issues. |
| 4/10/15 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with Board of Directors, K&E working group re open tax issues. |
| 4/10/15 | Mark E McKane | 2.50 | Attend telephone conference with C. Husnick and Company re EFH special committee (.4); attend telephone conference with K&E working group and Company board (1.0); prepare for same (1.1). |
| 4/10/15 | James H M Sprayregen, P.C. | 2.30 | Attend telephone conference with K&E working group and Company board (1.0); review materials re same (.8); correspond with K&E working group re same (.5). |
| 4/10/15 | Marc Kieselstein, P.C. | 1.00 | Attend telephone conference with K&E working group and Company board. |
| 4/10/15 | Sara B Zablotney | 1.50 | Telephone conference with EFH Board and K&E working group re open restructuring issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/10/15 | Edward O Sassower, P.C. | 6.50 | Attend telephone conference with K&E working group and Company (1.0); prepare for same (2.3); correspond with K&E working group re same (2.1); attend joint board meeting (1.1). |
| 4/10/15 | Stephen E Hessler | 1.50 | Attend telephone conference with K&E working group and Company board (1.0); prepare for same (.5). |
| 4/10/15 | Chad J Husnick | 2.10 | Attend telephone conference with K&E working group and Company board (1.0); prepare for same (.7); telephone conference with Company and M. McKane re special committee (.4). |
| 4/10/15 | Brian E Schartz | 2.30 | Attend telephone conference with K&E working group and Company board (1.0); prepare for same (1.3). |
| 4/10/15 | Amber J Meek | 3.40 | Telephone conference with V. Nunn re board deck (.6); attend joint board meeting Company (1.1); review board topics schedule (.8); correspond with K&E working group re same (.5); correspond with K&E working group re same (.4). |
| 4/10/15 | Jason Whiteley | 9.30 | Revise merger agreement (3.4); revise ancillary agreements (1.8); review disclosure schedules (2.1); correspond with K&E working group re same (.4); analyze issues re merger agreement (1.6). |
| 4/10/15 | Emily Geier | 1.30 | Correspond with J. Walker re board materials (.3); board telephone conference with K&E working group and Company (1.0). |
| 4/10/15 | Aparna Yenamandra | .70 | Telephone conference with A. Wright re board materials (.3); revise board topics list (.4). |
| 4/10/15 | William A Levy, P.C. | 1.50 | Attend same with company, K&E working group. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/10/15 | Andrew Calder, P.C. | 4.00 | Telephone conference with Company re bids (.8); revise documentation re bidder issues (1.4); telephone conference with opposing counsel re same (.9); correspond with K&E working group re same (.4); review materials re same (.5) |
| 4/10/15 | Veronica Nunn | 9.80 | Draft slide deck, discuss, review inclusions for deck, incorporate information and revise (8.2); telephone conference with A. Meek re board deck (.4); telephone conference with M. Klupchak re board deck (1.1); correspond with same re disclosure schedules (.1). |
| 4/10/15 | Max Klupchak | 9.30 | Revise merger agreement (4.5); review board slides in comparison with issues lists and markups (3.7); telephone conference with V. Nunn re same (1.1). |
| 4/11/15 | Steven Serajeddini | 3.20 | Review and analyze issues re sale process and bids (1.8); telephone conferences with client re same (1.4). |
| 4/11/15 | Veronica Nunn | 2.70 | Revise diligence memo on bidder (2.5); correspondence re open items (.2). |
| 4/11/15 | Max Klupchak | .50 | Correspond with corporate working group re round 2 bids. |
| 4/12/15 | Mark E McKane | 1.20 | Review draft presentation re proposed confirmation scheduling order (.4); attend portion of joint board meeting with K&E working group and Company re revised timeline (.8). |
| 4/12/15 | James H M Sprayregen, P.C. | 1.90 | Joint board meeting (1.0); review materials re same (.6); correspond with K&E working group re same (.3). |
| 4/12/15 | Edward O Sassower, P.C. | 1.90 | Joint board meeting (1.0); review materials re same (.6); correspond re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 4/12/15 | Chad J Husnick | 1.60 | Attend joint board meeting with K&E working group and Company re revised timeline (1.0); prepare for same (.3); telephone conference with A. Yenamandra re board materials (.3). |
| 4/12/15 | Brian E Schartz | 1.00 | Attend joint board meeting with K&E working group and Company re revised timeline. |
| 4/12/15 | Amber J Meek | 1.00 | Attend joint board call with K&E working group and Company re timeline. |
| 4/12/15 | Aparna Yenamandra | 2.40 | Draft resolution language re T stipulation (.6); correspond with K&E working group re same (.4); draft board materials re T stipulation (1.1); telephone conference with C. Husnick re same (.3). |
| 4/12/15 | Natasha Hwangpo | .60 | Attend portion of joint board meeting with K&E working group and Company re revised timeline. |
| 4/12/15 | Veronica Nunn | 2.20 | Review equity documents and draft summary. |
| 4/12/15 | Max Klupchak | 1.00 | Discuss EFH deliverables with corporate working group in advance of final bid submissions (.5); review regulatory counsel's correspondence re merger agreements (.5). |
| 4/13/15 | Mark E McKane | 1.20 | Attend joint board meeting with K&E working group and Company re revised timeline (1.0); prepare for same (.2). |
| 4/13/15 | James H M Sprayregen, P.C. | 2.90 | Attend joint board meeting with K&E working group and Company re revised timeline (1.0); review materials re same (.5); correspond re same (1.4). |
| 4/13/15 | Edward O Sassower, P.C. | 1.90 | Attend joint board meeting with K&E working group and Company re revised timeline (1.0); review materials re same (.3); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/13/15 | Brian E Schartz | 3.00 | Revise board materials (1.3); correspond with K&E working group re same (.6); attend joint board meeting with K&E working group and Company re revised timeline (.5); correspond with K&E working group re same (.6). |
| 4/13/15 | Amber J Meek | 3.80 | Attend joint board meeting with K&E working group and Company re revised timeline (1.0); review bid packages (2.1); correspond with K&E working group re same (.7). |
| 4/13/15 | Jason Whiteley | 10.30 | Review revised bid merger agreement (6.7); draft issues list for same (1.8); review Company comments to board slides (1.4); correspond with V. Nunn and M. Klupchak re same (.4). |
| 4/13/15 | Natasha Hwangpo | .60 | Attend portion of joint board meeting with K&E working group and Company re revised timeline. |
| 4/13/15 | Bradford B Rossi | 3.10 | Revise merger agreement (2.9); correspond with J. Whiteley re same (.2). |
| 4/13/15 | Veronica Nunn | 5.30 | Draft summary of Oncor equity documents in light of bids (2.5); correspond with K&E corporate group re same (.1); review revisions to presentation (.4); revise slide deck (.8); correspond with K&E corporate group re distribution of bid packages (1.1); correspond with same re Oncor portion of disclosure schedules (.4). |
| 4/13/15 | Max Klupchak | 11.20 | Correspond with corporate working group re bids (.5); prepare distribution emails to Company and disinterested directors and committee's counsel (1.0); review bid draft submissions (5.0); prepare and review issues list re bidder (3.0); correspond with Company re board slides (.2); review Company comments to board slides (1.0); correspond with V. Nunn and J. Whiteley re same (.2); correspond with restructuring working group re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 4/14/15 | Jack N Bernstein | 4.10 | Review bid mark-ups (2.4); correspond with K&E working group re same (1.2); telephone conference with Company re same (.5). |
| 4/14/15 | Gregory W Gallagher, P.C. | 3.80 | Review bid documents re tax issues. |
| 4/14/15 | Todd F Maynes, P.C. | 1.00 | Analyze bids and tax matters agreement. |
| 4/14/15 | Stephen E Hessler | 1.70 | Review round 2 bids (1.4); correspond with K&E working group re same (.3). |
| 4/14/15 | Amber J Meek | 6.70 | Review bid document markups received from bidders (2.8); review draft summaries and issues lists re same (1.7); correspond with K&E working group re same (2.2). |
| 4/14/15 | Jason Whiteley | 10.90 | Update issues lists to include comments from specialists on the MA (3.4); correspond with M. Klupchak re same (.6); telephone conference with Company re bid process (1.2); review merger agreement and issues list for same (5.7). |
| 4/14/15 | Emily Geier | 5.70 | Draft bidder plan term sheet comparison chart (3.4); correspond with S. Serajeddini re same (.3); draft bidder plan term sheet issues list (1.7); correspond with S. Serajeddini re same (.3). |
| 4/14/15 | Anthony Sexton | 1.70 | Review and analyze bid documents. |
| 4/14/15 | Bradford B Rossi | 4.70 | Revise merger agreement (4.5); correspond with J. Whiteley re same (.2). |
| 4/14/15 | Veronica Nunn | 7.20 | Review bid documents (6.5); correspond with specialists on bids (.5); telephone conference with same re bid process (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/15 | Max Klupchak | 5.90 | Correspond with corporate working group re bids (.8); correspond with corporate working group re board slides (.7); review disclosure schedule (1.1); review board slides (.9); review bidder issues list in connection with review of draft mark up (2.1); correspond with J. Whiteley re same (.3). |
| 4/15/15 | Gregg G Kirchhoefer, P.C. | 1.30 | Correspond with corporate working group re draft merger agreements (.3); review same (1.0). |
| 4/15/15 | Todd F Maynes, P.C. | 4.00 | Analyze open issues re draft merger agreement (2.8); correspond with K&E working group re same (1.2). |
| 4/15/15 | R Timothy Stephenson | .20 | Correspond with K&E Corporate working group re bidder Merger Agreements. |
| 4/15/15 | Jeanne T Cohn-Connor | 1.00 | Review draft agreements (.8); correspond with V. Nunn re same (.2). |
| 4/15/15 | Daniel Lewis | .30 | Correspond with V. Nunn and S. Hong re purchase agreement. |
| 4/15/15 | Amber J Meek | 6.90 | Telephone conference with M. Klupchak, J. Whiteley and V. Nunn re bid documents (.5); telephone conference with V. Nunn re board slides (.8); review bid markups (2.0); draft comments to bid charts and board slides (2.1); telephone conference with A. Wright re board slides (.4); correspond with K&E working group, client re same (1.1). |
| 4/15/15 | Jason Whiteley | 3.00 | Telephone conference with M. Klupchak, A. Meek and V. Nunn re bid documents (.5); revise merger agreement issues list (2.5). |
| 4/15/15 | Emily Geier | .90 | Correspond with K&E working group re bidder plan term sheet issues list (.5); correspond with S. Serajeddini re same (.2); correspond with S. Hessler re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/15/15 | Aparna Yenamandra | 1.20 | Draft board presentation (.4); correspond with K&E working group re board materials (.8). |
| 4/15/15 | Sam Hong | .50 | Review and prepare comments to bidder drafts of purchase agreement (.3); correspond with D. Lewis and V. Nunn re same (.2). |
| 4/15/15 | Rebecca Blake Chaikin | .40 | Draft slides re confirmation schedule for board presentation (.3); correspond A. Yenamandra re same (.1). |
| 4/15/15 | Bradford B Rossi | 5.20 | Revise merger agreement (4.5); correspond with J. Whiteley re same (.7). |
| 4/15/15 | Veronica Nunn | 9.10 | Revise board deck (1.9); telephone conference with M. Klupchak, J. Whiteley and A. Meek re bid documents (.5); review issues lists (1.8); correspond with specialists on review of bid drafts (1.7); pull documents for labor and diligence SEC website (1.1); review bid documents (2.1). |
| 4/15/15 | Max Klupchak | 7.90 | Review revised board slides (1.0); review correspondence re same (.3); review merger agreement (2.6); revise issues list (1.4); revise same (.6); prepare for telephone conference re bid documents (1.5); telephone conference with A. Meek, J. Whiteley and V. Nunn re same (.5). |
| 4/16/15 | Gregory W Gallagher, P.C. | 1.20 | Review bid agreements. |
| 4/16/15 | Gregg G Kirchhoefer, P.C. | 2.00 | Review correspondence re merger agreement (.6); correspond with K&E working group re same (.7); revise same (.3); correspond with S. Hong re same (.4). |
| 4/16/15 | Mark E McKane | .60 | Draft talking points re scheduling stipulation for telephonic joint board meeting. |
| 4/16/15 | Michelle Kilkenney | .30 | Review debt commitment letter for sale. |
| 4/16/15 | Sara B Zablotney | .60 | Review merger agreements. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/16/15 | Chad J Husnick | 3.30 | Telephone conference with A. Yenamandra re board governance issues (.3); correspond with K&E working group re board materials (.8); revise same (.7); revise joint board minutes (1.4); correspond with K&E working group re same (.1). |
| 4/16/15 | Daniel Lewis | 1.00 | Correspond with S. Hong and G. Kirchhoefer re purchase agreement (.3); review same (.7). |
| 4/16/15 | Amber J Meek | 8.80 | Telephone conference with company re bids (1.2); review and revise Board presentation re same (4.2); telephone conference with V. Nunn re same (.4); review and draft memorandum re bidder diligence (2.8); correspond with B. Greasen, A. Calder and A. Wright re same (.2). |
| 4/16/15 | Jason Whiteley | 13.70 | Revise merger agreement. |
| 4/16/15 | Aparna Yenamandra | 4.50 | Telephone conference with J. Walker re board materials (.8); telephone conference with C. Husnick re same (.3); draft same (2.3); correspond with K&E working group re same (1.1). |
| 4/16/15 | Anthony Sexton | 1.20 | Review bid documents for tax issues. |
| 4/16/15 | Spencer A Winters | 4.50 | Revise board deck re bids. |
| 4/16/15 | Sam Hong | 1.80 | Prepare comments to bidder drafts of purchase agreement (1.4); correspond with D. Lewis, G. Kirchhoefer and V. Nunn re same (.4). |
| 4/16/15 | Andrew Calder, P.C. | 5.00 | Review issues re bids (1.2); review Board presentation re same (1.7); review memorandum re bidder diligence (2.1). |
| 4/16/15 | Veronica Nunn | 6.80 | Revise board deck (4.8); correspond with specialist on documents and incorporation of comments (1.5); review charts and documents created from bids (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | Max Klupchak | 4.50 | Review revised board slides (1.8); correspond with K&E corporate working group re same (.5); review restructuring board slides (.7); review final draft prior to circulation (.9); review revised bidding disclosures document (.6). |
| 4/17/15 | Jack N Bernstein | 3.20 | Review bid drafts (2.4); prepare comments re same (.5); correspond with K&E working group re same (.3). |
| 4/17/15 | Gregg G Kirchhoefer, P.C. | 1.50 | Correspond with K&E working group re bid drafts of purchase and merger agreement (.2); review comments to same (1.3). |
| 4/17/15 | Mark E McKane | 1.90 | Revise draft board and committee minutes for December - February. |
| 4/17/15 | James H M Sprayregen, P.C. | 2.70 | Attend joint board meeting (1.4); review materials re same (.4); correspond with K&E working group re same (.9). |
| 4/17/15 | R Timothy Stephenson | 1.00 | Correspond with K&E Corporate re Purchase Agreement mark-ups from prospective buyers (.4); correspond with A. James re second agreement markups (.6). |
| 4/17/15 | Michelle Kilkenney | 1.00 | Review purchase agreements (.8); correspond with K&E corporate working group re same (.2). |
| 4/17/15 | Sara B Zablotney | .30 | Review bid markups. |
| 4/17/15 | Edward O Sassower, P.C. | 3.10 | Attend joint board meeting with Company and K&E working group (1.4); review materials re same (.8); correspond with K&E working group re same (.9). |
| 4/17/15 | Chad J Husnick | 1.40 | Attend joint board meeting with Company and K&E working group. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/17/15 | Jeanne T Cohn-Connor | 1.40 | Correspond with S. Gitler re proposed markup of agreement (.4); correspond with C. Rodriguez re same (.3); review draft documents (.7). |
| 4/17/15 | Brian E Schartz | 1.50 | Attend board meeting with K&E working group and Company (1.4); prepare for same (.1). |
| 4/17/15 | Joshua Samis | 3.70 | Review Oncor Merger Agreements. |
| 4/17/15 | Daniel Lewis | .30 | Correspond with S. Hong re purchase agreement. |
| 4/17/15 | Amber J Meek | 11.50 | Telephone conference with bidder group re status of negotiations (1.3); telephone conference with company re same (2.1); review and revise documentation re bidder issues and negotiations (3.5); correspond with K&E working group re same (.3); review agreements and prepare acquisitions documentation re potential bidders (1.3); correspond with V. Nunn and S. Whiteley re same (.4); review Equity Commitment Letter (2.6). |
| 4/17/15 | Ashley G James | 3.00 | Revise bid merger agreements. |
| 4/17/15 | Jason Whiteley | 12.90 | Revise merger agreement. |
| 4/17/15 | Emily Geier | .60 | Attend portion of board meeting with Company and K&E working group. |
| 4/17/15 | Jennifer Elliott | .20 | Review merger agreement mark up. |
| 4/17/15 | Anthony Sexton | .50 | Revise markup to bid documents. |
| 4/17/15 | David Rosenberg | .90 | Review, analyze and provide comments re merger agreements. |
| 4/17/15 | Sam Hong | 1.10 | Review bidder drafts of purchase agreement (.3); correspond with D. Lewis, G. Kirchhoefer and V. Nunn re same (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/17/15 | Andrew Barton | 1.00 | Review merger agreement drafts (.6); comment to same (.4). |
| 4/17/15 | Andrew Calder, P.C. | 9.40 | Attend joint board meeting (1.4); telephone conference with potential bidder re merger agreement issues (2.4); review issues re same (1.8); review memorandum re bidder diligence re same (.7); review bid markups (3.1). |
| 4/17/15 | Veronica Nunn | 5.90 | Review mark-ups of disclosure schedules (.6); telephone conference with bidders re purchase agreement (2.0); incorporate specialist comments into revise draft (3.3). |
| 4/17/15 | Max Klupchak | 5.50 | Review issues lists and merger agreement (1.5); telephone conference with bidder re same (1.6); correspond with K&E working group re upcoming issues and deadlines (.2); review final bidding disclosures (.6); correspond with K&E working group re merger agreement (.7); review correspondence from K&E working group re same (.9). |
| 4/18/15 | Michelle Kilkenney | .60 | Review purchase agreement markup (.5); correspond with K&E corporate group re same (.1). |
| 4/18/15 | Jeanne T Cohn-Connor | 1.70 | Review proposed merger agreements (1.1); review related corporate documentation (.6). |
| 4/18/15 | Ellen M Jakovic | 1.50 | Provide mark-ups to draft merger agreements. |
| 4/18/15 | Amber J Meek | 8.70 | Telephone conference with potential bidder re negotiation issues (3.7); telephone conference with company re Stalking Horse Hearing (1.3); draft bidder agreements re potential company sale (3.7). |
| 4/18/15 | Jason Whiteley | 5.80 | Revise merger agreement. |
| 4/18/15 | Andrew Calder, P.C. | 3.00 | Telephone conference with bidder re merger agreement markup (1.2); review same (1.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/18/15 | Veronica Nunn | 3.50 | Telephone conference with M. Klupchak and bidder re mark-up of merger agreement (1.3); revise mark-up of merger agreement (2.2). |
| 4/18/15 | Max Klupchak | 5.50 | Review issues lists and merger agreement (3.8); telephone conference with V. Nunn and bidder re mark-up (1.3); correspond with V. Nunn re same (.4). |
| 4/19/15 | Mark E McKane | 1.70 | Correspond with K&E working group Oncor sale and plan confirmation processes (1.1); follow up with C. Husnick re same (.2); correspond with opposing counsel re potential claims-related components of its client s second round bid (.4). |
| 4/19/15 | Amber J Meek | 10.90 | Revise merger agreements (5.6); correspond with K&E working group re same (2.1); draft tracker re bids (2.1); correspond with K&E working group re same (1.1). |
| 4/19/15 | Jason Whiteley | 9.30 | Revise merger agreement (8.8); telephone conference with B. Rossi re same (.5). |
| 4/19/15 | Jennifer Elliott | .10 | Review merger agreement mark up. |
| 4/19/15 | Bradford B Rossi | 2.90 | Revise merger agreement (2.4); telephone conference with J. Whiteley re same (.5). |
| 4/19/15 | Andrew Calder, P.C. | 1.30 | Review merger agreement markups. |
| 4/19/15 | Veronica Nunn | .70 | Correspond with K&E corporate re bidder markups (.1); revise bidder draft (.6). |
| 4/20/15 | Jack N Bernstein | 1.50 | Review ancillary bid draft documents. |
| 4/20/15 | Gregg G Kirchhoefer, P.C. | .30 | Review purchase and merger agreement. |
| 4/20/15 | Michelle Kilkenney | 2.80 | Review and markup merger agreement (1.3); review and markup commitment letter (1.2); correspond with K&E corporate working group re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/15 | Wayne E Williams | 1.70 | Review merger agreements (1.4); correspond with S. Serajeddini re NDA (.3). |
| 4/20/15 | Joshua Samis | .40 | Review Oncor Merger Agreements. |
| 4/20/15 | Amber J Meek | 4.80 | Revise merger agreements (2.8); revise ancillary documents (1.2); correspond with K&E working group re same (.8). |
| 4/20/15 | Jason Whiteley | 9.50 | Revise merger agreement (6.2); revise ancillary documentation and prepare index of same (1.2); telephone conference with M. Muna re same (.2); review Oncor side letter (1.7); telephone conference with B. Rossi re merger agreement (.2). |
| 4/20/15 | Spencer A Winters | .80 | Review Oncor bid materials. |
| 4/20/15 | Bradford B Rossi | 7.20 | Revise merger agreement (2.2); draft side letter (4.8); telephone conference with J. Whiteley re merger agreement (.2). |
| 4/20/15 | Andrew Calder, P.C. | .50 | Review merger agreements. |
| 4/20/15 | Veronica Nunn | .40 | Revise diligence memo. |
| 4/20/15 | Michael Muna | .80 | Review ancillary documents relating to merger agreement (.6); telephone conference with J. Whiteley re same (.2). |
| 4/20/15 | Max Klupchak | .60 | Review comments received by specialists re merger agreement (.4); review correspondence re ancillary documents (.2). |
| 4/21/15 | Jack N Bernstein | 3.50 | Review ancillary bid draft documents (3.2); correspond with corporate working group re same (.3). |
| 4/21/15 | Dennis M Myers, P.C. | 1.00 | Review form 10-Q. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/15 | Amber J Meek | 6.20 | Attend standing sale process call with V, Nunn (.6); telephone conference with J. Whiteley and Company re stalking horse hearing dates (1.0); telephone conference with Jones Day re sale process (.4); revise merger agreements (3.2); correspond with K&E working group re same (1.0). |
| 4/21/15 | Jason Whiteley | 11.30 | Telephone conference with Company and A. Meek re sale process (2.0); revise merger agreement (7.8); review Oncor side letter (1.3); telephone conference with B. Rossi re same (.2). |
| 4/21/15 | Emily Geier | .50 | Correspond with S. Serajeddini re bidder release provisions. |
| 4/21/15 | Bradford B Rossi | 8.70 | Revise merger agreement and incorporate (4.2); revise side letter (4.3); telephone conference with J. Whiteley re same (.2). |
| 4/21/15 | Andrew Calder, P.C. | .90 | Review diligence memorandum. |
| 4/21/15 | Veronica Nunn | 5.60 | Attend weekly process call with A. Meek (.6); revise diligence memo (.3); revise draft of bidder memo for comments (4.7). |
| 4/21/15 | Max Klupchak | .50 | Review correspondence working grouper merger agreement. |
| 4/22/15 | Mark E McKane | 2.40 | Review disclosures for SEC filings (.8); revise draft joint board minutes (1.6). |
| 4/22/15 | Chad J Husnick | 2.40 | Revise board minutes (2.2); correspond with M. McKane re same (.2). |
| 4/22/15 | Amber J Meek | 5.20 | Revise merger agreements (4.2); correspond with K&E working group re same (1.0). |
| 4/22/15 | Jason Whiteley | 10.80 | Revise merger agreement (8.4); review side letter (2.1); telephone conference with B. Rossi re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/22/15 | Aparna Yenamandra | 1.50 | Revise 10-Q (1.1); correspond with K&E working group re same (.4). |
| 4/22/15 | Bradford B Rossi | 12.40 | Revise merger agreement (1.5); revise side letter (7.2); draft side letter (3.4); telephone conference with J. Whiteley re same (.3). |
| 4/22/15 | Andrew Calder, P.C. | 5.10 | Review side letter (1.2); review merger agreements (1.8); analyze issues re same (.7); telephone conference with bidders re same (1.4). |
| 4/22/15 | Veronica Nunn | 3.80 | Correspond with K&E working groups re merger agreement (.7); review revisions to bidder purchase agreement (3.1). |
| 4/22/15 | Max Klupchak | 1.00 | Review correspondence from K&E working groups re merger documents (.3); review initial draft of merger agreement (.7). |
| 4/23/15 | Brian E Schartz | .50 | Correspond with K&E working group re board compensation issues. |
| 4/23/15 | Amber J Meek | 7.30 | Review slides re bids (1.2); review merger agreement markup (3.2); review research re same (.8); correspond with K&E working group re same (1.0); correspond with K&E working group re diligence memorandum (1.1). |
| 4/23/15 | Jason Whiteley | 11.30 | Revise merger agreement (7.1); review Oncor side letter (3.7); telephone conference with B. Rossi re same (.5). |
| 4/23/15 | Anthony Sexton | .30 | Revise bid document. |
| 4/23/15 | Bradford B Rossi | 5.40 | Revise merger agreement (3.9); revise Oncor side letter (1.0); telephone conference with J. Whiteley re same (.5). |
| 4/23/15 | Andrew Calder, P.C. | 2.40 | Telephone conference with bidders re bid submissions (1.6); review merger agreement issues (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/23/15 | Veronica Nunn | 5.90 | Revise diligence memo on bidder (.5); review financial diligence memo draft (.5); correspond with tax, bankruptcy and corporate working groups re open issues to same (.6); review draft of Oncor letter agreement (.8); revise bidder draft of merger agreement (3.5). |
| 4/23/15 | Max Klupchak | 1.20 | Review correspondence re merger agreement (.2); review structure slides (1.0). |
| 4/24/15 | Mark E McKane | .70 | Telephone conference with E. Sassower, W. Williams and B. Schartz re board issues (.5); prepare for same (.2). |
| 4/24/15 | Edward O Sassower, P.C. | .90 | Telephone conference with W. Williams, B. Schartz, M. McKane re board issues (.5); review materials re same (.1); correspond with K&E working group re same (.3). |
| 4/24/15 | Wayne E Williams | 4.00 | Telephone conference with E. Sassower, B. Schartz, M. McKane re board meeting (.5); review related presentation (.4); review precedent transactions (1.8); review guidance with respect to initial filing of shelf registration statement (1.3). |
| 4/24/15 | Brian E Schartz | 1.50 | Telephone conference with E. Sassower, W. Williams, M. McKane re board meeting (.5); telephone conference with Company re board composition (.4); prepare for same (.6). |
| 4/24/15 | Amber J Meek | 8.20 | Telephone conference with company re sale process and bidding (.7); review and revise bidder agreement (4.2); revise board presentation re same (1.2); correspond with A. Calder, and W. Hiltz re same (.2); draft questions re same (1.7); telephone conference with company re same (.2). |
| 4/24/15 | Jason Whiteley | 15.70 | Revise merger agreement (13.1); review Oncor side letter (2.1); telephone conference with B. Rossi re same (.5). |
| 4/24/15 | Aparna Yenamandra | .50 | Revise 10Q. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/24/15 | Bradford B Rossi | 6.40 | Review merger agreement and revise Oncor side letter (5.9); telephone conference with J. Whiteley re same (.5). |
| 4/24/15 | Andrew Calder, P.C. | 3.00 | Telephone conference with bidder re merger agreement markup (2.3); prepare for same (.7). |
| 4/24/15 | Veronica Nunn | 4.70 | Revise draft of merger agreement (4.3); telephone conferences with specialists re questions on merger agreement (.4). |
| 4/24/15 | Max Klupchak | 1.70 | Review revised merger agreement draft. |
| 4/25/15 | Amber J Meek | 10.70 | Review and revise potential bidder agreement (10.5); correspond with A. Calder re same (.2). |
| 4/25/15 | Jason Whiteley | 2.80 | Revise merger agreement. |
| 4/26/15 | Amber J Meek | 9.60 | Review and revise potential bidder merger agreement (5.1); review revised potential bidder agreement (2.7); telephone conference with company re same (1.4); correspond with C. Husnick re same (.4). |
| 4/26/15 | Andrew Calder, P.C. | 1.40 | Review merger agreement markups. |
| 4/26/15 | Veronica Nunn | 3.80 | Incorporate revisions to bidder draft of merger agreement and review revisions (3.3); correspond with specialists on follow-up questions to same (.5). |
| 4/26/15 | Max Klupchak | 2.00 | Review correspondence re revised merger agreement (.5); correspond with V. Nunn and J. Whiteley re same (.6); review same (.9). |
| 4/27/15 | Mark E McKane | 1.90 | Revise list of board issues for next 60-90 days (.6); correspond with B. Schartz, A. Yenamandra re same (.3); telephone conference with S. Dore, A. Wright re same (.7); correspond with B. Rogers re settlement disclosure in SEC filings (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | Linda K Myers, P.C. | 1.50 | Review of bidder financing papers for Oncor purchase and comments thereto (1.2); correspond with M. Kilkenney re Oncor acquisition agreement and financing timeline (.3). |
| 4/27/15 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with K&E working group re board topics (.5); review materials re same (.2); correspond with K&E working group re same (.9). |
| 4/27/15 | Edward O Sassower, P.C. | 1.70 | Telephone conference with K&E working group re board topics (.5); review materials re same (.8); correspond with K&E working group re same (.4). |
| 4/27/15 | Wayne E Williams | 1.10 | Correspond with E. Schneidman re initial filing of resale registration statement (.4); telephone conference with Company re registration strategy (.7). |
| 4/27/15 | Brian E Schartz | .90 | Telephone conference with K&E working group re board topics (.5); prepare for same (.4). |
| 4/27/15 | Amber J Meek | 9.30 | Draft comments to Oncor side letter (1.5); attend weekly board update call with K&E working group (1.0); review merger agreement markups (3.7); correspond with K&E working group re same (1.8); review standing stipulation re sale process issues (1.3). |
| 4/27/15 | Jason Whiteley | 7.30 | Review Oncor side letter (2.7); correspond with B. Rossi re same (.3); review revised merger agreement (4.3). |
| 4/27/15 | Aparna Yenamandra | 2.20 | Correspond with C. Husnick re board materials (.3); revise 10-Q (.7); revise proposed board topics list (.8); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/27/15 | Bradford B Rossi | 8.30 | Review revised merger agreement (4.8); revise Oncor side letter (3.2); correspond with J. Whiteley re same (.3). |
| 4/27/15 | Andrew Calder, P.C. | 5.20 | Review merger agreement markups (2.9); telephone conference with bidders re same (1.6); correspond with V. Nunn and A. Meek re same (.7). |
| 4/27/15 | Veronica Nunn | 10.10 | Telephone conference re board update with K&E working group (.5); review revisions to merger agreement (1.7); revise merger agreement draft per additional specialist comments (1.4); review revised draft purchase agreement and comments made thereto (6.5). |
| 4/27/15 | Max Klupchak | 2.20 | Telephone conference re board update with K&E working group (.5); correspond with corporate working group re same (.7); review comments received by specialists (.8); review correspondence re ancillary documents (.2). |
| 4/28/15 | Gregory W Gallagher, P.C. | 1.20 | Review mark-up of merger agreement. |
| 4/28/15 | Mark E McKane | .40 | Telephone conference with EFIH audit committee re potential governance issues. |
| 4/28/15 | Linda K Myers, P.C. | .30 | Correspond with M. Kilkenny re comments to bidder financing commitment papers. |
| 4/28/15 | Michelle Kilkenney | .20 | Review Company comments to debt commitment letters for bid. |
| 4/28/15 | Wayne E Williams | 1.40 | Review and comment on draft debt commitment papers (1.2); correspond with M. Kilkenney re same (.2). |
| 4/28/15 | Jeanne T Cohn-Connor | 1.40 | Correspond with V. Nunn re bid procedures and related documentation (.2); review same (1.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | Amber J Meek | 7.60 | Review merger agreement markups (3.2); correspond with K&E working group re same (1.2); review Oncor side letter (.9); correspond with K&E working group re same (2.3). |
| 4/28/15 | Jason Whiteley | 10.30 | Review comments to merger agreement (1.3); revise same (5.7); review Oncor side letter (2.6); telephone conference with B. Rossi re same (.7). |
| 4/28/15 | Spencer A Winters | 3.90 | Revise Oncor bid documents (3.2); correspond with K&E working group re same (.7). |
| 4/28/15 | Bradford B Rossi | 9.70 | Review merger agreement and revise Oncor side letter (9.0); telephone conference with J. Whiteley re same (.7). |
| 4/28/15 | Andrew Calder, P.C. | 1.40 | Review merger agreement markups (1.2); correspond with A. Meek re issues re same (.2). |
| 4/28/15 | Veronica Nunn | 5.00 | Correspond with corporate working group re sale process (.3); revise draft of merger agreement (2.7); correspond with specialists re same (.5); draft EFH-Oncor side letter (1.5). |
| 4/28/15 | Max Klupchak | .50 | Review correspondence between corporate working group re revised merger agreement and Oncor side letter. |
| 4/29/15 | Jack N Bernstein | 1.50 | Analyze purchase agreement issues (1.3); draft correspondence re same (.2). |
| 4/29/15 | Jeanne T Cohn-Connor | .50 | Review correspondence re sale. |
| 4/29/15 | Amber J Meek | 1.50 | Telephone conference with A. Wright re response to questions on merger agreement (1.0); correspond with K&E working group re merger issues (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/29/15 | Jason Whiteley | 3.30 | Office conference with V. Nunn and M. Klupchak re merger agreement revision (1.0); review comments from specialists (.7); review Oncor side letter (1.3); correspond with B. Rossi re same (.3). |
| 4/29/15 | Bradford B Rossi | 4.20 | Review merger agreement (2.6); revise Oncor side letter (1.3); correspond with J. Whiteley re same (.3). |
| 4/29/15 | Veronica Nunn | 1.70 | Office conference with J. Whiteley and M. Klupchak re merger agreement revision (1.0); review Company comments to purchase agreement (.5); review merger issues re bid letter (.2). |
| 4/29/15 | Max Klupchak | 7.00 | Office conference with V. Nunn and J. Whiteley re merger agreement revision (1.0); review drafts of Oncor side letter (1.8); review merger agreement (2.0); review other proposed merger agreement (2.2). |
| 4/30/15 | Mark E McKane | .30 | Correspond with B. Rogers, B. Stephany re board presentation on potential claims. |
| 4/30/15 | Jeanne T Cohn-Connor | 2.20 | Review correspondence and documentation re merger agreement (1.9); correspond with C. Rodriguez re same (.3). |
| 4/30/15 | Amber J Meek | 7.70 | Revise agreement re potential bidders (4.9); correspond with A. Wright re same (.4); review opposing counsel s comments to same (2.1); correspond with K&E working group re same (.3). |
| 4/30/15 | Aparna Yenamandra | .80 | Correspond with K&E working group re 5/8 board materials. |
| 4/30/15 | Bradford B Rossi | 2.40 | Review merger agreement (1.4); revise Oncor side letter (.9); correspond with J. Whiteley re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | Veronica Nunn | 5.60 | Revise merger agreement (.9); review and draft checklist (.8); review comments to purchase agreement and incorporate revisions (3.9). |
| 4/30/15 | Max Klupchak | .50 | Review correspondence between K&E corporate working group re revised merger agreement. |
| | | 3,053.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677948**
**Client Matter: 14356-11**

_____

**In the matter of     [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                          $ 5,732.00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                          $ 5,732.00

Beijing      Chicago      Hong Kong      Houston      London      Los Angeles      Munich      Palo Alto      San Francisco      Shanghai      Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Teresa Lii | 4.90 | 570.00 | 2,793.00 |
| Robert Orren | .90 | 310.00 | 279.00 |
| Max Schlan | 2.80 | 665.00 | 1,862.00 |
| Aaron Slavutin | 1.20 | 665.00 | 798.00 |
| **TOTALS** | **9.80** | | **$ 5,732.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Teresa Lii | .40 | Correspond with A. Slavutin and M. Schlan re lease extension stipulations (.1); correspond with S. Serajeddini and A&M re lease rejection issues (.3). |
| 4/07/15 | Teresa Lii | .60 | Telephone conference (partial) with Company, A&M and M. Schlan re executory contract workstreams. |
| 4/07/15 | Aaron Slavutin | 1.20 | Prepare for and attend weekly contract meeting. |
| 4/07/15 | Max Schlan | 1.00 | Telephone conference with Company, T. Lii and Alvarez & Marsal re contracts status. |
| 4/08/15 | Teresa Lii | .50 | Review contract assumption materials. |
| 4/09/15 | Robert Orren | .90 | Distribute to J. Peppiatt hedging and trading orders (.4); cite check case law re assumption and rejection of contract (.5). |
| 4/15/15 | Teresa Lii | 1.30 | Telephone conference with M. Schlan, A&M and Company re contract and lease assumption and rejections in progress (.8); telephone conference with M. Frank and S. Deege re lease rejection issues (.2); correspond with S. Serajeddini re same (.3). |
| 4/15/15 | Max Schlan | .80 | Attend contracts update telephone conference with T. Lii, Alvarez & Marsal and Company. |
| 4/20/15 | Teresa Lii | .70 | Telephone conference with S. Deege re lease rejection damages (.2); draft summary re open lease issues (.5). |
| 4/21/15 | Teresa Lii | .80 | Telephone conference (partial) with M. Schlan, A&M and Company re lease assumption workstreams (.7); correspond with E. Bergman and M. Frank re same (.1). |
| 4/21/15 | Max Schlan | 1.00 | Telephone conference with T. Lii, Alvarez & Marsal, and Company re contract status. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/28/15 | Teresa Lii | .60 | Attend portion of telephone conference with Company, A&M re contract assumption and rejection priority issues (.5); review materials re same (.1). |
| | | 9.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677949**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ 68,313.50

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 68,313.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alexander Davis | .50 | 635.00 | 317.50 |
| Beth Friedman | 9.10 | 380.00 | 3,458.00 |
| Stephen E Hessler | 1.50 | 1,060.00 | 1,590.00 |
| Richard U S Howell | .50 | 880.00 | 440.00 |
| Chad J Husnick | 5.50 | 975.00 | 5,362.50 |
| Natasha Hwangpo | 3.10 | 570.00 | 1,767.00 |
| Teresa Lii | 3.00 | 570.00 | 1,710.00 |
| Andrew R McGaan, P.C. | 5.50 | 1,090.00 | 5,995.00 |
| Mark E McKane | 3.50 | 1,025.00 | 3,587.50 |
| Robert Orren | .20 | 310.00 | 62.00 |
| Edward O Sassower, P.C. | 6.80 | 1,235.00 | 8,398.00 |
| Brian E Schartz | 14.10 | 930.00 | 13,113.00 |
| Steven Serajeddini | 10.10 | 845.00 | 8,534.50 |
| Bryan M Stephany | 3.50 | 880.00 | 3,080.00 |
| Holly R Trogdon | .40 | 480.00 | 192.00 |
| Aparna Yenamandra | 16.10 | 665.00 | 10,706.50 |
| **TOTALS** | **83.40** | | **$ 68,313.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     12 - [ALL] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/15 | Beth Friedman | .70 | Arrange for multiple telephonic appearances re upcoming hearings. |
| 4/03/15 | Natasha Hwangpo | .30 | Revise case calendar re added hearings. |
| 4/07/15 | Beth Friedman | .40 | Arrange for additional telephonic appearances for upcoming hearings. |
| 4/07/15 | Natasha Hwangpo | .40 | Prepare hearing dial-in information (.2); correspond with K&E working group re same (.2). |
| 4/08/15 | Beth Friedman | .50 | Arrange telephonic appearance for today's hearing. |
| 4/08/15 | Aparna Yenamandra | .80 | Correspond with S. Winters, C. Husnick, E. Sassower re hearing talking points (.4); revise hearing agenda (.4). |
| 4/09/15 | Beth Friedman | .80 | Arrange for multiple telephonic appearance for April 14 hearing (.4); obtain and distribute hearing transcripts (.4). |
| 4/09/15 | Aparna Yenamandra | 2.60 | Draft hearing talking points. |
| 4/12/15 | Aparna Yenamandra | 3.30 | Revise hearing talking points (1.4); draft alternative version (1.1); revise both sets (.8). |
| 4/13/15 | Beth Friedman | .60 | Conference with N. Hwangpo and working group and prepare for hearing. |
| 4/13/15 | Brian E Schartz | 6.60 | Review hearing materials (4.1); correspond with E. Sassower and A. Yenamandra re talking points (.7); office conference with A. Yenamandra re same (1.2); correspond with K&E working group re same (.6). |
| 4/13/15 | Aparna Yenamandra | 5.20 | Correspond with E. Sassower, B. Schartz re hearing talking points (.6); revise re same (3.4); office conference with B. Schartz re same (1.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/13/15 | Natasha Hwangpo | .40 | Organize hearing logistics re 4/14 hearing (.2); correspond with Company and K&E working group re same (.2). |
| 4/14/15 | Mark E McKane | 3.50 | Attend omnibus hearing (2.2); prepare for same (.7); correspond with K&E working group re same (.6). |
| 4/14/15 | Andrew R McGaan, P.C. | 5.50 | Attend part of omnibus hearing. |
| 4/14/15 | Edward O Sassower, P.C. | 6.80 | Attend and participate in hearing (2.2); prepare for same (2.7); correspond with K&E working group after hearing re same (1.9). |
| 4/14/15 | Stephen E Hessler | 1.50 | Attend portion of omnibus hearing. |
| 4/14/15 | Chad J Husnick | 5.50 | Attend omnibus hearing (2.2); prepare for same (2.4); correspond with K&E working group after hearing re same (.9). |
| 4/14/15 | Beth Friedman | 1.10 | Arrange for numerous telephonic appearances for trial (.7); distribute multiple hearing transcripts (.4). |
| 4/14/15 | Richard U S Howell | .50 | Attend part of omnibus hearing. |
| 4/14/15 | Bryan M Stephany | 3.50 | Prepare for hearing re rejection of Forest Creek contract (1.1); attend same (2.2); correspond with R. Frenzel, S. Serajeddini, and T. Lii re same (.2). |
| 4/14/15 | Brian E Schartz | 7.50 | Review and revise hearing materials (2.7); prepare for hearing (2.1); correspond with K&E working group re same (.5); attend hearing (2.2). |
| 4/14/15 | Steven Serajeddini | 7.80 | Attend omnibus hearing (2.2); prepare for same (4.1); correspond with K&E working group after hearing re same (1.5). |
| 4/14/15 | Aparna Yenamandra | 3.10 | Finalize hearing talking points (.9); attend hearing (2.2). |
| 4/14/15 | Alexander Davis | .50 | Attend by telephone part of omnibus hearing. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/14/15 | Teresa Lii | 3.00 | Attend omnibus hearing (2.2); prepare for same (.8). |
| 4/14/15 | Holly R Trogdon | .40 | Attend telephonically part of omnibus hearing. |
| 4/15/15 | Beth Friedman | .60 | Review scheduling and trial dates and time and arrange for telephonic appearances (.4); correspond with N. Hwangpo re same (.2). |
| 4/15/15 | Natasha Hwangpo | .20 | Correspond with B. Friedman re 4/10 hearing logistics. |
| 4/16/15 | Beth Friedman | .90 | Arrange for telephonic appearances for April 20 hearing (.6); telephone conference with E. Martin from Texas Dept of Energy re outstanding issues (.3). |
| 4/16/15 | Natasha Hwangpo | .40 | Correspond with B. Friedman re 4/20 court dial ins (.2); organize case calendar re same (.2). |
| 4/20/15 | Beth Friedman | .60 | Arrange for additional telephonic hearings (.3); distribute transcripts (.3). |
| 4/21/15 | Beth Friedman | .70 | Arrange for telephonic appearances (.4); distribute hearing transcripts from trial (.3). |
| 4/21/15 | Robert Orren | .20 | Prepare April 20 hearing transcript for internal database. |
| 4/21/15 | Natasha Hwangpo | .80 | Organize case calendar re additional hearing dates and scheduling (.5); correspond with J. Madron and A. Yenamandra re same (.3). |
| 4/22/15 | Beth Friedman | .70 | Obtain and distribute multiple hearing transcripts. |
| 4/22/15 | Natasha Hwangpo | .60 | Correspond with K&E working group re July hearing dates (.3); organize calendars re same (.3). |
| 4/23/15 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/15 | Beth Friedman | .50 | Arrange for numerous telephonic appearances for May 4 hearing (.2); obtain and distribute hearing transcript (.3). |
| 4/29/15 | Aparna Yenamandra | 1.10 | Correspond with K&E group re hearing prep materials (.8); correspond with R. Chaikin re same (.3). |
| 4/30/15 | Beth Friedman | .60 | Correspond with N. Hwangpo and arrange for multiple telephonic appearances for May 4 hearing. |
| 4/30/15 | Steven Serajeddini | 2.30 | Review and revise talking points for upcoming hearing (1.9); correspond with K&E working group re same (.4). |
| | | 83.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677951**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ 141,107.00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 141,107.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 14.90 | 480.00 | 7,152.00 |
| Linda M Chuk | .20 | 240.00 | 48.00 |
| Beth Friedman | 7.20 | 380.00 | 2,736.00 |
| Emily Geier | 1.80 | 730.00 | 1,314.00 |
| Jacob Goldfinger | 8.90 | 340.00 | 3,026.00 |
| Chad J Husnick | 1.50 | 975.00 | 1,462.50 |
| Natasha Hwangpo | 26.40 | 570.00 | 15,048.00 |
| Lina Kaisey | 28.20 | 480.00 | 13,536.00 |
| Teresa Lii | 32.40 | 570.00 | 18,468.00 |
| Mark E McKane | .30 | 1,025.00 | 307.50 |
| Timothy Mohan | 18.50 | 570.00 | 10,545.00 |
| Robert Orren | 11.50 | 310.00 | 3,565.00 |
| Jonah Peppiatt | 7.60 | 480.00 | 3,648.00 |
| Laura Saal | 3.20 | 320.00 | 1,024.00 |
| Max Schlan | 23.80 | 665.00 | 15,827.00 |
| Linda A Scussel | .80 | 330.00 | 264.00 |
| Steven Serajeddini | 2.00 | 845.00 | 1,690.00 |
| Aaron Slavutin | 32.10 | 665.00 | 21,346.50 |
| Benjamin Steadman | 5.90 | 480.00 | 2,832.00 |
| Steven Torrez | 12.60 | 480.00 | 6,048.00 |
| Spencer A Winters | 8.60 | 570.00 | 4,902.00 |
| Aparna Yenamandra | 9.50 | 665.00 | 6,317.50 |
| **TOTALS** | **257.90** | | **$ 141,107.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Natasha Hwangpo | 2.60 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 4/01/15 | Teresa Lii | 2.80 | Review invoices re privilege. |
| 4/01/15 | Lina Kaisey | .30 | Review operating budget. |
| 4/02/15 | Chad J Husnick | .90 | Review invoices re privilege re case and legal strategy. |
| 4/02/15 | Beth Friedman | 1.80 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 4/02/15 | Natasha Hwangpo | .90 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules (.5); correspond with A. Yenamandra, C. Husnick. B. Schartz re same (.4). |
| 4/02/15 | Linda M Chuk | .20 | Review audit letter. |
| 4/02/15 | Lina Kaisey | .60 | Revise budget. |
| 4/02/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 4/03/15 | Teresa Lii | .60 | Review invoices re privilege re case and legal strategy. |
| 4/05/15 | Steven Serajeddini | 2.00 | Review invoices re privilege re case and legal strategy. |
| 4/06/15 | Linda A Scussel | .80 | Prepare conflicts search reports re supplemental K&E disclosure declaration (.3); review and analyze search reports re same (.2); revise exhibits to the fourth supplemental K&E disclosure declaration (.3). |
| 4/06/15 | Beth Friedman | .70 | Review fee application exhibits. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Laura Saal | 3.20 | Prepare fee and expense charts for February fee statement. |
| 4/06/15 | Aparna Yenamandra | .40 | Correspond with C. Husnick re February fee statement. |
| 4/06/15 | Natasha Hwangpo | 1.80 | Correspond with C. Husnick, A. Yenamandra re collection amounts (.5); review monthly fee statement re finalized invoices and write downs (.6); correspond with K&E working group re same (.4); review IFA deadlines (.3). |
| 4/06/15 | Teresa Lii | 1.50 | Revise February fee application (1.2); correspond with K&E working group re same (.3). |
| 4/06/15 | Max Schlan | 2.90 | Correspond with C. Husnick re supplemental declaration (.4); revise same (.5); correspond with L. Scussel re same (.4); correspond with S. Ham re same (.3); review engagement letters re same (1.3). |
| 4/07/15 | Robert Orren | 1.60 | Review expense write downs (.9); correspond with working group re same (.7). |
| 4/07/15 | Natasha Hwangpo | .70 | Correspond with Company, A. Yenamandra, C. Husnick re collection (.3); calculate amounts and deadlines re same (.4). |
| 4/07/15 | Teresa Lii | .50 | Correspond with C. Gooch re filed invoice statements (.2); review materials re same (.3). |
| 4/07/15 | Timothy Mohan | .20 | Telephone conference with B. Steadman re third interim fee application. |
| 4/07/15 | Benjamin Steadman | 1.10 | Draft third interim fee application (.9); telephone conference with T. Mohan re same (.2). |
| 4/08/15 | Robert Orren | 1.40 | Prepare May budget projections (1.1); correspond with L. Kaisey re same (.3). |
| 4/08/15 | Aparna Yenamandra | .50 | Revise budget. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 4/08/15 | Benjamin Steadman | 2.20 | Draft third interim fee application. |
| 4/08/15 | Lina Kaisey | .30 | Revise budget. |
| 4/08/15 | Max Schlan | 1.70 | Correspond with S. Torrez re conflicts issues (.3); correspond with C. Husnick, Alvarez & Marsal and Company re supplemental declaration (.3); revise declaration re same (.5); correspond with S. Ham and L. Scussel re same (.3); review retention analysis re same (.3). |
| 4/09/15 | Teresa Lii | 2.00 | Review March invoices re privilege re case and legal strategy. |
| 4/09/15 | Timothy Mohan | 2.40 | Review invoices re privilege re case and legal strategy. |
| 4/09/15 | Max Schlan | 1.20 | Correspond with L. Scussel and S. Ham re supplemental declaration (.3); review retention analysis re same (.4); revise supplemental declaration (.5). |
| 4/10/15 | Beth Friedman | .40 | Review fee committee report. |
| 4/10/15 | Robert Orren | 4.60 | Revise May budget (4.1); correspond with L. Kaisey re same (.5). |
| 4/10/15 | Aparna Yenamandra | .40 | Correspond with L. Kaisey re budget. |
| 4/10/15 | Teresa Lii | 2.40 | Review invoices re privilege re case and legal strategy. |
| 4/10/15 | Lina Kaisey | 4.20 | Revise budget (2.1); analyze open issues re same (2.1). |
| 4/12/15 | Timothy Mohan | 2.10 | Review invoices re privilege re case and legal strategy. |
| 4/13/15 | Robert Orren | 1.20 | Prepare Exhibit A of January monthly fee invoice summary. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/13/15 | Natasha Hwangpo | 5.30 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules (4.5); review invoices re privilege re case and legal strategy (.6); correspond with T. Lii re same (.2). |
| 4/13/15 | Timothy Mohan | .50 | Review invoices re privilege re case and legal strategy. |
| 4/13/15 | Aaron Slavutin | 8.30 | Correspond with T. Lii re invoice review (.1); review March invoices re privilege re case and legal strategy (6.8); correspond with T. Lii and A. Yenamandra re open issues re same (1.4). |
| 4/13/15 | Max Schlan | 6.40 | Correspond with C. Husnick re supplemental declaration (.3); correspond with G. Pesce re same (.2); review March invoices re privilege re case and legal strategy (5.2); correspond with T. Lii re same (.3); correspond with A. Slavutin and L. Kaisey re same (.2); correspond with C. Husnick re conflicts (.2). |
| 4/14/15 | Robert Orren | 1.60 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.4); correspond with N. Hwangpo re same (.2). |
| 4/14/15 | Natasha Hwangpo | 1.10 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 4/14/15 | Teresa Lii | .30 | Correspond with J. Madron, A. Yenamandra, N. Hwangpo and Company re January fee statement. |
| 4/14/15 | Benjamin Steadman | 2.60 | Revise third interim fee application. |
| 4/14/15 | Lina Kaisey | 1.20 | Revise budget (1.1); draft summary re same (.1). |
| 4/15/15 | Aparna Yenamandra | 1.00 | Correspond with K&E working group re monthly fee statements (.4); correspond with L. Kaisey re budget (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/15 | Spencer A Winters | 2.60 | Review March invoices re privilege re case and legal strategy. |
| 4/15/15 | Natasha Hwangpo | .40 | Correspond with T. Lii, A. Yenamandra and G. Moor re payment and collection timing. |
| 4/15/15 | Teresa Lii | .30 | Draft February fee statement. |
| 4/15/15 | Lina Kaisey | 3.20 | Revise budget (2.8); analyze open issues re same (.2); analyze trends re same (.2). |
| 4/15/15 | Max Schlan | .30 | Correspond with C. Husnick re conflicts. |
| 4/16/15 | Robert Orren | 1.10 | Revise exhibit A to February monthly fee invoice statement (.9); correspond with T. Lii re same (.2). |
| 4/16/15 | Natasha Hwangpo | 1.10 | Correspond with A. Yenamandra and T. Lii re support staff billing and committee compliance (.4); review collection amounts (.4); correspond with K&E working group re same (.3). |
| 4/16/15 | Teresa Lii | 1.60 | Telephone conference with G. Moor re monthly fee invoice statement (.1); revise same (.2); correspond with same and K&E working group re same (.2); correspond with S. Otero and K&E working group re March invoices (.2); review March invoices re privilege re case and legal strategy (.9). |
| 4/16/15 | Lina Kaisey | .60 | Review invoices re privilege re case and legal strategy. |
| 4/16/15 | Rebecca Blake Chaikin | .50 | Correspond T. Lii re March invoice (.2); review same re case and legal strategy (.3). |
| 4/16/15 | Jonah Peppiatt | .50 | Correspond with S. Winters re invoice review (.2); correspond with T. Lii re same (.3). |
| 4/16/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 4/17/15 | Mark E McKane | .30 | Revise draft May budget. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 4/17/15 | Teresa Lii | 6.10 | Review March invoices re privilege re case and legal strategy. |
| 4/17/15 | Timothy Mohan | 5.90 | Review invoices re privilege re case and legal strategy. |
| 4/17/15 | Lina Kaisey | 2.90 | Review invoices re privilege re case and legal strategy. |
| 4/17/15 | Steven Torrez | 2.50 | Review March invoices re privilege re case and legal strategy. |
| 4/17/15 | Jonah Peppiatt | 2.20 | Review March invoices re privilege re case and legal strategy. |
| 4/18/15 | Rebecca Blake Chaikin | 1.40 | Review March invoice for privilege re case and legal strategy. |
| 4/19/15 | Timothy Mohan | 3.80 | Review invoices re privilege re case and legal strategy. |
| 4/19/15 | Lina Kaisey | 4.10 | Review invoices re privilege re case and legal strategy. |
| 4/19/15 | Steven Torrez | 6.50 | Review March invoices re privilege re case and legal strategy. |
| 4/19/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 4/20/15 | Jacob Goldfinger | 3.20 | Review March invoices re privilege re case and legal strategy. |
| 4/20/15 | Teresa Lii | 4.40 | Review invoices re privilege re case and legal strategy. |
| 4/20/15 | Lina Kaisey | 6.90 | Review invoices re privilege re case and legal strategy. |
| 4/20/15 | Rebecca Blake Chaikin | 6.90 | Review March invoice re privilege re case and legal strategy. |
| 4/20/15 | Steven Torrez | .30 | Review March invoices re privilege re case and legal strategy. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/15 | Aaron Slavutin | 4.20 | Correspond with T. Lii re invoice review (.1); review and revise same re case and legal strategy (3.8); correspond with S. Torrez re same (.3). |
| 4/20/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 4/21/15 | Beth Friedman | 1.80 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 4/21/15 | Spencer A Winters | 3.10 | Review March invoices re privilege re case and legal strategy. |
| 4/21/15 | Natasha Hwangpo | .30 | Correspond with K&E working group re expected collection. |
| 4/21/15 | Teresa Lii | 3.50 | Review March invoices re privilege re case and legal strategy (3.4); correspond with A. Yenamandra and B. Friedman re same (.1). |
| 4/21/15 | Timothy Mohan | 1.90 | Review invoices re privilege re case and legal strategy. |
| 4/21/15 | Lina Kaisey | 2.10 | Review invoices re privilege re case and legal strategy. |
| 4/21/15 | Rebecca Blake Chaikin | 2.70 | Review March invoices re privilege re case and legal strategy. |
| 4/21/15 | Jonah Peppiatt | 2.40 | Review March invoices re privilege re case and legal strategy (2.2); correspond with S. Winters re same (.2). |
| 4/21/15 | Aaron Slavutin | 5.20 | Review March invoices re privilege re case and legal strategy (4.9); correspond with S. Torrez re same (.3). |
| 4/21/15 | Max Schlan | 5.60 | Review March invoices re privilege re case and legal strategy (5.4); correspond with R. Chaikin re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/15 | Chad J Husnick | .60 | Review March invoices re privilege re case and legal strategy. |
| 4/22/15 | Jacob Goldfinger | 4.00 | Review March invoices re privilege re case and legal strategy. |
| 4/22/15 | Beth Friedman | 1.20 | Review March invoices re privilege re case and legal strategy. |
| 4/22/15 | Aparna Yenamandra | .50 | Correspond with S. Hessler re budget (.3); correspond with L. Kaisey re budget (.2). |
| 4/22/15 | Spencer A Winters | 2.90 | Review March invoices re privilege re case and legal strategy. |
| 4/22/15 | Natasha Hwangpo | 1.40 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules (1.1); correspond with B. Schartz, C. Husnick re same (.3). |
| 4/22/15 | Teresa Lii | 1.80 | Review March invoices re privilege re case and legal strategy (1.6); correspond with C. Husnick, A. Yenamandra and B. Schartz re February fee statement (.2). |
| 4/22/15 | Timothy Mohan | 1.60 | Review invoices re privilege re case and legal strategy. |
| 4/22/15 | Lina Kaisey | 1.80 | Review invoices re privilege re case and legal strategy. |
| 4/22/15 | Rebecca Blake Chaikin | 3.40 | Review March invoice re privilege re case and legal strategy. |
| 4/22/15 | Steven Torrez | 3.30 | Review supplemental conflicts search reports re preparation of supplemental disclosure declaration (.1); review March invoices re privilege re case and legal strategy (3.2). |
| 4/22/15 | Jonah Peppiatt | 2.10 | Review March invoices re privilege re case and legal strategy (1.8); correspond with S. Winters, T. Lii re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/15 | Aaron Slavutin | 7.80 | Review March invoices re privilege re case and legal strategy (5.4); correspond with S. Torrez and J. Goldfinger re same (1.7); revise same (.7). |
| 4/22/15 | Max Schlan | 3.50 | Review March invoices re privilege re case and legal strategy (2.7); correspond with T. Lii re same (.2); revise supplemental declaration (.4); correspond with C. Husnick re same (.2). |
| 4/23/15 | Jacob Goldfinger | 1.70 | Review March invoices re privilege re case and legal strategy. |
| 4/23/15 | Beth Friedman | 1.30 | Review expense invoices re compliance with UST guidelines, bankruptcy code and bankruptcy rules. |
| 4/23/15 | Aparna Yenamandra | 1.40 | Correspond with S. Hessler re budget (.3); revise same (1.1). |
| 4/23/15 | Natasha Hwangpo | .70 | Revise February MFIS (.3); correspond with Company and K&E working group re same (.4). |
| 4/23/15 | Teresa Lii | 2.30 | Review March invoices re privilege re case and legal strategy. |
| 4/23/15 | Aaron Slavutin | 6.60 | Review March invoices re privilege. |
| 4/24/15 | Aparna Yenamandra | 3.10 | Correspond with S. Hessler re budget (.4); revise same (2.7). |
| 4/24/15 | Teresa Lii | .60 | Revise monthly fee statement (.2); correspond with G. Moor and N. Hwangpo re same (.1); correspond with K&E working group re March invoices (.3). |
| 4/24/15 | Max Schlan | .40 | Correspond with C. Husnick re conflicts issues. |
| 4/25/15 | Aparna Yenamandra | 1.90 | Review March invoices re privilege. |
| 4/26/15 | Natasha Hwangpo | 4.80 | Review invoices re privilege re case and legal strategy. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/26/15 | Teresa Lii | .30 | Review March invoices re privilege re case and legal strategy. |
| 4/26/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 4/27/15 | Natasha Hwangpo | 3.80 | Review invoices re privilege re case and legal strategy (3.4); correspond with K&E working group re invoicing protocol (.4). |
| 4/27/15 | Teresa Lii | .90 | Review March invoices re privilege re case and legal strategy. |
| 4/27/15 | Timothy Mohan | .10 | Correspond with K&E working group re interim fee application. |
| 4/27/15 | Jonah Peppiatt | .40 | Correspond with R. Chaikin and N. Hwangpo re fee letter exhibits. |
| 4/27/15 | Max Schlan | .20 | Correspond with K&E working group re invoice issues (.1); review invoices re privilege (.1). |
| 4/28/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 4/29/15 | Natasha Hwangpo | .60 | Revise February fee CNO (.2); correspond with E. Sassower, B. Schartz, C. Husnick re protocol for EFH billers (.4). |
| 4/29/15 | Teresa Lii | .20 | Correspond with Company and K&E working group re February monthly fee statement. |
| 4/29/15 | Max Schlan | .40 | Correspond with C. Husnick re conflicts issues. |
| 4/30/15 | Emily Geier | 1.80 | Review March invoices re privilege re case and legal strategy. |
| 4/30/15 | Aparna Yenamandra | .30 | Correspond with C. Husnick re fee issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | Natasha Hwangpo | .90 | Telephone conference with G. Moor re fee application (.2); telephone conference with C. Dobry re same (.3); correspond with C. Husnick, A. Yenamandra re same (.4). |
| 4/30/15 | Teresa Lii | .30 | Review March invoices re privilege re case and legal strategy. |
| | | 257.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677954**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                          $ 12,542.50


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                           $ 12,542.50

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | 4.60 | 570.00 | 2,622.00 |
| Brian E Schartz | 1.30 | 930.00 | 1,209.00 |
| Max Schlan | 11.80 | 665.00 | 7,847.00 |
| Aparna Yenamandra | 1.30 | 665.00 | 864.50 |
| **TOTALS** | **19.00** | | **$ 12,542.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Max Schlan | .60 | Telephone conference with company re OCP excess fees (.3); review invoices re same (.3). |
| 4/02/15 | Max Schlan | .80 | Draft OCP notice of excess fees (.3); correspond with company re same (.1); telephone conference with Alvarez & Marsal and Richards, Layton & Finger re conflicts re same (.2); correspond with S&C re conflicts (.2). |
| 4/03/15 | Max Schlan | 2.40 | Correspond with A. Yenamandra and company re KPMG retention (.2); correspond with B. Schartz re Enoch Kever Supplemental declaration (.2); correspond with company and Enoch Kever re same (.2); draft same (1.8). |
| 4/04/15 | Max Schlan | .40 | Correspond with company re Enoch Kever supplemental declaration (.2); correspond with B. Schartz re same (.2). |
| 4/06/15 | Max Schlan | 1.30 | Correspond with B. Schartz re Enoch Kever supplemental declaration (.3); revise same (.4); correspond with company and Enoch Kever re same (.2); correspond with UST re same (.2); correspond with Alvarez & Marsal re conflicts (.2). |
| 4/07/15 | Natasha Hwangpo | 1.10 | Telephone conference with A. Kranzley re E-Committee payments and reimbursements (.2); correspond with G. Moor and M. Lefan re same (.4); review expense templates (.2); correspond with E. Drinkwater re same (.3). |
| 4/07/15 | Max Schlan | 1.10 | Revise Enoch Kever Supplemental Declaration for filing (.4); correspond with Enoch Kever re same (.2); telephone conference with same re same (.1); correspond with UST re same (.1); correspond with RLF re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/08/15 | Max Schlan | .50 | Draft CoC re Enoch Kever retention (.2); correspond with Richards, Layton & Finger re same (.3). |
| 4/09/15 | Max Schlan | 1.00 | Revise Enoch Kever retention CoC for filing (.3); correspond with B. Schartz and Richards, Layton & Finger re same (.4); correspond with UST re same (.1); correspond with company re same (.2). |
| 4/10/15 | Aparna Yenamandra | .90 | Telephone conference with T. Nutt re KPMG fee issues (.4); correspond with same re same (.5). |
| 4/10/15 | Max Schlan | .20 | Correspond with A. Yenamandra and company re KPMG retention. |
| 4/13/15 | Max Schlan | .50 | Correspond with Richards, Layton & Finger re Enoch Kever retention (.3); correspond with Enoch Kever and company re same (.1); correspond with B. Schartz re same (.1). |
| 4/14/15 | Natasha Hwangpo | .30 | Correspond with E. Drinkwater and A. Kranzley re UCC reimbursements (.1); telephone conference with G. Moor re same (.2). |
| 4/14/15 | Max Schlan | .20 | Correspond with company re OCP status. |
| 4/22/15 | Natasha Hwangpo | .50 | Correspond with J. Dwyer, G. Moor re Goldin MFIS (.3); telephone conference with G. Moor re payments re same (.2). |
| 4/23/15 | Aparna Yenamandra | .40 | Correspond with J. Gould re Evercore discovery fees. |
| 4/23/15 | Natasha Hwangpo | 1.30 | Correspond with S&C and G. Moor re committee reimbursements and professional payments (.4); review Goldin MFIS and payments (.6); correspond with K. Bhavaraju re same (.3). |
| 4/23/15 | Max Schlan | .20 | Correspond with company re OCP status. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/24/15 | Max Schlan | .30 | Correspond with company re KPMG change order. |
| 4/27/15 | Brian E Schartz | 1.30 | Analyze open issues re fees (1.1); correspond with K&E working group re same (.2). |
| 4/27/15 | Max Schlan | 1.00 | Correspond with C. Husnick re Guggenheim declaration (.2); review same (.3); telephone conference with company re Enoch Kever retention (.3); telephone conference with Enoch Kever re same (.2). |
| 4/28/15 | Natasha Hwangpo | .30 | Correspond with M. Schlan re payment package materials and correspond with Enoch Kever re same. |
| 4/28/15 | Max Schlan | .20 | Telephone conference with company re Enoch Kever retention. |
| 4/29/15 | Natasha Hwangpo | 1.10 | Correspond with G. Moor re Cravath payment materials (.2); correspond with R. Gonzalez re same (.3); correspond with Enoch Kever re fee applications and payment packages (.4); correspond with Company re same (.2). |
| 4/29/15 | Max Schlan | .40 | Correspond with Enoch Kever re retention (.2); correspond with company re KPMG change order (.2). |
| 4/30/15 | Max Schlan | .70 | Correspond with company re OCP status (.2); correspond with Alvarez & Marsal re same (.2); review OCP quarterly report (.3). |
| | | 19.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677955**
**Client Matter: 14356-18**

_____

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                           $ 57,248.50

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                              $ 57,248.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 4.60 | 1,245.00 | 5,727.00 |
| Alexander Davis | 4.80 | 635.00 | 3,048.00 |
| Michael Esser | 4.50 | 795.00 | 3,577.50 |
| Gregory W Gallagher, P.C. | 3.50 | 1,275.00 | 4,462.50 |
| Chad J Husnick | 4.60 | 975.00 | 4,485.00 |
| Marc Kieselstein, P.C. | 1.80 | 1,235.00 | 2,223.00 |
| William A Levy, P.C. | 3.60 | 1,275.00 | 4,590.00 |
| Teresa Lii | 2.00 | 570.00 | 1,140.00 |
| Mark E McKane | 1.30 | 1,025.00 | 1,332.50 |
| Amber J Meek | 4.00 | 930.00 | 3,720.00 |
| Edward O Sassower, P.C. | 2.80 | 1,235.00 | 3,458.00 |
| Brian E Schartz | 4.50 | 930.00 | 4,185.00 |
| Max Schlan | 2.60 | 665.00 | 1,729.00 |
| Steven Serajeddini | 7.50 | 845.00 | 6,337.50 |
| Michael B Slade | 1.50 | 995.00 | 1,492.50 |
| Bryan M Stephany | .50 | 880.00 | 440.00 |
| Spencer A Winters | 7.20 | 570.00 | 4,104.00 |
| Aparna Yenamandra | 1.80 | 665.00 | 1,197.00 |
| **TOTALS** | **63.10** | | **$ 57,248.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/02/15 | Steven Serajeddini | 2.10 | Travel from New York, NY to Chicago, IL re bidder meetings (billed at half time). |
| 4/02/15 | Spencer A Winters | 2.40 | Travel from New York, NY to Chicago, IL re return from bidder meetings (billed at half time). |
| 4/03/15 | Amber J Meek | 2.40 | Travel from New York, NY to Houston, TX re bidder meetings (billed at half time). |
| 4/11/15 | Alexander Davis | 3.30 | Travel from San Francisco, CA to New York, NY for witness preparation re first lien makewhole trial (billed at half time). |
| 4/12/15 | Michael Esser | 2.00 | Travel from San Francisco, CA to New York, NY for makewhole trial witness preparation meetings (billed at half time). |
| 4/12/15 | Spencer A Winters | 2.40 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing, plan filing (billed at half time). |
| 4/13/15 | Gregory W Gallagher, P.C. | 1.60 | Travel from Chicago, IL to New York, NY (billed at half time). |
| 4/13/15 | Mark E McKane | .60 | Travel to Wilmington, DE re omnibus hearing (billed at half time). |
| 4/13/15 | Michael B Slade | 1.50 | Travel from Chicago, IL to New York, NY for witness meetings (billed at half time). |
| 4/13/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to Philadelphia, PA for standing hearing (billed at half time). |
| 4/13/15 | Chad J Husnick | 1.80 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| 4/13/15 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 4/13/15 | Teresa Lii | 1.00 | Travel from New York, NY to Wilmington, DE to prepare for hearing (billed at half time). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/14/15 | Mark E McKane | .70 | Travel from Wilmington, DE to New York, NY re hearing (billed at half time). |
| 4/14/15 | Edward O Sassower, P.C. | 2.80 | Travel from New York, NY to Wilmington, DE re omnibus hearing (billed at half time) (1.4); travel from Wilmington, DE to New York, NY re same (billed at half time) (1.4). |
| 4/14/15 | Chad J Husnick | .80 | Travel from Wilmington, DE to New York, NY re creditor meetings (billed at half time). |
| 4/14/15 | Bryan M Stephany | .50 | Travel from Wilmington, DE to Washington, DC re hearing (billed at half time). |
| 4/14/15 | Brian E Schartz | 1.20 | Travel to and from hearing (billed at half time). |
| 4/14/15 | Amber J Meek | 1.60 | Travel from Houston, TX to New York, NY re company meetings (billed at half time). |
| 4/14/15 | Michael Esser | 2.50 | Travel from New York, NY to San Francisco, CA re makewhole trial witness preparation meetings (billed at half time). |
| 4/14/15 | Steven Serajeddini | 1.00 | Travel from Wilmington, DE to New York, NY re creditor meetings (billed at half time). |
| 4/14/15 | Aparna Yenamandra | 1.80 | Travel from New York, NY to Wilmington, DE re hearings (billed at half time) (1.1); travel from Wilmington, DE to New York, NY re same (billed at half time) (.7). |
| 4/14/15 | Alexander Davis | 1.50 | Travel from New York, NY to San Francisco, CA re makewhole trial (billed at half time). |
| 4/14/15 | Spencer A Winters | 2.40 | Travel from Wilmington, DE to Chicago, IL re return from hearing (billed at half time). |
| 4/14/15 | Teresa Lii | 1.00 | Travel from Wilmington, DE to New York, NY after omnibus hearing (billed at half time). |
| 4/15/15 | Gregory W Gallagher, P.C. | 1.90 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/15 | Chad J Husnick | 2.00 | Travel from New York, NY to Chicago, IL re omnibus hearing and creditor meetings (billed at half time). |
| 4/15/15 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL re return from creditor meetings (billed at half time). |
| 4/15/15 | William A Levy, P.C. | 1.80 | Travel from Chicago, IL to New York, NY for client meeting (billed at half time). |
| 4/16/15 | William A Levy, P.C. | 1.80 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 4/17/15 | Andrew Calder, P.C. | 1.80 | Travel from New York, NY to Houston, TX re sale process (billed at half time). |
| 4/26/15 | Andrew Calder, P.C. | 2.80 | Travel from New York, NY to Houston, TX (billed at half time). |
| 4/30/15 | Brian E Schartz | 3.30 | Travel from New York, NY to Dallas, TX for company meeting (billed at half time). |
| 4/30/15 | Max Schlan | 2.60 | Travel from New York, NY to Dallas, TX re meeting with creditors (billed at half time). |
| | | 63.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4677956**
**Client Matter: 14356-19**

---

**In the matter of    [ALL] Official Committee Issues & Meet.**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                     $ 48.00


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 48.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Holly R Trogdon | .10 | 480.00 | 48.00 |
| **TOTALS** | **.10** | | **$ 48.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | Holly R Trogdon | .10 | Correspond with Committees re diligence request. |
|  |  | .10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677958**
**Client Matter: 14356-21**

_____

**In the matter of     [ALL] Plan and Disclosure Statements**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)              $ 1,699,232.50

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred              $ 1,699,232.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 116.80 | 480.00 | 56,064.00 |
| Colleen C Caamano | 1.30 | 310.00 | 403.00 |
| Andrew Calder, P.C. | 12.60 | 1,245.00 | 15,687.00 |
| Lauren O Casazza | 9.60 | 935.00 | 8,976.00 |
| Jeanne T Cohn-Connor | 9.80 | 955.00 | 9,359.00 |
| Cormac T Connor | 9.20 | 845.00 | 7,774.00 |
| Haley Darling | 18.90 | 480.00 | 9,072.00 |
| David N Draper | 35.10 | 795.00 | 27,904.50 |
| Michael Esser | 4.60 | 795.00 | 3,657.00 |
| Gregory W Gallagher, P.C. | 6.30 | 1,275.00 | 8,032.50 |
| Jonathan F Ganter | 11.00 | 825.00 | 9,075.00 |
| Emily Geier | 103.40 | 730.00 | 75,482.00 |
| Jacob Goldfinger | 15.40 | 340.00 | 5,236.00 |
| Shavone Green | 2.00 | 280.00 | 560.00 |
| William Guerrieri | 80.30 | 895.00 | 71,868.50 |
| Inbal Hasbani | 8.30 | 755.00 | 6,266.50 |
| Stephen E Hessler | 43.60 | 1,060.00 | 46,216.00 |
| Richard U S Howell | 3.20 | 880.00 | 2,816.00 |
| Reid Huefner | .40 | 845.00 | 338.00 |
| Chad J Husnick | 117.30 | 975.00 | 114,367.50 |
| Natasha Hwangpo | 69.90 | 570.00 | 39,843.00 |
| Lina Kaisey | 31.50 | 480.00 | 15,120.00 |
| Howard Kaplan | 8.50 | 710.00 | 6,035.00 |
| Marc Kieselstein, P.C. | 60.10 | 1,235.00 | 74,223.50 |
| Michelle Kilkenney | 2.50 | 1,060.00 | 2,650.00 |
| Austin Klar | 10.80 | 555.00 | 5,994.00 |
| Max Klupchak | 3.40 | 795.00 | 2,703.00 |
| Nick Laird | 3.50 | 555.00 | 1,942.50 |
| Travis J Langenkamp | .40 | 350.00 | 140.00 |
| William A Levy, P.C. | 1.90 | 1,275.00 | 2,422.50 |
| Teresa Lii | .30 | 570.00 | 171.00 |
| Joseph A Loy | 15.10 | 895.00 | 13,514.50 |
| Jeffery Lula | 12.70 | 755.00 | 9,588.50 |
| Maureen McCarthy | .40 | 350.00 | 140.00 |
| Andrew R McGaan, P.C. | 18.60 | 1,090.00 | 20,274.00 |
| Mark E McKane | 67.30 | 1,025.00 | 68,982.50 |
| Amber J Meek | 13.10 | 930.00 | 12,183.00 |
| Timothy Mohan | 70.80 | 570.00 | 40,356.00 |
| Linda K Myers, P.C. | 21.90 | 1,325.00 | 29,017.50 |
| Veronica Nunn | 1.10 | 730.00 | 803.00 |
| Robert Orren | 55.20 | 310.00 | 17,112.00 |
| Samara L Penn | 7.40 | 755.00 | 5,587.00 |
| Jonah Peppiatt | 67.90 | 480.00 | 32,592.00 |
| Michael A Petrino | 1.70 | 825.00 | 1,402.50 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| | | | |
|---|---:|---:|---:|
| William T Pruitt | 6.40 | 895.00 | 5,728.00 |
| Meghan Rishel | 2.30 | 265.00 | 609.50 |
| Brenton A Rogers | 79.00 | 895.00 | 70,705.00 |
| Laura Saal | 4.10 | 320.00 | 1,312.00 |
| Joshua Samis | 1.80 | 930.00 | 1,674.00 |
| Edward O Sassower, P.C. | 149.80 | 1,235.00 | 185,003.00 |
| Brian E Schartz | 106.30 | 930.00 | 98,859.00 |
| Max Schlan | 54.80 | 665.00 | 36,442.00 |
| Steven Serajeddini | 130.50 | 845.00 | 110,272.50 |
| Anthony Sexton | 14.40 | 685.00 | 9,864.00 |
| Aaron Slavutin | 12.60 | 665.00 | 8,379.00 |
| Justin Sowa | 4.10 | 635.00 | 2,603.50 |
| James H M Sprayregen, P.C. | 84.00 | 1,325.00 | 111,300.00 |
| Gregory Springsted | 15.70 | 480.00 | 7,536.00 |
| Benjamin Steadman | 17.40 | 480.00 | 8,352.00 |
| Bryan M Stephany | 3.90 | 880.00 | 3,432.00 |
| Adam Stern | 6.20 | 635.00 | 3,937.00 |
| Steven Torrez | 9.80 | 480.00 | 4,704.00 |
| Holly R Trogdon | .80 | 480.00 | 384.00 |
| Andrew J Welz | .30 | 755.00 | 226.50 |
| Spencer A Winters | 131.70 | 570.00 | 75,069.00 |
| Aparna Yenamandra | 106.60 | 665.00 | 70,889.00 |
| **TOTALS** | **2,097.60** | | **$ 1,699,232.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Mark E McKane | 1.90 | Correspond with B. Schartz, B. Rogers re disclosure statement discussion (.3); revise draft disclosure sections (.6); attend portion of telephone conference with K&E working group and disinterested director advisors re proposed edits to disclosure sections (.5); telephone conference with Company and B. Schartz re plan issues (.3); correspond with K&E working group re potential claims (.2). |
| 4/01/15 | James H M Sprayregen, P.C. | 5.40 | Telephone conference with K&E working group and bidder re bidding process (2.0); review materials to prepare for same (.9); correspond with K&E working group re same (.7); correspond with M. Kieselstein re plan and disclosure statement (1.1); correspond with Company re same (.7). |
| 4/01/15 | Marc Kieselstein, P.C. | 5.50 | Review plan of reorganization (1.8); revise same (.3); correspond with C. Husnick re same (.6); review disclosure statement (.7); telephone conference with K&E working group and conflicts counsel re same (.7); revise resolutions re same (.9); correspond with N. Hwangpo re same (.5). |
| 4/01/15 | Lauren O Casazza | .80 | Review liquidation analysis. |
| 4/01/15 | Edward O Sassower, P.C. | 9.00 | Prepare for office conference with potential bidder and K&E working groups (1.8); attend same (2.0); correspond with S. Serajeddini re same (.4); attend portion of telephone conference with K&E working group and conflicts counsel re plan and disclosure statement (.5); review plan (1.9); correspond with K&E working group re same (1.1); telephone conference with conflicts matter advisors re plan process (1.0); prepare for same (.3). |
| 4/01/15 | William T Pruitt | .80 | Review draft disclosure statement (.6); correspond with B. Rogers re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/01/15 | Stephen E Hessler | 2.40 | Telephone conference with K&E working group and Oncor bidders re bidding process (2.0); prepare re same (.4). |
| 4/01/15 | Chad J Husnick | 1.30 | Correspond with E. Geier re plan of reorganization (.8); correspond with S. Serajeddini re same (.3); review same (.2). |
| 4/01/15 | Brenton A Rogers | 7.80 | Revise scheduling motion (5.8); correspond with K&E working group re same (.6); review comments re same (1.4). |
| 4/01/15 | Brian E Schartz | 7.00 | Telephone conference with bidder and K&E working group re bids (2.0); revise board materials (1.6); review disclosure statement (1.9); correspond with K&E working group re same (.3); telephone conference with conflicts matter advisors and K&E working group re plan and disclosure statement (.7); Telephone conference with Company and M. McKane re plan issues (.5). |
| 4/01/15 | William Guerrieri | 9.30 | Telephone conference with company and advisors re liquidation analysis (1.3); correspond with same re same (.9); revise disclosure statement valuation analysis, liquidation analysis and financial projections (4.1); correspond with T. Mohan re disclosure statement motion (.8); correspond with S. Torrez re same (.6); correspond with J. Peppiatt re same (.9); review disclosure statement motion (.7). |
| 4/01/15 | Jonathan F Ganter | 5.30 | Review revisions re draft disclosure statement (.9); revise draft disclosure statement re legacy transactions (4.2); correspond with B. Rogers re same (.2). |
| 4/01/15 | Amber J Meek | 2.00 | Office conference with K&E working group and bidders re bidding process. |
| 4/01/15 | Andrew J Welz | .30 | Review IDA comments to disclosure statement draft. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/01/15 | Emily Geier | 6.40 | Correspond with R. Levin, K&E working group re scheduling motion (.1); correspond with K&E working group re plan issues (.8); revise plan (3.2); correspond with J. Peppiatt re DS (.6); revise same (1.7). |
| 4/01/15 | Inbal Hasbani | 3.00 | Review research re plan confirmation issues (2.3); correspond with K&E working group re analysis of same (.7). |
| 4/01/15 | Steven Serajeddini | 10.90 | Telephone conference with client, EVR re plan (1.3); correspond with same re same (.9); draft correspondence with K&E working group re same (1.4); telephone conference with conflicts matter advisors re same (.7); revise same per conflicts counsel responses (2.3); attend meeting with bidders re bidding process with (2.0); prepare for same (.9); revise materials re comments to same (1.4). |
| 4/01/15 | Justin Sowa | .40 | Review draft disclosure statement legacy claims section. |
| 4/01/15 | Adam Stern | 1.50 | Research re plan confirmation issues. |
| 4/01/15 | Aparna Yenamandra | 1.80 | Telephone conference with Conflicts matter advisors, K&E working group re plan and disclosure statement (.7); review professional NDA (.8); correspond with A. Wright re same (.3). |
| 4/01/15 | Anthony Sexton | 1.80 | Revise disclosure statement tax disclosures. |
| 4/01/15 | Cormac T Connor | 4.30 | Review factual assessment of potential claims and defenses (3.6); correspond with K&E working group re same (.5); correspond with conflicts counsel re same (.2). |
| 4/01/15 | Nick Laird | 2.50 | Research re plan releases (2.1); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/01/15 | Spencer A Winters | 9.10 | Office conference with K&E working conference and Oncor bidder re bid issues list (2.0); prepare for same (1.2); draft board deck re plan filing, related issues (3.8); research re same (1.4); correspond with K&E working group re same (.7). |
| 4/01/15 | Natasha Hwangpo | 2.00 | Revise resolutions re conflicts matter advisor comments (1.5); correspond with A. Yenamandra, B. Schartz, S. Serajeddini, C. Husnick re same (.2); correspond with Company re same (.3). |
| 4/01/15 | Timothy Mohan | 2.70 | Revise disclosure statement motion and exhibits (1.9); correspond with Epiq re solicitation procedures (.3); research re plan confirmation issues (.5). |
| 4/01/15 | Austin Klar | .30 | Revise draft memorandum re plan settlements. |
| 4/01/15 | Rebecca Blake Chaikin | 5.40 | Revise scheduling motion (.3); research re plan issues (5.1). |
| 4/01/15 | Haley Darling | 4.50 | Research re scheduling orders (3.7); draft memorandum re same (.8). |
| 4/01/15 | Jonah Peppiatt | 8.30 | Review disclosure statement comments from Company, EVR and K&E working group (3.7); revise disclosure statement re same (4.6). |
| 4/01/15 | Howard Kaplan | 5.80 | Research re scheduling motion (3.7); revise same (2.1). |
| 4/02/15 | Mark E McKane | 3.00 | Review draft disclosure statement discussions of claims (.6); correspond with C. Husnick re same (.2); telephone conference with potential bidder re potential second-round bid (.6); review proposed plan and disclosure statement issues (1.2); correspond with T. Walper, S. Goldman re plan process issues (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/15 | James H M Sprayregen, P.C. | 3.40 | Office conference with K&E group and bidder re bid issues (1.8); attend portion of telephone conference with K&E working group and company re plan of reorganization (1.6). |
| 4/02/15 | Marc Kieselstein, P.C. | 3.60 | Review liquidation analysis (.8); revise same (.4); correspond with W. Guerrieri re same (.4); telephone conference with K&E working group and Company re plan of reorganization and alternatives (2.0). |
| 4/02/15 | Edward O Sassower, P.C. | 8.20 | Telephone conference with K&E working group and client re plan and alternatives (2.0); review plan in preparation for same (1.8); office conference with K&E working group and bidder re bid issues (1.8); review bid materials in preparation for same (1.4); telephone conference with C. Husnick, conflicts matter advisors re plan, disclosure statement issues (.4); prepare for same (.8). |
| 4/02/15 | William T Pruitt | .70 | Revise disclosure statement re legacy issues (.4); analyze issues re same (.3). |
| 4/02/15 | Chad J Husnick | 7.40 | Review plan (1.8); review disclosure statement and related documents (2.2); telephone conference with K&E working group, client re plan and disclosure statement (2.0); telephone conference with K&E working group, MTO re restructuring negotiations (.7); telephone conference with conflicts matter advisors re plan, disclosure statement and related documents (.4); review materials to prepare for same (.3). |
| 4/02/15 | Brenton A Rogers | 7.10 | Revise disclosure statement (6.4); telephone conference with R. Chaikin re scheduling motion (.1); attend portion of telephone conference with Munger re disclosure statement (.6). |
| 4/02/15 | Robert Orren | 1.30 | Correspond with A. Sexton re plan confirmation disputes. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/15 | Brian E Schartz | 9.60 | Correspond with K&E working group re plan messaging (.7); analyze issues re same (.4); revise disclosure statement (6.1); correspond with K&E working group re same (.5); telephone conference with conflicts matter advisors and K&E working group re priority items (.4); telephone conference with MTO and K&E working group re plan discussion (.7); correspond with K&E working group re releases issues (.8). |
| 4/02/15 | William Guerrieri | 9.80 | Telephone conference with company re disclosure statement (1.4); telephone conference with Evercore re same (.8); revise disclosure statement (5.6); review solicitation procedures (2.0). |
| 4/02/15 | Emily Geier | 18.40 | Revise plan (8.7); revise disclosure statement (3.1); correspond with K&E working group re same, plan and related documents (2.7); correspond with S. Serajeddini re same (.8); correspond with conflicts matter advisors re same (1.8); correspond with Company re same (.8); correspond with Evercore re same (.3); telephone conference with A. Yenamandra re plan (.2). |
| 4/02/15 | Inbal Hasbani | .70 | Research re plan confirmation issue. |
| 4/02/15 | Steven Serajeddini | 8.50 | Telephone conference with K&E working group, client re plan of reorganization (2.0); correspond with same re same (.9); review same (2.0); office conference with K&E working group and bidder re bid issues (1.8); analyze bids (1.4); telephone conference with K&E working group and Conflicts matter advisors re plan status (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/15 | Aparna Yenamandra | 7.20 | Correspond with company re advisor access to dataroom (.4); draft non-quals section of DS (1.4); correspond with K&E working group, Conflicts matter advisors re plan document comments (1.4); correspond with K&E working group re 4/3 protocol circulation (2.1); telephone conference with Conflicts matter advisors, K&E working group re plan status (.4); telephone conference with K&E working group, MTO re plan (.7); telephone conference with E. Geier re same (.2); review circulation materials (.6). |
| 4/02/15 | Anthony Sexton | 2.50 | Revise disclosure statement and tax analysis. |
| 4/02/15 | Cormac T Connor | .80 | Review factual assessment of potential claims and defenses. |
| 4/02/15 | Spencer A Winters | 6.80 | Attend portion of office conference with Oncor bidder re bid issues list (1.6); prepare for same (1.1); draft correspondence re plan filing circulation (1.4); review sections of disclosure statement re auction process (1.2); draft summary comments re same (1.1); correspond with K&E working group re same (.4). |
| 4/02/15 | Natasha Hwangpo | 12.70 | Correspond with K&E working group re documents for creditor circulation (.6); draft resolution re claim releases (2.6); correspond with A. Davis and B. Rogers re MoFo correspondence re same (.3); correspond with A. Burton, P. Gilmore re disinterested directors (.4); draft secretary certificates re plan and disclosure statement resolutions (1.7); revise resolutions re same (2.1); revise release resolutions re K&E working group comments (1.1); revise same re WLRK comments (.8); correspond with Company and K&E working group re same (.4); revise same re Company comments (1.4); review incorporation documents re same (1.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/15 | Timothy Mohan | 6.00 | Revise solicitation procedures and form ballots (2.6); revise disclosure statement motion and related exhibits (2.8); correspond with K&E working group re same (.4); telephone conference with A. Weintraub re same (.2). |
| 4/02/15 | Rebecca Blake Chaikin | 2.80 | Correspond with K&E working group re scheduling motion (.2); telephone conference with B. Rogers re same (.1); revise same (.4); revise comprehensive confirmation schedule (1.4); correspond with B. Schartz re plan issues research (.4); research re plan issues (.3). |
| 4/02/15 | Steven Torrez | 1.40 | Revise disclosure statement and solicitation procedures (1.1); correspond with T. Mohan re same (.3). |
| 4/02/15 | Haley Darling | 2.90 | Revise motion for scheduling order. |
| 4/02/15 | Jonah Peppiatt | 12.10 | Correspond with K&E working group re disclosure statement (.8); correspond with E. Geier, W. Guerrieri, B. Schartz re same (1.1); correspond with G. Santos re same (.4); revise same (9.8). |
| 4/03/15 | Gregory W Gallagher, P.C. | 1.80 | Review materials for plan analysis re tax issues (.6); review changes to disclosure statement re tax disclosures (1.2). |
| 4/03/15 | Mark E McKane | .40 | Review plan language re legacy litigation. |
| 4/03/15 | Andrew R McGaan, P.C. | 2.20 | Telephone conference with conflicts matter counsel re plan settlement and litigation issues. |
| 4/03/15 | Linda K Myers, P.C. | .50 | Review K&E correspondence re plan of reorganization (.4); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/03/15 | James H M Sprayregen, P.C. | 4.10 | Telephone conference with K&E working group and conflicts matter counsel re plan and disclosure statement (1.8); telephone conference with E. Sassower re same (1.2); correspond with M. Kieselstein re same (.1); analyze open issues re same (1.0). |
| 4/03/15 | Edward O Sassower, P.C. | 8.00 | Telephone conference with K&E working group and conflicts counsel re plan and disclosure statement (1.8); review plan of reorganization (2.5); correspond with K&E working group re same (.9); correspond with conflicts counsel re same (.7); correspond with Company re same (.9); telephone conference with J. Sprayregen re same (1.2). |
| 4/03/15 | Chad J Husnick | 5.50 | Review plan of reorganization (.9); review disclosure statement, and related documents (.6); correspond with K&E working group, client re same (1.0); telephone conference with K&E working group and conflicts matter advisors re same (1.8); telephone conference with opposing counsel, advisors re same (.8); prepare for same (.4). |
| 4/03/15 | Brenton A Rogers | 2.60 | Revise draft scheduling motion (2.2); review and analyze comments to draft disclosure statement (.4). |
| 4/03/15 | Bryan M Stephany | 1.10 | Correspond with B. Rogers and J. Gould re disclosure statement and plan confirmation discovery. |
| 4/03/15 | Brian E Schartz | 4.50 | Revise disclosure statement (3.4); review plan (.7); correspond with K&E working group re same (.4). |
| 4/03/15 | William Guerrieri | 6.10 | Revise disclosure statement (1.8); correspond with K&E working group re same (.8); review valuation analysis and liquidation analysis (2.6); correspond with Evercore re same (.9). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/03/15 | Emily Geier | 8.70 | Revise plan (3.3); revise disclosure statement (1.3); draft correspondence to stakeholders, Company, UST, RLF and conflicts matter advisors re plan and related documents (1.8); draft correspondence to K&E working group re same (1.2); correspond with conflicts matter advisors re joint statement distributions (.6); telephone conference with S. Goldman re plan (.2); correspond with B. Yi re same (.3). |
| 4/03/15 | Steven Serajeddini | 7.30 | Revise plan of reorganization (3.1); revise disclosure statement (1.3); correspond with K&E working group, conflicts matter counsel re same (1.1); telephone conference with K&E working group, conflicts matter counsel re plan and disclosure statement (1.8). |
| 4/03/15 | Aparna Yenamandra | 1.50 | Correspond with K&E working group re 4/3 protocol circulation. |
| 4/03/15 | Anthony Sexton | 3.70 | Review tax analysis and related issues (2.9); telephone conference with company re same (.3); correspond with K&E working group, EFH re same (.5). |
| 4/03/15 | Cormac T Connor | 2.40 | Analyze factual assessment of potential claims and defenses (.5); review discovery and diligence requests draft responses re same (1.9). |
| 4/03/15 | Spencer A Winters | .40 | Correspond with conflicts matter advisors re cover note circulation required by case matters protocol. |
| 4/03/15 | Natasha Hwangpo | 4.80 | Correspond with A. Burton re plan and DS filing resolutions (.4); revise same re conflicts matter counsel (2.1); correspond with A. Burton, J. Walker, B. Schartz and A. Yenamandra re UWCs re same (.6); circulate same to Company (.3); draft special committee resolutions (1.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/03/15 | Timothy Mohan | 3.30 | Correspond with K&E working group re disclosure statement motion and order (.7); revise same (2.6). |
| 4/03/15 | Austin Klar | .40 | Research re plan settlement issues. |
| 4/03/15 | Haley Darling | .20 | Revise motion for scheduling order. |
| 4/03/15 | Jonah Peppiatt | 5.40 | Correspond with K&E working group re disclosure statement (.7); revise same (4.7). |
| 4/04/15 | James H M Sprayregen, P.C. | 3.20 | Review plan of reorganization (1.2); correspond with K&E working group re same (.8); review correspondence from same (.4); correspond with E. Sassower, M. Kieselstein, C. Husnick re same (.8). |
| 4/04/15 | Edward O Sassower, P.C. | 1.90 | Correspond with C. Husnick re plan and disclosure statement (.8); review correspondence re same (.9); correspond with J. Sprayregen, M. Kieselstein re same (.2). |
| 4/04/15 | Chad J Husnick | .70 | Correspond with K&E working group, opposing counsel re plan, disclosure statement and related documents. |
| 4/04/15 | Emily Geier | .40 | Correspond with C. Ward re plan (.2); correspond with K&E working group re same (.2). |
| 4/04/15 | Natasha Hwangpo | 1.10 | Revise special committee resolution re releases (.8); correspond with K&E working group re same (.3). |
| 4/05/15 | Mark E McKane | 1.10 | Attend portion of telephone conference with K&E working group, conflicts matter advisors re plan negotiations (.8); correspond with J. Sprayregen re confirmation scheduling negotiations with TCEH official committee (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/05/15 | Andrew R McGaan, P.C. | 1.30 | Correspond with B. Rogers re Oncor plan issues (.3); telephone conference with K&E working group and conflicts matter advisors re plan negotiations (1.0). |
| 4/05/15 | James H M Sprayregen, P.C. | 4.10 | Telephone conference with K&E working group and conflicts matter counsel re plan (1.0); correspond with C. Husnick re same (1.1); correspond with company re same (.9); telephone conference with K&E working group re plan deck (.3); correspond with company re same (.5); correspond with B. Schartz re same (.3). |
| 4/05/15 | Edward O Sassower, P.C. | 2.10 | Telephone conference with K&E working group re plan presentation (.3); telephone conference with K&E working group and Conflicts matter advisors re plan negotiations (1.0); correspond with same re same (.8). |
| 4/05/15 | Stephen E Hessler | 1.00 | Telephone conference with K&E working group and conflicts counsel re plan negotiations. |
| 4/05/15 | Chad J Husnick | 1.90 | Telephone conference with K&E working group, conflicts matter advisors re plan negotiations (1.0); correspond with same re same (.4); correspond with M. Kieselstein re same (.5). |
| 4/05/15 | Brian E Schartz | 1.60 | Telephone conference with Company, conflicts matter advisors and K&E working group re plan negotiations (1.0); telephone conference with K&E working group re plan deck (.3); review same (.3). |
| 4/05/15 | Aparna Yenamandra | .60 | Revise dashboard (.4); correspond with C. Husnick re same (.2). |
| 4/05/15 | Spencer A Winters | .30 | Telephone conference with K&E working group re plan filing deck. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/05/15 | Natasha Hwangpo | .90 | Revise special committee resolution re releases (.7); correspond with K&E working group re same (.2). |
| 4/05/15 | Rebecca Blake Chaikin | 10.30 | Draft memorandum re plan research (6.7); review K&E comments to same (1.3); correspond with B. Rogers re scheduling motion (.2); draft language for same (1.2); review federal and local rules re same (.5); correspond with K&E working group re revisions to same (.4). |
| 4/05/15 | Steven Torrez | .40 | Revise solicitation materials (.3); correspond with T. Mohan re same (.1). |
| 4/06/15 | Mark E McKane | 2.40 | Telephone conference with conflicts matter counsel re plan filing presentation to the joint boards (.8); review same (.5); correspond with A. Yenamandra re plan filing material for board review (.4); correspond with E. Kleinhaus re sponsor director plan voting (.4); telephone conference with S. Dore re same (.3). |
| 4/06/15 | Andrew R McGaan, P.C. | .80 | Telephone conference with client re status of outstanding restructuring and litigation issues and strategy. |
| 4/06/15 | Linda K Myers, P.C. | 1.70 | Review plan of reorganization (1.2); review K&E summary commentary re same (.5). |
| 4/06/15 | James H M Sprayregen, P.C. | 3.90 | Telephone conference with K&E working group and Company re plan status (1.0); telephone conference with K&E working group, Company, and Evercore re same (.9); telephone conference with E. Sassower re plan (.7); correspond with M. Kieselstein re same (.6); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Marc Kieselstein, P.C. | 6.00 | Telephone conference with K&E working group, Company and EVR re case status update (.9); review plan and disclosure statement in preparation for same (1.4); telephone conference with K&E working group and Company re same and plan status (1.0); review outstanding plan structure issues (.9); correspond with S. Serajeddini re same (.6); telephone conference with C. Husnick re plan negotiations status (.9); correspond with same re same (.3). |
| 4/06/15 | Michelle Kilkenney | .80 | Attend portion of telephone conference with K&E working group and company re priority items. |
| 4/06/15 | Lauren O Casazza | 2.40 | Review disclosure statement (1.6); review plan (.8). |
| 4/06/15 | Edward O Sassower, P.C. | 9.40 | Telephone conference with K&E working group, EVR, Company re case status update (.9); telephone conference with K&E working group and company re case strategy / plan filing consideration (1.0);correspond with K&E working group re same (.8); attend protocol call required under case matters protocol (.2); review correspondence from creditors re plan of reorganization (1.3); correspond with same re same (1.2); correspond with C. Husnick re same (.8); telephone conference with J. Sprayregen re same (.7); correspond with M. Kieselstein re outstanding plan structure issues (.6); analyze same (1.9). |
| 4/06/15 | Stephen E Hessler | 1.90 | Telephone conference with K&E working group, Company and Evercore re weekly update (.9); telephone conference with K&E working group and company re case and legal strategy considerations (1.0). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Chad J Husnick | 3.00 | Correspond with K&E working group re plan confirmation issues (.9); correspond with client re same (.6); attend portion of telephone conference with Company and K&E working group re restructuring strategy and status updates (.6); telephone conference with M. Kieselstein re plan update (.9). |
| 4/06/15 | Brian E Schartz | 3.00 | Attend portion of telephone conference with Company and K&E working group re case status (.8); telephone conference with Company and K&E working group re upcoming priority deadlines and case status (.9); correspond with K&E working group re same (.5); telephone conference with K&E working group and creditors re protocol (.2); office conference with N. Hwangpo re board resolutions (.4); correspond with same re same (.2). |
| 4/06/15 | William Guerrieri | 3.30 | Telephone conference with company and K&E working group re case and legal strategy considerations (1.0); revise disclosure statement and related exhibits (2.3). |
| 4/06/15 | Jonathan F Ganter | 2.90 | Review draft disclosure statement. |
| 4/06/15 | Amber J Meek | 1.00 | Telephone conference with K&E working group and company re priority items (.9); review issues list re same (.1). |
| 4/06/15 | Emily Geier | 3.10 | Revise plan (1.2); review plan comments (.7); correspond with M. Brod re plan issues (.3); correspond with A. Sexton re same (.3); telephone conference with K&E working group and creditor groups re protocol update (.2); review materials in preparation for same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Steven Serajeddini | 3.40 | Draft correspondence to K&E working group, EVR re plan of reorganization (.6); telephone conference with K&E working group, EVR, Company re case status (.9); review plan of reorganization (1.5); telephone conference with A. Yenamandra re NDAs (.4). |
| 4/06/15 | Aparna Yenamandra | 4.50 | Telephone conference with S. Serajeddini re NDAs (.4); draft same (1.1); revise re same (.5); correspond with A. Wright re NDA (.3); telephone conference with counsel re same (.4); revise re same (.2); correspond with K&E, EFH re expiration of principal NDAs (.4); review expiration dates re other principal NDAs (.6); revise agenda re standing protocol call (.4); telephone conference with K&E working group and creditors re same (.2). |
| 4/06/15 | Cormac T Connor | 1.70 | Review draft plan (.5); review draft disclosure statement (1.2). |
| 4/06/15 | Spencer A Winters | 1.00 | Telephone conference with Company and K&E working group re plan strategy, case status. |
| 4/06/15 | Natasha Hwangpo | 4.20 | Office conference with B. Schartz re plan and disclosure statement filing resolutions and special committee resolutions (.4); revise filing resolutions (.4); correspond with K&E working group re same (.2); revise special committee resolutions (2.9); correspond with K&E working group re same (.3). |
| 4/06/15 | Timothy Mohan | .20 | Correspond with S. Torrez re disclosure statement motion. |
| 4/06/15 | Meghan Rishel | 1.70 | Revise tracking spreadsheet re independent counsel diligence requests. |
| 4/06/15 | Rebecca Blake Chaikin | 5.60 | Correspond with B. Schartz re plan research (.2); revise summary re same (5.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Jonah Peppiatt | 2.30 | Correspond with Company re disclosure statement (.4); revise same re edits to business overview (1.3); correspond with W. Guerrieri re same (.6). |
| 4/07/15 | Gregory W Gallagher, P.C. | 1.10 | Review disclosure statement. |
| 4/07/15 | Andrew R McGaan, P.C. | 3.00 | Review note re drag rights (.8); correspond with H. Kaplan re related research (.5); correspond with A. Calder and A. Meek re same (.6); telephone conference with K&E working group re plan (1.1). |
| 4/07/15 | Linda K Myers, P.C. | .40 | Review information re disclosure statement analysis re debt holdings. |
| 4/07/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with K&E working group re plan structure issues (1.1); analyze same (1.6); telephone conference with E. Sassower re same (1.1); telephone conference with conflicts matter advisors and K&E working re case status (.6); correspond with C. Husnick re same (.2). |
| 4/07/15 | Marc Kieselstein, P.C. | 6.00 | Telephone conference with K&E working group re plan structure issues (1.1); review plan of reorganization and alternatives (2.7); review potential REIT issues (1.6); correspond with C. Husnick re same (.6). |
| 4/07/15 | Edward O Sassower, P.C. | 7.30 | Telephone conference with K&E working group re plan structures (1.1); correspond with K&E working group re same (.8); telephone conference with J. Sprayregen re same (1.1); analyze same (2.3); telephone conference with K&E working group and conflicts counsel re status update (.6); correspond with C. Husnick, B. Schartz re same (.8); correspond with Company re same (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/15 | Stephen E Hessler | 2.20 | Telephone conference with K&E working group, sponsor advisors re status update (.6); correspond with K&E working group re sale process status (.4); review materials re same (1.2). |
| 4/07/15 | Chad J Husnick | 1.70 | Telephone conference with K&E working group, conflicts counsel re status update (.6); telephone conference with K&E working group re plan structure considerations (1.1). |
| 4/07/15 | Jacob Goldfinger | 2.10 | Research re confirmation orders. |
| 4/07/15 | Maureen McCarthy | .40 | Research precedent re plan confirmation issues. |
| 4/07/15 | Brian E Schartz | 2.00 | Telephone conference with conflicts counsel advisors and K&E working re case status (.6); telephone conference with K&E working group re plan (1.1); attend portion of telephone conference with Company, EVR, A&M and K&E working group re disclosure statement discussion (.3). |
| 4/07/15 | William Guerrieri | 3.90 | Telephone conference with K&E working group, company, Evercore, and A&M re disclosure statement issues (.5); review disclosure statement (.4); revise disclosure statement and related exhibits (1.8); review disclosure statement motion and related exhibits (1.2). |
| 4/07/15 | Jonathan F Ganter | 1.60 | Review draft plan (.8); review standing motion filings and draft talking points (.8). |
| 4/07/15 | Samara L Penn | 4.70 | Research re plan confirmation issues. |
| 4/07/15 | Jeffery Lula | 3.10 | Summarize key documents re TCEH debt (1.8); revise disclosure statement (1.1); review plan of reorganization re litigation issues (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/15 | Emily Geier | 7.50 | Telephone conference re disclosure statement with Company, K&E working group, Evercore and A&M (.5); telephone conference with K&E working group re plan structure (1.1); revise plan (3.3); correspond with K&E working group re same (.4); telephone conference with WLRK, S. Serajeddini re plan issues (.8); review plan comments (.6); correspond with S. Serajeddini re same (.1); correspond with W. Guerrieri, J. Stuart re plan issues (.2); correspond with Jones Day re plan and disclosure statement (.3); correspond with T. Filsinger re plan (.2). |
| 4/07/15 | Steven Serajeddini | 4.30 | Revise plan of reorganization (1.8); telephone conference with E. Geier and WLRK re same (.8); correspond with K&E working group, conflicts matter advisors re same (.6); telephone conference with K&E working group re plan structure (1.1). |
| 4/07/15 | Aparna Yenamandra | .80 | Telephone conference with counsel re NDA (.4); correspond with K&E litigation working group re sealing issues re standing (.4). |
| 4/07/15 | Anthony Sexton | 1.40 | Review plan and disclosure statement. |
| 4/07/15 | Natasha Hwangpo | 3.70 | Correspond with A. Burton re director changes (.3); revise signature pages and tracker re same (.6); revise special committee resolutions (2.4); correspond with S. Dore, A. Wright, J. Walker, A. Burton and K&E working group re same (.4). |
| 4/07/15 | Timothy Mohan | .70 | Correspond with Epiq re solicitation procedures (.5); correspond with K&E working group re same (.2). |
| 4/07/15 | Lina Kaisey | .30 | Review talking points re plan classification. |
| 4/07/15 | Haley Darling | .20 | Correspond with H. Kaplan re scheduling motion. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/15 | Jonah Peppiatt | 1.30 | Correspond with G. Santos re disclosure statement edits (.8); review revisions to same (.3); correspond with W. Guerrieri re same (.2). |
| 4/07/15 | Howard Kaplan | 2.50 | Research re plan confirmation issues (2.3); correspond with B. Rogers re same (.2). |
| 4/08/15 | Gregory W Gallagher, P.C. | 2.60 | Review disclosure statement. |
| 4/08/15 | Mark E McKane | .90 | Correspond with A. McGaan, L. Casazza re litigation issues relating to stalking horse hearing (.4); review drag-along issues (.3); correspond with B. Stephany, S. Serajeddini re potentially contested claim issues (.2). |
| 4/08/15 | James H M Sprayregen, P.C. | 5.20 | Telephone conference with K&E working group, TCEH Unsecured re REIT (1.8); correspond with E. Sassower, M. Kieselstein re same (.7); correspond with Company re same (.4); telephone conference with K&E working group, bidder, and Oncor re REIT (1.3); correspond with K&E working group re same (.7); review correspondence re same (.3). |
| 4/08/15 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with K&E working group and TCEH unsecured advisors re REIT (1.7); correspond with C. Husnick and S. Serajeddini re same (.3). |
| 4/08/15 | Edward O Sassower, P.C. | 12.20 | Telephone conference with K&E working group, Oncor, potential bidder re plan and structure (1.3); telephone conference with K&E working group, W&C and Houlihan re REIT (1.8); review plan of reorganization (3.7); correspond with K&E working group re same (1.1); correspond with J. Sprayregen, M. Kieselstein re same (.8); correspond with M. McKane re same (.5); telephone conference with TCEH first lien counsel re plan considerations (.5); telephone conference with D. Ying re same (1.2); correspond with C. Husnick re same (.7); correspond with S. Serajeddini re same (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/08/15 | Stephen E Hessler | 1.30 | Telephone conference with K&E working group, Oncor and potential bidder re plan structure. |
| 4/08/15 | Chad J Husnick | 4.10 | Telephone conference with K&E working group, W&C team and Houlihan team re REIT (1.8); correspond with K&E working group re same (.6); correspond with E. Sassower, S. Winters, A. Yenamandra re talking points for April omnibus hearing (.6); correspond with H. Kaplan, M. Hebbeln re plan issues (.5); telephone conference with potential bidder re treatment of asbestos claims under plan (.6). |
| 4/08/15 | Brenton A Rogers | 1.60 | Revise draft motion for scheduling order. |
| 4/08/15 | Laura Saal | 4.10 | Compile precedent re chapter 11 plans and confirmation orders (3.9); correspond with B. Friedman re same (.2). |
| 4/08/15 | Bryan M Stephany | 1.10 | Review proposed edits to draft disclosure statement. |
| 4/08/15 | Robert Orren | 6.50 | Research re confirmed plans and corresponding orders (5.8); correspond with B. Friedman re same (.7). |
| 4/08/15 | Brian E Schartz | 6.50 | Review plan of reorganization (2.8); correspond with K&E working group re plan issues and research (.7); telephone conference with Company re REIT (.9); correspond with Company and K&E working group re approval of filing plan of reorganization and disclosure statement (.8); telephone conference with potential bidder, Oncor, and K&E working group re plan structure (1.3). |
| 4/08/15 | William Guerrieri | 5.40 | Revise disclosure statement, and related exhibits (3.8); correspond with K&E working group and Company re same (.9); telephone conferences with A&M, Company and Evercore re same (.7). |
| 4/08/15 | Amber J Meek | .80 | Analyze issues re disclosure schedules. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/08/15 | Samara L Penn | 2.70 | Research re plan confirmation issues. |
| 4/08/15 | Jeffery Lula | 4.50 | Draft summary of damages assertions re TCEH debt issuances (1.8); analyze key documents re TCEH debt issuances (2.7). |
| 4/08/15 | Emily Geier | 7.60 | Correspond with A. Sexton re TCEH claims in DS (.8); correspond with same re plan tax issues (.3); telephone conference with same re same (.2); correspond with K&E working group re plan research issues (1.7); correspond with S. Kotarba re DS (.4); correspond with T. Mohan re DS motion (.3); correspond with K&E working group re release changes (.4); correspond with S. Dore re same (.3); revise plan (1.2); correspond with C. Husnick re plan changes (.5); correspond with Company, K&E working group re revised plan (.7); correspond with W. Guerrieri re plan changes (.5); correspond with Company, K&E working group re Akin comments to plan and scheduling motion (.3). |
| 4/08/15 | Steven Serajeddini | 3.00 | Review plan of reorganization (1.5); telephone conference with K&E working group, Oncor and bidder re plan structure (1.1); telephone conference with A. Yenamandra and S. Winters re release research (.4). |
| 4/08/15 | Shavone Green | .60 | Research re confirmation orders. |
| 4/08/15 | Adam Stern | .70 | Correspond with L. Casazza re 363(b) hearing status (.2); analyze strategy re same (.5). |
| 4/08/15 | Aparna Yenamandra | 1.80 | Correspond with counsel re NDA (.4); telephone conference with S. Serajeddini, S. Winters re releases research issues (.4); revise professional NDA (.6); correspond with A. Wright re same (.4). |
| 4/08/15 | Anthony Sexton | 1.60 | Correspond with Company re plan tax issues (.5); revise disclosure statement for tax issues (.9); telephone conference with E. Geier re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/08/15 | Spencer A Winters | 4.00 | Telephone conference with K&E working group, Oncor, potential bidder re plan structure (1.3); research re plan releases (1.3); telephone conference with R. Chaikin and L. Kaisey re same (.2); telephone conference with S. Serajeddini and A. Yenamandra re same (.4); correspond with K&E working group re same (.8). |
| 4/08/15 | Natasha Hwangpo | 2.50 | Revise plan and DS approval resolutions for 4/10 meeting (1.5); correspond with M. Kieselstein, C. Husnick, M. McKane, A. McGaan and B. Schartz re same (.3); correspond with S. Dore, A. Wright and J. Walker re same (.3); correspond with A. Burton re signature page packages re same (.4). |
| 4/08/15 | Timothy Mohan | 3.20 | Revise debt tranche chart (1.4); correspond with Epiq re same (.1); revise disclosure statement motion and related exhibits (1.7). |
| 4/08/15 | Lina Kaisey | 5.00 | Telephone conference with S. Winters and R. Chaikin re plan research (.2); research re same (.4); research re same (3.7); draft summary re same (.3); revise draft talking points re claim classification (.4). |
| 4/08/15 | Rebecca Blake Chaikin | 9.00 | Revise scheduling motion (3.2); telephone conference with S. Winters and L. Kaisey re plan research (.2); research re plan precedent (4.4); telephone conferences with L. Kaisey re same (.4); review Akin comments to scheduling motion (.5); correspond with B. Schartz and B. Rogers re same (.3). |
| 4/08/15 | Jonah Peppiatt | 4.60 | Review comments from constituents re disclosure statement (2.1); revise same (1.9); correspond with R. Chaikin re same (.6). |
| 4/09/15 | Mark E McKane | 1.10 | Telephone conference with M. Carter, D. Ying, T. Filsinger, A. McGaan re stalking horse hearing issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | Mark E McKane | .90 | Correspond with M. Kieselstein, C. Husnick re potential stipulation re standing, mediation and confirmation scheduling (.5); correspond re scheduling motion revisions with S. Dore, B. Schartz (.4). |
| 4/09/15 | Andrew R McGaan, P.C. | 1.70 | Attend portion of telephone conference with K&E working group and company re plan, disclosure statement, and scheduling motion (.6); telephone conference with M. Carter, D. Ying, T. Filsinger, M. McKane re stalking horse issues (1.1). |
| 4/09/15 | James H M Sprayregen, P.C. | 5.60 | Telephone conference with K&E working group and Company re plan, DS, and scheduling motion (.9); correspond with M. Kieselstein re plan (1.3); review correspondence re same (.8); review correspondence re scheduling motion (.6); correspond with C. Husnick re same (.8); correspond with M. McKane re bidding issues (.7); correspond with S. Hessler re same (.5). |
| 4/09/15 | Marc Kieselstein, P.C. | 8.50 | Telephone conference with K&E working group and Company re plan, disclosure statement and scheduling motion (.9); review plan of reorganization (2.9); correspond with C. Husnick re same (.8); review scheduling motion and proposed plan timeline (1.3); correspond with B. Schartz re same (.6); review disclosure statement liquidation analysis (.9); correspond with W. Guerrieri re same (.6); telephone conference with sponsor advisors re plan structure (.5). |
| 4/09/15 | Edward O Sassower, P.C. | 7.20 | Telephone conference with K&E working group and Company re plan, scheduling motion and disclosure statement (.9); review scheduling motion and stipulation (1.5); correspond with C. Husnick, S. Serajeddini re same (.6); review plan (2.3); correspond with B. Schartz re same (.8); correspond with S. Dore re same (.7); review correspondence re same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | William T Pruitt | .60 | Review sponsor comments to disclosure statement (.4); correspond with K&E working group re analysis of same (.2). |
| 4/09/15 | Michael A Petrino | 1.70 | Review material re plan confirmation issues. |
| 4/09/15 | Stephen E Hessler | 3.50 | Telephone conference with K&E working group, client re plan, disclosure statement, and scheduling motion (.9); correspond with S. Serajeddini re plan (.6); review slides re bid comparison (1.2); correspond with K&E working group re sale process issues (.8). |
| 4/09/15 | Chad J Husnick | 2.30 | Review plan and disclosure statement issues (1.2); correspond with K&E working group and opposing counsel re same (1.1). |
| 4/09/15 | Chad J Husnick | 9.80 | Correspond with K&E working group, Company and opposing counsel re standing stipulation (3.2); draft same (4.4); analyze standing issues (2.2). |
| 4/09/15 | Jacob Goldfinger | 3.50 | Research plan precedent re plan confirmation issues. |
| 4/09/15 | Bryan M Stephany | .50 | Attend portion of telephone conference with K&E working group to plan for disclosure statement and plan discovery. |
| 4/09/15 | Robert Orren | 6.20 | Research re plan precedent (3.2); prepare compilation of authorities in motion for confirmation protocols (2.1); correspond with R. Chaikin re same (.4); review disclosure statement written consents (.3); correspond with N. Hwangpo re same (.2). |
| 4/09/15 | Brian E Schartz | 6.20 | Correspond with K&E working re case status (.3); telephone conference with K&E working group and Company re disclosure statement, plan and schedule motion (.9); review disclosure statement and plan materials (4.7); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | William Guerrieri | 7.70 | Revise liquidation and valuation analysis to disclosure statement (4.1); correspond with K&E working group and company team re same (.8); correspond with J. Peppiatt re disclosure statement (.9); correspond with T. Mohan, S. Torrez re DS Motion (.9); telephone conferences with A&M re disclosure statement exhibits (.4); telephone conference with Evercore re liquidation analysis (.6). |
| 4/09/15 | Jeffery Lula | .60 | Analyze diligence materials re historical transactions re DS disclosure. |
| 4/09/15 | Emily Geier | 10.40 | Telephone conference with Company, K&E working group re Akin comments to plan, DS, scheduling motion (.9); correspond with C. Husnick, S. Serajeddini re Milbank plan comments (.3); correspond with M. Brod re same (.2); revise plan (5.2); correspond with K&E working group re same and related issues (2.4); correspond with A. Yenamandra re plan talking points (.2); correspond with K&E working group re releases changes (.3); correspond with C. Husnick, S. Serajeddini re plan distribution (.4); correspond with WLRK re plan (.2); correspond with J. Peppiatt re DS issues (.3). |
| 4/09/15 | Steven Serajeddini | 3.40 | Review issues re plan of reorganization (1.1); review issues re disclosure statement (.8); telephone conference with K&E working group and client re plan, disclosure statement, and scheduling motion (.9); review scheduling motion and related stipulation (.6). |
| 4/09/15 | Aparna Yenamandra | .90 | Correspond with professional re NDA (.4); finalize scheduling motion for 4/10 board circulation (.5). |
| 4/09/15 | Anthony Sexton | 1.40 | Revise disclosure statement re tax issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | Spencer A Winters | 6.50 | Draft bid comparison slides (1.4); revise board deck re plan filing (1.5); correspond with Company, K&E working group re same (1.2); research re plan releases (1.3); correspond with K&E working group re same (1.1). |
| 4/09/15 | Natasha Hwangpo | 9.20 | Revise plan and DS approval resolutions (5.9); review A. Wright and J. Walker comments re same (.6); correspond with E. Akleinhaus re same (.1); review Davis Polk comments (.3); revise same (1.1); correspond with K&E working group and Company re revised changes (.6); correspond with R. Orren and A. Burton re escrowed signatures (.4); correspond with B. Schartz re updates to resolutions (.2). |
| 4/09/15 | Timothy Mohan | 8.10 | Revise disclosure statement motion and related exhibits (5.1); correspond with K&E working group re same (.6); revise solicitation materials (2.2); correspond with K&E working group re same (.2). |
| 4/09/15 | Lina Kaisey | 9.90 | Draft summary re claim classification (6.2); correspond with S. Serajeddini and E. Geier re same (.4); research re same (3.3). |
| 4/09/15 | Rebecca Blake Chaikin | 5.30 | Revise scheduling motion (2.2); telephone conferences with H. Darling re same (.1); revise description in disclosure statement of claims process (.6); correspond with J. Ehrenhofer re same (.2); research re plan issues (1.1); correspond K&E working group re same (.1); telephone conference with Company and K&E working group re comments to plan, disclosure statement and scheduling motion (.9); correspond with A. Yenamandra re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/09/15 | Jonah Peppiatt | 7.00 | Correspond with G. Santos re disclosure statement revisions (.3); review comments re same (2.3); revise disclosure statement re creditor comments (2.6); correspond with E. Geier re same (.8); correspond with W. Guerrieri re same (.6); correspond with S. Winters re same (.4). |
| 4/09/15 | Howard Kaplan | .20 | Revise scheduling motion. |
| 4/10/15 | Mark E McKane | 1.70 | Correspond with A. McGaan, L. Casazza and B. Rogers re plan update and timing (.3); draft potential confirmation schedule (.7); correspond with M. Kieselstein, A. McGaan, B. Rogers re confirmation scheduling issues (.7). |
| 4/10/15 | Mark E McKane | 1.00 | Correspond with M. Kieselstein, C. Kerr re standing adjournment and confirmation scheduling considerations (.6); correspond with A. McGaan re same (.4). |
| 4/10/15 | Andrew R McGaan, P.C. | 1.40 | Telephone conference with EVR and client re plan issues and strategy. |
| 4/10/15 | James H M Sprayregen, P.C. | 3.90 | Telephone conference with M. Kieselstein, E. Sassower and client re plan (.9); review correspondence re plan term changes (1.6); correspond with K&E working group re same (.8); correspond with M. Kieselstein re alternative structures (.6). |
| 4/10/15 | Marc Kieselstein, P.C. | 7.00 | Review disclosure statement (1.3); revise same (.8); correspond with C. Husnick and W. Guerrieri re same (.7); review plan of reorganization (2.4); correspond with S. Serajeddini and E. Geier re same (.9); telephone conference with J. Sprayregen, E. Sassower and Company re same (.9). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/10/15 | Edward O Sassower, P.C. | 5.80 | Telephone conference with J. Sprayregen, M. Kieselstein, Client re plan (.9); telephone conference with S. Dore re same (.7); correspond with C. Husnick, B. Schartz re same (1.3); correspond with conflicts matter advisors re same (.8); review plan deal terms (1.8); correspond with S. Serajeddini re same (.3). |
| 4/10/15 | Stephen E Hessler | 1.20 | Analyze sale process issues (.8); correspond with K&E working group re same (.4). |
| 4/10/15 | Chad J Husnick | 5.70 | Review plan and disclosure statement and related documents (4.3); telephone conference with E. Geier re ballot (.3); correspond with K&E working group, client re related issues (1.1). |
| 4/10/15 | Chad J Husnick | 5.60 | Correspond with K&E working group, Company re standing stipulation (1.7); revise same (3.9). |
| 4/10/15 | Jacob Goldfinger | 3.00 | Research re confirmed plans and confirmation orders (2.6); correspond with K&E working group re same (.4). |
| 4/10/15 | Robert Orren | 2.20 | Research re plan issues (1.8); correspond with team re same (.4). |
| 4/10/15 | Brian E Schartz | 5.00 | Review disclosure statement and related exhibits (3.7); review plan materials (1.3). |
| 4/10/15 | William Guerrieri | 9.70 | Review solicitation procedures (1.3); correspond with T. Mohan re same (.4); revise DS Motion (1.8); correspond with S. Torrez, T. Mohan re same (.5); revise financial projections (1.2); correspond with Evercore and company re same (.4); revise valuation analysis and disclosure statement language re same (2.6); telephone conference with Evercore re same (.5); revise disclosure disclosure statement (.7); correspond with J. Peppiatt re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/10/15 | Amber J Meek | 1.30 | Review issues re standing stipulation. |
| 4/10/15 | Jeffery Lula | 2.70 | Review key documents re historical transactions (1.3); draft summary re same re DS (1.4). |
| 4/10/15 | Emily Geier | 4.60 | Correspond with B. Schartz re ballot issue (.7); telephone conference with C. Husnick re same (.3); revise ballot (1.7); correspond with K&E working group re same (.6); telephone conference with T. Mohan re same (.3); correspond with N. Patel re valuation exhibit (.3); review MoFo comments to plan and disclosure statement (.7). |
| 4/10/15 | Steven Serajeddini | 4.30 | Correspond with K&E working group re plan issues (1.4); review materials re same (.9); correspond with K&E working group re sale issues (1.1); review standing stipulation (.9). |
| 4/10/15 | Shavone Green | 1.40 | Research re confirmation documents. |
| 4/10/15 | Aparna Yenamandra | 2.80 | Revise plan comms materials (1.1); correspond with K&E working group re same (.4); revise multiple professional NDAs (.6); correspond with company, opposing counsel re same (.7). |
| 4/10/15 | Anthony Sexton | 1.00 | Correspond with K&E working group re disclosure statement (.5); revise same (.5). |
| 4/10/15 | Spencer A Winters | 5.90 | Research re plan releases (2.2); correspond with K&E working group re same (1.2); draft bid comparison slides (1.7); correspond with K&E working group re same (.8). |
| 4/10/15 | Natasha Hwangpo | 4.00 | Correspond with A. Yenamandra re resolution comments (.3); revise plan and DS approval resolutions re Company comments (2.4); compile final resolutions and written consents re same (.8); correspond with J. Walker and A. Burton re same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/10/15 | Timothy Mohan | 3.00 | Revise debt tranche chart (1.1); correspond with Epiq re same (.3); revise disclosure statement motion and order (1.3); telephone conference with E. Geier re ballots (.3). |
| 4/10/15 | Lina Kaisey | 4.30 | Research re term sheet precedent (1.6); draft summary re same (.8); correspond with S. Winters re same (.7); research re claims classification (1.2). |
| 4/10/15 | Rebecca Blake Chaikin | .30 | Correspond with L. Kaisey re plan research (.2); correspond with Company re comments to plan, disclosure statement and scheduling motion (.1). |
| 4/10/15 | Jonah Peppiatt | .40 | Correspond with K&E working group re disclosure statement. |
| 4/11/15 | Gregory W Gallagher, P.C. | .80 | Review disclosure statement. |
| 4/11/15 | Mark E McKane | .90 | Analyze proposed revisions to draft standing adjournment stipulation (.4); correspond with C. Husnick re same (.3); correspond with A. McGaan, B. Rogers re same (.2). |
| 4/11/15 | James H M Sprayregen, P.C. | 2.90 | Telephone conference with E. Sassower re plan language (1.3); correspond with same re sale process timing (.8); correspond with S. Hessler re same (.6); correspond with M. Kieselstein re same (.2). |
| 4/11/15 | Edward O Sassower, P.C. | 7.20 | Telephone conference with J. Sprayregen re plan and sale process (1.3); correspond with B. Schartz re same (.6); review scheduling motion and related stipulation (3.2); correspond with C. Husnick re same (.7); correspond with S. Hessler re sale timing (.5); review correspondence re same (.9). |
| 4/11/15 | Stephen E Hessler | .40 | Correspond with K&E working group re sale process timing. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/11/15 | Chad J Husnick | 2.20 | Correspond with K&E working group, Company re standing stipulation (1.3); revise same (.9). |
| 4/11/15 | William Guerrieri | 2.00 | Review correspondence with K&E working group re disclosure statement materials (.6); revise valuation, liquidation, and projection exhibits (1.4). |
| 4/11/15 | Steven Serajeddini | .90 | Correspond with K&E working group re stipulation re standing. |
| 4/11/15 | Spencer A Winters | 11.60 | Revise standing stipulation (4.7); analyze TCEH creditors' counsel markups to same (1.8); correspond with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick, and T. Walper re same (3.3); correspond with TCEH creditors' counsel re same (1.8). |
| 4/11/15 | Rebecca Blake Chaikin | 2.60 | Summarize comments from creditor groups to scheduling motion and order. |
| 4/12/15 | Mark E McKane | 4.90 | Telephone conference with litigation professionals for TCEH creditors re potential confirmation schedule (3.2); correspond with M. Kieselstein, E. Sassower, B. Schartz re outline of key dates and discovery limitations (.9); correspond with A. McGaan, B. Rogers, B. Stephany, J. Gould re proposed confirmation scheduling (.8). |
| 4/12/15 | James H M Sprayregen, P.C. | 1.20 | Telephone conference with K&E working group and conflicts matter advisors re case status (.8); correspond with E. Sassower re scheduling motion (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/12/15 | Edward O Sassower, P.C. | 5.20 | Telephone conference with K&E working group and client re plan of reorganization (.9); correspond with C. Husnick re same (.6); telephone conference with K&E working group and conflicts counsel re case status (.8); telephone conference with B. Schartz and restructuring professionals for TCEH creditors re scheduling order and stipulation (.7); review changes re same (.5); correspond with M. McKane re same (.8); correspond with J. Sprayregen re same (.9). |
| 4/12/15 | Stephen E Hessler | 1.80 | Telephone conference with conflicts matter advisors and K&E working group case status (.8); review works in progress report re same (.2); correspond with K&E working group re plan filing, sale process issues (.8). |
| 4/12/15 | Chad J Husnick | 4.40 | Correspond with K&E working group, client re plan and disclosure statement filing (1.2); telephone conference with K&E working group and client re same (.9); review same (2.3). |
| 4/12/15 | Brian E Schartz | 9.10 | Telephone conference with MoFo, Paul Weiss and E. Sassower re stipulation and scheduling order (.7); revise scheduling order (4.6); review K&E, client and creditor comments re same (2.2); telephone conference with R. Chaikin re same (.1); correspond with K&E working group re same (.5); telephone conference with conflicts matter advisors and K&E working group re case status (1.0). |
| 4/12/15 | William Guerrieri | 2.90 | Correspond with B. Schartz re disclosure statement materials (1.1); revise valuation, liquidation, and projection exhibits to disclosure statement (1.8). |
| 4/12/15 | Amber J Meek | 1.50 | Review standing stipulation re sale process issues (1.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/12/15 | Emily Geier | 1.90 | Revise disclosure statement (.8); correspond with W. Guerrieri re same (.4); correspond re distribution of plan, disclosure statement and scheduling motion to C. Husnick, B. Schartz (.7). |
| 4/12/15 | Steven Serajeddini | 4.20 | Review plan of reorganization (1.8); telephone conferences with client, K&E working group re same (.9); correspond with K&E working group re stipulation re standing (1.5). |
| 4/12/15 | Aparna Yenamandra | .50 | Revise dashboard (.2); correspond with K&E working group re same (.3). |
| 4/12/15 | Anthony Sexton | .50 | Review MTO tax comments to DS (.3); correspond with K&E working group re same (.2). |
| 4/12/15 | Spencer A Winters | 9.80 | Revise standing stipulation (3.5); analyze TCEH creditors' counsel markups to same (.6); correspond with K&E working group, TCEH creditors' counsel, Company, EVR re same (3.6); draft stipulation seal motion (2.1). |
| 4/12/15 | Natasha Hwangpo | 3.70 | Correspond with A. Yenamandra, C. Husnick, B. Schartz re revised resolutions adding stipulation language (.6); draft deal resolutions re same (2.8); correspond with S. Dore, A. Wright, J. Walker re same (.3). |
| 4/12/15 | Timothy Mohan | 4.70 | Revise disclosure statement motion and order (2.3); revise solicitation procedures and ballots (2.4). |
| 4/12/15 | Rebecca Blake Chaikin | 1.60 | Telephone conference with B. Schartz re scheduling motion and order (.1); revise scheduling motion and order (1.2); correspond with K&E working group re same (.3). |
| 4/12/15 | Jonah Peppiatt | .60 | Correspond with K&E working group re disclosure statement (.3); revise same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/15 | Mark E McKane | 4.70 | Attend portion of telephone conference with K&E working group and company re status update (.9); analyze proposed creditor revisions to draft stipulation to adjourn standing hearing (1.2); correspond with K&E working group re filing standing motion stipulation (2.6). |
| 4/13/15 | Linda K Myers, P.C. | 2.40 | Review disclosure statement (1.8); correspond with K&E working group re same (.6). |
| 4/13/15 | James H M Sprayregen, P.C. | 3.90 | Telephone conference with K&E working group and Company re status update (1.1); telephone conference with K&E working group and conflicts matter advisors re sale process (.5); correspond with E. Sassower, C. Husnick re scheduling motion (.6); review correspondence from outside counsel re same (.8); correspond with M. Kieselstein re plan of reorganization (.3); correspond with S. Hessler re sale timeline (.6). |
| 4/13/15 | Edward O Sassower, P.C. | 7.50 | Telephone conference with K&E working group, client re weekly status update (1.1); telephone conference with K&E working group and conflicts counsel re sale process (.5); correspond with B. Schartz re filing plan for plan, disclosure statement, and scheduling motion (.8); correspond with C. Husnick re same (.7); review revised scheduling motion and stipulation (1.2); correspond with C. Husnick, S. Serajeddini re same (.6); review plan of reorganization (1.1); correspond with E. Geier re same (.3); telephone conference with C. Husnick, S. Winters TCEH creditors' advisors re standing stipulation (.7); telephone conference with C. Husnick, S. Winters Company, EVR re same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/15 | Stephen E Hessler | 2.30 | Telephone conference with conflicts matter advisors and K&E working group re sale process timing (.5); correspond with C. Husnick re scheduling motion (.7); review plan of reorganization (.8); correspond with K&E working group re same (.3). |
| 4/13/15 | Chad J Husnick | 15.50 | Review plan of reorganization (3.3); revise same (2.4); correspond with K&E working group re same (.7); review disclosure statement (2.2); revise stipulation re standing motions (3.9); correspond with S. Hessler re same (.4); telephone conference with E. Sassower, S. Winters, TCEH creditors' advisors re standing stipulation (.7); telephone conference with E. Sassower, S. Winters, Company, EVR re same (.5); telephone conference with S. Winters, EVR, conflicts matters advisors re same (.8); correspond with same re same (.6). |
| 4/13/15 | Brenton A Rogers | 7.20 | Revise draft scheduling motion and order (4.1); review board materials re filing of plan documents (.9); revise draft disclosure statement (.4); review draft Oncor sale hearing materials (.9); revise research memorandum re estate claims (.9). |
| 4/13/15 | Brian E Schartz | 6.00 | Revise disclosure statement (2.4); telephone conference with conflicts matter advisors and K&E working group re sale process coordination (.5); telephone conference with Company, W. Guerrieri re coordination re filings (1.5); telephone conference with K&E working group and Company re status update (1.1); telephone conference with Company, Evercore re revised DS (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/15 | William Guerrieri | 10.80 | Telephone conference with K&E working group, conflicts matter advisors re sale process (.5); telephone conference with B. Schartz, client re filings of plan, DS, scheduling motion (1.5); revise disclosure statement and related exhibits (4.2); review DS Motion (1.6); correspond with T. Mohan re same (.5); telephone conference with K&E working group, client re weekly status update (1.1); correspond with R. Chaikin re scheduling motion (.8); correspond with J. Peppiatt re disclosure statement timeline (.6). |
| 4/13/15 | Amber J Meek | 2.90 | Attend portion of telephone conference with K&E working group and Company re status update (.9); review stipulation (1.4); correspond with K&E working group re same (.6). |
| 4/13/15 | Emily Geier | 13.40 | Revise plan (3.6); correspond with K&E working group re same (2.1); revise DS (3.2); correspond with K&E working group re same (1.1); review stipulation (.6); correspond with J. Stuart, W. Guerrieri re claims under plan (.3); telephone conference with MoFo re plan comments (.3); telephone conference with E. Bussigel re same (.2); revise DS motion (1.6); correspond with T. Mohan, B. Schartz re same (.4). |
| 4/13/15 | Steven Serajeddini | 1.50 | Correspond with K&E working group re plan of reorganization (.7); review same (.8). |
| 4/13/15 | Justin Sowa | 1.30 | Review draft stipulation re schedule for plan confirmation. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/15 | Aparna Yenamandra | 10.00 | Revise work in process schedule for weekly management call (.3); correspond with K&E working group re same (.4); telephone conference with K&E working group and company re same (1.1); telephone conference with S. Winters re plan filing board presentation (.4); draft TCEH stipulation section of DS (.5); correspond with K&E working group re plan filing materials and service re same (1.3); correspond with EFH comms re plan comms materials (.7); revise same (.4); finalize professional NDAs (1.2); correspond with T. Mohan, B. Schartz re finalizing circulation of plan materials to creditors (.5); correspond with creditors re same (.9); finalize filing resolutions (.6); correspond with K&E working group re same (.3); revise board materials (1.1); correspond with K&E working group re same (.3). |
| 4/13/15 | Anthony Sexton | .50 | Revise tax portion of disclosure statement. |
| 4/13/15 | Spencer A Winters | 5.80 | Telephone conference with K&E working group, Company re case status, plan filing, open issues (1.1); review board presentation re plan filing (.8); telephone conference with A. Yenamandra re same (.4); summarize process re plan filing (2.7); correspond with K&E working group re bid deadline (.8). |
| 4/13/15 | Spencer A Winters | 12.30 | Revise standing stipulation (5.2); telephone conference with E. Sassower, C. Husnick, TCEH creditors' advisors re standing stipulation (.7); telephone conference with E. Sassower, C. Husnick, Company, EVR re same (.5); correspond with K&E working group re same (1.9); correspond with Company, EVR, TCEH creditors' counsel re same (1.8); revise stipulation seal motion (1.4); telephone conference with C. Husnick, EVR, conflicts matters advisors re same (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/15 | Natasha Hwangpo | 2.30 | Revise plan and DS resolutions re stipulation language and Company comments (.8); correspond with J. Walker re same (.3); review signature pages re filing (.3); draft general subsidiary consent re updated language (.7); correspond with A. Burton re same (.2). |
| 4/13/15 | Timothy Mohan | 13.70 | Correspond with W. Guerrieri re disclosure statement motion (.3); office conference with S. Torrez re same (.4); revise disclosure statement motion and related exhibits (3.8); revise solicitation procedures and ballots (3.2); correspond with K&E working group re filing plan (.1); telephone conference with R. Chaikin re confirmation dates (.2); finalize filing drafts re same (5.7). |
| 4/13/15 | Austin Klar | .20 | Review and revise draft memorandum re plan settlements. |
| 4/13/15 | Rebecca Blake Chaikin | 13.60 | Revise comprehensive confirmation schedule (3.5); correspond with B. Schartz re same (.2); telephone conferences with T. Mohan re key confirmation dates (.5); correspond with J. Peppiatt re same (.3); office conference with J. Peppiatt re disclosure statement (.6); telephone conference with same re same (.6); revise scheduling motion and order (5.8); review K&E and client comments re same (1.6); correspond with K&E working group re summary of same and revised scheduling order (.5). |
| 4/13/15 | Steven Torrez | 5.40 | Revise solicitation materials (4.1); correspond with T. Mohan re same (.9); office conference with T. Mohan re disclosure statement motion (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/13/15 | Jonah Peppiatt | 16.40 | Review disclosure statement (5.2); revise same (3.6); correspond with W. Guerrieri re same (.9); correspond with A. Yenamandra, B. Schartz, T. Mohan re same (.8); correspond with E. Geier re same (.9); office conference with R. Chaikin re same (.6); correspond with same re same (.5); telephone conference with same re same (.6); correspond with W. Guerrieri re same (.2); correspond with B. Schartz, R. Chaikin re same (.4); correspond with K&E working group re same (.8); finalize materials re filing re same (1.9). |
| 4/14/15 | Mark E McKane | .40 | Correspond with K&E working group re stipulation on scheduling motion. |
| 4/14/15 | Linda K Myers, P.C. | 2.50 | Review DS summary re Oncor bidding (.4); review of plan of reorganization (2.1). |
| 4/14/15 | James H M Sprayregen, P.C. | 5.30 | Telephone conference with S. Dore re plan, DS, and scheduling motion filing (1.2); correspond with K&E working group re same (.7); review correspondence from creditor constituencies re scheduling dates (1.5); correspond with same and K&E working group re same (.9); correspond with E. Sassower, M. Kieselstein re plan of reorganization (.3); correspond with C. Husnick re same (.7). |
| 4/14/15 | Lauren O Casazza | 1.50 | Revise draft Board materials re REIT structure (1.2); correspond with K&E working group re same (.3). |
| 4/14/15 | William Guerrieri | 2.50 | Review correspondence re plan and disclosure statement (1.1); correspond with T. Mohan re disclosure statement motion (.4); correspond with J. Peppiatt re disclosure statement (.4); correspond with Evercore and K&E working group re disclosure statement and related exhibits (.6). |
| 4/14/15 | Jonathan F Ganter | 1.20 | Review revised standing motion stipulation. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/15 | Amber J Meek | .30 | Correspond with S. Serajeddini re sale process. |
| 4/14/15 | Jeffery Lula | 1.80 | Revise summary of historical transaction documents. |
| 4/14/15 | Emily Geier | 1.30 | Telephone conference with K. Gwynne re PCRBs under plan (.4); correspond with K&E working group re same (.3); revise plan (.6). |
| 4/14/15 | Steven Serajeddini | 2.30 | Review bids (1.8); correspond with K&E working group re same (.5). |
| 4/14/15 | Adam Stern | 3.30 | Research re sale process structure. |
| 4/14/15 | Spencer A Winters | 6.00 | Draft round 2 bid disclosure (1.8); correspond with K&E working group re same (.5); telephone conference with B. Yi re same (.3); draft revised marketing process timeline (2.1); correspond with K&E working group re same (.8); correspond with Company re bids (.5). |
| 4/14/15 | Timothy Mohan | 4.60 | Prepare filing of plan, disclosure statement, disclosure statement motion, scheduling motion and stipulation (1.4); correspond with Company and K&E working group re same (1.1); compile docketed filings for distribution (1.7); correspond with K&E working group and Company re same (.4). |
| 4/14/15 | Austin Klar | .10 | Review draft memorandum re plan settlements. |
| 4/14/15 | Rebecca Blake Chaikin | .10 | Correspond with A. Yenamandra, B. Schartz and Company re key confirmation dates. |
| 4/14/15 | Jonah Peppiatt | 1.70 | Correspond with C. Carter, A. Yenamandra re unredacted stipulation (.4); review same (1.0); correspond with C. Husnick, B. Schartz and S. Serajeddini re same (.3). |
| 4/14/15 | Max Klupchak | 2.10 | Correspond with corporate working group re review of plan term sheet and plan support agreement (.2); review same (1.9). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/15/15 | Mark E McKane | .80 | Analyze scheduling motion issues. |
| 4/15/15 | Linda K Myers, P.C. | .80 | Review summary re plan terms. |
| 4/15/15 | James H M Sprayregen, P.C. | 5.60 | Telephone conference with K&E working group, Evercore, Company re bids (1.0); correspond with C. Husnick re same (.6); office conference with K&E working group, TCEH Unsecured advisors, Company, and Oncor re REIT (3.1); correspond with M. Kieselstein re same (.9). |
| 4/15/15 | Edward O Sassower, P.C. | 9.70 | Office conference with K&E working group, company, TCEH unsecureds, and Oncor re REIT (3.1); telephone conference with S. Dore re same (.3); analyze plan structure issues (2.1); telephone conference with company, K&E working group, EVR re bid analysis (.8); correspond with S. Hessler re same (.3); telephone conference with K&E working group re scheduling motion and stipulation (.5); review changes re same (.4); telephone conference with C. Husnick re same (.8); review stipulation procedures and mediation issues (1.4). |
| 4/15/15 | Stephen E Hessler | 2.40 | Telephone conference with Company, EVR, and K&E working group re bids (.8); review draft round 2 bid disclosure (.9); correspond with K&E working group re Oncor marketing process timeline (.7). |
| 4/15/15 | Chad J Husnick | 6.60 | Office conference with K&E working group, W&C, client, Houlihan and ONCOR re plan issues (3.1); correspond with K&E working group re same (.6); telephone conference with client, K&E working group and Evercore team re bid analysis (.8); correspond with S. Serajeddini and S. Winters re same (.8); telephone conference with K&E working group re scheduling motion and stipulation (.5); telephone conference with E. Sassower re same (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/15 | Robert Orren | 3.70 | Retrieve precedent re brief in support of confirmation (.7); draft third exclusivity motion and declaration (.9); research re same (1.8); correspond with T. Mohan re same (.3). |
| 4/15/15 | Brian E Schartz | 1.50 | Telephone conference with Company, EVR and K&E working group re bidder next steps (.8); correspond with same re same (.2); telephone conference with K&E working group re scheduling motion/mediation (.5). |
| 4/15/15 | Amber J Meek | 1.00 | Telephone conference with Company, K&E working group, Evercore re bid process (.8); review summary correspondence re same (.2). |
| 4/15/15 | Steven Serajeddini | 3.40 | Prepare for and participate in meeting with K&E working group, client re bids (1.8); correspond with K&E working group re same (.9); review and analyze same (.7). |
| 4/15/15 | Aparna Yenamandra | 8.10 | Correspond with K&E working group re changes to scheduling order (2.4); revise same (2.1); draft open issues re same (.6); correspond with EFH re same (.6); telephone conference with same re same (.3); correspond with committees' counsel re NDA issues (.7); revise NDAs (.4); telephone conference with J. Madron and R. Chaikin re scheduling order dates (.4); correspond with K&E working group re same (.6). |
| 4/15/15 | Spencer A Winters | 4.60 | Telephone conference with Company, EVR and K&E working group re bids (.8); correspond with K&E working group re same (.6); correspond with K&E working group re revised marketing process timeline (.8); correspond with K&E working group re bid disclosure (.7); correspond with K&E working group re plan mediator (.5); telephone conference with creditors' counsel re seal motion (.6); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/15 | Natasha Hwangpo | .30 | Correspond with A. Burton re executed signature pages and resolutions. |
| 4/15/15 | Timothy Mohan | 1.30 | Correspond with A. Yenamandra re third exclusivity motion (.3); correspond with R. Orren re same (.7); review third exclusivity motion (.3). |
| 4/15/15 | Benjamin Steadman | 1.60 | Research re plan confirmation issues. |
| 4/15/15 | Rebecca Blake Chaikin | 3.30 | Telephone conference with J. Madron and A. Yenamandra re scheduling order dates (.4); correspond with B. Schartz, M. McKane, B. Rogers and A. Yenamandra re same (.4); review mediation order precedent (.4); revise scheduling order (1.8); correspond with A. Yenamandra re same (.3). |
| 4/16/15 | Mark E McKane | 4.00 | Review additional revisions re scheduling order (1.6); telephone conference with counsel for TCEH Creditors' Committee re key dates (.8); correspond with B. Schartz, B. Rogers, A. Yenamandra re next steps (.3); telephone conference with M. Carter re LRP considerations (.6); analyze strategy re amended scheduling order (.7). |
| 4/16/15 | Linda K Myers, P.C. | .40 | Review correspondence re status of plan of reorganization and disclosure statement issues. |
| 4/16/15 | James H M Sprayregen, P.C. | 3.10 | Telephone conferences with K&E working group and conflicts counsel re sale process (1.9); telephone conference with K&E working group re scheduling motion (.6); correspond with M. McKane re same (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 4/16/15 | Edward O Sassower, P.C. | 9.60 | Telephone conferences with K&E working group and conflicts matter advisors re sale process (1.9); review summary correspondence re comments to same (.6); correspond with S. Serajeddini re same (.4); telephone conference with K&E working group re scheduling motion and stipulation (.6); telephone conference with TCEH 1Ls re same (1.1); review scheduling order (1.7); correspond with C. Husnick and B. Schartz re same (.6); telephone conference with TCEH Unsecureds re same (.7); review correspondence re same (1.0); correspond with J. Sprayregen re plan alternatives (.6); correspond with C. Husnick and S. Serajeddini re same (.4). |
| 4/16/15 | William T Pruitt | 1.20 | Correspond with B. Rogers re legal research on plan confirmation issues (.2); review same (1.0). |
| 4/16/15 | Joseph A Loy | 2.20 | Correspond with C. Husnick re scope of deal structure research (.2); correspond with G. Springsted re same (.3); review deal structure issues (1.4); correspond with D. Draper re same (.3). |
| 4/16/15 | Stephen E Hessler | 1.50 | Review revised marketing process timeline (.4); review board materials (.4); correspond with K&E working group re bids (.7). |
| 4/16/15 | Chad J Husnick | 2.70 | Correspond with K&E working group re plan, disclosure statement and scheduling order issues (.8); telephone conference with K&E working group re scheduling order (.6); review scheduling motion and proposed timeline (1.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | Brenton A Rogers | 6.80 | Telephone conference with K&E working group re scheduling order (.6); correspond with W. Pruitt re plan confirmation research (.4); review same (.4); telephone conference with MoFo and K&E working group re scheduling order (1.3); revise draft scheduling order (2.8); correspond with K&E working group re scheduling order (.9); correspond with M. McKane and B. Stephany re privilege issues (.4). |
| 4/16/15 | Bryan M Stephany | 1.20 | Review draft scheduling order. |
| 4/16/15 | Robert Orren | 4.00 | Research re third exclusivity motion (3.6); correspond with T. Mohan re same (.4). |
| 4/16/15 | Brian E Schartz | 3.10 | Attend portion of telephone conference with K&E working group and conflicts counsel re bid procedures (1.2); telephone conference with K&E working re scheduling order (.6); telephone conference with MoFo and K&E working group re same (1.3). |
| 4/16/15 | Steven Serajeddini | 5.10 | Telephone conferences with K&E working group, conflicts matter advisors re bid process (1.9); review board materials re sale process (1.3); revise bid disclosure materials (1.9). |
| 4/16/15 | Aparna Yenamandra | 6.50 | Correspond with K&E working group re changes to scheduling order (2.8); revise same (.7); correspond with EFH re same (1.6); correspond with M. McKane re board materials, stalking horse dates (.5); telephone conferences with bidder counsel re NDA language (.9). |
| 4/16/15 | Spencer A Winters | 3.40 | Revise marketing process timeline re same (1.2); correspond with K&E working group, Company re same (1.8); correspond with Conflicts matter advisors re same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/16/15 | Timothy Mohan | 11.20 | Research re third exclusivity extension motion (3.6); correspond with A. Yenamandra re open issues re same (.3); draft motion requesting exclusivity extension (6.9); correspond with R. Orren re research and draft re same (.4). |
| 4/16/15 | Austin Klar | 2.30 | Research plan confirmation issues (1.6); revise memorandum re same (.7). |
| 4/16/15 | Rebecca Blake Chaikin | 3.10 | Telephone conference with K&E working group, MoFo re scheduling order (1.3); correspond with K&E working group re same (.3); review proposed changes to scheduling order (.3); revise comprehensive confirmation schedule (.7); revise scheduling order (.5). |
| 4/16/15 | Jonah Peppiatt | .90 | Correspond with A. Yenamandra re disclosure statement (.2); correspond with P. Moseley re same (.2); correspond with M. Frank re same (.2); telephone conference with same re same (.3). |
| 4/16/15 | Max Schlan | 6.60 | Correspond with R. Orren re confirmation brief (.2); research re same (6.4). |
| 4/17/15 | Mark E McKane | 3.00 | Correspond re scheduling order participating part issues with B. Rogers, A. Yenamandra (.6); telephone conference with conflicts matter counsel re proposed supplements and revisions to draft scheduling order (.9); correspond with B. Rogers, A. Yenamandra re proposed revisions to draft scheduling order (.7); negotiate additional revisions to draft scheduling order with counsel for the TCEH Official Committee (.8). |
| 4/17/15 | Andrew R McGaan, P.C. | .50 | Correspond with E. Sassower re stalking horse issues. |
| 4/17/15 | Linda K Myers, P.C. | .70 | Review media capsule re restructuring trial and plan elements. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/17/15 | Edward O Sassower, P.C. | 3.80 | Telephone conference with K&E working group re sale process (.7); review scheduling order (.8); correspond with M. McKane re same (.5); review correspondence from creditors re same (1.3); telephone conference with S. Dore re same (.5). |
| 4/17/15 | Joseph A Loy | 2.90 | Review deal structure issues (1.2); telephone conference with D. Draper re research plan (.3); research re same (1.4). |
| 4/17/15 | Stephen E Hessler | 1.40 | Telephone conference with K&E working group re sale process (.7); correspond with K&E working group re same (.7). |
| 4/17/15 | Chad J Husnick | 1.40 | Telephone conference with K&E working group re sale timeline (.8); correspond with K&E working group re challenge period stipulation (.3); correspond with J. Loy, D. Draper re deal structure issues (.3). |
| 4/17/15 | Brenton A Rogers | 3.20 | Correspond with K&E working group re scheduling order (1.2); review proposed changes to scheduling order (1.4); revise draft scheduling order (.6). |
| 4/17/15 | Jacob Goldfinger | 2.80 | Research plan precedent re plan confirmation issues. |
| 4/17/15 | Jeanne T Cohn-Connor | .80 | Review disclosure statement and plan re scope of environmental disclosures. |
| 4/17/15 | Robert Orren | 3.60 | Correspond with J. Cohn-Connor and A. Slavutin re filed disclosure statement and plan (.2); research re third exclusivity motion (3.1); correspond with T. Mohan re same (.3). |
| 4/17/15 | Reid Huefner | .40 | Correspond with K&E working group re plan scheduling order timeline. |
| 4/17/15 | Brian E Schartz | 1.00 | Telephone conference with K&E working group re plan scheduling timeline. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/17/15 | Steven Serajeddini | 7.20 | Draft correspondence to K&E working group, Conflicts matter advisors, opposing counsel re sale process (1.6); telephone conference with K&E working group re same (.7); review materials re same (2.3); correspond with K&E working group re scheduling issues (.8); analyze sale tax issues re proposed sale (1.3); correspond with K&E working group re same (.5). |
| 4/17/15 | Aparna Yenamandra | 7.90 | Correspond with K&E working group re changes to scheduling order (2.9); revise same (.8); telephone conferences with creditors' professionals re same (.9); correspond with bidders' counsel, EFH re joinder language (1.1); revise same (.4); resolve outstanding NDA issues (1.8). |
| 4/17/15 | Spencer A Winters | 5.80 | Revise round 2 bid disclosure (2.3); correspond with K&E working group, Company, EVR re same (1.8); telephone conference with B. Yi re same (.3); correspond with same re same (.4); draft correspondence to reviewing parties re same (1.0). |
| 4/17/15 | Timothy Mohan | 3.80 | Revise third motion for extension of exclusivity (3.4); correspond with R. Orren re precedent search for same (.4). |
| 4/17/15 | David N Draper | 6.70 | Review deal structure issues (.5); telephone conference with J. Loy re research strategy re same (.3); correspond with G. Springsted re same (.2); correspond with J. Loy and C. Husnick re factual inquiries re same (.2); research re deal structure issues (4.7); telephone conference with G. Springsted re research issues (.2); draft summary re same (.6). |
| 4/17/15 | Gregory Springsted | 1.90 | Review deal structure issues (.7); telephone conference with D. Draper re research strategy (.2); research re same (1.0). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/17/15 | Benjamin Steadman | .60 | Correspond with E. Geier re plan confirmation issue (.3); correspond with same re same (.3). |
| 4/17/15 | Max Schlan | 4.70 | Research re confirmation brief. |
| 4/18/15 | Mark E McKane | 1.30 | Telephone conference re pending scheduling order motion with K&E working group (.6); review research re mediator issues (.4); correspond with S. Serajeddini, R. Howell re same (.3); |
| 4/18/15 | James H M Sprayregen, P.C. | 2.10 | Telephone conference with K&E working group re stalking horse (.7); correspond with K&E working group re same (.7); telephone conference with K&E working group re scheduling order (.6); correspond with C. Husnick re same (.1). |
| 4/18/15 | Edward O Sassower, P.C. | 3.10 | Telephone conference with K&E working group re stalking horse hearing (.7); telephone conference with EFH creditors re same (.5); telephone conference with K&E working group re scheduling order (.6); telephone conferences with TCEH creditors re same (1.3). |
| 4/18/15 | Stephen E Hessler | 1.30 | Telephone conference K&E working group re stalking horse hearing (.7); telephone conference with K&E working group re scheduling motion (.6). |
| 4/18/15 | Chad J Husnick | 1.60 | Telephone conference with K&E working group re scheduling order revisions (.6); review same (.3); telephone conference with K&E working group re stalking horse hearing (.7). |
| 4/18/15 | Brian E Schartz | 1.30 | Telephone conference with K&E working group re scheduling order (.6); telephone conference with K&E working group re scheduling stalking horse hearing (.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/18/15 | Steven Serajeddini | 2.10 | Telephone conference with K&E working group re scheduling order (.6); telephone conference with K&E working group re stalking horse hearing (.7); analyze issues re same (.8). |
| 4/18/15 | Benjamin Steadman | 4.40 | Research re plan confirmation issue (2.9); draft summary re same (1.5). |
| 4/18/15 | Rebecca Blake Chaikin | 1.10 | Correspond with K&E working group re scheduling order (.3); telephone conference with same re same (.6); revise scheduling order (.2). |
| 4/19/15 | Mark E McKane | 1.20 | Review TCEH Official Committee's proposed revisions to draft scheduling order (.4); correspond with K&E working group re non-workable positions (.3); correspond with C. Husnick, B. Schartz re efforts to resolve disputes re remaining dates in scheduling order (.5). |
| 4/19/15 | James H M Sprayregen, P.C. | 1.80 | Telephone conference with C. Husnick re case strategy (.5); telephone conference with K&E working group re same (.9); correspond with K&E working group re same (.4). |
| 4/19/15 | Edward O Sassower, P.C. | 3.30 | Telephone conference with K&E working group re plan strategy (.9); review correspondence re plan alternatives (.6); analyze same under current structure (1.7); correspond with K&E working group re same (.1). |
| 4/19/15 | William T Pruitt | .70 | Review research re mediator issues (.5); correspond with M. McKane re same (.2). |
| 4/19/15 | Stephen E Hessler | 2.80 | Review Oncor bids (2.0); correspond with S. Serajeddini re sale process issues (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/19/15 | Chad J Husnick | 1.80 | Telephone conference with K&E working group re restructuring strategy and next steps (.9); correspond with B. Schartz re same (.4); telephone conferences with J. Sprayregen re same (.5). |
| 4/19/15 | Brian E Schartz | 1.00 | Telephone conference with K&E working group re coordination and brainstorming. |
| 4/19/15 | Amber J Meek | 1.30 | Telephone conference with K&E working group re plan and sale process coordination (1.0); correspond with K&E working group re same (.3). |
| 4/19/15 | Inbal Hasbani | .70 | Research re plan confirmation issues. |
| 4/19/15 | Steven Serajeddini | 6.20 | Correspond with opposing counsel re bid issues (.4); correspond with K&E working group re same (1.5); telephone conference with K&E working group re plan process (.9); review scheduling motion and proposed modifications (1.3); draft correspondence to same re same (1.3); review materials re same (.8). |
| 4/19/15 | Justin Sowa | 2.40 | Research re mediator issues (1.0); review background materials re transition bonds (1.4). |
| 4/19/15 | Aparna Yenamandra | 2.10 | Draft correspondence to K&E working group re changes to scheduling order and next steps (1.8); revise dashboard (.3). |
| 4/19/15 | Nick Laird | 1.00 | Research re plan confirmation issues. |
| 4/19/15 | Timothy Mohan | .40 | Revise third exclusivity motion. |
| 4/19/15 | Austin Klar | 1.40 | Revise memorandum re plan confirmation issues. |
| 4/19/15 | Benjamin Steadman | 1.60 | Revise summary re plan confirmation issue. |
| 4/19/15 | Rebecca Blake Chaikin | 1.60 | Revise scheduling order. |
| 4/19/15 | Andrew Calder, P.C. | .70 | Analyze sale process re plan structure. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/20/15 | Mark E McKane | 4.70 | Telephone conference with the Company, K&E working group re case status (.7); attend portion of telephone conference with K&E working group re scheduling order (.5); telephone conference re weekly strategy update with D. Evans, J. Young, S. Dore, J. Sprayregen, and E. Sassower (1.1); telephone conference with K&E working group re revisions to the scheduling order (.6); correspond with B. Rogers re same (.5); correspond with disinterested directors re potential common interest and privilege waiver issues (.7); correspond with B. Rogers re key cases and earlier transcript re same (.6). |
| 4/20/15 | Linda K Myers, P.C. | 2.10 | Review summary re EFH plan and TCEH creditors alternative (.6); review summary of REIT structure (1.5). |
| 4/20/15 | James H M Sprayregen, P.C. | 2.60 | Telephone conference with D. Evans, J. Young, S. Dore, M. McKane and E. Sassower re plan strategy (1.1); telephone conference with K&E working group, Company re case status (.7); telephone conference with K&E working group re scheduling motion (.6); correspond with C. Husnick re same (.2). |
| 4/20/15 | Michelle Kilkenney | .70 | Telephone conference with K&E working group and Company re case status. |
| 4/20/15 | Edward O Sassower, P.C. | 3.20 | Telephone conference with K&E working group, committees, TCEH juniors re protocol (.3); correspond with A. Yenamandra re same (.5); telephone conference with K&E working group and Company re case update (.7); telephone conference with D. Evans, J. Young, S. Dore, J. Sprayregen, and M. McKane re strategy update (1.1); telephone conference with K&E working group re scheduling motion (.6). |
| 4/20/15 | Joseph A Loy | 1.00 | Review preliminary research re potential deal structure issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/15 | Stephen E Hessler | 3.10 | Telephone conference with client, K&E working group re case update (.7); telephone conference with K&E working group committees, and TCEH junior creditors re protocol (.3); review open marketing process issues (1.3); correspond with K&E working group re same (.8). |
| 4/20/15 | Chad J Husnick | 3.30 | Telephone conference with K&E working group re scheduling order (.6); correspond with K&E working group re mediation issues (.9); telephone conference with Company and K&E working group re restructuring strategy and case update (.7); review and analyze issues re W&C NDA (.6); correspond with K&E working group re same (.2); telephone conference with K&E working group TCEH junior creditors, EFH committee and TCEH committee re protocol update (.3). |
| 4/20/15 | Brenton A Rogers | 5.90 | Telephone conference with K&E working group, client re case status (.7); review upcoming workstreams in preparation for same (.3); analyze revisions to draft scheduling order (2.2); revise same (1.7); telephone conference with A. Lawrence re scheduling order (.4); telephone conferences with K&E working group re same (.6). |
| 4/20/15 | Jeanne T Cohn-Connor | 1.00 | Review proposed modifications to plan from DOJ (.5); correspond with A. Tenenbaum, A. Slatuvin and B. Schartz re language in plan (.3); correspond with J. Peppiatt re plan timing deadlines (.2). |
| 4/20/15 | Robert Orren | 4.20 | Retrieve confirmation hearing transcripts re confirmation research (2.9); review same re plan confirmation issues (.9); correspond with J. Peppiatt re same (.4). |
| 4/20/15 | Joshua Samis | .90 | Telephone conference with company and K&E working group re case strategy (.7); review correspondence re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/15 | William Guerrieri | 1.10 | Telephone conference with K&E working group and Company re case status (.7); correspond with A&M re disclosure statement (.4). |
| 4/20/15 | Amber J Meek | 1.00 | Attend weekly Company update telephone conference with K&E working group (.7); review works in progress report re same (.3). |
| 4/20/15 | Emily Geier | .60 | Telephone conference re protocol update with K&E working group, Committees, and TCEH junior creditors (.3); review materials in preparation for same (.3). |
| 4/20/15 | Steven Serajeddini | 5.60 | Review NDAs re plan negotiations (2.6); correspond with A. Yenamandra re same (.8); correspond with client re same (.9); telephone conference with Oncor re same (.5); telephone conference with K&E working group, committees and TCEH juniors re protocol (.3); correspond with A. Yenamandra re same (.5). |
| 4/20/15 | Aparna Yenamandra | 3.70 | Revise agenda re protocol call (.3); telephone conference with K&E working group, creditors' committees, and TCEH junior creditors re same (.3); correspond with C. Husnick, M. McKane, B. Rogers re scheduling order (.4); correspond with K&E working group re same (.7); correspond with bidders re NDA language (.8); draft same (.7); correspond with S. Serajeddini re same (.5). |
| 4/20/15 | Spencer A Winters | 1.80 | Research re mediation issues (1.3); correspond with K&E working group re same (.5). |
| 4/20/15 | Timothy Mohan | 1.20 | Revise third exclusivity motion (.9); correspond with A. Yenamandra, N. Hwangpo and S. Torrez re same (.3). |
| 4/20/15 | Austin Klar | .90 | Revise memorandum re plan confirmation issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/20/15 | David N Draper | 6.40 | Review research re potential timing considerations (.4); research re deal structure issues (2.3); analyze jurisdictional and standing issues (2.7); review research re deal structure issues (.5); telephone conference with G. Springsted re same (.2); correspond with J. Loy re research issues (.3). |
| 4/20/15 | Gregory Springsted | 4.20 | Telephone conference with D. Draper re research strategy (.2); research re deal structure issues (3.5); draft summary re research findings (.5). |
| 4/20/15 | Rebecca Blake Chaikin | 2.10 | Correspond with Company and K&E working group re scheduling order (.8); review Paul Weiss comments to same (.2); research mediation language precedent (.9); correspond with A. Yenamandra re same (.2). |
| 4/20/15 | Jonah Peppiatt | 3.50 | Analyze transcripts re confirmation issues (1.8); research re same (.9); correspond with J. Cohn-Connor, A. Slavutin re disclosure statement schedule (.4); correspond with M. Frank re confirmation issues (.4). |
| 4/20/15 | Aaron Slavutin | 2.30 | Correspond with C. Husnick and B. Schartz re DOJ correspondence concerning treatment of environmental claims under draft plan (.6); research re same (1.1); draft summary re same (.6). |
| 4/20/15 | Max Schlan | 3.80 | Research re confirmation brief. |
| 4/20/15 | Veronica Nunn | 1.10 | Attend weekly telephone conference with K&E working group (.8); review works in progress report re same (.3). |
| 4/20/15 | Max Klupchak | 1.30 | Correspond with corporate working group re upcoming issues and deadlines. |
| 4/21/15 | Mark E McKane | 2.00 | Analyze plan confirmation issues (1.4); correspond with counsel for second -round bidders and S. Serajeddini re same (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/15 | Edward O Sassower, P.C. | .80 | Telephone conference with K&E working group and MoFo re scheduling order. |
| 4/21/15 | Stephen E Hessler | 2.50 | Review open sale process issues (1.2); correspond with K&E working group re same (1.3). |
| 4/21/15 | Chad J Husnick | 2.00 | Telephone conference with Oncor counsel re restructuring status (.4); telephone conference with MoFo and K&E working group re scheduling motion (.8); telephone conference with M. Shinderman re same (.4); correspond with K&E working group re W&C NDA issues (.4). |
| 4/21/15 | Brenton A Rogers | 3.30 | Correspond with K&E working group re scheduling order (.6); review research re debtor claims (.5); telephone conference with K&E working group and MoFo team re scheduling order (.8); revise agenda for privilege discussion (1.4). |
| 4/21/15 | Robert Orren | 2.10 | Research re confirmation hearing transcripts (1.2); review same re plan confirmation issues (.6); correspond with J. Peppiatt re same (.3). |
| 4/21/15 | Brian E Schartz | .50 | Attend portion of telephone conference with MoFo and K&E working group re scheduling order (.4); review correspondence re same (.1). |
| 4/21/15 | Steven Serajeddini | 4.90 | Telephone conference with K&E working group, MoFo re scheduling order (.8); review same (.3); telephone conference with A. Yenamandra and creditor counsel re creditor NDA (.4); telephone conference with A. Yenamandra re same (.3); review same (.6); revise same (.6); review plan issues (1.1); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/15 | Aparna Yenamandra | 8.40 | Telephone conference with K&E working group, MoFo re scheduling order (.8); correspond with K&E working group re same (1.2); revise same (.7); telephone conference with creditors re same (.9); correspond with same re same (1.0); correspond with D. Myers re same (.4); revise NDA (1.9); correspond with S. Serajeddini, C. Husnick re same (.8); telephone conference with S. Serajeddini re same (.3); telephone conference with bidder counsel, S. Serajeddini re NDA language (.4). |
| 4/21/15 | Spencer A Winters | 4.00 | Research re plan structure toggle (2.7); draft summary re same (.8); correspond with K&E working group re same (.5). |
| 4/21/15 | Austin Klar | 1.10 | Research re plan confirmation issues. |
| 4/21/15 | David N Draper | 7.50 | Review deal structure documents (2.8); draft summary re same (1.2); analyze deal structure issues (3.5). |
| 4/21/15 | Gregory Springsted | 2.80 | Research re standing for declaratory judgment (2.1); research re deal structure issues (.7). |
| 4/21/15 | Benjamin Steadman | 2.30 | Correspond with E. Geier re plan confirmation issue (.4); research re same (1.9). |
| 4/21/15 | Rebecca Blake Chaikin | 2.40 | Revise scheduling order (1.2); correspond T. Mohan, J. Peppiatt, A. Yenamandra, B. Schartz and B. Rogers re same (.4); telephone conference with MoFo, K&E working group re same (.8). |
| 4/21/15 | Jonah Peppiatt | 1.30 | Review hearing transcripts re plan confirmation issues (1.1); correspond with S. Winters re same (.2). |
| 4/21/15 | Max Schlan | .70 | Telephone conference with McKool re scheduling motion (.5); correspond with B. Schartz re same (.2). |
| 4/22/15 | Linda K Myers, P.C. | 1.10 | Review summary re plan mechanics. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/15 | Edward O Sassower, P.C. | 1.00 | Telephone conference with B. Schartz, C. Husnick, and Proskauer re privilege issues (.9); review correspondence re same (.1). |
| 4/22/15 | Joseph A Loy | 3.30 | Telephone conference with D. Draper re status of research and strategy (.3); analyze deal structure issues (2.1); analyze issues re potential deal structure issues (.9). |
| 4/22/15 | Stephen E Hessler | 1.70 | Review bid materials (1.0); correspond with K&E working group re same (.7). |
| 4/22/15 | Chad J Husnick | 2.00 | Telephone conference with E. Sassower, B. Schartz, Proskauer re privilege (.9); analyze issues re NDA (.7); correspond with A. Yenamandra re same (.4). |
| 4/22/15 | Brenton A Rogers | .40 | Correspond with J. Gould re scheduling order (.2); review draft memorandum re claims settlement (.2). |
| 4/22/15 | Robert Orren | 4.40 | Review confirmation hearing transcripts (3.8); correspond with J. Peppiatt re same (.6). |
| 4/22/15 | Brian E Schartz | 3.00 | Draft correspondence with K&E working group re PUCT memo (.6); review same (1.2); correspond with K&E working group re same (.3); telephone conference with Proskauer Rose LLP, E. Sassower, C. Husnick re privilege issues (.9). |
| 4/22/15 | Emily Geier | .30 | Correspond with R. Chaikin re plan and scheduling motion distribution. |
| 4/22/15 | Steven Serajeddini | 5.50 | Correspond with K&E working group, client re sale strategy (.3); review issues re same (1.8); correspond with K&E working group re same (.1); correspond with conflicts matter advisors re bids (.5); review same (2.4); telephone conference with A. Yenamandra re principal NDA (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/15 | Aparna Yenamandra | 2.50 | Correspond with K&E working group re scheduling order (.4); review materials and research re same (.5); telephone conferences with creditors re same (.6); telephone conference with S. Serajeddini re principal NDA (.4); revise principal NDA (.3); correspond with Oncor re same (.3). |
| 4/22/15 | Spencer A Winters | 3.70 | Draft potential stalking horse declaration (2.5); research re same (1.2). |
| 4/22/15 | Austin Klar | 2.00 | Research re plan confirmation issues (1.2); revise memorandum re same (.8). |
| 4/22/15 | David N Draper | 5.90 | Analyze deal structure issues (1.7); telephone conference with J. Loy re research findings (.3); research re jurisdiction and standing issues (1.7); revise summary re recommendation (1.9); correspond with G. Springsted and J. Loy re same (.2); telephone conference with G. Springsted re same (.1). |
| 4/22/15 | Gregory Springsted | 6.00 | Research re deal structure issues (3.7); revise memorandum re same (2.2); telephone conference with D. Draper re research findings (.1). |
| 4/22/15 | Rebecca Blake Chaikin | 1.30 | Correspond with K&E working group and creditor groups re scheduling order (.3); review various circulated versions of scheduling order (.7); telephone conference with M. Schlan re key confirmation dates (.1); correspond with J. Peppiatt and B. Schartz re same (.2). |
| 4/22/15 | Jonah Peppiatt | 2.10 | Research re plan confirmation issues (.9); review transcripts re same (.8); correspond with R. Orren re same (.4). |
| 4/22/15 | Max Schlan | .80 | Correspond with B. Schartz re scheduling motion (.4); telephone conference with R. Chaikin re same (.1); telephone conference with McKool re same (.2); correspond with M. McKane and C. Husnick re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/15 | Andrew Calder, P.C. | .90 | Review scheduling order re sale issues. |
| 4/23/15 | Mark E McKane | 4.30 | Telephone conference with Wachtell, Blackstone, Evercore and K&E working group re case status (.5); telephone conference with disinterested directors' advisors, E. Sassower, C. Husnick, and B. Schartz re confirmation (.8); telephone conferences with creditors re proposed scheduling order (.3); revise scheduling order (.4); correspond with B. Rogers re money pool (.2); telephone conference with J. Loy re potential deal structure issues (.5); review research re same (1.6). |
| 4/23/15 | Andrew R McGaan, P.C. | .80 | Telephone conference with S. Hessler re committee motion re bid process information (.5); correspond with S. Serajeddini re same (.3). |
| 4/23/15 | Linda K Myers, P.C. | 2.00 | Correspond with J. Horton re REIT IPO and related trading issues (.5); review materials re public company presentation (1.1); correspond with K&E working group re same (.4). |
| 4/23/15 | James H M Sprayregen, P.C. | 1.90 | Telephone conference with Wachtell, Blackstone, Evercore and K&E working group re case status (.5); telephone conference with EFH committee and K&E working group re sealing (1.3); correspond with K&E working group re same (.1). |
| 4/23/15 | Edward O Sassower, P.C. | 7.40 | Telephone conference with Wachtell, Blackstone, Evercore and K&E working group re case status (.5); review materials re same (1.9); telephone conferences with creditors re same (1.4); telephone conference with EFH committee and K&E working group re sealing (1.3); telephone conference with disinterested directors' advisors, M. McKane, C. Husnick, and B. Schartz re confirmation (.8); correspond with K&E working group re same (.5); analyze deal structure issues (.2); review materials re same (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/15 | William T Pruitt | 2.40 | Review memorandum on business judgment and entire fairness rules (.7); correspond with B. Rogers and I. Hasbani re same (.5); correspond with J. Gould re legacy discovery (.5); review materials re same (.7). |
| 4/23/15 | Joseph A Loy | 5.20 | Telephone conference with D. Draper and G. Springsted re deal structure research (.5); telephone conference with M. McKane re same (.5); review research re same (3.9); correspond with J. Sprayregen re same (.3). |
| 4/23/15 | Stephen E Hessler | 3.00 | Telephone conference with EFH committee and K&E working group re sealing (1.3); review materials re same (.5); correspond with K&E working group re same, open sale process issues (.2); telephone conference with Wachtell, Blackstone, Evercore and K&E working group re case status (.5); telephone conference with A. McGaan re committee motion re bid process information (.5). |
| 4/23/15 | Chad J Husnick | 4.60 | Telephone conference with Wachtell, Blackstone, Evercore and K&E working group re case status (.5); telephone conference with disinterested directors' advisors, E. Sassower, M. McKane, and B. Schartz re confirmation (.8); telephone conference with EFH committee and K&E working group re sealing (1.3); correspond with same re same (.4); telephone conference with A. Yenamandra re principal NDA (.4); review same (1.2). |
| 4/23/15 | Brenton A Rogers | 4.40 | Review and analyze research re fiduciary duty considerations (2.4); telephone conference with I. Hisbani re same (.4); correspond with same and W. Pruitt re same (.3); review research re debtor settlements (1.1); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/15 | Richard U S Howell | 1.40 | Correspond with K&E working group re plan negotiations re makewhole treatment (.3); telephone conference with opposing counsel re same (.5); review materials re same (.6). |
| 4/23/15 | Jeanne T Cohn-Connor | 1.00 | Review language in plan re potential environmental liabilities (.4); office conference with A. Slavutin re same (.3); review analysis of DOJ's comments to plan in light of same (.3). |
| 4/23/15 | Robert Orren | .50 | Correspond with J. Peppiatt re disclosure statement reply (.3); correspond with L. Kaisey re defined terms in plan (.2). |
| 4/23/15 | Brian E Schartz | 4.50 | Telephone conference with Wachtell, Blackstone, Evercore and K&E working group re case status (.5); telephone conference with disinterested directors' advisors, M. McKane, E. Sassower, and C. Husnick re confirmation (.8); correspond with same re same (.4); telephone conference with EFH committee and K&E working group re sealing (1.3); review issues list re same (.8); correspond with same re same (.7). |
| 4/23/15 | William Guerrieri | 1.30 | Correspond with B. Schartz, M. McKane, and C. Husnick re confirmation staffing, scheduling order, and related issues (.6); review scheduling order (.7). |
| 4/23/15 | Emily Geier | 3.40 | Revise plan (1.9); correspond with C. Husnick re same (.2); revise regulatory trade restriction motion (1.3). |
| 4/23/15 | Inbal Hasbani | 3.90 | Research re fiduciary duty issues (1.7); revise memorandum re same (1.1); telephone conference with B. Rogers re same (.4); correspond with B. Rogers and W. Pruitt re same (.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/15 | Steven Serajeddini | 3.50 | Participate in telephone conference with EFH committee and K&E working group re sealing (1.3); review motion re same (.3); telephone conference with Wachtell, Blackstone, and Evercore and K&E working group re case status (.5); correspond with K&E working group, client re NDA issues (.4); review same (.8); telephone conference with A. Yenamandra re same (.2). |
| 4/23/15 | Aparna Yenamandra | 4.20 | Revise bidder joinder (.4); correspond with EFH, Oncor re same (.6); prepare exclusivity outline (.7); prepare preliminary statement (1.4); telephone conference with C. Husnick re principal NDA (.4); revise same (.5); telephone conference with S. Serajeddini re same (.2). |
| 4/23/15 | Spencer A Winters | 5.10 | Further draft potential stalking horse declaration (3.8); research re same (1.3). |
| 4/23/15 | David N Draper | 5.70 | Review deal structure research (.4); telephone conference with J. Loy and G. Springsted re same (.5); revise memorandum re same (2.5); draft and revise executive summary re same (2.3). |
| 4/23/15 | Gregory Springsted | .80 | Review research re deal structure issues (.3); telephone conference with J. Loy and D. Draper re research findings (.5). |
| 4/23/15 | Lina Kaisey | .90 | Revise motion re trading procedures. |
| 4/23/15 | Rebecca Blake Chaikin | 1.10 | Correspond with S. Winters re bid process dates (.1); correspond with K&E working group re confirmation schedule (.1); revise same (.8); correspond with B. Schartz, A. Yenamandra and J. Sharret re scheduling order (.1). |
| 4/23/15 | Aaron Slavutin | .90 | Correspond with B. Schartz and J. Cohn-Connor re comments to plan re environmental liabilities (.6); office conference with J. Cohn-Connor re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/15 | Max Schlan | 4.50 | Draft summary re comments to scheduling motion (.6); correspond with B. Schartz re same (.2); correspond with Company re same (.3); revise trading motion (3.2); correspond with L. Kaisey re same (.2). |
| 4/23/15 | Andrew Calder, P.C. | 2.60 | Telephone conference with Wachtell, Blackstone, Evercore and K&E working group re case status (.5); telephone conference with EFH committee and K&E working group re sealing (1.3); review strategy re same (.8). |
| 4/24/15 | Mark E McKane | 3.80 | Correspond with M. Kieselstein, C. Husnick, S. Serajeddini re potential creditor issues with alternative plan (.6); correspond with B. Schartz, A. Yenamandra re scheduling order (.4); correspond with TCEH ad hoc group re objection deadline (.7); confer with creditors re scheduling order (.5); telephone conference with K&E working group re same (1.1); telephone conference with A. McGaan, S. Hessler, S. Serajeddini, and S. Winters re EFH committee motion to amend bid procedures order (.5). |
| 4/24/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with client re restructuring strategy and board governance issues (.3); correspond with K&E working group re same (.2); telephone conference with M. McKane, S. Hessler, S. Serajeddini, and S. Winters re EFH committee motion to amend bid procedures order (.5). |
| 4/24/15 | Linda K Myers, P.C. | 2.60 | Telephone conference with K&E working group re potential plan transaction (.5); correspond with K&E working group re same (.7); review Oncor bid process materials (1.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/24/15 | Edward O Sassower, P.C. | 4.90 | Telephone conference with K&E working group re scheduling order (1.1); telephone conferences with creditors re same (.7); review materials re same (.4); telephone conference with C. Husnick and B. Schartz re EFH committee objection (.5); telephone conference with K&E working group re potential plan transaction (.5); review materials re same (.8); correspond with K&E working group re same (.4); telephone conference with Guggenheim Partners, Proskauer Rose LLP and C. Husnick, and B. Schartz re bidder (.5). |
| 4/24/15 | Stephen E Hessler | 2.00 | Review EFH committee motion re sale process (.2); correspond with K&E working group re same (.8); telephone conference with K&E working group re potential plan transaction (.5); telephone conference with M. McKane, A. McGaan, S. Serajeddini and S. Winters re EFH committee motion to amend bid procedures order (.5). |
| 4/24/15 | Chad J Husnick | 4.60 | Correspond with K&E working group, client re potential plan transaction (.6); review plan, disclosure statement, and scheduling order issues (.8); telephone conference with E. Sassower and B. Schartz re EFH committee objection (.5); telephone conference with K&E working group re scheduling order (1.1); telephone conference with K&E working group re potential plan transaction (.5); telephone conference with B. Schartz and A. Yenamandra re scheduling order (.6); telephone conference with Guggenheim Partners, Proskauer Rose LLP and E. Sassower, and B. Schartz re bidder (.5). |
| 4/24/15 | Brenton A Rogers | 1.60 | Telephone conference with S&C, B. Schartz, A. Yenamandra and R. Chaikin re scheduling order (.3); prepare for same (.4); review research re corporate governance (.9). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/24/15 | Jeanne T Cohn-Connor | .80 | Review language in plan and proposed language prepared by bankruptcy working group re environmental claims (.5); review precedent re same (.3). |
| 4/24/15 | Brian E Schartz | 4.50 | Telephone conference with K&E working group re potential plan transaction (.5); telephone conference with E. Sassower and C. Husnick re EFH committee objection (.5); telephone conference with K&E working group re scheduling order (1.1); review comments re same (.6); telephone conference with S&C, B. Rogers, A. Yenamandra, and R. Chaikin re same (.3); attend portion of telephone conference with R. Chaikin, A. Yenamandra, and J. Sharrett re scheduling order (.2); telephone conference with Guggenheim Partners, Proskauer Rose LLP and E. Sassower, and C. Husnick re bidder (.5); office conference with A. Yenamandra re exclusivity (.2); telephone conference with C. Husnick and A. Yenamandra re scheduling order (.6). |
| 4/24/15 | William Guerrieri | 1.50 | Telephone conference with K&E working group re scheduling order (1.1); correspond with K&E working group re same, disclosure statement and solicitation (.4). |
| 4/24/15 | Emily Geier | 3.00 | Draft confirmation issues list (1.1); revise regulatory trade restriction motion (1.6); correspond with M. Schlan re same (.3). |
| 4/24/15 | Steven Serajeddini | 5.60 | Draft outline re reply to EFH committee motion (1.3); telephone conference with M. McKane, A. McGaan, S. Hessler and S. Winters re EFH committee motion to amend bid procedures order (.5); review and revise bids (1.9); correspond with K&E working group re same (.8); telephone conference with K&E working group re scheduling order (1.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/24/15 | Aparna Yenamandra | 5.30 | Office conference with B. Schartz re exclusivity (.2); revise preliminary statement re same (2.1); telephone conference with B. Schartz and C. Husnick re scheduling order (.6); revise same (.4); telephone conference with J. Madron re notice (.3); revise same (.4); telephone conference with B. Schartz, R. Chaikin and J. Sharrett re scheduling order (.3); telephone conference with S&C, B. Schartz, B. Rogers, and R. Chaikin re scheduling order (.2); correspond with EFH, S. Serajeddini and C. Husnick re principal NDA (.4); correspond with bidder re joinder language (.4). |
| 4/24/15 | William A Levy, P.C. | 1.20 | Telephone conference with K&E working group re potential plan transaction (.5); correspond with S. Zablotney re same (.7). |
| 4/24/15 | Spencer A Winters | 5.20 | Telephone conference with K&E working group re potential plan transaction (.5); correspond with K&E working group re same (.7); telephone conference with M. McKane, A. McGaan, S. Hessler and S. Serajeddini re EFH committee motion to amend bid procedures order (.5); research re same (2.4); correspond with K&E working group re same (1.1). |
| 4/24/15 | Timothy Mohan | 1.30 | Telephone conference with R. Chaikin re scheduling motion (.3); telephone conference with Epiq re same (.3); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/24/15 | Rebecca Blake Chaikin | 2.80 | Telephone conference with B. Schartz, A. Yenamandra, and J. Sharret re scheduling motion (.3); draft summary of research re same (.1); correspond with B. Schartz and A. Yenamandra re same (.6); telephone conference with T. Mohan re scheduling motion (.3); telephone conference with J. Madron re same (.1); correspond with K&E working group re same (.3); telephone conference with J. Sharret re same (.3); prepare for same (.1); office conference with B. Schartz re same (.2); telephone conference with S&C, B. Rogers, B. Schartz, and A. Yenamandra re scheduling order (.3); review revised scheduling order (.2). |
| 4/24/15 | Aaron Slavutin | .30 | Correspond with B. Schartz and J. Cohn-Connor re comments to plan concerning environmental liabilities. |
| 4/24/15 | Max Schlan | 3.30 | Correspond with K&E working group re scheduling motion (.6); draft scheduling motion reply (2.7). |
| 4/25/15 | Mark E McKane | .40 | Correspond with A. Yenamandra re revised scheduling order. |
| 4/25/15 | Stephen E Hessler | .50 | Correspond with K&E working group re EFH committee motion re sale process. |
| 4/25/15 | Chad J Husnick | .50 | Telephone conference with A. Yenamandra re NDA (.1); revise scheduling order (.4). |
| 4/25/15 | Aparna Yenamandra | 3.40 | Draft exclusivity motion (3.1); draft new FA NDA (.2); telephone conference with C. Husnick re same (.1). |
| 4/25/15 | Rebecca Blake Chaikin | .20 | Revise scheduling order. |
| 4/26/15 | Mark E McKane | .20 | Revise draft dashboard summary. |
| 4/26/15 | Edward O Sassower, P.C. | .50 | Correspond with K&E working group re standing stipulation. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/26/15 | Steven Serajeddini | 3.70 | Review and revise bids (3.2); correspond with K&E working group re same (.5). |
| 4/26/15 | Aparna Yenamandra | .80 | Revise scheduling order (.3); correspond with M. McKane re same (.2); revise same (.2); telephone conference with C. Husnick re same (.1). |
| 4/26/15 | Max Schlan | 6.10 | Revise trade restriction motion (5.9); correspond with K&E working group re same (.2). |
| 4/27/15 | Mark E McKane | 3.70 | Participate in weekly coordinating telephone conference with the company, Evercore, K&E and A&M working groups (1.1); participate in weekly strategy telephone conference with D. Evans, J. Young, S. Dore, and K&E working group (.6); prepare for same (.2); correspond with M. Kieselstein re objection extensions (.4); correspond with C. Husnick, B. Schartz re leave to file a late reply (.4); telephone conference with K&E working group re scheduling motion and plan scheduling issues (1.0). |
| 4/27/15 | Andrew R McGaan, P.C. | 2.30 | Telephone conference with the company, Evercore, K&E and A&M working groups re weekly update (1.1); participate in weekly strategy telephone conference with D. Evans, J. Young, S. Dore, and K&E working group (.6); correspond with K&E working group re bid process (.6). |
| 4/27/15 | Linda K Myers, P.C. | 1.70 | Participate in weekly case status telephone conference (1.1); review materials re Oncor auction and revised confirmation schedule (.3); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | James H M Sprayregen, P.C. | 2.60 | Telephone conference with K&E working group re scheduling motion and plan scheduling issues (1.0); telephone conference with E. Sassower, B. Schartz re UCC reservation of rights and statement on scheduling order (.5); attend portion of weekly strategy telephone conference with D. Evans, J. Young, S. Dore, and K&E working group (.6); review materials re same (.2); correspond with K&E working group re same (.3). |
| 4/27/15 | Marc Kieselstein, P.C. | 7.50 | Telephone conference with K&E working group, Company and Evercore re weekly case and plan status update (1.1); telephone conference with K&E working group re scheduling motion and plan scheduling issues (1.0); review scheduling motion in preparation for same (1.3); telephone conferences with creditors re same (1.1); review plan of reorganization and REIT issues (1.4); correspond with S. Serajeddini re same (.2); weekly strategy telephone conference with D. Evans, J. Young, S. Dore, and K&E working group (.6); telephone conference with EFH, Evercore and K&E working group re potential plan transaction (.8). |
| 4/27/15 | Michelle Kilkenney | 1.00 | Participate in portion of weekly telephone conference with K&E and advisor working groups and Company re status update. |
| 4/27/15 | Edward O Sassower, P.C. | 2.90 | Weekly strategy telephone conference with D. Evans, J. Young, S. Dore, and K&E working group (.6); attend portion of telephone conference with EFH, Evercore and K&E working group re potential plan transaction (.7); correspond with K&E working group re same (.1); telephone conference with K&E working group re scheduling motion and plan scheduling issues (1.0); telephone conference with J. Sprayregen, B. Schartz re UCC reservation of rights and statement on scheduling order (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | Joseph A Loy | .50 | Revise board presentation re deal structure issues. |
| 4/27/15 | Stephen E Hessler | 1.20 | Weekly strategy telephone conference with D. Evans, J. Young, S. Dore, and K&E working group (.6); correspond with B. Schartz re scheduling motion (.6). |
| 4/27/15 | Chad J Husnick | 4.70 | Telephone conference with K&E working group, Company and Evercore re weekly case and plan status update (1.1); weekly strategy telephone conference with D. Evans, J. Young, S. Dore, and K&E working group (.6); correspond with K&E working group, client and opposing counsel re potential plan transactions (.2); telephone conference with B. Schartz, S. Serajeddini, S. Winters and Company re board topics schedule for confirmation and related issues (.4); telephone conference with K&E working group re scheduling motion and plan scheduling issues (1.0); correspond with opposing counsel re same (.1); analyze objections re scheduling motion (.3); correspond with K&E working group re same (.2); review materials re plan negotiations (.8). |
| 4/27/15 | Brenton A Rogers | 11.90 | Review materials re legacy claims (2.5); revise draft memo re claims owned by debtors (.2); review, analyze, and revise draft SEC filings (.8); review objections to scheduling motion (3.2); telephone conference with K&E working group re scheduling motion and plan scheduling issues (1.0); draft outline of response to objections to scheduling motion (4.2). |
| 4/27/15 | Jacob Goldfinger | 1.80 | Research re plans and confirmation objections. |
| 4/27/15 | Richard U S Howell | 1.80 | Telephone conference with K&E working group re scheduling motion and plan scheduling issues (1.0); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | Jeanne T Cohn-Connor | 3.20 | Review proposed language in plan re environmental issues (1.1); draft language in same (.4); review analysis re additional sites language (.7); telephone conference with B. Schartz and A. Slavutin re language in plan (.5); revise same re same (.3); correspond with A. Tenenbaum re same (.2). |
| 4/27/15 | Brian E Schartz | 6.10 | Attend weekly update telephone conference with EVR, Company and K&E working group (1.1); telephone conference with EFH, Evercore and K&E working group re potential plan transaction (.7); telephone conference with K&E working group re scheduling motion and plan scheduling issues (1.0); correspond with opposing counsel re same (.5); review 10-Q language (.9); telephone conference with J. Sprayregen, E. Sassower, re UCC reservation of rights and statement on scheduling order (.5); telephone conference with C. Husnick, S. Serajeddini, S. Winters and Company re board topics schedule for confirmation and related issues (.4); correspond with K&E working group re same (.7); telephone conference with J. Cohn-Connor and A. Slavutin re comments to plan re environmental liabilities (.3). |
| 4/27/15 | Joshua Samis | .90 | Attend portion of weekly telephone conference re case status. |
| 4/27/15 | William Guerrieri | 1.00 | Attend portion of telephone conference with Company and K&E working group re case status (.9); correspond with A&M re employee issues re disclosure statement (.1). |
| 4/27/15 | Emily Geier | .30 | Correspond with S. Serajeddini re plan of reorganization. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | Steven Serajeddini | 8.60 | Correspond with K&E working group re bids (.4); review and revise same (3.4); telephone conference with C. Husnick, B. Schartz, S. Winters and Company re board topics schedule (.4); telephone conference with K&E working group, Company, and advisor working groups re case status (1.1); review and revise plan of reorganization (1.2); draft summary re plan of reorganization structure (1.4); telephone conference with EFH, Evercore and K&E working group re potential plan transaction (.7). |
| 4/27/15 | Aparna Yenamandra | 5.60 | Revise priority items list (.2); correspond with K&E working group re same (.4); telephone conference with R. Chaikin re objections to scheduling motion (.1); attend weekly update telephone conference with K&E working group, Company, and advisor working groups (1.1); correspond with third party counsel re bidder joinders (.6); correspond with RLF re scheduling relief (1.3); revise exclusivity motion (1.7); office conference with N. Hwangpo re same (.2). |
| 4/27/15 | William A Levy, P.C. | .70 | Telephone conference with EFH, Evercore and K&E working group re plan transaction structure. |
| 4/27/15 | Spencer A Winters | 4.30 | Telephone conference with C. Husnick, B. Schartz, S. Serajeddini and Company re board topics schedule (.4); revise schedule re same (1.7); telephone conference with EFH, Evercore and K&E working group re potential plan transaction (.7); weekly telephone conference with Company, EVR and K&E working group re plan and other workstreams (1.1); correspond with K&E working group re same and open plan issues (.4). |
| 4/27/15 | Natasha Hwangpo | 1.70 | Office conference with A. Yenamandra re third exclusivity motion draft (.2); correspond with S. Torrez re same (.2); revise same (1.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | Teresa Lii | .30 | Research re plan confirmation issues. |
| 4/27/15 | Austin Klar | 2.10 | Research re direct and derivative claims (.9); revise memorandum re same (1.2). |
| 4/27/15 | David N Draper | 2.80 | Draft presentation re deal structure issues. |
| 4/27/15 | Holly R Trogdon | .80 | Review and revise exclusivity motion re makewhole litigation. |
| 4/27/15 | Rebecca Blake Chaikin | 8.90 | Review objections to scheduling motion (3.9); correspond with K&E working group re same (.6); telephone conference with A. Yenamandra re same (.1); draft reply re objections to scheduling motion (1.9); research re same (1.3); draft summary re objection to and reservations of rights for same (1.1). |
| 4/27/15 | Steven Torrez | .60 | Revise third exclusivity motion. |
| 4/27/15 | Aaron Slavutin | 2.30 | Correspond with B. Schartz and J. Cohn-Connor re comments to plan re environmental liabilities (.3); telephone conference with same re same (.5); review and revise proposed plan insert to address these comments (1.2); correspond with B. Schartz re same (.3). |
| 4/27/15 | Max Schlan | 4.90 | Review scheduling motion objections (1.7); correspond with A. Yenamandra and R. Chaikin re same (.2); research re scheduling reply (2.8); correspond with L. Kaisey re same (.2). |
| 4/27/15 | Andrew Calder, P.C. | 4.30 | Telephone conference with the company, Evercore, K&E and A&M working groups re weekly update (1.1); participate in weekly strategy telephone conference with D. Evans, J. Young, S. Dore, and K&E working group (.6); analyze strategy re plan structure (1.6); telephone conference with K&E working group re scheduling motion and plan scheduling issues (1.0). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | Mark E McKane | 4.10 | Review objections re scheduling motion (.8); correspond with K&E working group re latest scheduling order modification requests (.6); revise draft reply outline re same (.5); telephone conference with Proskauer and Munger re potential reply filings (.5); confer with A. Lawrence re TCEH Committee re the scheduling orders (.4); correspond with C. Husnick, M. Kieselstein re discovery demands (.7); review and revise portions of draft reply (.6). |
| 4/28/15 | Linda K Myers, P.C. | .30 | Review materials re Oncor process. |
| 4/28/15 | James H M Sprayregen, P.C. | 2.10 | Telephone conference with K&E working group and opposing counsel re potential REIT transaction (1.1); telephone conference with R. Gitlin, E. Sassower re same (1.0). |
| 4/28/15 | Marc Kieselstein, P.C. | 2.80 | Telephone conference with K&E working group and creditor counsel re alternative REIT transaction (1.1); review transaction proposal in preparation for same (1.7). |
| 4/28/15 | Edward O Sassower, P.C. | 3.50 | Telephone conference with K&E working group and creditor counsel re alternative REIT transaction (1.1); telephone conferences with creditors re same (1.4); telephone conference with R. Gitlin, J. Sprayregen re same (1.0). |
| 4/28/15 | Stephen E Hessler | .70 | Correspond with K&E working group re Oncor bids. |
| 4/28/15 | Chad J Husnick | 4.30 | Review objections to scheduling motion (.4); revise reply re same (.7); correspond with K&E working group and client re same (.5); telephone conference with K&E working group re same (.4); telephone conference with K&E working group and opposing counsel re potential REIT transaction (1.1); telephone conference with R. Gitlin, B. Williamson re case status (1.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | Brenton A Rogers | 11.10 | Prepare outline of reply brief on scheduling motion (1.7); draft reply brief on scheduling motion (8.4); telephone conference with B. Schartz and A. Yenamandra re same (.6); telephone conference with H. Darling, A. Yenamandra re same (.4). |
| 4/28/15 | Jacob Goldfinger | 2.20 | Research re plan objections and legal arguments re same. |
| 4/28/15 | Jeanne T Cohn-Connor | .70 | Review plan language re environmental issues (.4); telephone conference with A. Slavutin (.3). |
| 4/28/15 | Robert Orren | 9.10 | Research re sufficiency of notice of plan supplement filing (3.4); draft and revise string citation for same (.9); correspond with K&E working group re same (.8); research re disclosure statement and orders approving same (2.2); correspond with S. Torrez and A. Slavutin re same; research re reply to disclosure statement objections (1.8). |
| 4/28/15 | Brian E Schartz | 11.10 | Telephone conference with K&E working group and opposing counsel re potential REIT transaction (1.1); telephone conference with K&E working group re reply to scheduling motion objections (.4); telephone conference with Company and E. Geier re plan alternatives (1.0); review and revise scheduling reply (5.6); correspond with K&E working group re same (2.4); telephone conference with B. Rogers and A. Yenamandra re scheduling motion reply (.6). |
| 4/28/15 | Emily Geier | 8.50 | Correspond with K&E working group re PBGC plan and DS language (.2); research re same (.4); telephone conference with B. Schartz and Company re plan alternatives (1.0); revise regulatory claims trade restriction motion (6.7); correspond with M. Schlan re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | Steven Serajeddini | 4.30 | Correspond with K&E working group re bid revisions (1.2); correspond with K&E working group re scheduling order (.1); review and revise scheduling reply (1.1); correspond with client re plan structures (.8); telephone conference with K&E working group and creditor counsel re alternative REIT transaction (1.1). |
| 4/28/15 | Adam Stern | .70 | Attend portion of telephone conference with K&E working group and creditor counsel re alternative REIT transaction. |
| 4/28/15 | Aparna Yenamandra | 7.00 | Telephone conference with K&E working group re scheduling reply (.4); telephone conference with B. Rogers, B. Schartz re same (.6); draft portions of scheduling reply (3.7); correspond with K&E working group re same (1.8); telephone conference with H. Darling, B. Rogers re same (.4); telephone conference with R. Chaikin re scheduling reply (.1). |
| 4/28/15 | Spencer A Winters | 6.00 | Draft portion of scheduling motion reply (.8); telephone conference with K&E working group re same (.4); research re same (1.5); correspond with K&E working group re same (.5); correspond with Proskauer, K&E working group re bids, related issues (.6); correspond with T. Horton re plan documents (.3); review plan documents re same (.5); draft potential stalking horse declaration (1.1); correspond with K&E working group re same (.3). |
| 4/28/15 | Natasha Hwangpo | 9.60 | Revise third exclusivity motion (6.5); research re same (3.1). |
| 4/28/15 | Timothy Mohan | 1.40 | Research re plan solicitation issues (.7); correspond with K&E working group re same (.3); telephone conference with K&E working group re scheduling reply (.4). |
| 4/28/15 | David N Draper | .10 | Correspond with C. Husnick re deal structure issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | Meghan Rishel | .60 | Revise third exclusivity motion (.4); correspond with N. Hwango re same (.2). |
| 4/28/15 | Benjamin Steadman | 6.90 | Correspond with E. Geier re adequate protection and non-consensual use of cash collateral (.3); research re same (3.7); revise memorandum re same (2.6); correspond with E. Geier re same (.3). |
| 4/28/15 | Lina Kaisey | 4.80 | Research re scheduling order objection (4.1); draft summary re same (.7). |
| 4/28/15 | Rebecca Blake Chaikin | 12.00 | Correspond with K&E working group re scheduling reply (1.1); telephone conference with same re same (.4); review objections and statements re scheduling motion (.7); summarize EFIH ad hocs objection (.3); research re same (2.4); correspond with B. Schartz re same (.3); telephone conference with A. Yenamandra re same (.1); revise reply re K&E comments (6.7). |
| 4/28/15 | Steven Torrez | 2.00 | Research re plan and disclosure statement dates and deadlines (.9); revise motion re plan exclusivity (.8); correspond with N. Hwangpo re same (.3). |
| 4/28/15 | Haley Darling | 3.40 | Analyze objections re scheduling order (1.5); draft reply re scheduling order objections (1.5); telephone conference with B. Rogers and A. Yenamandra re same (.4). |
| 4/28/15 | Aaron Slavutin | 1.90 | Correspond with B. Schartz re proposed plan insert to address comments re environmental liabilities (.4); research re same (1.0); draft cover letter to company re same (.3); telephone conference with J. Cohn-Connor re same (.2). |
| 4/28/15 | Max Schlan | 10.40 | Revise scheduling reply (5.1); telephone conference with K&E working group re same (.4); correspond with L. Kaisey and R. Orren re same (.7); research re confirmation brief (4.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | Andrew Calder, P.C. | 2.60 | Telephone conference with K&E working group and creditor counsel re alternative REIT transaction (1.1); review strategy re same (.9); review scheduling motion re sale process (.6). |
| 4/29/15 | Travis J Langenkamp | .40 | Review deposition notice re 30(b)(6). |
| 4/29/15 | Mark E McKane | 6.70 | Review and revise draft reply brief in support of scheduling motion (1.2); telephone conference with C. Husnick, R. Chaikin, and S. Goldman re comments to reply (.5); correspond with B. Rogers, B. Schartz re same (.6); correspond with S. Dore, M. Kieselstein re proposed reply brief (.5); telephone conferences with Proskauer and Munger re reply issues (1.8); review and revise draft opposition to AST's deposition notice (.6); correspond with B. Rogers re same (.3); correspond with M. Firestein re same (.4); telephone conference with Proskauer, B. Schartz re bids (.8). |
| 4/29/15 | Andrew R McGaan, P.C. | 3.60 | Telephone conference with disinterested directors advisors re bid process issues (1.0); review oppositions to scheduling motion and 30(b)(6) notice from creditor (1.6); revise draft responses re scheduling (1.0). |
| 4/29/15 | Linda K Myers, P.C. | 1.50 | Review materials re plan alternatives (.5); review materials re Oncor sale (.4); review creditors' objections to scheduling motion (.6). |
| 4/29/15 | James H M Sprayregen, P.C. | 3.80 | Telephone conference with K&E working group and creditors' counsel re alternative plan proposal (1.4); telephone conference with K&E working group, Company and creditors' counsel re scheduling motion and plan timeline (2.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/15 | Marc Kieselstein, P.C. | 5.80 | Telephone conference with K&E working group and creditors' counsel re alternative plan proposal (1.4); review plan of reorganization (.7); correspond with S. Serajeddini re same (.5); telephone conference with K&E working group, Company and creditors' counsel re scheduling motion and plan timeline (2.4); correspond with C. Husnick re same (.8). |
| 4/29/15 | Lauren O Casazza | 4.90 | Telephone conference with K&E working group and creditors' counsel re REIT (1.4); telephone conference with K&E working group, Company and creditors' counsel re scheduling motion and plan timeline (2.4); review materials re same (1.1). |
| 4/29/15 | Edward O Sassower, P.C. | 4.60 | Telephone conference with K&E working group and creditors' counsel re REIT (1.4); telephone conference with K&E working group, Company and creditors' counsel re scheduling motion and plan timeline (2.4); correspond with K&E working group re same (.8). |
| 4/29/15 | Stephen E Hessler | 1.00 | Attend portion of telephone conference with K&E working group and creditors' counsel re alternative |
| 4/29/15 | Chad J Husnick | 5.40 | Telephone conference with K&E working group and creditors' counsel re REIT (1.4); telephone conference with K&E working group, Company and creditors' counsel re scheduling motion and plan timeline (2.4); review and revise scheduling reply (1.1); telephone conference with M. McKane, R. Chaikin and S. Goldman re comments to same (.5). |
| 4/29/15 | Brenton A Rogers | 2.20 | Revise draft reply in support of scheduling motion and order (1.9); confer with M. McKane re AST's 30(b)(6) deposition notice re DS (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/15 | Jeanne T Cohn-Connor | 1.30 | Correspond with A. Slavutin re analysis of treatment of liabilities at additional sites (.2); review materials re same (1.1). |
| 4/29/15 | Robert Orren | 5.30 | Retrieve and distribute disclosure statement and plan precedent (3.4); correspond with working group re same (.4); retrieve precedent re reply to disclosure statement objections (1.5). |
| 4/29/15 | Brian E Schartz | 7.50 | Review and revise scheduling and non-quals pleadings (2.5); telephone conference with K&E working group and creditors' counsel re REIT (1.4); telephone conference with K&E working group, Company and creditors' counsel re scheduling motion and plan timeline (2.4); correspond with C. Husnick re same (.3); telephone conference with Proskauer, M. McKane re bids (.8); office conference with R. Chaikin re scheduling reply (.1). |
| 4/29/15 | Michael Esser | 4.60 | Draft responses re motion for confirmation scheduling order (4.2); correspond with K&E working group re same (.4). |
| 4/29/15 | Emily Geier | 3.30 | Correspond with A. Yenamandra re term sheet distributions (.2); research re trade restriction motion (2.1); review research re same (.7); revise trade restriction motion (.3). |
| 4/29/15 | Steven Serajeddini | 5.80 | Review and revise exclusivity motion (2.2); review and revise scheduling order (1.4); telephone conference with opposing counsel re scheduling order (1.1); review and revise presentation re plan structure (1.1). |
| 4/29/15 | Aparna Yenamandra | 2.60 | Revise exclusivity motion (1.7); correspond with B. Rogers and E. Esser re objection re scheduling motion (.9). |
| 4/29/15 | Colleen C Caamano | 1.30 | Review and prepare documents for production to Cravath, Proskauer, and Munger Tolles. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/15 | Spencer A Winters | 5.70 | Draft talking points re plan workstreams, related issues (5.4); correspond with K&E working group re same (.3). |
| 4/29/15 | Natasha Hwangpo | 3.60 | Correspond with A. Yenamandra re basis for relief re exclusivity motion (.4); revise same re K&E comments (3.2). |
| 4/29/15 | Rebecca Blake Chaikin | 12.90 | Revise scheduling reply (8.2); office conference with B. Schartz re same (.1); correspond with M. Schlan, B. Rogers, Company, H. Darling and conflicts matter advisors re same (1.1); telephone conference with M. McKane, C. Husnick and S. Goldman re comments to reply (.5); review objection to deposition notice (.3); draft list of materials for hearing re scheduling motion (1.6); review materials re same (1.1). |
| 4/29/15 | Haley Darling | .90 | Revise scheduling reply. |
| 4/29/15 | Aaron Slavutin | 4.30 | Research re treatment of certain environmental liabilities under plans and settlements (2.7); draft analysis re same (1.4); correspond with J. Cohn-Connor re same (.2). |
| 4/29/15 | Max Schlan | 4.40 | Correspond with R. Chaikin re scheduling reply (.3); research re plan confirmation (4.1). |
| 4/29/15 | Andrew Calder, P.C. | 1.50 | Telephone conference with K&E working group and creditors' counsel re alternative plan proposal (1.4); review issues re same (.1). |
| 4/30/15 | Mark E McKane | 1.80 | Correspond with B. Schartz, A. Yenamandra re objections to the scheduling motion (.5); review same (.4); telephone conference with M. Kieselstein re scheduling order talking points (.5); telephone conference with B. Rogers, A. Yenamandra re same (.4). |
| 4/30/15 | Linda K Myers, P.C. | 1.20 | Telephone conference with Company, conflicts matters counsel, and K&E working group re restructuring update and coordination (.7); review plan re same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with K&E working group, conflicts matter advisors, client re plan alternatives and case status (.7); review scheduling order talking points (.4); correspond with K&E working group re same (.6). |
| 4/30/15 | Marc Kieselstein, P.C. | 5.40 | Telephone conference with K&E working group, conflicts matter advisors, client re restructuring update and coordination (.7); review scheduling motion and related objections (2.8); revise talking points re same (1.4); telephone conference with M. McKane re same (.5). |
| 4/30/15 | Edward O Sassower, P.C. | .50 | Attend portion of telephone conference with K&E working group, conflicts matter advisors, client re restructuring update and coordination. |
| 4/30/15 | Stephen E Hessler | .50 | Attend portion of telephone conference with K&E working group, conflicts matter advisors, client re restructuring update and coordination. |
| 4/30/15 | Chad J Husnick | .70 | Telephone conference with K&E working group, conflicts matter advisors, client re plan alternatives and case status. |
| 4/30/15 | Brenton A Rogers | 1.90 | Attend telephone conference with M. McKane and A. Yenamandra re scheduling hearing (.4); office conference with H. Darling re drafting talking points for hearing on scheduling order (.4); review same (.5); attend portion of telephone conference with K&E working group, conflicts matter advisors, client re restructuring update and coordination (.6). |
| 4/30/15 | Jeanne T Cohn-Connor | 1.00 | Review additional sites analysis (.6); telephone conference with A. Slavutin re same (.2); review proposed language re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | Robert Orren | 2.10 | Research re reply to disclosure statement objections. |
| 4/30/15 | Brian E Schartz | .70 | Attend portion of telephone conference with K&E working group, conflicts matter advisors, client re restructuring update and coordination. |
| 4/30/15 | William Guerrieri | 2.00 | Analyze scheduling reply and disclosure statement issues (1.1); correspond with K&E working group re same (.9). |
| 4/30/15 | Emily Geier | .30 | Correspond with R. Chaikin re term sheet and scheduling motion distributions. |
| 4/30/15 | Steven Serajeddini | 5.00 | Correspond with K&E working group, opposing counsel re scheduling order (.9); telephone conference with opposing counsel re same (.7); review and revise same (.7); review and revise exclusivity motion (1.0); review creditor NDAs (1.4); correspond with K&E working group re same (.3). |
| 4/30/15 | Aparna Yenamandra | 6.10 | Telephone conference with H. Darling re talking points re scheduling motion (.4); draft stipulation talking points (2.1); correspond with M. McKane, B. Rogers re litigation hearing handout (.1); telephone conference with M. McKane, B. Rogers re scheduling motion talking points (.4); telephone conference with J. Sharrett re settling scheduling motion objection (.4); draft language re same (.3); correspond with Company, K&E, EVR working groups re same (.6); correspond with C. Husnick, E. Geier re NDA issues (.5); correspond with S. Serajeddini, B. Schartz re exclusivity (.6); telephone conference with A. Wright re plan NDA markup (.7). |
| 4/30/15 | Spencer A Winters | 2.60 | Revise standing stipulation (.5); analyze issues re same (1.1); correspond with K&E working group, creditors' counsel, Company re same (1.0). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | Natasha Hwangpo | 3.60 | Revise draft of exclusivity motion re K&E comments (3.2); correspond with A. Yenamandra and S. Serajeddini re same (.4). |
| 4/30/15 | Lina Kaisey | 6.30 | Research re trade restrictions pleading (5.6); draft summary re same (.5); compile same (.2). |
| 4/30/15 | Rebecca Blake Chaikin | 7.40 | Review and revise materials for scheduling motion hearing (4.6); draft summary charts re meetings with creditors and circulations to same re confirmation schedule (2.2); correspond with A. Yenamandra and B. Rogers re same (.6). |
| 4/30/15 | Haley Darling | 6.80 | Office conference with B. Rogers re drafting talking points for scheduling order (.4); telephone conference with A. Yenamandra re same (.4); review materials re same (.7); draft same (5.3). |
| 4/30/15 | Aaron Slavutin | .60 | Correspond with J. Cohn-Connor re treatment of potential environmental liabilities under plan (.4); telephone conference with same re same (.2). |
| 4/30/15 | Max Schlan | 4.60 | Revise trading motion (3.9); correspond with K&E working group re same (.7). |

4,097.60   TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4677963**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ 73,899.00


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 73,899.00

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Barton | .20 | 845.00 | 169.00 |
| Jack N Bernstein | 24.20 | 1,025.00 | 24,805.00 |
| Jonathan F Ganter | 5.20 | 825.00 | 4,290.00 |
| Sean F Hilson | 3.80 | 570.00 | 2,166.00 |
| Natasha Hwangpo | 36.70 | 570.00 | 20,919.00 |
| Mark E McKane | 1.30 | 1,025.00 | 1,332.50 |
| Carrie Oppenheim | .40 | 310.00 | 124.00 |
| Robert Orren | 4.70 | 310.00 | 1,457.00 |
| Brenton A Rogers | 1.20 | 895.00 | 1,074.00 |
| Brian E Schartz | 6.20 | 930.00 | 5,766.00 |
| Benjamin Steadman | 12.80 | 480.00 | 6,144.00 |
| Aparna Yenamandra | 8.50 | 665.00 | 5,652.50 |
| **TOTALS** | **105.20** | | **$ 73,899.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Aparna Yenamandra | 1.10 | Correspond with B. Steadman re employment agreement analysis (.4); review re same (.7). |
| 4/01/15 | Sean F Hilson | 3.30 | Research re treatment of compensation plans in plan of reorganization. |
| 4/01/15 | Benjamin Steadman | 6.20 | Research re employment agreement issues (2.8); draft summary re same (2.3); correspond with A. Yenamandra re same (.3); revise same re same (.8). |
| 4/02/15 | Jonathan F Ganter | .40 | Review materials re 2015 compensation issue (.3); telephone conference with C. Kirby re same (.1). |
| 4/02/15 | Carrie Oppenheim | .40 | Research re compensation language in plan of reorganization. |
| 4/02/15 | Aparna Yenamandra | .60 | Correspond with B. Steadman re employment agreement analysis. |
| 4/03/15 | Jack N Bernstein | .70 | Review issues re pension (.5); draft correspondence to K&E working group re same (.2). |
| 4/03/15 | Benjamin Steadman | 6.60 | Research re employment agreement issue (2.3); draft summary re same (1.7); correspond with A. Yenamandra and B. Schartz re same (.4); research re same (1.0); revise summary re same (1.2). |
| 4/06/15 | Jack N Bernstein | 1.60 | Analyze pension issues (1.2); draft correspondence to A. Barton re same (.4). |
| 4/08/15 | Andrew Barton | .20 | Correspond re employment arrangement issues with S. Price. |
| 4/10/15 | Jack N Bernstein | 2.20 | Review bidder comments re pension issues (1.5); draft correspondence to bidders re same (.2); telephone conference with same re same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/15 | Jack N Bernstein | 2.70 | Analyze employee issues re pension and retiree medical coverage (2.2); draft summary re same (.2); telephone conference with C. Kirby re same (.3). |
| 4/13/15 | Brenton A Rogers | 1.20 | Revise research memorandum re employee issues. |
| 4/15/15 | Jack N Bernstein | 2.00 | Review pension issues (1.8); revise summary re same (.2). |
| 4/16/15 | Jack N Bernstein | 4.20 | Review bid drafts re employment issues (3.5); draft correspondence to K&E working group re same (.7). |
| 4/16/15 | Aparna Yenamandra | .40 | Telephone conference with C. Kirby, J. Walker re SSRP claims. |
| 4/20/15 | Jack N Bernstein | 2.30 | Analyze split participant issues re pension and retiree medical coverage (2.0); draft summary re same (.3). |
| 4/20/15 | Robert Orren | 3.40 | Research precedent and case law re nonqualified employee benefits programs (3.1); correspond with N. Hwangpo re same (.3). |
| 4/20/15 | Natasha Hwangpo | 8.80 | Research re revised SSRP/SDP motion (2.1); correspond with R. Orren re same (.4); draft motion to extend SSRP/SDP relief (5.1); correspond with C. Dobry, C. Ewert, L. Lane re diligence re same (.3); correspond with A. Yenamandra re same (.4); review joinder re original motion (.5). |
| 4/21/15 | Jack N Bernstein | 1.50 | Analyze split participant issues re pension and retiree medical coverage. |
| 4/21/15 | Robert Orren | 1.30 | Research re wages motion precedent (.6); review same re SDP, SRP and nonqualified benefits (.4); correspond with N. Hwangpo re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/15 | Brian E Schartz | 1.00 | Review presentation re non-qualified benefits (.3); telephone conference with J. Ganter re same (.7). |
| 4/21/15 | Jonathan F Ganter | 1.70 | Review materials re 2015 compensation issue (.2); telephone conference with C. Kirby re same (.2); prepare for same (.6); telephone conference with B. Schartz re same (.7). |
| 4/21/15 | Aparna Yenamandra | .20 | Telephone conference with R. Schepacarter re non-qualified benefits relief. |
| 4/21/15 | Natasha Hwangpo | 6.70 | Review research re non-qualified benefits (1.8); correspond with R. Orren re same (.3); revise motion re extending non-qualified benefits (4.4); review correspondence re UST support (.2). |
| 4/22/15 | Jonathan F Ganter | .50 | Analyze open issues re 2015 compensation issue (.4); correspond with B. Schartz re same (.1). |
| 4/22/15 | Aparna Yenamandra | .30 | Correspond with K&E working group re proposed non-qualified benefits relief (.2); correspond with B. Schartz re same (.1). |
| 4/22/15 | Natasha Hwangpo | 5.00 | Revise 2015 non-qualified benefits motion re comments and research updates (4.6); correspond with L. Lane, C. Ewert, C. Dobry re diligence re same (.4). |
| 4/24/15 | Mark E McKane | .40 | Correspond with J. Ganter, B. Stephany re board compensation issues. |
| 4/24/15 | Brian E Schartz | .90 | Telephone conference with A. Yenamandra, J. Walker, C. Kirby, J. Ganter re compensation issues (.4); telephone conference with J. Ganter re same (.3); telephone conference with A. Yenamandra re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/24/15 | Jonathan F Ganter | 1.20 | Telephone conference with B. Shartz, C. Kirby, A. Yenamandra and J. Walker re compensation (.4); prepare for same (.2); telephone conference with B. Shartz re same (.3); review materials re same (.3). |
| 4/24/15 | Aparna Yenamandra | 1.90 | Telephone conference with J. Walker, C. Kirby, J. Ganter, B. Schartz re board compensation issues (.4); draft O&C presentation re same (.7); telephone conference with B. Schartz re same (.2); revise non-qualified benefits motion (.6). |
| 4/24/15 | Sean F Hilson | .20 | Correspond with K&E working group re 2015/2014 insider comp incentive pleadings. |
| 4/24/15 | Natasha Hwangpo | 4.00 | Revise 2015 non-qualified benefits motion re K&E comments (3.1); correspond with A. Yenamandra re same (.2); correspond with C. Ewert, C. Dobry, L. Lane re diligence questions and open issues (.4); correspond with amended order procedures (.3). |
| 4/25/15 | Mark E McKane | .30 | Telephone conference with C. Kirby, B. Schartz re director supplemental compensation presentation. |
| 4/25/15 | Brian E Schartz | 1.80 | Telephone conference with M. McKane, C. Kirby re non-qualified benefits presentation (.3); revise same (1.5). |
| 4/25/15 | Aparna Yenamandra | .50 | Revise O&C presentation (.3); office conference with N. Hwangpo re non-qualified benefits motion (.2). |
| 4/25/15 | Natasha Hwangpo | 2.40 | Revise 2015 non-qualified benefits motion (1.6); correspond with B. Schartz re same (.3); correspond with A. Yenamandra and C. Dobry re same (.3); office conference with A. Yenamandra re same (.2). |
| 4/26/15 | Mark E McKane | .60 | Review and revise draft O&C Committee minutes (.4); telephone conference with S. Dore, J. Walker re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/26/15 | Brian E Schartz | 2.00 | Revise non-qualified benefits presentation (1.4); draft analysis re same (.6). |
| 4/26/15 | Natasha Hwangpo | 4.10 | Revise 2015 non-qualified benefits motion (2.3); correspond with A. Yenamandra and B. Schartz re comments to same (.4); correspond with C. Husnick re presentation re same (.1); review same (.4); draft diligence questions re same (.9). |
| 4/27/15 | Jack N Bernstein | 3.30 | Analyze pension issues (1.5); review split participant issues (1.8). |
| 4/27/15 | Jonathan F Ganter | .90 | Review draft materials re 2015 compensation, O&C Committee meeting. |
| 4/27/15 | Aparna Yenamandra | 1.50 | Telephone conference with C. Dobry, L. Lane, C. Ewert, N. Hwangpo re non-qualified benefits diligence (.4); office conference with N. Hwangpo re same (.2); review diligence list re same (.1); revise motion re same (.4); revise O&C materials (.4). |
| 4/27/15 | Natasha Hwangpo | 3.10 | Telephone conference with A. Yenamandra, C. Dobry C. Ewert, L. Lane re 2015 non-qualified benefits Motion diligence (.4); office conference with A. Yenamandra re same (.2); telephone conference with L. Lane re same (.1); revise same re K&E comments (2.2); correspond with C. Husnick, B. Schartz re same (.2). |
| 4/28/15 | Jack N Bernstein | 2.40 | Telephone conference with client re 401k compliance issues (.5); analyze compliance issues re same (1.5); draft summary re same (.4). |
| 4/28/15 | Aparna Yenamandra | .80 | Correspond with K&E working group re non-qualified benefits relief. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/28/15 | Natasha Hwangpo | 2.20 | Revise non-qualified benefits presentation re Company comments (.6); review same (.3); correspond with K&E working group re same (.4); draft non-qualified benefits Kirby declaration (.6); revise motion re updated datapoints (.3). |
| 4/29/15 | Brian E Schartz | .50 | Telephone conference with Company group re O&C committee meeting. |
| 4/29/15 | Jonathan F Ganter | .50 | Review materials re director compensation. |
| 4/29/15 | Aparna Yenamandra | 1.20 | Revise OC materials (.3); correspond with K&E working group re same (.5); telephonically attend board meeting re same (.4). |
| 4/29/15 | Natasha Hwangpo | .40 | Review NQ payment projections (.3); correspond with C. Dobry re same (.1). |
| 4/30/15 | Jack N Bernstein | 1.30 | Draft summary re pension and retiree medical issues. |
| 4/30/15 | Sean F Hilson | .30 | Correspond with A&M re compensation diligence issues. |
| | | 105.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677966**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                          $ 636,222.50

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 636,222.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 79.40 | 480.00 | 38,112.00 |
| Lauren O Casazza | 20.20 | 935.00 | 18,887.00 |
| Cormac T Connor | 35.20 | 845.00 | 29,744.00 |
| Thad Davis | .60 | 995.00 | 597.00 |
| Jason Douangsanith | 2.50 | 195.00 | 487.50 |
| Michael Esser | 1.20 | 795.00 | 954.00 |
| Gregory W Gallagher, P.C. | 120.00 | 1,275.00 | 153,000.00 |
| Emily Geier | .80 | 730.00 | 584.00 |
| Chad J Husnick | .70 | 975.00 | 682.50 |
| Travis J Langenkamp | 4.70 | 350.00 | 1,645.00 |
| Christine Lehman | 54.70 | 495.00 | 27,076.50 |
| William A Levy, P.C. | 66.00 | 1,275.00 | 84,150.00 |
| Todd F Maynes, P.C. | 70.30 | 1,375.00 | 96,662.50 |
| Mark E McKane | 9.40 | 1,025.00 | 9,635.00 |
| Dennis M Myers, P.C. | 1.80 | 1,245.00 | 2,241.00 |
| Bradford B Rossi | 19.00 | 730.00 | 13,870.00 |
| Edward O Sassower, P.C. | 8.40 | 1,235.00 | 10,374.00 |
| Edward Schneidman, P.C. | 2.30 | 1,125.00 | 2,587.50 |
| Anthony Sexton | 89.40 | 685.00 | 61,239.00 |
| James H M Sprayregen, P.C. | 1.70 | 1,325.00 | 2,252.50 |
| Adam Stern | 4.00 | 635.00 | 2,540.00 |
| Jason Whiteley | 5.00 | 845.00 | 4,225.00 |
| Sara B Zablotney | 64.10 | 1,165.00 | 74,676.50 |
| **TOTALS** | **661.40** | | **$ 636,222.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/01/15 | Gregory W Gallagher, P.C. | 1.20 | Review board presentations re REIT issues (.2); revise same (1.0). |
| 4/01/15 | Todd F Maynes, P.C. | 3.90 | Draft 10-K (2.2); telephone conference with creditor groups re same (1.7). |
| 4/01/15 | Sara B Zablotney | 4.90 | Analyze open issues re bidder tax proposal (1.4); revise tax disclosures (1.5); telephone conference with company re open tax issues (1.0); correspond with A. Meek re same (.2); telephone conference re Oncor REIT issues with counsel to TCEH Creditors' Committee (.5); telephone conference re open tax issues with A. Sexton (.3). |
| 4/01/15 | Jason Whiteley | 5.00 | Review REIT presentation (.3); revise same (4.2); office conference with B. Rossi re same (.5). |
| 4/01/15 | Anthony Sexton | 2.10 | Revise REIT language in board presentation (1.4); analyze tax-related diligence items (.4); telephone conference re open tax issues with S. Zablotney (.3). |
| 4/01/15 | Cormac T Connor | 1.10 | Review discovery requests (.8); review Grant Thornton LLP report (.3). |
| 4/01/15 | Bradford B Rossi | 4.40 | Analyze REIT structure (.6); review issues re same (3.3); correspond with J. Whiteley re same (.5). |
| 4/01/15 | Christine Lehman | .50 | Analyze pro forma balance sheets. |
| 4/02/15 | Travis J Langenkamp | .40 | Correspond with J. Dougansmith re tax production documents. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/02/15 | Todd F Maynes, P.C. | 3.00 | Telephone conference with TCEH creditors and K&E working group re REIT considerations (.9); telephone conference with EFH, K&E working group, EVR re same (.8); telephone conference with conflicts matter advisors re 10-K (1.0); correspond with K&E working group re same (.3). |
| 4/02/15 | Mark E McKane | .30 | Correspond with C. Conner re factual assessment of historical tax accounting analysis. |
| 4/02/15 | Sara B Zablotney | 4.50 | Telephone conference with TCEH creditors and K&E working group re REIT issues (.9); telephone conference with Client, K&E working group, EVR re same (.8); research re same (1.4); research re factual assessment of historical tax accounting issues (1.4). |
| 4/02/15 | Lauren O Casazza | 1.60 | Telephone conference with unsecured creditors and K&E working group re REIT analysis (.9); attend portion of telephone conference with Company, K&E working group, EVR re same (.7). |
| 4/02/15 | Adam Stern | 1.80 | Review memorandum re REIT regulatory considerations. |
| 4/02/15 | Anthony Sexton | 3.20 | Telephone conference with TCEH creditors and K&E working group re REIT considerations (.9); telephone conference with Company, K&E working group, EVR re same (.8); revise REIT presentation (.6); research Texas franchise tax issues re REITs (.4); correspond with T&K re same (.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/15 | William A Levy, P.C. | 3.80 | Prepare for telephone conference with TCEH unsecured creditors re REIT (.8); telephone conference with unsecured creditors and K&E working group re REIT (.9); telephone conference with Company, K&E working group, EVR re same (.8); telephone conference with M. Carter re same (.4); prepare for telephone conference with Evercore re REIT issues (.9). |
| 4/02/15 | Cormac T Connor | .60 | Analyze Grant Thornton LLP report. |
| 4/02/15 | James Barolo | 7.20 | Research re factual assessment of historical tax accounting analysis. |
| 4/02/15 | Bradford B Rossi | 4.50 | Review REIT structure (2.3); research precedent re same (2.2). |
| 4/03/15 | Travis J Langenkamp | .70 | Research re factual assessment of historical tax accounting issues. |
| 4/03/15 | Todd F Maynes, P.C. | 3.80 | Telephone conference with S. Zablotney, Company re REIT issues (1.3); telephone conference with S. Zablotney re same (.3); review open issues re tax aspects of restructuring (1.0); telephone conference with creditor groups re REIT considerations (1.2). |
| 4/03/15 | Sara B Zablotney | 2.20 | Telephone conference with T. Maynes, EFH re REIT issues (1.3); correspond with A. Sexton re same (.2); telephone conference re same with T. Maynes (.3); research REIT issue (.4). |
| 4/03/15 | Lauren O Casazza | 2.80 | Analyze REIT issues (1.3); review correspondence from K&E working group re same (1.5). |
| 4/03/15 | Anthony Sexton | 1.40 | Revise REIT board presentation (.5); research Texas margin tax issues (.5); correspond with T&K re same (.2); analyze tax diligence items (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/03/15 | James Barolo | 3.80 | Review witness interviews re factual assessment of historical tax accounting issues. |
| 4/03/15 | Bradford B Rossi | 6.30 | Analyze REIT structure (5.1); draft summary re same (.4); review same (.8). |
| 4/04/15 | Cormac T Connor | .50 | Review diligence requests. |
| 4/05/15 | Anthony Sexton | 1.10 | Research re E&P allocation issues (.9); correspond with K&E working group re same (.2). |
| 4/05/15 | Cormac T Connor | .30 | Assist in preparing responses to tax diligence requests. |
| 4/06/15 | Gregory W Gallagher, P.C. | 7.20 | Telephone conference with bidder counsel, S. Zablotney re ruling process (.6); revise REIT presentation (1.3); telephone conference with K&E working group, EVR, M. Carter re REIT presentation (.6); telephone conference with K&E working group re same (.4); telephone conference with K&E working group, W&C re REIT (1.3); telephone conference with K&E working group, CP re private letter ruling (.7); research re REIT issues (2.3). |
| 4/06/15 | Todd F Maynes, P.C. | 5.90 | Telephone conference with Client, K&E working group, Evercore re board presentation (.6); telephone conference with K&E working group re same (.4); telephone conference with W&C, K&E working group re REIT (1.3); telephone conference with bidder counsel and K&E working group re private letter ruling (.7); telephone conference with bidder groups re tax considerations (.8); revise REIT presentation (2.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/06/15 | Sara B Zablotney | 5.30 | Telephone conference with K&E working group, Evercore, M. Carter re board presentation (.6); telephone conference with K&E working group re same (.4); telephone conference with K&E working group, White & Case re REIT (1.3); telephone conference with K&E working group, bidder counsel re PLR (.7); telephone conference with bidder counsel, G. Gallagher re required rulings (.6); review REIT presentation (1.7). |
| 4/06/15 | Chad J Husnick | .70 | Correspond with K&E working group, client re open tax issues. |
| 4/06/15 | Emily Geier | .40 | Correspond with A. Sexton re tax issues (.2); research re same (.2). |
| 4/06/15 | Anthony Sexton | 7.60 | Revise REIT presentation (3.2); correspond with K&E working group re same (.3); correspond with A&M and K&E re CODI analysis (.7); revise talking points re tax issues (.4); telephone conference with K&E working group, EVR, M. Carter re REIT board presentation (.6); telephone conference with K&E working group re same (.4); telephone conference with K&E working group, W&C re REIT issues (1.3); telephone conference with K&E working group, CP re PLR open issues (.7). |
| 4/06/15 | William A Levy, P.C. | 5.70 | Review comments to REIT Board materials (.1); review PUCT considerations (2.1); telephone conference with K&E working group, EVR, Company re REIT presentation (.6); telephone conference with K&E working group re same (.4); telephone conference with K&E working group, W&C re PLR and REIT (1.3); telephone conference with K&E working group, CP re private letter ruling (.7); review revised board presentation materials (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/06/15 | James Barolo | 5.40 | Review summaries of interviews (1.0); correspond with C. Connor re summaries of interviews (.5); revise memorandum re same (3.9). |
| 4/07/15 | Gregory W Gallagher, P.C. | 5.00 | Research re TCEH tax issues (2.3); telephone conference with TCEH committee re open issues (.4); telephone conference re transfer of collateral research with T. Maynes, C. Lehman, and A. Sexton (1.2); research re allocation of earnings and profits (.6); review REIT slides (.5). |
| 4/07/15 | Travis J Langenkamp | .80 | Correspond with B. Stephany re factual assessment of historical tax accounting report. |
| 4/07/15 | Todd F Maynes, P.C. | 4.80 | Revise REIT presentation (2.4); telephone conference re tax research with T. Maynes, G. Gallagher, and A. Sexton (1.2); analyze tax filings (1.2). |
| 4/07/15 | Sara B Zablotney | 1.40 | Revise REIT presentation (.1); telephone conference with W. Levy, C. Lehman re creditor open issues re tax (1.3). |
| 4/07/15 | Anthony Sexton | 2.80 | Telephone conference re tax diligence items with T. Maynes, G. Gallagher, and C. Lehman (1.2); revise REIT presentation (1.6). |
| 4/07/15 | William A Levy, P.C. | 2.70 | Review questions from FTI, MoFo re tax issues in plan (1.4); telephone conference with S. Zablotney, C. Lehman re same (1.3). |
| 4/07/15 | Cormac T Connor | .60 | Telephone conference with company tax team re factual assessment of historic tax accounting practices (.4); correspond with same re same (.2). |
| 4/07/15 | James Barolo | 6.10 | Revise memorandum re witness interviews re factual assessment of historical tax accounting issues. |
| 4/07/15 | Bradford B Rossi | 3.80 | Review REIT structure (3.0); correspond with J. Whiteley re same (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/15 | Christine Lehman | 2.70 | Telephone conference re tax diligence with T. Maynes, G. Gallagher, and A. Sexton (1.2); telephone conference re creditor tax issues with W. Levy, S. Zablotney (1.3); research re same (.2). |
| 4/08/15 | Gregory W Gallagher, P.C. | 4.20 | Research re TCEH tax issues (2.7); telephone conference re REIT diligence issues with K&E working group (1.4); revise diligence requests (.1). |
| 4/08/15 | Todd F Maynes, P.C. | 3.90 | Telephone conference re diligence re REIT with K&E working group (1.4); review materials re same (1.7); correspond with K&E working group re same (.8). |
| 4/08/15 | Sara B Zablotney | 3.10 | Telephone conference re REIT diligence issues with K&E working group (1.4); review REIT figures (.7); telephone conference re REIT questions with EVR, W. Levy (.8); correspond with Morrison & Foerster re REIT questions (.2). |
| 4/08/15 | Lauren O Casazza | 3.50 | Telephone conference re REIT diligence issues with K&E working group (1.4); analyze strategy re same (2.1). |
| 4/08/15 | Emily Geier | .40 | Correspond with C. Husnick re RAR motion (.2); correspond with C. Howard re same (.2). |
| 4/08/15 | Anthony Sexton | 4.30 | Telephone conference re REIT diligence issues with K&E working group (1.4); review REIT presentation (.9); analyze securities ruling issues (1.3); review materials re REIT diligence items (.6); office conference with C. Lehman re same (.1). |
| 4/08/15 | William A Levy, P.C. | 2.60 | Telephone conference with C. Lehman re FTI questions (1.8); telephone conferences with S. Zablotney, Evercore re same (.8). |
| 4/08/15 | James Barolo | 6.40 | Revise memorandum re witness interviews (4.5); review documents re same (1.9). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/08/15 | Christine Lehman | 8.30 | Telephone conference re creditor information request with W. Levy (1.8); office conference re REIT with A. Sexton (.1); draft responses to creditor information request (3.7); telephone conference re REIT issues with K&E working group (1.4); research tax consequences (1.3). |
| 4/09/15 | Gregory W Gallagher, P.C. | 6.50 | Research re earnings and profits (1.3); research re tax issues re plan structure (1.2); research re TCEH tax issues (1.0); review board presentation (.7); telephone conference with T. Maynes, W. Levy re REIT issues (2.3). |
| 4/09/15 | Todd F Maynes, P.C. | 4.90 | Telephone conference with K&E working group, Company, and creditor constituencies re REIT analysis and diligence (1.8); telephone conference with W. Levy, G. Gallagher re ATB and REIT issues (2.3); correspond with same re same (.8). |
| 4/09/15 | Sara B Zablotney | 3.80 | Telephone conference with W. Levy, FTI, MoFo re REIT business plan and FTI considerations (.5); telephone conference with C. Lehman, W. Levy re FTI issues (1.6); attend portion of telephone conference with K&E working group, EFH, creditors re REIT (1.7). |
| 4/09/15 | Anthony Sexton | 3.70 | Telephone conference with K&E working group, Company, and creditor constituencies re REIT analysis and diligence (1.8); review REIT diligence items (.4); draft side-by-side comparison of bids re tax items (1.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | William A Levy, P.C. | 5.70 | Telephone conference with K&E working group, EFH, and creditor groups re REIT (1.8); telephone conferences with S. Zablotney, C. Lehman re FTI open issues (1.6); review Oncor tax analysis, income analysis (.3); telephone conference with FTI, MoFo, S. Zablotney re FTI questions (.5); attend portion of telephone conference with T. Maynes, G. Gallagher re REIT analysis, ATB considerations (1.5). |
| 4/09/15 | Christine Lehman | 4.20 | Research tax consequences re plan structure (.2); telephone conference re creditor issues with S. Zablotney, W. Levy (1.6); revise responses to creditor information request (.2); telephone conference with K&E working group, Company, and creditor constituencies re REIT and diligence (1.8); analyze open issues re REIT considerations (.4). |
| 4/10/15 | Gregory W Gallagher, P.C. | 4.80 | Telephone conference with K&E working group, company re REIT issues (.8); research re same (.3); research re active trade or business issues (3.7). |
| 4/10/15 | Todd F Maynes, P.C. | .80 | Review materials re board presentation. |
| 4/10/15 | Sara B Zablotney | 1.80 | Telephone conference re active trade or business with EFH, K&E working group (.8); review diligence tracker (.1); attend portion of telephone conference with W. Levy, M. Carter, EVR re FTI requests (.9). |
| 4/10/15 | Anthony Sexton | .80 | Telephone conference with K&E working group and Company re REIT issues. |
| 4/10/15 | William A Levy, P.C. | 5.10 | Review FTI questions (1.1); draft responses re same (1.3); prepare for EFH board meeting re open restructuring and tax issues (.5); telephone conference with EFH, K&E working group re ATB considerations (.8); telephone conference with M. Carter, S. Zablotney, Evercore re FTI questions (1.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/10/15 | Christine Lehman | .60 | Revise tax diligence tracker. |
| 4/12/15 | Sara B Zablotney | .40 | Revise tax due diligence tracker. |
| 4/12/15 | Lauren O Casazza | .70 | Review REIT regulatory issues memorandum. |
| 4/13/15 | Gregory W Gallagher, P.C. | 5.20 | Research re active trade or business issues (3.8); research re REIT structuring (1.1); telephone conference with counsel to the EFH Unsecured Creditors' Committee re REIT update (.3). |
| 4/13/15 | Travis J Langenkamp | 1.30 | Research re tax documents to be produced. |
| 4/13/15 | Todd F Maynes, P.C. | 4.50 | Telephone conference with board of directors re tax considerations (.8); telephone conference with creditor groups re same (1.2); telephone conference re REIT status with EFIH creditors, K&E working group (.3); telephone conference re tax filings with creditor groups (.7); prepare for same (1.5). |
| 4/13/15 | Mark E McKane | 1.20 | Correspond with T. Maynes re factual assessment of historical tax accounting issues (.4); revise analysis re same (.8). |
| 4/13/15 | Sara B Zablotney | 2.70 | Telephone conference re REIT with K&E working group (1.0); review diligence tracker (.1); telephone conference with client, W. Levy re gain analyses (1.3); telephone conference with counsel to the EFIH/EFH Unsecured Creditors' Committee, K&E working group re REIT update (.3). |
| 4/13/15 | Lauren O Casazza | 1.20 | Telephone conference with K&E working group re REIT issues (1.0); review open issues re same (.2). |
| 4/13/15 | Edward O Sassower, P.C. | 3.40 | Telephone conference with K&E working group re REIT (1.0); review materials re same (1.9); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/15 | Anthony Sexton | 6.20 | Telephone conference with K&E working group re REIT analysis (1.0); review REIT modeling analysis (1.8); analyze tax diligence items (1.1); analyze CODI issues (.6); research issues re Texas margin tax (1.1); telephone conference with K&E working group, creditors re REIT status update (.3); office conference with C. Lehman and W. Levy re REIT structuring (.3). |
| 4/13/15 | William A Levy, P.C. | 5.30 | Telephone conferences with Evercore re FTI questions (1.6); telephone conference with K&E working group re REIT analysis (1.0); analyze open issues re same (1.1); telephone conferences with EFH, S. Zablotney re tax analysis (1.3); office conference re REIT structure issues with C. Lehman and A. Sexton (.3). |
| 4/13/15 | Cormac T Connor | .30 | Telephone conference with K&E working group, EFH/EFIH tax working groups re status reports. |
| 4/13/15 | Christine Lehman | 6.60 | Telephone conference re REIT structure with K&E working group (1.0); office conference re same with W. Levy and A. Sexton (.3); revise pro forma balance sheets (3.8); review same (.7); revise diligence tracker responses (.8). |
| 4/14/15 | Gregory W Gallagher, P.C. | 4.00 | Telephone conference with UCC, K&E working group re case status (.5); analyze open issues re REIT considerations (2.1); telephone conference with MoFo, FTI, K&E working group re REIT analysis (1.4). |
| 4/14/15 | Todd F Maynes, P.C. | 4.50 | Telephone conference with UCC, K&E working group re case status (.5); telephone conference with FIT, K&E working group, MoFo re REIT (1.4); analyze open issues re tax filings (1.7); review same (.9). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/15 | Mark E McKane | 1.30 | Correspond with C. Connor re factual assessment of historical tax accounting issues (.6); analyze process re same (.3); correspond with C. Connor re same (.4). |
| 4/14/15 | Sara B Zablotney | 2.90 | Telephone conference with TCEH UCC advisors, K&E working group re tax case status (.5); telephone conference with MoFo and FTI, K&E working group re REIT analysis (1.4); correspond with K&E working group re priority tax issues (.3); review REIT presentation (.3); analyze REIT issues (.4). |
| 4/14/15 | Anthony Sexton | 6.80 | Telephone conference with UCC, K&E working group re case status (.5); review REIT analysis (1.5); telephone conference with TCEH tax working groups, K&E working group re REIT analysis (1.4); analyze tax diligence items (2.0); draft materials for REIT board presentation (.6); correspond with EVR re same (.4); telephone conference with W. Levy re Texas margin tax (.4). |
| 4/14/15 | William A Levy, P.C. | 6.50 | Telephone conference with UCC, K&E working group re case status (.5); review responses to FTI questions (.8); prepare for telephone conference with FTI, MoFo re REIT status (.9); telephone conference with FTI, MoFo, K&E working group re same (1.4); telephone conference with A. Sexton re Texas Margin tax (.4); review research re same (.8); review materials for client board presentation (1.7). |
| 4/14/15 | Cormac T Connor | 1.00 | Participate in portion of telephone conference with TCEH tax working groups, K&E working group re REIT analysis. |
| 4/14/15 | Christine Lehman | 2.20 | Revise tax issues diligence tracker (.3); telephone conference with TCEH tax working groups, K&E working group re REIT analysis (1.4); review materials re same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/15/15 | Gregory W Gallagher, P.C. | 5.90 | Office conference with W. Levy, S. Zablotney re REIT proposal (1.7); office conference with same, White & Case re same (1.4); office conference with S. Zablotney, TK, and EFH re same (.8); research re active trade or business issue (.8); telephone conference with K&E working group, Company, and creditors re REIT deal (1.2). |
| 4/15/15 | Todd F Maynes, P.C. | 1.80 | Telephone conference with K&E, Client, and creditors re REIT (1.2); review analysis re same (.6). |
| 4/15/15 | Mark E McKane | 1.10 | Correspond with T. Maynes, G. Gallagher, S. Zablotney, C. Connor, and A. Sexton re factual assessment of historical tax accounting issues (.7); correspond with C. Connor, A. Sexton re next steps (.4). |
| 4/15/15 | Sara B Zablotney | 6.80 | Review diligence issues (.9); office conference re REIT negotiations with W. Levy and G. Gallagher (1.7); office conference with same and W&C re same (1.4); office conference with G. Gallagher, TK, and EFH re same (.8); telephone conference with K&E, EFH, creditors re REIT issues (1.2); review board presentation (.8). |
| 4/15/15 | Anthony Sexton | 4.20 | Telephone conference with K&E, Company, and creditors re REIT (1.2); correspond with K&E working group re factual assessment of historical tax accounting (.8); correspond with Company re same (.6); analyze materials re same (.7); revise REIT structuring presentation (.2); telephone conference with Company re REIT structuring issues (.7). |
| 4/15/15 | William A Levy, P.C. | 7.80 | Office conference re REIT meeting preparation with S. Zablotney and G. Gallagher (1.7); office conference with same, W&C re same (1.4); telephone conference with Company, K&E working group, creditors re REIT deal (1.2); review valuation materials (2.1); review Texas margin tax analysis (1.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/15 | James Barolo | 8.20 | Telephone conference with C. Connor re tax discovery requests (.3); review documents re same (1.2); correspond with C. Connor, A. Sexton, and W. Li re same (.8); analyze strategy re same (.7); review tax witness interview issues (.2); revise memorandum re same (.8); research re same (4.2). |
| 4/16/15 | Gregory W Gallagher, P.C. | 6.10 | Research re tax issues (.8); revise slides re same (.8); research re active trade or business for REIT structure (1.9); research re tax transaction structure (1.4); telephone conference with K&E working group re Oncor REIT modeling and analysis (1.2). |
| 4/16/15 | Todd F Maynes, P.C. | 6.30 | Telephone conference with K&E working group and conflicts matter advisors re REIT (1.0); telephone conference with creditors re IRS issues (2.4); analyze open issues re same (1.7); telephone conference with K&E working group re Oncor REIT modeling and analysis (1.2). |
| 4/16/15 | Mark E McKane | .70 | Correspond with C. Connor re factual assessment of historical tax accounting issues. |
| 4/16/15 | Sara B Zablotney | 2.20 | Telephone conference with Greenhill, K&E working group and Munger re REIT (1.0); telephone conference with K&E working group re Oncor REIT issues (1.2). |
| 4/16/15 | Anthony Sexton | 5.50 | Telephone conference with K&E working group re Oncor REIT modeling and analysis (1.2); review same (1.8); analyze diligence issues (.5); correspond with K&E working group re securities ruling (1.1); review diligence items re factual assessment of historical tax accounting issues (.9). |
| 4/16/15 | William A Levy, P.C. | 3.40 | Telephone conference with Greenhill, K&E working group and MT re REIT (1.0); analyze open issues re same (1.2); telephone conference with K&E working group re Oncor REIT modeling and analysis (1.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | James Barolo | 6.80 | Revise memorandum re factual assessment of historical tax accounting issues (3.6); review SEC filings (3.2). |
| 4/16/15 | Christine Lehman | .10 | Correspond with A. Sexton re REIT issues. |
| 4/17/15 | Gregory W Gallagher, P.C. | 6.80 | Telephone conference with K&E working group, EFH board re plan tax considerations (.6); telephone conference with K&E tax working group re responses to EVR questions (.5); telephone conference with EFH, K&E working group re E&P allocations (1.0); telephone conferences with K&E tax working group re step up analysis (1.2); telephone conference with Evercore, K&E working group re TTI calculations (.7); analyze open issues re Oncor structuring (.9); research re same (.2); research re E&P allocations (.8); research re active trade or business (.9). |
| 4/17/15 | Travis J Langenkamp | 1.10 | Research re production of tax diligence. |
| 4/17/15 | Todd F Maynes, P.C. | 3.40 | Telephone conference with K&E tax working group, EFH board re plan tax considerations (.6); telephone conference with K&E tax working group re EVR issues (.5); telephone conference with EFH, K&E working group re E&P (1.0); attend portion of telephone conference with K&E tax working group re REIT issues (.6); telephone conference re REIT analysis with Evercore, K&E working group (.7). |
| 4/17/15 | Mark E McKane | .80 | Analyze open issues re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/17/15 | Sara B Zablotney | 5.00 | Telephone conference with board, K&E tax working group re plan tax considerations (.6); telephone conference with K&E working group re same (.5); telephone conference re E&P issues with EFH, K&E working group (1.0); telephone conference re REIT with K&E tax working group (1.2); telephone conference with Evercore, K&E working group re further REIT issues (.7); review E&P analysis and comment re same (1.0). |
| 4/17/15 | Anthony Sexton | 4.90 | Telephone conference with K&E working group, Board of Directors re plan tax issues (.6); telephone conference with K&E tax working group re responses to EVR questions (.5); telephone conference with company, K&E working group re E&P (1.0); telephone conference with K&E working group re REIT analysis (1.2); telephone conference with Evercore, K&E working group re same (.7); review CODI analysis (.9). |
| 4/17/15 | William A Levy, P.C. | 4.40 | Telephone conference with K&E working group, client re plan tax considerations (.6); telephone conference with K&E working group re EVR open issues (.5); telephone conference with EFH, K&E working group re E&P allocations (1.0); telephone conference with K&E working group re REIT (1.2); telephone conference with Evercore, K&E working group re same (.7); telephone conference with M. Carter re TTI calculations (.4). |
| 4/17/15 | James Barolo | 7.20 | Analyze factual assessment of historical tax accounting issues (4.3); draft summary re same (2.1); correspond with K&E working group re same (.8). |
| 4/17/15 | Christine Lehman | 2.40 | Telephone conference with K&E tax working group re REIT analysis (1.2); telephone conference with Evercore, K&E working group re same (.7); review materials re same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/18/15 | Cormac T Connor | 1.80 | Research re factual assessment of historical tax accounting issues. |
| 4/19/15 | Mark E McKane | .90 | Revise proffer re factual assessment of historical tax accounting issues. |
| 4/19/15 | Anthony Sexton | .40 | Review materials re factual assessment of historical tax accounting issues. |
| 4/19/15 | Cormac T Connor | 2.30 | Analyze discovery requests (1.2); draft responses to same (1.1). |
| 4/20/15 | Gregory W Gallagher, P.C. | 8.30 | Telephone conference with S. Zablotney re active trade or business (.3); research re same (2.6); research re earnings and profits allocation (1.3); research re REIT issues (1.2); telephone conference with T. Maynes and company re E&P issues (1.0); research re valuation mechanics (1.4); review 10-Q draft (.5). |
| 4/20/15 | Todd F Maynes, P.C. | 3.80 | Telephone conference with company and G. Gallagher re E&P allocations (1.0); draft analysis re partial basis step up (2.4); telephone conference re factual assessment of historical tax accounting issues with M. McKane (.4). |
| 4/20/15 | Mark E McKane | .40 | Telephone conference re factual assessment of historical tax accounting issues with T. Maynes. |
| 4/20/15 | Sara B Zablotney | 1.60 | Review draft 10-Q (1.3); telephone conference with G. Gallagher re active trade or business requirement (.3). |
| 4/20/15 | Anthony Sexton | 5.70 | Correspond with K&E working group re REIT issues (.5); draft analysis re same (.6); review issues re proposed REIT structure (2.5); correspond with committee and company re tax diligence items (.4); revise analysis re factual assessment of historical tax accounting issues (.7); research treatment of partnership items (1.0). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/20/15 | William A Levy, P.C. | 2.40 | Review analysis of tax impacts of possible purchase. |
| 4/20/15 | James Barolo | 1.40 | Review materials re factual assessment of historical tax accounting issues. |
| 4/20/15 | Christine Lehman | 8.10 | Review tax asset summary data (.2); draft tax model re same (6.0); correspond with A. Sexton re same (.9); review same (1.0). |
| 4/21/15 | Gregory W Gallagher, P.C. | 7.50 | Research re earnings and profits (1.8); telephone conference with K&E working group re factual assessment of historical tax accounting issues (.6); telephone conference with K&E working group re REIT issues (1.4); research re active trade or business (1.1); research re plan structure tax issues (2.6). |
| 4/21/15 | Todd F Maynes, P.C. | 4.00 | Telephone conference with K&E working group re factual assessment of historical tax accounting issues (.6); telephone conference with K&E working group re REIT issues (1.4); correspond with same re same (.8); revise presentation re same for client board meeting (1.2). |
| 4/21/15 | Mark E McKane | 1.70 | Telephone conference with counsel for the TCEH Official Committee and A. Sexton re factual assessment of historical tax accounting issues (1.3); correspond with C. Connor re necessary next steps (.4). |
| 4/21/15 | Sara B Zablotney | 1.80 | Telephone conference with K&E working group re factual assessment of historical tax accounting issues (.6); attend portion of telephone conference with K&E working group re REIT issues (.9); review E&P calculation (.2); review 10-Q re tax issues (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/15 | Lauren O Casazza | 1.00 | Telephone conference with K&E working group re factual assessment of historical tax accounting issues (.6); attend portion of telephone conference with K&E working group re REIT issues (.4). |
| 4/21/15 | Anthony Sexton | 5.60 | Telephone conference with M. McKane and TCEH creditors re factual assessment of historical tax accounting issues (1.3); prepare for same (.5); correspond with K&E working group re same (.5); telephone conference with W. Levy and C. Lehman re REIT modeling analysis (.9); draft same (1.1); review CODI analysis (1.0); revise 10-Q re tax analysis (.3). |
| 4/21/15 | William A Levy, P.C. | 2.10 | Review REIT analysis (1.2); telephone conference with A. Sexton, C. Lehman re same (.9). |
| 4/21/15 | Cormac T Connor | 4.10 | Review factual assessment of historical tax accounting analysis. |
| 4/21/15 | James Barolo | 6.60 | Analyze documents re factual assessment of historical tax accounting issues (4.9); draft summary re same (1.7). |
| 4/21/15 | Christine Lehman | 7.90 | Draft REIT tax model (1.9); telephone conference with W. Levy and A. Sexton re same (.9); revise Pro Forma Balance Sheets (1.4); review REIT tax model (3.7). |
| 4/22/15 | Gregory W Gallagher, P.C. | 7.60 | Telephone conference with A. Sexton, C. Connor re factual assessment of historical tax accounting issues (.8); research re same (2.4); review analysis re same (1.6); telephone conference with EVR, EFH, K&E tax working group re REIT issues (2.2); research re same (.1); telephone conference with W. Levy re same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/22/15 | Sara B Zablotney | 3.90 | Review depreciation spreadsheet (.3); telephone conference with K&E working group, EVR, EFH re REIT issues (2.2); telephone conference with W. Levy, A. Sexton, C. Lehman re REIT depreciation tax model (1.4). |
| 4/22/15 | Lauren O Casazza | 1.30 | Attend portion of telephone conference with EVR, K&E working group, EFH re REIT outstanding items. |
| 4/22/15 | Anthony Sexton | 5.90 | Analyze REIT model (.4); telephone conference with K&E working group, EVR, Company re priority REIT issues (2.2); correspond with Company re tax diligence items (.4); telephone conference with C. Connor, G. Gallagher re factual assessment of historical tax accounting (.8); prepare for same (.7); telephone conference with S. Zablotney, C. Lehman, W. Levy re REIT structure (1.4). |
| 4/22/15 | William A Levy, P.C. | 5.30 | Telephone conference with G. Gallagher re REIT tax model (.5); telephone conference with EFH, Evercore, K&E working group re REIT analysis (2.2); review proposed REIT structure (1.2); telephone conference with S. Zablotney, A. Sexton, C. Lehman re same (1.4). |
| 4/22/15 | Cormac T Connor | 6.10 | Research re tax issues (2.3); telephone conference with A. Sexton, G. Gallagher re factual assessment of historical tax accounting issues (.8); analyze summary re same (2.2); draft responses to discovery requests (.8). |
| 4/22/15 | James Barolo | 6.90 | Review SEC filings re factual assessment of historical tax accounting issues. |
| 4/22/15 | Christine Lehman | 7.60 | Review REIT tax model (1.2); telephone conference with W. Levy; S. Zablotney, and A. Sexton re same (1.4); analyze schedules and assumptions re same (1.1); draft REIT model (2.9); correspond re same with W. Levy and A. Sexton (.5); revise same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/15 | Gregory W Gallagher, P.C. | 7.70 | Telephone conference with Company and K&E working group re factual assessment of historical tax accounting issues (1.0); telephone conference with K&E working group and EFH committee re same (.6); review background documents re same (.9); review REIT structure (.6); research re active trade or business issues (1.4); review REIT models (.6); research re same (2.1); draft summary re same (.5). |
| 4/23/15 | Todd F Maynes, P.C. | 1.90 | Telephone conference with K&E tax working group, client re factual assessment of historical tax accounting issues (1.0); attend portion of telephone conference with EFH committee and K&E working group re same (.3); revise presentation for board re REITs (.6). |
| 4/23/15 | Sara B Zablotney | 3.20 | Telephone conference with EFH and K&E tax working group re factual assessment of historical tax accounting issues (1.0); telephone conference with EFH/EFIH committee and K&E working group re same (.6); review REIT model (1.4); correspond with A. Sexton re same (.2). |
| 4/23/15 | Lauren O Casazza | 1.80 | Review materials re REIT analysis. |
| 4/23/15 | Anthony Sexton | 6.10 | Telephone conference with Company and K&E working group re factual assessment of historical tax accounting issues (1.0); correspond with Company re same (.5); telephone conference with K&E working group, S&C re same (.6); review materials re factual assessment of historical tax accounting issues (.9); analyse tax modeling (2.3); review E&P/CODI analysis (.8). |
| 4/23/15 | William A Levy, P.C. | 1.80 | Review REIT analysis. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/15 | Cormac T Connor | 2.70 | Research re tax issues (.6); telephone conference with client and K&E working group re factual assessment of historical tax accounting issues (1.0); correspond with A. Sexton re same (.5); telephone conference with S&C and K&E working group re same (.6). |
| 4/23/15 | James Barolo | 5.20 | Revise memorandum re factual assessment of historical tax accounting issues (4.3); research re same (.9). |
| 4/23/15 | Christine Lehman | 3.50 | Correspond re tax modeling with W. Levy (.4); revise tax models (3.1). |
| 4/24/15 | Gregory W Gallagher, P.C. | 6.90 | Telephone conference with K&E working group re REIT (.8); research re same (3.2); telephone conference with K&E working group re factual assessment of historical tax accounting issues (.7); research re same (.9); review materials re same (1.3). |
| 4/24/15 | Todd F Maynes, P.C. | 2.20 | Telephone conference with K&E working group re REITs (.8); telephone conference with same re factual assessment of historical tax accounting issues (.7); revise presentations for Board re REIT (.7). |
| 4/24/15 | Dennis M Myers, P.C. | 1.00 | Telephone conference with K&E working group re proposed REIT structure (.8); review open issues re same (.2). |
| 4/24/15 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with K&E working group re REIT (.8); correspond with K&E working group re same (.9). |
| 4/24/15 | Sara B Zablotney | 1.10 | Telephone conference with K&E working group re REIT structure (.8); attend portion of telephone conference with same re factual assessment of historical tax accounting issues (.2); correspond with A. Sexton re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/24/15 | Edward O Sassower, P.C. | 1.40 | Telephone conference with K&E working group re REIT issues (.8); review materials re same (.6). |
| 4/24/15 | Anthony Sexton | 3.60 | Telephone conference with K&E working group re REIT structure (.8); telephone conference with same re factual assessment of historical tax accounting issues (.7); analyze tax diligence items (1.7); correspond with Company re REIT presentation (.4). |
| 4/24/15 | Edward Schneidman, P.C. | 1.50 | Telephone conference with K&E working group re REIT structure (.8); analyze open issues re same (.7). |
| 4/24/15 | James Barolo | .90 | Research re factual assessment of historical tax accounting issues. |
| 4/26/15 | Travis J Langenkamp | .40 | Research re diligence tracker. |
| 4/26/15 | Cormac T Connor | .80 | Correspond with K&E working group re factual assessment of historical tax accounting issues. |
| 4/27/15 | Gregory W Gallagher, P.C. | 8.10 | Telephone conference with Sullivan & Cromwell, K&E working group re REIT issues (.9); telephone conference with MoFo, S. Zablotney, C. Connor re restructuring and REIT issues (.9); research re valuation issues (1.2); telephone conference with Evercore, T. Maynes, E. Schneidman, D. Meyers re REIT issues (.8); research re same (.8); review REIT modeling (1.0); review tax files (.6); research re TCEH tax issues (.7); review materials re same (.6); research re same (.6). |
| 4/27/15 | Todd F Maynes, P.C. | 1.80 | Telephone conference with G. Gallagher, Dennis Myers, E. Schneidman, EVR re REIT issuance (.8); review materials re same (1.0). |
| 4/27/15 | Mark E McKane | .40 | Correspond with L. Casazza, S. Serajeddini, B. Schartz re REIT issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/27/15 | Dennis M Myers, P.C. | .80 | Telephone conference with T. Maynes, G. Gallagher, E. Schneidman, EVR re REIT issues. |
| 4/27/15 | Sara B Zablotney | 3.90 | Telephone conference with S&C, K&E working group re REIT considerations (.9); prepare for same (.2); telephone conference with MoFo, C. Connor, G. Gallagher re same (.9); correspond re REIT issues with W. Levy (.3); correspond with M. Carter re same (.2); analyze due diligence responses (.3); analyze REIT issues (1.1). |
| 4/27/15 | Lauren O Casazza | 4.70 | Telephone conference with EFH committee, K&E working group re REIT status (.9); review REIT materials re same (1.6); analyze strategy re same (2.2). |
| 4/27/15 | Edward O Sassower, P.C. | 1.40 | Telephone conference with K&E working group, EFH committee advisors re REIT considerations (.9); review materials re same (.5). |
| 4/27/15 | Anthony Sexton | 2.10 | Telephone conference with EFH/EFIH committee re REIT issues (.9); review materials re factual assessment of historical tax accounting issues (1.2). |
| 4/27/15 | Edward Schneidman, P.C. | .80 | Telephone conference with T. Maynes, D. Meyers, G. Gallagher, EVR re REIT issues. |
| 4/27/15 | Cormac T Connor | 5.60 | Review discovery requests (.9); draft response to same (2.9); telephone conference with K&E working group, EFH committee re REIT tax considerations (.9); telephone conference with MoFo working group, S. Zablotney, G. Gallagher re REIT structure report (.9). |
| 4/27/15 | Jason Douangsanith | 1.30 | Review database re NOLs. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/28/15 | Gregory W Gallagher, P.C. | 4.90 | Research tax valuation issues (.9); review outstanding diligence requests from EFH committee and TCEH committee (1.4); research re same (1.3); research re REIT structure (1.3). |
| 4/28/15 | Todd F Maynes, P.C. | 1.30 | Telephone conference with K&E working group re REIT structure (1.0); correspond with E. Sassower re same (.3). |
| 4/28/15 | Sara B Zablotney | 1.40 | Telephone conference with K&E working group re litigation needs with respect to REIT structure (1.0); summarize analysis re past REIT discussions (.4). |
| 4/28/15 | Lauren O Casazza | 1.60 | Telephone conference with K&E working group re REIT (1.0); correspond with S. Zablotney re same (.6) |
| 4/28/15 | Edward O Sassower, P.C. | 1.00 | Telephone conference re REIT issues with K&E working group. |
| 4/28/15 | Michael Esser | 1.20 | Telephone conference re factual assessment of historical tax accounting issues with C. Cormac and J. Barolo. |
| 4/28/15 | Adam Stern | 1.90 | Compile documents re REIT (1.2); correspond with K&E working group re same (.7). |
| 4/28/15 | Anthony Sexton | .90 | Review issues re factual assessment of historical tax accounting issues (.6); correspond with K&E working group re same (.3). |
| 4/28/15 | Cormac T Connor | 4.70 | Draft response to discovery request (2.8); telephone conference with J. Barolo and M. Esser re factual assessment of historical tax accounting issues (1.2); review materials re same (.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | James Barolo | 6.40 | Draft summary re materials re factual assessment of historical tax accounting issues (3.0); telephone conference with C. Connor and M. Esser re same (1.2); research re same (1.4); draft memorandum re same (.8). |
| 4/28/15 | Jason Douangsanith | 1.20 | Prepare materials re witness interviews re factual assessment of historical tax accounting issues. |
| 4/29/15 | Gregory W Gallagher, P.C. | 7.50 | Research re tax implications re TCEH (3.2); telephone conference with company, K&E working group re REIT analysis (1.2); research re same (.9); review 10-Q (1.1); telephone conference with T. Davis re REIT issues (.3); revise board presentation re tax issues (.8). |
| 4/29/15 | Todd F Maynes, P.C. | 2.70 | Review analysis re asset impairment (1.5); telephone conference with K&E working group, client, re REIT transactions (1.2). |
| 4/29/15 | Mark E McKane | .60 | Participate in REIT due diligence telephone conference. |
| 4/29/15 | Edward O Sassower, P.C. | 1.20 | Telephone conference with Company, K&E working group re valuation, REIT issues. |
| 4/29/15 | Thad Davis | .30 | Telephone conference with G. Gallagher re REIT issues. |
| 4/29/15 | Adam Stern | .30 | Revise REIT tracking chart. |
| 4/29/15 | Anthony Sexton | 3.80 | Telephone conference with Company, K&E working group re valuation and REIT (1.2); correspond with K&E working group re same (.2); correspond with Company and K&E working group re debtholders (.2); analyze materials re same (.3); analyze materials re factual assessment of historical tax accounting issues (1.9). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/15 | William A Levy, P.C. | 1.40 | Telephone conference with Evercore re REIT structure (.8); telephone conference with conflicts matter advisors re same (.6). |
| 4/30/15 | Gregory W Gallagher, P.C. | 4.60 | Review open issues re factual assessment of historical tax accounting issues (1.3); research re same (1.1); review 10-Q (.6); analyze TCEH tax issues (.8); research re same (.8). |
| 4/30/15 | Todd F Maynes, P.C. | 1.10 | Telephone conference with conflicts matter advisors re asset impairment (.6); correspond with K&E working group re same (.5). |
| 4/30/15 | Sara B Zablotney | .20 | Revise REIT board slides. |
| 4/30/15 | Thad Davis | .30 | Correspond with G. Gallagher re tax issues. |
| 4/30/15 | Anthony Sexton | .70 | Correspond with K&E working group re tax diligence items. |
| 4/30/15 | Cormac T Connor | 2.70 | Analyze discovery requests (1.8); telephone conference with J. Barolo re factual assessment of historical tax accounting issues (.9). |
| 4/30/15 | James Barolo | .90 | Telephone conference with C. Connor re factual assessment of historical tax accounting issues. |
| | | 661.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677967**
**Client Matter: 14356-30**

_____

**In the matter of    [ALL] U.S. Trustee Issues**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                      $ 2,603.00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                         $ 2,603.00

Beijing   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 2.70 | 570.00 | 1,539.00 |
| Aparna Yenamandra | 1.60 | 665.00 | 1,064.00 |
| **TOTALS** | **4.30** | | **$ 2,603.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Aparna Yenamandra | .40 | Correspond with Company re December MOR. |
| 4/06/15 | Aparna Yenamandra | .30 | Review January MOR. |
| 4/09/15 | Natasha Hwangpo | 1.00 | Review correspondence re MOR representation of committee reimbursements (.4); correspond with S&C re same (.2); correspond with A. Yenamandra, C. Dobry, K. Sullivan re same (.4). |
| 4/10/15 | Natasha Hwangpo | 1.10 | Review January MOR draft (.2); review professionals exhibit for same (.3); correspond with K. Sullivan, C. Dobry, T. Nutt re same (.4); review timing re same (.2). |
| 4/13/15 | Natasha Hwangpo | .60 | Revise MOR schedules re retained professionals and payment (.3); correspond with A. Yenamandra, C. Dobry, K. Sullivan, B. Schartz re same (.3). |
| 4/15/15 | Aparna Yenamandra | .30 | Review MOR. |
| 4/21/15 | Aparna Yenamandra | .60 | Correspond with conflicts matter advisors, Company re MOR. |
| | | 4.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201


Attention: Stacey Dore

**Invoice Number: 4677974**
**Client Matter: 14356-37**

_____

**In the matter of    [TCEH] Business Operations**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                  $ 3,477.00


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred                    $ 3,477.00

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .50 | 570.00 | 285.00 |
| Teresa Lii | .70 | 570.00 | 399.00 |
| Max Schlan | 2.80 | 665.00 | 1,862.00 |
| Aparna Yenamandra | 1.40 | 665.00 | 931.00 |
| **TOTALS** | **5.40** | | **$ 3,477.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Aparna Yenamandra | .30 | Attend PMO. |
| 4/06/15 | Aparna Yenamandra | .50 | Correspond with S. Serajeddini, B. Schartz re payment of prepetition invoices. |
| 4/15/15 | Aparna Yenamandra | .60 | Attend PMO. |
| 4/29/15 | Max Schlan | .70 | Correspond with C. Husnick re tripartite agreement (.3); correspond with company re same (.2); correspond with Simpson Thatcher re same (.2). |
| 4/30/15 | Natasha Hwangpo | .50 | Correspond with A. Yenamandra and S. Soesbe re federal credit recoveries (.3); telephone conference with Dilks and Knopik re same (.2). |
| 4/30/15 | Teresa Lii | .70 | Review settlement notice (.2); correspond with B. Schartz, C. Husnick and A. Yenamandra re same (.3); correspond with notice parties re same (.2). |
| 4/30/15 | Max Schlan | 2.10 | Telephone conference with Simpson Thatcher re tripartite agreement (.3); review documents re same (1.8). |
| | | 5.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677975**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                     $ 53,685.00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                     $ 53,685.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
        38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Emily Geier | 44.10 | 730.00 | 32,193.00 |
| Erik Hepler | 5.60 | 1,060.00 | 5,936.00 |
| Chad J Husnick | 1.40 | 975.00 | 1,365.00 |
| Teresa Lii | .30 | 570.00 | 171.00 |
| Andres C Mena | 1.40 | 1,060.00 | 1,484.00 |
| Joshua Samis | .30 | 930.00 | 279.00 |
| Brian E Schartz | .90 | 930.00 | 837.00 |
| Benjamin Steadman | 23.00 | 480.00 | 11,040.00 |
| Jessica Subler | .20 | 570.00 | 114.00 |
| Aparna Yenamandra | .40 | 665.00 | 266.00 |
| **TOTALS** | **77.60** | | **$ 53,685.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Emily Geier | .40 | Correspond with M. Lefan re invoices payable under cash collateral order (.2); update tracker re same (.2). |
| 4/07/15 | Emily Geier | .20 | Correspond with G. Moor re invoice payable under DIP order. |
| 4/08/15 | Emily Geier | .30 | Correspond with K. Moldovan, M. Lefan re escrow issues. |
| 4/09/15 | Aparna Yenamandra | .40 | Correspond with A. Mena re perfection analysis. |
| 4/10/15 | Andres C Mena | .10 | Correspond with Milbank Tweed re collateral review issues. |
| 4/10/15 | Emily Geier | .20 | Correspond with C. Husnick re challenge period extension stipulation. |
| 4/13/15 | Andres C Mena | .30 | Telephone conference re EBITDA add-backs with G. Santos. |
| 4/13/15 | Erik Hepler | 1.10 | Telephone conference with Milbank re real estate collateral (.2); analyze collateral issues with respect to real estate (.9). |
| 4/15/15 | Emily Geier | .60 | Correspond with C. Husnick re challenge period stipulation (.3); correspond with S. Serajeddini re cash collateral issues (.3). |
| 4/15/15 | Erik Hepler | 1.10 | Review materials re existing mortgages. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | Emily Geier | 2.20 | Correspond with Company, K&E working group re challenge period extension stipulation (.4); correspond with J. Madron re same and related certification of counsel (.4); correspond with S. Goldman, T. Walper, C. Husnick re same (.2); correspond with G. Moor, M. Lefan re invoices payable under cash collateral order and documents related to same (.6); update tracker re same (.3); correspond with C. Husnick re fees (.2); correspond with B. Steadman re cash collateral memorandum (.1). |
| 4/16/15 | Erik Hepler | .30 | Correspond with B. Stephany, J. Sowa re unencumbered assets and lien perfection issues. |
| 4/17/15 | Emily Geier | 3.10 | Correspond with C. Husnick re challenge period extension stipulation (.4); correspond with J. Madron re same (.3); correspond with stipulation parties re same (.3); review certification of counsel (.4); correspond with Company and K&E working group re stipulation and entry of order (.3); correspond with A. Wright re fee invoice (.2); correspond with T. Lii re asset value transfer report (.2); research re same (.7); correspond with B. Steadman re cash collateral memorandum (.3). |
| 4/17/15 | Teresa Lii | .30 | Correspond with K&E working group re quarterly report. |
| 4/17/15 | Erik Hepler | .40 | Correspond with B. Stephany and J. Sowa re unencumbered real estate assets. |
| 4/20/15 | Chad J Husnick | 1.40 | Telephone conference with Company, Evercore and E. Geier re TCEH cash collateral issues (.8); prepare for same (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/20/15 | Emily Geier | 8.10 | Telephone conference with B. Yi re cash collateral issues (.3); telephone conference with Company, Evercore, C. Husnick re cash collateral issues (.8); research re cash collateral issues (4.3); draft memorandum outline re same (2.7). |
| 4/21/15 | Emily Geier | 3.70 | Correspond with G. Moor re invoices payable under the cash collateral order (.2); correspond with A. Denhoff re same (.2); draft cash collateral memorandum outline (2.7); correspond with B. Steadman re same (.6). |
| 4/22/15 | Emily Geier | .40 | Correspond with C. Husnick re cash collateral memorandum. |
| 4/23/15 | Brian E Schartz | .90 | Telephone conference with A&M re cash collateral issues (.3); review same (.6). |
| 4/23/15 | Emily Geier | 1.40 | Correspond with B. Steadman re cash collateral memorandum (.6); correspond with G. Moor re invoice documentation (.3); correspond with D. Barello re invoices payable under cash collateral order (.3); correspond with A. Denhoff re invoice documentation (.2). |
| 4/23/15 | Benjamin Steadman | 7.50 | Research re adequate protection and use of cash collateral (3.3); prepare memorandum re same (2.7); correspond with E. Geier re same (.3); revise same per comments from E. Geier (1.2). |
| 4/24/15 | Jessica Subler | .20 | Coordinate note signatures re term loan note. |
| 4/24/15 | Benjamin Steadman | 6.00 | Draft memorandum re adequate protection and non-consensual use of cash collateral (2.4); research re same (2.1); revise same (1.5). |
| 4/25/15 | Benjamin Steadman | 4.10 | Research re adequate protection and use of cash collateral (1.1); revise memorandum re same (2.5); correspond with E. Geier re same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | Emily Geier | 9.10 | Correspond with G. Moor re invoices payable under cash collateral order and related documents (.5); correspond with A. Denhoff re same (.3); revise cash collateral memorandum (5.7); research re same (2.3); correspond with B. Steadman re same (.3). |
| 4/28/15 | Emily Geier | 1.20 | Correspond with M. Lefan, K. Moldovan, C. Husnick re TCEH letter of credit information requests (.6); telephone conference with M. Lefan re same (.3); correspond with C. Husnick re same (.3). |
| 4/28/15 | Erik Hepler | .60 | Analyze unencumbered real property interests issues. |
| 4/29/15 | Andres C Mena | 1.00 | Telephone conference re letter of credit reward issues with K. Moldovan and G. Santos (.3); correspond re document review with K. Derhaag (.7). |
| 4/29/15 | Emily Geier | 6.20 | Correspond with A. Mena, B. Schartz re DIP letter of credit issues (.3); research re same (.5); correspond with G. Moor re information for payment of invoices under cash collateral order (.3); correspond with A. Denhoff re same (.1); correspond with P. Heath re asset value transfer report (.3); research re same (.4); telephone conferences with M. Lefan re letter of creditor information request (.7); correspond with same re same (2.2); telephone conferences with B. Loveland re same (.4); correspond with G. Shuster, B. Loveland re same (.3); correspond with K. Moldovan, M. Lefan, C. Husnick re same (.7). |
| 4/29/15 | Erik Hepler | .90 | Review mortgage material re unencumbered assets. |
| 4/29/15 | Benjamin Steadman | 4.90 | Research re adequate protection and use of cash collateral (1.7); revise memorandum re same (2.7); correspond with E. Geier re same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/15 | Joshua Samis | .30 | Review UCC financing statements. |
| 4/30/15 | Emily Geier | 7.00 | Revise cash collateral memorandum (3.4); research re same (1.3); correspond with B. Steadman re same (.2); correspond with K&E working group re TCEH letter of credit draw information request and related issues (2.1). |
| 4/30/15 | Erik Hepler | 1.20 | Correspond with T. Lii re treatment of proceeds of settlement as collateral (.2); telephone conference with M. Brod at Milbank re unencumbered real estate assets (.4); review documentation re as-extracted collateral questions (.6). |
| 4/30/15 | Benjamin Steadman | .50 | Correspond with K&E working group re adequate protection and use of cash collateral. |
| | | 77.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4677976**
**Client Matter: 14356-39**

_____

**In the matter of     [TCEH] Claims Administration & Objection**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ 37,043.50


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 37,043.50


Beijing   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 1.50 | 480.00 | 720.00 |
| Jeanne T Cohn-Connor | 17.20 | 955.00 | 16,426.00 |
| Erik Hepler | .90 | 1,060.00 | 954.00 |
| Natasha Hwangpo | .70 | 570.00 | 399.00 |
| Jonah Peppiatt | 8.00 | 480.00 | 3,840.00 |
| Carleigh T Rodriguez | 5.70 | 570.00 | 3,249.00 |
| Max Schlan | .40 | 665.00 | 266.00 |
| Steven Serajeddini | 4.60 | 845.00 | 3,887.00 |
| Aaron Slavutin | 8.70 | 665.00 | 5,785.50 |
| Andrew J Welz | .60 | 755.00 | 453.00 |
| Aparna Yenamandra | 1.60 | 665.00 | 1,064.00 |
| **TOTALS** | **49.90** | | **$ 37,043.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Jeanne T Cohn-Connor | 1.20 | Correspond with A. Slavutin re timing for plan and analysis re claims (.2); correspond with M. Saretsky re same (.1); analyze strategy re same (.3); correspond with C. Rodriguez re documentation of claim (.6). |
| 4/01/15 | Aparna Yenamandra | .30 | Telephone conference with S. Soesbe re Pallas. |
| 4/02/15 | Natasha Hwangpo | .30 | Correspond with J. Peppiatt re claims settlement amounts and transfers. |
| 4/03/15 | Jeanne T Cohn-Connor | .60 | Correspond with M. Hunter re insurance policies (.2); correspond with C. Rodriguez re same (.2); review insurance documentation (.2). |
| 4/03/15 | Carleigh T Rodriguez | .20 | Review insurance document (.1); correspond with J. Cohn-Connor re insurance policies (.1). |
| 4/06/15 | Aparna Yenamandra | .40 | Telephone conference with J. Kathman re Pallas. |
| 4/07/15 | Jeanne T Cohn-Connor | .40 | Analyze insurance issues in connection with potential environmental claim. |
| 4/07/15 | Natasha Hwangpo | .40 | Correspond with J. Peppiatt re TCEH settlement execution. |
| 4/07/15 | Rebecca Blake Chaikin | 1.50 | Review draft vendors claims stipulations (.7); correspond with T. Lii re same (.2); review settlement procedures (.3); revise vendor stipulation (.2); correspond with S. Soesbe re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/15 | Jonah Peppiatt | 3.20 | Correspond with K&E working group re vendor stipulation and claim withdrawal (.4); correspond with S. Soesbe re same (.2); correspond with T. Silvery re same (.2); correspond with I. Catto re same (.3); correspond with J. Guy re same (.8); correspond with J. Ehrenhofer re same (.7); telephone conference with same re same (.3); correspond with T. Lii re same (.3). |
| 4/08/15 | Jeanne T Cohn-Connor | 2.80 | Telephone conference with C. Rodriguez re potential environmental claim documentation provided by Company (1.0); review same (.5); correspond with A. Grace re same (.5); analyze environmental claims issues (.5); correspond with C. Rodriguez re strategy re same (.3). |
| 4/08/15 | Carleigh T Rodriguez | 1.90 | Telephone conference re potential environmental claim with J. Cohn-Connor (1.0); draft correspondence re the same (.8); review documents re the same (.1). |
| 4/08/15 | Jonah Peppiatt | 2.30 | Correspond with T. Lii, S. Soesbe re vendor settlement (.7); correspond with J. Guy re notice of withdrawal (.6); correspond with J. Ehrenhofer re same (.6); correspond with vendor re same (.4). |
| 4/09/15 | Jeanne T Cohn-Connor | 3.20 | Telephone conference with DOJ, C. Rodriguez re potential environmental claim (.9); prepare for same (.3); telephone conference with C. Rodriguez re same (.3); analyze issues re same (.9); correspond with A. Slavutin re court hearing and amendment to certificate of counsel (.4); review documentation re same (.4). |
| 4/09/15 | Carleigh T Rodriguez | 2.10 | Telephone conference with J. Cohn-Connor and DOJ re potential environmental claim (.9); draft correspondence to DOJ re the same (.8); compile documents re the same (.1); telephone conference re same with J. Cohn-Connor (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/10/15 | Jeanne T Cohn-Connor | 1.70 | Correspond with C. Rodriguez, B. Schartz and A. Slavutin re potential environmental claim (1.2); correspond with A. Grace re upcoming hearing, cost estimates, and related documents (.5). |
| 4/10/15 | Aparna Yenamandra | .30 | Telephone conference with S. Soesbe re Pallas. |
| 4/10/15 | Carleigh T Rodriguez | .50 | Correspond with J. Cohn-Connor re potential environmental claim. |
| 4/10/15 | Erik Hepler | .90 | Analyze unencumbered asset questions from Milbank. |
| 4/10/15 | Jonah Peppiatt | .80 | Correspond with J. Guy re notice of withdrawal re vendor claim. |
| 4/10/15 | Aaron Slavutin | .60 | Correspond with B. Schartz, J. Cohn-Connor and C. Rodriguez re potential environmental claims. |
| 4/11/15 | Aaron Slavutin | 1.60 | Analyze letter from DOJ re potential environmental claims (1.1); correspond with B. Schartz re same (.5). |
| 4/11/15 | Max Schlan | .20 | Correspond with T. Lii re claims research. |
| 4/12/15 | Steven Serajeddini | 4.60 | Prepare for hearing re executory contract issues (3.3); analyze research re same (1.3). |
| 4/13/15 | Jeanne T Cohn-Connor | 1.60 | Correspond with C. Rodriguez re potential environmental claim (1.2); correspond with A. Slavutin re same (.2); review correspondence to DOJ re potential environmental claim (.2). |
| 4/13/15 | Carleigh T Rodriguez | .60 | Correspond with J. Cohn-Connor re potential environmental claim (.4); review documents re same (.2). |
| 4/13/15 | Aaron Slavutin | .30 | Correspond with B. Schartz and J. Cohn-Connor re potential environmental claims. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/15 | Jeanne T Cohn-Connor | .50 | Review correspondence from DOJ re potential environmental claim documentation. |
| 4/14/15 | Jonah Peppiatt | .80 | Correspond with A. Yenamandra, R. Chaikin, N. Hwangpo re vendor claim withdrawal notice timeline. |
| 4/16/15 | Jeanne T Cohn-Connor | .80 | Correspond with S. Soesbe re potential environmental claim (.3); review same (.5). |
| 4/16/15 | Andrew J Welz | .60 | Correspond with B. Stephany re claims related to TXU Receivables. |
| 4/17/15 | Jeanne T Cohn-Connor | 1.40 | Telephone conference with A. Slavutin re potential environmental claim (.3); review analysis of additional sites provision and prior agreements containing such language (.9); correspond with A. Grace and A. Slavutin re same (.2). |
| 4/17/15 | Carleigh T Rodriguez | .20 | Correspond with J. Cohn-Connor re purchase agreement comments and potential environmental claim. |
| 4/17/15 | Aaron Slavutin | .60 | Telephone conference with J. Cohn-Connor re potential environmental claim (.3); correspond with same re same (.3). |
| 4/20/15 | Jeanne T Cohn-Connor | .50 | Review entered claim amendment stipulation (.3); correspond with A. Slavutin re claim issues (.2). |
| 4/20/15 | Carleigh T Rodriguez | .10 | Review issues re potential environmental claim and plan comments. |
| 4/20/15 | Aaron Slavutin | .70 | Correspond with J. Cohn-Connor re plan timeline and related claim issues (.3); correspond with K&E working group, RLF and Company re entered order re potential environmental claim amendment (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/15 | Jeanne T Cohn-Connor | .90 | Correspond with C. Rodriguez re remaining open issues with respect to request for information concerning past environmental litigation (.2); review summary of precedent re unknown or additional sites (.4); correspond with A. Slavutin re same (.3). |
| 4/21/15 | Aparna Yenamandra | .60 | Correspond with S. Soesbe, J. Pallas re Pallas claim. |
| 4/21/15 | Aaron Slavutin | 4.20 | Correspond with J. Cohn-Connor re potential environmental claim (.5); research re same (1.9); prepare summary re same (1.8). |
| 4/22/15 | Jonah Peppiatt | .90 | Correspond with vendor re claim withdrawal (.4); correspond with A. Yenamandra, N. Hwangpo, T. Lii re same (.3); review docket re same (.2). |
| 4/22/15 | Aaron Slavutin | .40 | Correspond with A&M and A. Yenamandra re vendor claims issues. |
| 4/22/15 | Max Schlan | .20 | Correspond with T. Lii re contracts claim issue. |
| 4/27/15 | Jeanne T Cohn-Connor | .40 | Review environmental claim issues. |
| 4/27/15 | Carleigh T Rodriguez | .10 | Review correspondence re DOJ comments to plan. |
| 4/28/15 | Jeanne T Cohn-Connor | .70 | Review proof of claim re environmental issues (.6); correspond with A. Slavutin re same (.1). |
| 4/28/15 | Aaron Slavutin | .30 | Correspond with J. Cohn-Connor re environmental claim amendment. |
| 4/29/15 | Jeanne T Cohn-Connor | .50 | Correspond with S. Soesbe re potential environmental claim. |
| | | 49.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4677977**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ 151,620.50


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 151,620.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jonathan F Ganter | 60.50 | 825.00 | 49,912.50 |
| Emily Geier | 9.70 | 730.00 | 7,081.00 |
| Shavone Green | 3.10 | 280.00 | 868.00 |
| Richard U S Howell | 1.30 | 880.00 | 1,144.00 |
| Chad J Husnick | 5.50 | 975.00 | 5,362.50 |
| Marc Kieselstein, P.C. | 18.70 | 1,235.00 | 23,094.50 |
| Jeffery Lula | 1.20 | 755.00 | 906.00 |
| Andrew R McGaan, P.C. | 1.40 | 1,090.00 | 1,526.00 |
| Mark E McKane | 2.60 | 1,025.00 | 2,665.00 |
| Linda K Myers, P.C. | .80 | 1,325.00 | 1,060.00 |
| Robert Orren | 5.80 | 310.00 | 1,798.00 |
| Jonah Peppiatt | 3.90 | 480.00 | 1,872.00 |
| Michael A Petrino | 5.20 | 825.00 | 4,290.00 |
| Brenton A Rogers | 1.60 | 895.00 | 1,432.00 |
| Edward O Sassower, P.C. | 3.90 | 1,235.00 | 4,816.50 |
| Brian E Schartz | 12.70 | 930.00 | 11,811.00 |
| Max Schlan | 30.90 | 665.00 | 20,548.50 |
| Bryan M Stephany | 1.40 | 880.00 | 1,232.00 |
| Holly R Trogdon | .50 | 480.00 | 240.00 |
| Andrew J Welz | 2.80 | 755.00 | 2,114.00 |
| Aparna Yenamandra | 11.80 | 665.00 | 7,847.00 |
| **TOTALS** | **185.30** | | **$ 151,620.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 4/01/15 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with creditor counsel re standing issues (.8); review memorandum re same (.6); correspond with C. Husnick re same (.4); revise memorandum re same (.9); correspond with K&E working group re same (.8). |
| 4/01/15 | Aparna Yenamandra | 2.40 | Review standing replies (1.8); correspond with EFH, K&E working group re same (.6). |
| 4/02/15 | Mark E McKane | 1.10 | Correspond with M. Kieselstein re potential evidentiary issues for standing hearing (.4); analyze portions of TCEH ad hoc group's and the TCEH Official Committee's replies in support of standing (.7). |
| 4/02/15 | Linda K Myers, P.C. | .80 | Review TCEH committee standing pleadings. |
| 4/02/15 | Michael A Petrino | 5.20 | Review standing pleadings (4.4); analyze strategy re same (.8). |
| 4/02/15 | Richard U S Howell | 1.30 | Review standing objections and responses to same. |
| 4/02/15 | Bryan M Stephany | 1.40 | Review protective order confidentiality issues re standing motions (1.2); correspond with M. Gawley, A. Klar, and M. Fellner re same (.2). |
| 4/02/15 | Robert Orren | 5.80 | Research re standing motions (5.4); correspond with M. Schlan re same (.4). |
| 4/02/15 | Jonathan F Ganter | 1.90 | Review standing motions pleadings. |
| 4/02/15 | Aparna Yenamandra | .70 | Correspond with K&E working group re standing replies. |
| 4/02/15 | Holly R Trogdon | .50 | Review responses to standing motions and correspond with K&E working group re same. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/02/15 | Jonah Peppiatt | 1.60 | Research re standing issues (.7); correspond with M. Schlan re same (.4); office conference with same re same (.3); correspond with MTO re same (.2). |
| 4/02/15 | Max Schlan | 7.30 | Correspond with A. Davis re standing motion (.5); correspond with K&E Working Group re same (.4); office conference with J. Peppiatt re same (.3); research re same (3.2); draft summary re same (2.6); correspond with A. Yenamandra and B. Schartz re same (.3). |
| 4/03/15 | Mark E McKane | 1.50 | Telephone conference with conflicts matter advisors re standing motion, potential responses to replies and hearing issues (.7); analyze portions of standing reply briefs (.8). |
| 4/03/15 | Edward O Sassower, P.C. | 1.40 | Telephone conference with Company, MTO and B. Schartz re standing hearing (1.0); review materials re same (.4). |
| 4/03/15 | Brian E Schartz | 1.00 | Telephone conference with Company, MTO and E. Sassower re standing hearing. |
| 4/03/15 | Jeffery Lula | 1.20 | Analyze summaries of TCEH claims. |
| 4/03/15 | Max Schlan | .70 | Summarize standing reply (.5); correspond with A. Yenamandra and B. Schartz re same (.2). |
| 4/05/15 | Brian E Schartz | 3.60 | Review standing pleadings and prepare for hearing re same. |
| 4/06/15 | Marc Kieselstein, P.C. | 2.50 | Telephone conference with A. Yenamandra, E. Sassower, B. Schartz re standing hearing (.4); telephone conference with conflicts matter advisors, B. Schartz and A. Yenamandra re same (.8); analyze standing issues (1.3). |
| 4/06/15 | Edward O Sassower, P.C. | .80 | Telephone conference with B. Schartz, A. Yenamandra, M. Kieselstein re standing issues (.4); review materials re same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/06/15 | Brian E Schartz | 4.50 | Telephone conference with conflicts matter advisors, A. Yenamandra and M. Kieselstein re standing (.8); correspond with K&E working group re same (1.5); telephone conference with M. Kieselstein, E. Sassower and A. Yenamandra re standing talking points (.4); revise standing talking points (1.3); correspond with K&E working group re same (.5). |
| 4/06/15 | Jonathan F Ganter | 1.70 | Review standing motion pleadings and talking points in preparation for hearing. |
| 4/06/15 | Shavone Green | 3.10 | Prepare materials re standing motions (.6); revise re same (2.2); correspond with J. Peppiatt re same (.3). |
| 4/06/15 | Aparna Yenamandra | 4.90 | Revise standing talking points (2.9); correspond with M. Schlan re case summaries re same (.6); telephone conference with J. Peppiatt re standing materials (.2); telephone conference with M. Kieselstein, E. Sassower, B. Schartz re standing (.4); telephone conference with conflicts matter advisors, M. Kieselstein, B. Schartz re standing (.8). |
| 4/06/15 | Jonah Peppiatt | 1.00 | Correspond with A. Yenamandra, S. Green re standing materials (.4); review same (.4); telephone conference with A. Yenamandra re same (.2). |
| 4/06/15 | Max Schlan | 6.40 | Research re standing issues (3.9); revise analysis re same (2.4); correspond with A. Yenamandra re same (.1). |
| 4/07/15 | Andrew R McGaan, P.C. | 1.40 | Correspond with T. Walper re standing issues (.4); telephone conference with conflicts matter advisors re standing motion strategy (1.0). |
| 4/07/15 | Edward O Sassower, P.C. | .50 | Telephone conference with Company, B. Schartz, A. Yenamandra re standing. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/15 | Brian E Schartz | 3.60 | Telephone conference with Company, E. Sassower, A. Yenamandra re standing (.5); correspond with K&E working group re same (3.1). |
| 4/07/15 | Aparna Yenamandra | 3.80 | Revise standing talking points (2.9); correspond with M. Schlan re research re same (.4); telephone conference with B. Schartz, E. Sassower, Company re same (.5). |
| 4/07/15 | Max Schlan | 3.60 | Research re derivative standing (2.5); correspond with A. Yenamandra re same (.3); update summary re same (.8). |
| 4/08/15 | Marc Kieselstein, P.C. | 4.00 | Analyze standing issues (3.4); correspond with K&E working group re same (.6). |
| 4/08/15 | Edward O Sassower, P.C. | 1.20 | Correspond with K&E working group re standing talking points. |
| 4/08/15 | Chad J Husnick | 5.50 | Review standing research summaries (3.2); analyze emerging issues from same (1.8); correspond with K&E working group re same (.5). |
| 4/08/15 | Jonathan F Ganter | .80 | Review draft talking points re standing motion. |
| 4/08/15 | Jonah Peppiatt | 1.30 | Review standing pleadings (1.1); correspond with S. Green, A. Yenamandra re same (.2). |
| 4/08/15 | Max Schlan | 4.10 | Correspond with L. Kaisey re derivative standing research (.2); research re same (3.6); correspond with A. Yenamandra re same (.3). |
| 4/09/15 | Marc Kieselstein, P.C. | 2.40 | Analyze standing issues (.8); review proposed agreement to adjourn re same (.7); revise same (.9). |
| 4/09/15 | Jonathan F Ganter | .70 | Review draft talking points re standing motion. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | Max Schlan | 7.10 | Correspond with L. Kaisey re derivative standing research (.2); research re same (4.1); update summary re same (2.8). |
| 4/10/15 | Marc Kieselstein, P.C. | 2.50 | Analyze standing issues. |
| 4/10/15 | Max Schlan | 1.70 | Revise derivative standing research summary (1.4); correspond with L. Kaisey re same (.3). |
| 4/13/15 | Marc Kieselstein, P.C. | 3.80 | Prepare for standing hearing. |
| 4/13/15 | Brenton A Rogers | 1.60 | Revise draft talking points re standing. |
| 4/13/15 | Jonathan F Ganter | .70 | Review analysis re standing motions. |
| 4/13/15 | Emily Geier | 2.60 | Review Delaware Trust intercreditor suit filings (1.3); draft summary of same (.6); correspond with C. Husnick, A. Yenamandra re same (.3); telephone conference with M. McCarthy re same (.4). |
| 4/14/15 | Jonathan F Ganter | 2.60 | Review materials re Luminant make-whole transactions (.9); review TCEH committee correspondence re same (.2); revise draft response re same (1.3); correspond with B. Stephany re same (.2). |
| 4/15/15 | Jonathan F Ganter | .70 | Correspond with B. Stephany re Luminant make-whole transactions. |
| 4/15/15 | Emily Geier | 2.20 | Correspond with Company, K&E working group re Delaware Trust intercreditor suit update (.7); correspond with B. Schartz re same (.3); correspond with G. King re docket for same (.3); review filings from same (.9). |
| 4/16/15 | Jonathan F Ganter | 1.80 | Correspond with B. Stephany re Luminant make-whole transactions (.2); draft response to TCEH committee re same (1.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/17/15 | Jonathan F Ganter | 4.40 | Correspond with B. Stephany re Luminant make-whole issues and TCEH committee correspondence re same (2.3); telephone conference with A. Wright, T. Horton re same (.2); prepare for same (.6); annotate PUC materials re same (1.3). |
| 4/17/15 | Emily Geier | .30 | Correspond with C. Husnick re standing hearing. |
| 4/20/15 | Jonathan F Ganter | 5.40 | Revise draft summary materials re make-whole agreements (1.7); annotate board and production materials, PUC materials re same (3.1); correspond with B. Stephany and J. Sowa re same (.6). |
| 4/20/15 | Andrew J Welz | 2.80 | Research re challenges to standing. |
| 4/20/15 | Emily Geier | .90 | Correspond with C. Husnick re Delaware Trust intercreditor suit (.2); review filed pleadings re same (.7). |
| 4/21/15 | Jonathan F Ganter | 5.20 | Revise draft summary materials re Luminant make-whole agreements (2.3); annotate board and production materials, PUC materials re same (2.5); correspond with B. Stephany re same and TCEH committee requests re same (.4). |
| 4/22/15 | Jonathan F Ganter | .90 | Revise summary materials re Luminant make-whole transactions (.6); annotate PUC filings re same (.3). |
| 4/22/15 | Emily Geier | 1.30 | Correspond with Company re Delaware Trust intercreditor lawsuit update (.7); review pleadings re same (.6). |
| 4/23/15 | Jonathan F Ganter | 5.70 | Review document productions and public filings in preparation for potential interview with TCEH Committee re Luminant make-whole transactions (1.1); annotate same (2.7); summarize same (1.7); correspond with B. Stephany re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/24/15 | Emily Geier | 1.30 | Review filed pleadings in Delaware Trust intercreditor suit. |
| 4/27/15 | Jonathan F Ganter | 6.70 | Review document productions and public filings in preparation for potential interview with TCEH Committee re Luminant make-whole transactions (3.2); annotate same (.8); summarize same (2.4); correspond with B. Stephany re same (.3). |
| 4/27/15 | Emily Geier | 1.10 | Review Delaware trust litigation documents (.8); correspond with C. Husnick, B. Schartz re same (.3). |
| 4/28/15 | Jonathan F Ganter | 8.50 | Correspond with B. Stephany and J. Sowa re Luminant make-whole transactions (1.5); correspond with T. Horton, M. Carter, A. Wright, M. McKane, and B. Stephany re preparation for interview with TCEH committee re transition bonds (4.2); annotate production materials and public filings re same (2.8). |
| 4/29/15 | Jonathan F Ganter | 6.90 | Correspond with M. McKane, B. Stephany, and J. Sowa re Luminant make-whole issues and strategy for interview with TCEH committee (3.2); annotate database materials and PUC regulatory filings re make-whole transactions (1.4); revise draft summary materials re same (2.3). |
| 4/30/15 | Jonathan F Ganter | 5.90 | Prepare for interview with TCEH committee re Luminant make-whole transactions review (4.3); annotate database materials and regulatory filings re same (.6); revise draft summary materials re same (.7); correspond with B. Stephany re same (.3). |
| | | 185.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677979**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                     $ 5,104.50

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                     $ 5,104.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 1.20 | 955.00 | 1,146.00 |
| Stefanie I Gitler | 2.10 | 795.00 | 1,669.50 |
| Natasha Hwangpo | 2.30 | 570.00 | 1,311.00 |
| Lina Kaisey | 1.80 | 480.00 | 864.00 |
| Carleigh T Rodriguez | .20 | 570.00 | 114.00 |
| **TOTALS** | **7.60** | | **$ 5,104.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/03/15 | Carleigh T Rodriguez | .20 | Review environmental data room documents. |
| 4/17/15 | Stefanie I Gitler | 2.10 | Revise environmental provisions of purchase agreements. |
| 4/20/15 | Natasha Hwangpo | .70 | Correspond with A. Alaman re asset disposition issues re environmental considerations (.4); correspond with B. Schartz and C. Husnick re same (.3). |
| 4/22/15 | Jeanne T Cohn-Connor | .30 | Analyze environmental issues re plan. |
| 4/23/15 | Jeanne T Cohn-Connor | .50 | Correspond with N. Hwangpo re corporate structure and initial analysis of environmental issues. |
| 4/23/15 | Natasha Hwangpo | 1.60 | Correspond with A. Alaman re asset disposition and environmental liabilities (.4); correspond with J. Cohn-Conner re same (.3); correspond with L. Kaisey and B. Steadman re same (.4); review research re same (.5). |
| 4/23/15 | Lina Kaisey | 1.80 | Research re environmental issues (1.7); correspond with N. Hwangpo re same (.1). |
| 4/24/15 | Jeanne T Cohn-Connor | .40 | Correspond with N. Hwangpo re potential environmental issues. |
| | | 7.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4677983**
**Client Matter: 14356-46**

---

**In the matter of     [TCEH] Non-Debtor Affiliates**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                           $ 3,391.50


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 3,391.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Max Schlan | 4.30 | 665.00 | 2,859.50 |
| Aparna Yenamandra | .80 | 665.00 | 532.00 |
| **TOTALS** | **5.10** | | **$ 3,391.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/15 | Max Schlan | 2.60 | Revise land sale stipulation (2.2); correspond with Company re same (.4). |
| 4/21/15 | Max Schlan | .80 | Revise land sale stipulation. |
| 4/23/15 | Max Schlan | .30 | Correspond with B. Schartz re land sale stipulation. |
| 4/24/15 | Max Schlan | .40 | Correspond with Company re land sale stipulation (.2); correspond with MoFo and Paul Weiss re same (.2). |
| 4/28/15 | Aparna Yenamandra | .80 | Correspond with C. Husnick, B. Schartz re Comanche Peak issues. |
| 4/30/15 | Max Schlan | .20 | Correspond with Company re land sale stipulation. |
|  |  | 5.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4677988**
**Client Matter: 14356-51**

_____

**In the matter of    [TCEH] Plan/Disclosure Statements**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ 80,069.00


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                  $ 80,069.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 2.40 | 480.00 | 1,152.00 |
| Jonathan F Ganter | 1.80 | 825.00 | 1,485.00 |
| Chad J Husnick | 19.30 | 975.00 | 18,817.50 |
| Marc Kieselstein, P.C. | 10.50 | 1,235.00 | 12,967.50 |
| Jeffery Lula | 1.40 | 755.00 | 1,057.00 |
| Mark E McKane | 3.80 | 1,025.00 | 3,895.00 |
| Brenton A Rogers | 4.60 | 895.00 | 4,117.00 |
| Edward O Sassower, P.C. | 10.70 | 1,235.00 | 13,214.50 |
| Brian E Schartz | 5.90 | 930.00 | 5,487.00 |
| Steven Serajeddini | 1.00 | 845.00 | 845.00 |
| James H M Sprayregen, P.C. | 11.80 | 1,325.00 | 15,635.00 |
| Aparna Yenamandra | 2.10 | 665.00 | 1,396.50 |
| **TOTALS** | **75.30** | | **$ 80,069.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

### **Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/15/15 | Brenton A Rogers | 2.90 | Analyze mediation issues (.8); analyze case filings re same (2.1). |
| 4/19/15 | Jonathan F Ganter | 1.10 | Research re potential mediator (.5); review materials re potential mediator (.3); correspond with M. McKane, B. Rogers, J. Lula, and K. Chang re same (.3). |
| 4/19/15 | Jeffery Lula | 1.40 | Research case law re mediator issues. |
| 4/20/15 | Jonathan F Ganter | .70 | Review potential mediator opinions. |
| 4/20/15 | Aparna Yenamandra | 1.00 | Correspond with R. Chaikin re mediation precedent (.4); review same (.6). |
| 4/21/15 | James H M Sprayregen, P.C. | 2.80 | Telephone conference with E. Sassower and C. Husnick re mediator and scheduling order issues (1.3); review correspondence re same (.8); correspond with K&E working group re same (.7). |
| 4/21/15 | Edward O Sassower, P.C. | 1.30 | Telephone conference with J. Sprayregen and C. Husnick re mediation issues. |
| 4/21/15 | Chad J Husnick | 6.40 | Review mediation issues re scheduling order (4.2); correspond with K&E working group re same (.9); telephone conference with J. Sprayregen, E. Sassower re same (1.3). |
| 4/22/15 | Mark E McKane | .70 | Analyze mediation participation and scope issues. |
| 4/22/15 | James H M Sprayregen, P.C. | 2.10 | Telephone conference with E. Sassower, C. Husnick, and B. Schartz re mediation issues and scheduling order (1.5); correspond with K&E working group re same (.6). |
| 4/22/15 | Edward O Sassower, P.C. | 2.10 | Telephone conference with J. Sprayregen, C. Husnick, B. Schartz re mediator and scheduling order (1.5); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/15 | Chad J Husnick | 3.50 | Correspond with K&E working group re scheduling order, mediation and related issues (1.2); telephone conference with client re same (.8); telephone conference with J. Sprayregen, E. Sassower, B. Schartz re same (1.5). |
| 4/22/15 | Brian E Schartz | 1.50 | Telephone conference with J. Sprayregen, E. Sassower, and C. Husnick re scheduling and mediation. |
| 4/22/15 | Rebecca Blake Chaikin | .50 | Review precedential language re mediation (.4); correspond with A. Yenamandra re same (.1). |
| 4/24/15 | Mark E McKane | .50 | Confer with S. Dore, C. Husnick re mediation issues. |
| 4/24/15 | Chad J Husnick | 1.10 | Correspond with K&E working group, client re scheduling order and mediation issues (.6); confer with S. Dore, M. McKane re mediation issues (.5). |
| 4/24/15 | Rebecca Blake Chaikin | 1.70 | Draft analysis of key provisions in mediation orders. |
| 4/25/15 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with E. Sassower and C. Husnick re mediation strategy and scheduling order (.5); telephone conferences with creditors re same (.6). |
| 4/25/15 | Edward O Sassower, P.C. | 1.30 | Telephone conference with J. Sprayregen and C. Husnick re mediation strategy and scheduling order (.5); review materials re same (.4); correspond with K&E working group re same (.4). |
| 4/25/15 | Chad J Husnick | .90 | Telephone conference with J. Sprayregen and E. Sassower re mediation strategy and scheduling order (.5); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/26/15 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with E. Sassower and C. Husnick re mediation strategy and scheduling order (.5); telephone conferences with creditors re same (.6); review materials re same (.2). |
| 4/26/15 | Edward O Sassower, P.C. | .70 | Telephone conference with J. Sprayregen and C. Husnick re mediation strategy and scheduling order (.5); correspond with K&E working group re same (.2). |
| 4/26/15 | Chad J Husnick | 1.50 | Correspond with K&E working group re mediation and scheduling motion issues (.9); telephone conference with company re same (.1); telephone conference with J. Sprayregen and E. Sassower re mediation strategy and scheduling order (.5). |
| 4/27/15 | James H M Sprayregen, P.C. | .50 | Telephone conference with E. Sassower, M. Kieselstein, and C. Husnick re mediation strategy and scheduling order . |
| 4/27/15 | Marc Kieselstein, P.C. | .50 | Telephone conference with J. Sprayregen, E. Sassower, and C. Husnick re mediation strategy and scheduling order. |
| 4/27/15 | Edward O Sassower, P.C. | 1.20 | Telephone conference with J. Sprayregen, M. Kieselstein, and C. Husnick re mediation strategy and scheduling order (.5); telephone conferences with creditors re same (.7). |
| 4/27/15 | Chad J Husnick | .50 | Telephone conference with J. Sprayregen, M. Kieselstein, and E. Sassower re mediation strategy and scheduling order. |
| 4/28/15 | Mark E McKane | 2.00 | Telephone conference with K&E working group and Company re scheduling motion and mediation issues (1.0); telephone conference with Paul Weiss, MoFo and K&E working group re mediation (1.0). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | James H M Sprayregen, P.C. | 1.80 | Attend portion of telephone conference with K&E working group and Company re scheduling motion and mediation issues (.8); telephone conference with Paul Weiss, MoFo and K&E working group re mediation (1.0). |
| 4/28/15 | Marc Kieselstein, P.C. | 5.20 | Telephone conference with K&E working group and Company re scheduling motion and mediation issues (1.0); review scheduling motion and plan timeline in preparation for same (2.5); correspond with C. Husnick re same (.7); telephone conference with Paul Weiss, MoFo and K&E working group re mediation (1.0). |
| 4/28/15 | Edward O Sassower, P.C. | 2.60 | Telephone conference with K&E working group and Company re scheduling motion and mediation issues (1.0); correspond with K&E working group re same (.6); telephone conference with Paul Weiss, MoFo and K&E working group re mediation (1.0). |
| 4/28/15 | Chad J Husnick | 2.70 | Telephone conference with K&E working group and opposing counsel re scheduling motion and mediation issues (1.0); correspond and conference with K&E working group and conflicts matter counsel re same (.7); telephone conference with Paul Weiss, MoFo and K&E working group re mediation (1.0). |
| 4/28/15 | Brenton A Rogers | 1.70 | Telephone conference with K&E working group and opposing counsel re scheduling motion and mediation issues (1.0); prepare for same (.7). |
| 4/28/15 | Brian E Schartz | 2.00 | Telephone conference with K&E working group and Company re scheduling motion and mediation issues (1.0); telephone conference with Paul Weiss, MoFo and K&E working group re mediation (1.0). |
| 4/28/15 | Steven Serajeddini | 1.00 | Telephone conference with K&E working group and Company re scheduling motion and mediation issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | Aparna Yenamandra | 1.10 | Revise mediation language re stip (.8); correspond with K&E working group re same (.3). |
| 4/28/15 | Rebecca Blake Chaikin | .20 | Research ABI model rules re mediation. |
| 4/29/15 | Mark E McKane | .60 | Correspond with counsel for the TCEH First Liens and Official Committee re mediation issues (.2); correspond with counsel for pollution control bonds' indenture trustee re mediation participation issues (.4). |
| 4/29/15 | James H M Sprayregen, P.C. | .30 | Attend portion of telephone conference with K&E working group, co-counsel, Company and creditors' counsel re mediation proposals. |
| 4/29/15 | Marc Kieselstein, P.C. | 2.20 | Telephone conference with K&E working group, co-counsel, Company and creditors' counsel re mediation proposals (1.5); correspond with C. Husnick and S. Winters re same (.7). |
| 4/29/15 | Edward O Sassower, P.C. | 1.50 | Telephone conference with K&E working group, co-counsel, Company and creditors' counsel re mediation proposals. |
| 4/29/15 | Chad J Husnick | 1.50 | Telephone conference with K&E working group, co-counsel, Company and creditors' counsel re mediation proposals. |
| 4/29/15 | Brian E Schartz | 2.10 | Telephone conference with K&E working group, co-counsel, Company and creditors counsel re mediation proposals (1.5); correspond with K&E working group re same (.6). |
| 4/30/15 | James H M Sprayregen, P.C. | 1.90 | Telephone conference with M. Kieselstein re mediation structure (.4); telephone conferences with creditors re same (1.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/30/15 | Marc Kieselstein, P.C. | 2.60 | Review proposed mediation structure (1.9); telephone conference with J. Sprayregen re same (.4); correspond with K&E working group re same (.3). |
| 4/30/15 | Chad J Husnick | 1.20 | Correspond with K&E working group re mediation and scheduling order issues (.2); review research summaries re same (1.0). |
| 4/30/15 | Brian E Schartz | .30 | Correspond with Paul Weiss, MoFo and K&E working group re mediation structure. |
| | | 75.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4677999**
**Client Matter: 14356-62**

_____

**In the matter of    [TCEH] Vendor and Other Creditor Issues**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ 28,333.50


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 28,333.50

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa Lii | 11.50 | 570.00 | 6,555.00 |
| Timothy Mohan | 2.30 | 570.00 | 1,311.00 |
| Laura Saal | .50 | 320.00 | 160.00 |
| Max Schlan | 4.10 | 665.00 | 2,726.50 |
| Anthony Sexton | .30 | 685.00 | 205.50 |
| Aaron Slavutin | 25.70 | 665.00 | 17,090.50 |
| Spencer A Winters | .50 | 570.00 | 285.00 |
| **TOTALS** | **44.90** | | **$ 28,333.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 4/02/15 | Laura Saal | .50 | Research re automatic stay violations re vendors (.4); correspond with A. Slavutin re same (.1). |
| 4/05/15 | Aaron Slavutin | 1.90 | Draft letter to vendor re payment of prepetition amounts (1.4); correspond with S. Serajeddini re same (.2); correspond with A&M working group re same (.3). |
| 4/06/15 | Aaron Slavutin | .90 | Revise draft letter to vendor re payment of prepetition amounts (.7); correspond with S. Serajeddini re same (.2). |
| 4/07/15 | Timothy Mohan | .70 | Telephone conference with A&M, Company re contract treatment. |
| 4/07/15 | Max Schlan | 4.10 | Research re escheatment (2.7); draft summary re same (1.1); correspond with S. Serajeddini and T. Mohan re same (.3). |
| 4/08/15 | Aaron Slavutin | 1.70 | Revise draft letter to vendor re payment of prepetition amounts (.5); correspond with S. Serajeddini re same (.2); correspond with S. Moore, P. Seidler and company and K&E working groups re same (1.0). |
| 4/14/15 | Aaron Slavutin | 1.50 | Correspond with B. Stephany, T. Lii and A. Yenamandra re Brazos assumption motion (.4); correspond with Company working group, S. Serajeddini and T. Lii re possible contract amendment and assignment, vendor stay violation (1.1). |
| 4/15/15 | Anthony Sexton | .20 | Correspond with K&E team and vendor re expiration of LC. |
| 4/15/15 | Timothy Mohan | .90 | Telephone conference with A&M, Company re contract treatment. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/15 | Aaron Slavutin | 1.50 | Correspond with S. Serajeddini re open vendors issues (.2); research re issues per same (.4); correspond and telephone conferences with Company re same (.9). |
| 4/16/15 | Teresa Lii | .20 | Revise claims settlement stipulation with vendor. |
| 4/16/15 | Aaron Slavutin | 2.60 | Telephone conference with Company re vendor contracts for amendment and/or assignment (1.0); prepare for same (.7); correspond with T. Lii, S. Serajeddini, A. Sexton and Company re same, letter of credit renewal, reservation of rights language (.5); analyze issues re same (.4). |
| 4/17/15 | Anthony Sexton | .10 | Correspond with A. Slavutin, T. Lii, S. Serajeddini and vendor re vendor LOC. |
| 4/17/15 | Teresa Lii | .30 | Correspond with A. Slavutin, S. Serajeddini, T. Silvey and A. Alaman re vendor claims issues. |
| 4/17/15 | Aaron Slavutin | .60 | Correspond with T. Lii, S. Serajeddini and Company re letter of credit renewal, reservation of rights language, other vendor issues (.4); analyze issues re same (.2). |
| 4/18/15 | Aaron Slavutin | .20 | Correspond with T. Lii re property report. |
| 4/20/15 | Teresa Lii | .60 | Telephone conference with A. Alaman re contract stipulation (.2); telephone conference with A. Slavutin re vendor amounts (.4). |
| 4/20/15 | Aaron Slavutin | 1.60 | Telephone conference with T. Lii re set off of vendor amounts (.4); correspond with S. Serajeddini and Company re reservation of rights language and contract rejection (1.2). |
| 4/21/15 | Teresa Lii | 3.10 | Telephone conference with A. Alaman re setoff issues (.1); research re same (2.9); correspond with S. Serajeddini re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/15 | Teresa Lii | 2.10 | Research issues re vendor setoff (1.1); telephone conference with S. Soesbe, T. Silvey re vendor contract issue (.3); telephone conference with client, A. Slavutin re same (.4); analyze vendor claim issues (.3). |
| 4/22/15 | Aaron Slavutin | 2.10 | Correspond with T. Lii re open vendor issues (.4); analyze same (.7); telephone conference with client and T. Lii re vendor repayment approach (.4); correspond with same re same (.6). |
| 4/23/15 | Teresa Lii | .60 | Telephone conference with A. Alaman re vendor payment issue (.2); correspond with same re same (.1); draft summary re same (.3). |
| 4/23/15 | Aaron Slavutin | 2.70 | Research re reservation of rights language, amendment and assignment of licensing agreements (.8); draft summary of findings (.6); correspond with S. Serajeddini, T. Lii and Y. Lane re same (.9); correspond with D. Nading re same (.4). |
| 4/24/15 | Teresa Lii | .60 | Telephone conference with A. Alaman re vendor payment issue (.1); draft summary re same (.5). |
| 4/27/15 | Teresa Lii | .70 | Analyze vendor setoff issue (.6); correspond with A. Alaman and S. Serajeddini re same (.1). |
| 4/27/15 | Aaron Slavutin | .30 | Correspond with Y. Lane and vendor counsel re reservation of rights language (.1); correspond with D. Nading re factual background concerning license transfer (.2). |
| 4/28/15 | Teresa Lii | 2.70 | Telephone conference with A. Alaman re vendor contract issue (.2); telephone conference with T. Silvey re vendor claim (.4); correspond with L. Kaisey re stipulation (.1); revise same (1.7); correspond with S. Serajeddini re same (.2); correspond with A. Alaman re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | Timothy Mohan | .70 | Telephone conference with Company re vendor issues. |
| 4/28/15 | Aaron Slavutin | 2.70 | Correspond with Y. Lane re reservation of rights language (.2); analyze issues re integration of contracts (.7); draft summary re same (.3); correspond with S. Serajeddini, T. Lii re same, modification of reservation of rights language, amendment and assignment of contract (1.2); correspond with D. Nading re license transfer (.3). |
| 4/29/15 | Spencer A Winters | .50 | Correspond with A. Slavutin re vendor issues (.4); telephone conference with same re same (.1). |
| 4/29/15 | Teresa Lii | .60 | Telephone conference with A. Alaman re claims stipulation (.1); revise same (.3); telephone conference with Company and opposing counsel re same (.2). |
| 4/29/15 | Aaron Slavutin | 2.30 | Correspond with Y. Lane re reservation of rights language and contract integration issue (.4); analyze same (.5); telephone conference with S. Winters re same (.1); correspond with S. Serajeddini, T. Lii, S. Winters re same, modification of reservation of rights language, amendment and assignment of contract (.6); correspond with Y. Lane, S. Serajeddini re same (.7). |
| 4/30/15 | Aaron Slavutin | 3.10 | Analyze integration issues re vendor agreements (.7); draft summary of analysis (.3); correspond with S. Serajeddini, T. Lii re same (.5); telephone conference with Y. Lane, vendor counsel re integration clause of vendor contract (.5); prepare for same (.3); correspond with Y. Lane and S. Serajeddini re same (.6); telephone conference with Y. Lane re same (.2). |
| | | 44.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4678005**
**Client Matter: 14356-68**

_____

**In the matter of     [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ 778,383.00


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 778,383.00

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .40 | 480.00 | 192.00 |
| Cormac T Connor | .30 | 845.00 | 253.50 |
| Alexander Davis | 113.40 | 635.00 | 72,009.00 |
| Stephanie Ding | 35.60 | 210.00 | 7,476.00 |
| Jason Douangsanith | 7.90 | 195.00 | 1,540.50 |
| Michael Esser | 168.00 | 795.00 | 133,560.00 |
| Emily Geier | .50 | 730.00 | 365.00 |
| Richard U S Howell | 161.30 | 880.00 | 141,944.00 |
| Natasha Hwangpo | .30 | 570.00 | 171.00 |
| Andrew R McGaan, P.C. | 123.40 | 1,090.00 | 134,506.00 |
| Mark E McKane | 2.30 | 1,025.00 | 2,357.50 |
| Linda K Myers, P.C. | 4.80 | 1,325.00 | 6,360.00 |
| Robert Orren | 2.90 | 310.00 | 899.00 |
| Michael A Petrino | 147.70 | 825.00 | 121,852.50 |
| Giang Pettinati | 4.40 | 295.00 | 1,298.00 |
| Meghan Rishel | 46.50 | 265.00 | 12,322.50 |
| Brenton A Rogers | .30 | 895.00 | 268.50 |
| Edward O Sassower, P.C. | 1.70 | 1,235.00 | 2,099.50 |
| Steven Serajeddini | 16.90 | 845.00 | 14,280.50 |
| Michael B Slade | 56.90 | 995.00 | 56,615.50 |
| Kenneth J Sturek | 30.90 | 350.00 | 10,815.00 |
| Holly R Trogdon | 104.10 | 480.00 | 49,968.00 |
| Spencer A Winters | 10.70 | 570.00 | 6,099.00 |
| Aparna Yenamandra | 1.70 | 665.00 | 1,130.50 |
| **TOTALS** | **1,042.90** | | **$ 778,383.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Andrew R McGaan, P.C. | 1.90 | Review research re makewhole order finality (1.2); telephone conference with A. Wright, S. Dore and R. Howell re makewhole litigation strategy (.7). |
| 4/01/15 | Linda K Myers, P.C. | 1.20 | Review makewhole ruling (.8); analyze same (.4). |
| 4/01/15 | Michael A Petrino | 1.40 | Research law on final orders (.8); review mediation materials re EFIH first lien settlement appeal (.6). |
| 4/01/15 | Richard U S Howell | 3.70 | Review materials re trustee motion to amend makewhole summary judgment order (1.2); review draft presentation re EFIH makewhole litigation issues (.6); review issues re same (.5); telephone conference with A. McGaan, A. Wright, S. Dore re makewhole litigation strategy (.7); review recently filed adversary proceeding docket materials (.7). |
| 4/01/15 | Michael Esser | 4.70 | Draft cross examination and direct examination outlines re makewhole trial. |
| 4/01/15 | Alexander Davis | 5.40 | Research re cause for lifting the automatic stay. |
| 4/01/15 | Holly R Trogdon | .50 | Research re automatic stay re first lien makewhole. |
| 4/02/15 | Michael B Slade | .70 | Review examination outlines re makewhole. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/15 | Richard U S Howell | 4.30 | Review draft motion to modify order from EFIH first lien trustee (.6); correspond with K&E working group re same (.4); review proposal re admissibility of exhibits for first lien trial (.3); correspond with K&E working group re same (.3); draft trial outline for phase one of EFIH first lien makewhole litigation (.8); review expert reports and additional expert materials for trial (1.2); correspond with K&E working group re trial strategy issues and motion in limine issues (.7). |
| 4/02/15 | Michael Esser | 3.60 | Draft cross and direct examination outlines re makewhole trial. |
| 4/02/15 | Alexander Davis | 3.10 | Research re cause for lifting the automatic stay. |
| 4/03/15 | Mark E McKane | .40 | Correspond with K&E litigation working group re update on proposed makewhole settlement offers. |
| 4/03/15 | Andrew R McGaan, P.C. | 4.50 | Telephone conference with R. Howell re strategy for responding to trustee motion and pre-trial planning (1.2); correspond with S. Dore re make whole litigation issues and strategy (.3); telephone conference with J. Sabin re make whole litigation issues (.7); research re claims and acceleration (1.6); correspond with S. Hessler and S. Serajeddini re Code acceleration and related issues (.3); review presentation re make whole issues (.4). |
| 4/03/15 | Linda K Myers, P.C. | .70 | Review analysis re unsecureds challenge and EFIH side makewhole ruling. |
| 4/03/15 | Michael A Petrino | .50 | Telephone conference with R. Howell re EFIH first lien trustee's motion to alter or amend. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/03/15 | Richard U S Howell | 5.10 | Telephone conference with M. Petrino re motion to alter or amend (.5); telephone conference with A. McGaan re trial, trustee motion (1.2); correspond with K&E working group re same (.8); review materials in preparation for first lien makewhole trial (1.2); review draft presentations and additional documents and provide comments to same (.5); review recently filed adversary proceeding docket materials (.2); review materials re bankruptcy acceleration of notes (.7). |
| 4/03/15 | Michael Esser | 3.10 | Draft cross and direct examination outlines for makewhole trial. |
| 4/03/15 | Alexander Davis | 3.30 | Research re lifting of the automatic stay for cause (1.8); draft analysis of findings (1.5). |
| 4/06/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with K&E working group re makewhole trial preparation (1.0); correspond with K&E working group re same (.5). |
| 4/06/15 | Michael B Slade | 1.10 | Telephone conference with company re preparation for upcoming hearing. |
| 4/06/15 | Michael A Petrino | 7.20 | Draft opposition to EFIH first lien trustee's motion to alter amend (3.7); telephone conference with R. Howell re makewhole and lift stay issues (.8); telephone conference with J. Sabin, R. Howell, and others re upcoming lift stay hearing re EFIH first lien makewhole trial (.5); telephone conference with K&E working group re makewhole trial preparation (1.0); research and prepare certain lift stay issues for upcoming trial (.7); telephone conference with H. Trogdon re first lien makewhole research (.2); telephone conference with same re follow-up re same (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/15 | Richard U S Howell | 5.10 | Telephone conference with K&E working group re makewhole trial (1.0); telephone conference with M. Petrino re makewhole, lift stay (.8); review recently filed docket materials (.4); correspond with K&E working group re witness preparation (.8); review outline for joint pre-trial submission (.3); review materials in preparation for first lien trial (1.8). |
| 4/06/15 | Michael Esser | 6.60 | Telephone conference with K&E working group re makewhole trial (1.0); review deposition transcripts for cross examination outlines (4.4); draft cross examination outlines re same (1.2). |
| 4/06/15 | Alexander Davis | .90 | Attend part of telephone conference with K&E working group re trial in first lien makewhole litigation (.5); research re pre-trial procedures in first lien makewhole litigation (.4). |
| 4/06/15 | Holly R Trogdon | 4.30 | Telephone conference with M. Petrino re research needed in first lien makewhole (.2); research re same (3.1); telephone conference with M. Petrino re same (.3); attend part of telephone conference with K&E working group re first lien makewhole trial preparation (.7). |
| 4/06/15 | Jason Douangsanith | .80 | Draft local rule citations re pretrial filings and scheduling for attorney review. |
| 4/07/15 | Andrew R McGaan, P.C. | 3.80 | Review prior makewhole orders re trial structure (1.6); correspond with R. Howell re makewhole strategy (.4); review and revise submission to Court re hearing timing and structure (1.0); review and revise draft opposition to amend makewhole judgment (.8). |
| 4/07/15 | Linda K Myers, P.C. | .70 | Review issues re makewhole strategy. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/07/15 | Michael A Petrino | 5.20 | Revise opposition to alter or amend per A. McGaan and M. Slade (1.1); research issues and caselaw re upcoming lift stay hearing (4.1). |
| 4/07/15 | Richard U S Howell | 4.60 | Draft submission to Judge Sontchi re makewhole trial scheduling (1.8); review legal research for use in pre-trial memorandum (.6); draft materials re scheduling hearing (1.3); review first lien makewhole trial materials (.9). |
| 4/07/15 | Michael Esser | 7.40 | Review document productions and summary judgment exhibits for potential trial exhibits (3.9); draft outline for cross examination of J. Cacioppo (2.2); draft direction examination outline for testimony of P. Keglevic and A. Horton (1.3). |
| 4/07/15 | Aparna Yenamandra | .40 | Correspond with M. Esser re makewhole preparation. |
| 4/08/15 | Andrew R McGaan, P.C. | 4.50 | Revise talking points for court conference re makewhole trial (.7); telephone conference with A. Wright and S. Dore re same (.7); review witness information and potential exhibits in preparation for makewhole trial (3.1). |
| 4/08/15 | Michael B Slade | .80 | Review materials re lift stay hearing. |
| 4/08/15 | Michael A Petrino | 7.40 | Research case law re upcoming lift stay hearing (1.1); correspond with R. Howell re same (.2); telephone conference with K&E working group re first lien makewhole litigation trial status (.8); research re remaining lift stay issue in EFIH first lien makewhole adversary (5.3). |
| 4/08/15 | Richard U S Howell | 2.50 | Telephone conference with K&E working group re trial preparation (.8); draft materials for use in first lien makewhole trial (1.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/08/15 | Michael Esser | 6.10 | Telephone conference with K&E working group re makewhole trial preparation (.8); draft direction examination outline (4.1); review deposition transcripts re same (1.2). |
| 4/08/15 | Alexander Davis | .70 | Attend portion of telephone conference with K&E working group re same (.4); review documents re possible introduction at first lien makewhole hearing (.3). |
| 4/08/15 | Meghan Rishel | 1.50 | Draft citations in opposition to motion to amend judgment. |
| 4/08/15 | Meghan Rishel | 1.70 | Research re automatic stay. |
| 4/08/15 | Holly R Trogdon | 3.70 | Telephone conference with K&E working group re makewhole trial preparation (.8); correspond with M. Rishel re same (.3); research re same (2.6). |
| 4/08/15 | Jason Douangsanith | .30 | Prepare key pleadings re makewhole. |
| 4/09/15 | Andrew R McGaan, P.C. | 3.00 | Correspond with K&E working group re makewhole litigation strategy and prepare for same (1.4); correspond with M. Slade re makewhole litigation strategy (.6); correspond with K&E working group re EFIH first lien makewhole trial strategy (1.0). |
| 4/09/15 | Michael A Petrino | 4.10 | Draft letter re next steps in EFIH First Lien Makewhole trial (2.8); research re same (1.0); telephone conference with H. Trogdon re same (.3). |
| 4/09/15 | Richard U S Howell | 6.80 | Review draft submission to Judge Sontchi re trial date scheduling (.6); telephone conference with A. Davis re makewhole trial research (.5); correspond with K&E working group re first lien makewhole trial strategy and scheduling conference (2.2); review materials in preparation for EFIH first lien makewhole trial (3.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/09/15 | Michael Esser | 6.70 | Correspond with S. Serajeddini re makewhole trial strategy and arguments (.5); draft direction examination outline (2.9); draft cross examination outline for testimony of J. Cacioppo (1.1); draft argument outline for Daubert motion argument (2.2). |
| 4/09/15 | Alexander Davis | 5.80 | Telephone conference with R. Howell re evidentiary burden at first lien makewhole hearing (.5); review documents for possible introduction at first lien makewhole hearing (3.4); draft cross points re examination of A. Horton in first lien makewhole trial (1.9). |
| 4/09/15 | Holly R Trogdon | 5.70 | Research re first lien makewhole (3.3); correspond with S. Serajeddini re same (.2); draft cross-examination outline (1.3); correspond with S. Winters re makewhole hearing prep (.1); review research re same (.5); telephone conference with M. Petrino re same (.3). |
| 4/10/15 | Andrew R McGaan, P.C. | 5.30 | Revise pre-trial submission for Court re makewhole trial, and correspond with M. Petrino re same (1.3); prepare for makewhole trial (3.5); telephone conference with K&E working group re same (.5). |
| 4/10/15 | Michael B Slade | 1.70 | Revise letter to court re first lien makewhole proceedings. |
| 4/10/15 | Michael A Petrino | 8.70 | Draft letter to Court re next steps in the first lien makewhole litigation (4.3); telephone conference with K&E working group re same (.5); revise same re same (1.8); research re first lien makewhole trial brief (1.6); telephone conference with H. Trogdon re letter brief (.5). |
| 4/10/15 | Richard U S Howell | 2.90 | Prepare for EFIH first lien makewhole trial (2.4); review draft submission to court re trial scheduling and provide comments to same (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/10/15 | Michael Esser | 5.80 | Draft direction examination outline for testimony of P. Keglevic and A. Horton (2.2); draft cross examination outline for testimony of J. Cacioppo (1.7); draft argument outline for Daubert motion argument (1.9). |
| 4/10/15 | Alexander Davis | 4.60 | Revise outline of P. Keglevic in first lien makewhole trial (3.6); draft witness preparation materials for first lien makewhole litigation (1.0). |
| 4/10/15 | Spencer A Winters | 1.10 | Research re makewhole issues (.4); correspond with M. Petrino, H. Trogdon re same (.5); telephone conference with H. Trogdon re same (.2). |
| 4/10/15 | Meghan Rishel | 3.80 | Revise record citations in letter to court re lift stay hearing (1.8); revise record citations in draft cross-examination outline (1.7); prepare hearing materials re summary judgment and motion in limine (.3). |
| 4/10/15 | Holly R Trogdon | 4.80 | Research re first lien makewhole (1.8); correspond with M. Petrino re same (.1); review draft letter brief re same (.1); draft cross examination re first lien makewhole (.9); telephone conference with K&E working group re first lien makewhole (.5); telephone conference with S. Winters re first lien makewhole (.2); correspond with R. Howell re same (.3); review memorandum re same (.2); telephone conference with M. Petrino re letter brief (.5); review final letter brief (.2). |
| 4/10/15 | Jason Douangsanith | .50 | Prepare first lien makewhole hearing materials. |
| 4/11/15 | Andrew R McGaan, P.C. | 1.00 | Revise draft pre-trial submission for makewhole trial (.6); correspond with A. Wright and M. Petrino re same (.4). |
| 4/11/15 | Michael B Slade | .80 | Revise letter to Court re proceedings. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/11/15 | Michael A Petrino | 2.20 | Revise letter to Court re next steps on first lien makewhole trial (1.4); correspond with S. Serajeddini re same (.8). |
| 4/11/15 | Michael Esser | .20 | Correspond with A. Davis re P. Keglevic direct examination outline. |
| 4/12/15 | Andrew R McGaan, P.C. | 4.60 | Draft witness outlines (2.4); review makewhole trial exhibits (1.0); correspond with M. Petrino re pre-trial submission for same (.4); revise proposed summary judgment order modification (.8). |
| 4/12/15 | Michael B Slade | 1.20 | Revise letter to the court re proceedings (.6); review court order (.2); review examination outline (.4). |
| 4/12/15 | Michael A Petrino | 3.70 | Draft mediation statement to the Third Circuit re first lien settlement appeal. |
| 4/12/15 | Richard U S Howell | 2.40 | Review draft submission to court re first lien makewhole trial (.4); revise draft direct examination for P. Keglevic (1.2); review additional materials in preparation for trial (.8). |
| 4/12/15 | Michael Esser | 3.30 | Revise direct examination outline re P. Keglevic makewhole trial testimony (2.1); draft A. Horton witness preparation outline (1.2). |
| 4/12/15 | Alexander Davis | 1.80 | Revise outline re preparation of P. Keglevic in first lien makewhole trial (.4); revise cross points re A. Horton (1.4). |
| 4/13/15 | Andrew R McGaan, P.C. | 1.90 | Review trustee pre-trial letter to court re hearing witnesses and scope (.6); prepare for hearing (.9); telephone conference with E. Sassower re same (.4). |
| 4/13/15 | Michael B Slade | 1.80 | Review materials re makewhole to prepare for witness meetings. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/15 | Edward O Sassower, P.C. | 1.70 | Telephone conference with A. McGaan re makewhole hearing (.4); review materials re same (.4); correspond with K&E working group re same (.9). |
| 4/13/15 | Michael A Petrino | 9.30 | Revise letter re next steps for first lien makewhole adversary (2.5); review filed makewhole letter briefs (.6); draft trial brief outline for potential lift stay hearing in EFIH first lien makewhole trial and reviewing cases for same (4.1); review amended complaint from EFIH second lien trustee (2.1). |
| 4/13/15 | Richard U S Howell | 10.30 | Review letter submissions to court re scheduling of first lien makewhole trial (1.1); prepare for witness preparation of P. Keglevic, A. Horton and K. Moldovan (3.4); draft direct examinations (2.2); draft trial outline (1.8); review expert reports to prepare cross-examination outlines (1.2); correspond with K&E working group re same (.6). |
| 4/13/15 | Michael Esser | 10.80 | Office conference with A. Horton re witness preparation for makewhole trial (4.2); review and analyze outlines in preparation for same (2.4); draft direct and cross examination outlines (4.2). |
| 4/13/15 | Alexander Davis | 4.60 | Review submission re first lien makewhole trial preparation (1.8); attend part of office conference with A. Horton re witness preparation for first lien makewhole trial (2.8). |
| 4/13/15 | Meghan Rishel | 2.30 | Revise citations in letter re lift stay hearing (.7); research re hearing transcripts re motions to stay (1.6). |
| 4/13/15 | Holly R Trogdon | 2.90 | Review letter brief re first lien makewhole (.4); correspond with M. Esser re lift stay research (.2); conduct research re same (2.1); correspond with M. Rishel re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/14/15 | Andrew R McGaan, P.C. | 3.20 | Telephone conference with K&E working group re makewhole trial preparation (.6); correspond with K&E working group re same (1.2); telephone conference with R. Howell re makewhole litigation strategy (.8); telephone conference with M. Esser re planning for joint pre-trial brief and exhibit objection issues (.6). |
| 4/14/15 | Michael B Slade | 6.10 | Revise trial outline (2.0); review documents re witness preparation (2.9); review exhibits re trial preparation (1.2). |
| 4/14/15 | Michael A Petrino | 9.70 | Draft trial brief, performing research for same as necessary (8.3); draft sections of joint pre-trial memorandum (1.2); telephone conference with H. Trogdon re makewhole trial (.2). |
| 4/14/15 | Richard U S Howell | 9.50 | Telephone conference with K&E working group re EFIH first lien makewhole trial preparation (.5); telephone conference with A. McGaan re strategy for same (.8); correspond with K&E working group re same (.2); attend witness preparation office conference with A. Horton, K&E working group re makewhole trial (4.7); prepare for EFIH first lien makewhole trial (2.3); review joint pre-trial submission draft from trustee (1.0). |
| 4/14/15 | Michael Esser | 11.80 | Office conference with A. Horton, K&E working group re makewhole witness preparation (4.1); draft direct and cross examination outlines re same (2.9); draft joint pre-trial memorandum (4.1); telephone conference with H. Trogdon re makewhole trial (.1); telephone conference with A. McGaan re joint brief and exhibit objections (.6). |
| 4/14/15 | Alexander Davis | 10.50 | Office conference with A. Horton, K&E working group re witness preparation for trial (4.7); prepare for same (1.5); draft statement of facts re same (4.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/15 | Natasha Hwangpo | .30 | Correspond with K&E working group re makewhole proceeding (.2); correspond with B. Friedman re same (.1). |
| 4/14/15 | Meghan Rishel | 1.80 | Research re pretrial memorandum (1.0); prepare makewhole trial support materials (.8). |
| 4/14/15 | Holly R Trogdon | 9.50 | Telephone conference with M. Esser re trial preparation (.1); telephone conferences with M. Petrino re same (.2); telephone conference with K&E working group re same (.5); draft expert cross examination (3.6); draft talking points for motion in limine (2.1); research re pre-trial brief (3.0). |
| 4/14/15 | Jason Douangsanith | .50 | Prepare materials re makewhole trial. |
| 4/15/15 | Andrew R McGaan, P.C. | 7.00 | Telephone conference with K&E working group re makewhole preparation and pleadings (.8); correspond with K&E working group re same (1.1); prepare for makewhole trial, including drafting and revising joint pre-trial statement, drafting witness outlines and review of exhibit objections (2.4); telephone conference with S. Dore, A. Wright, R. Howell re trial preparation (.8); correspond with M. Petrino re research on trustee's motion to amend (.8); telephone conference with B. Glueckstein re makewhole trial (.5); telephone conference with M. Esser re brief and exhibits (.6). |
| 4/15/15 | Michael B Slade | 8.40 | Review trial draft outline (1.2); review deposition transcript (1.3); revise Third Circuit mediation statement (.8); revise pretrial brief (4.3); revise joint pretrial statement (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/15 | Michael A Petrino | 13.90 | Draft trial brief (3.2); research re same (2.8); revise pre-trial statement (1.4); correspond with A. McGaan re same (.2); correspond with K&E working group re same (.4); telephone conference with K&E working group re same (.8); review trustee's motion to amend (.9); correspond with A. McGaan re same (.5); review witness outlines (3.7). |
| 4/15/15 | Richard U S Howell | 11.60 | Review joint pre-trial memorandum (4.6); review draft pre-trial brief (1.8); draft trial support materials for EFIH first lien makewhole trial (4.0); telephone conference with S. Dore, A. Wright, and A. McGaan re trial strategy (.8); telephone conference with B. Yi re EFIH first lien makewhole trial (.4). |
| 4/15/15 | Robert Orren | .40 | Research re makewhole ruling. |
| 4/15/15 | Michael Esser | 13.20 | Draft direct and cross examination outlines (2.4); draft joint pre-trial memorandum (5.6); correspond with K&E working group re same (1.3); draft argument outline for Daubert argument (2.8); telephone conference with A. McGaan re brief and exhibits (.6); correspond with K&E working group re same (.5). |
| 4/15/15 | Emily Geier | .50 | Correspond with R. Howell re makewhole figures (.2); research re same (.3). |
| 4/15/15 | Steven Serajeddini | 1.90 | Revise re makewhole pleading (1.1); telephone conference with K&E working group re same (.8). |
| 4/15/15 | Aparna Yenamandra | .90 | Correspond with M. Esser re makewhole brief. |
| 4/15/15 | Alexander Davis | 9.90 | Telephone conference with K&E working group re first lien makewhole litigation (.8); draft pre-trial memorandum (.4); draft outline of expert report testimony (1.3); review plaintiffs' proposed exhibits in first lien makewhole trial (6.8); revise pre-trial memorandum (.5); correspond with M. Esser re same (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/15/15 | Meghan Rishel | 4.40 | Revise legal and record citations in pre-trial memorandum (1.9); review trustee's proposed trial exhibits (2.5). |
| 4/15/15 | Holly R Trogdon | 6.30 | Telephone conference with K&E working group re makewhole trial preparation (.8); correspond with same re same (.6); revise trial brief (1.3); correspond with S. Ding re exhibits (.2); review exhibit list (.9); research re makewhole trial brief (1.2); revise motion in limine talking points (.5); correspond with S. Winters re exhibits (.2); review first lien trial brief (.4); correspond with K&E working group re trial preparation (.2). |
| 4/16/15 | Andrew R McGaan, P.C. | 8.70 | Revise pre-trial brief (2.0); review trustee's trial brief and draft note re trial strategy in response to same (1.3); review trustee's expert reports and testimony (2.6); telephone conference with R. Howell re makewhole trial preparation (.7); correspond with K&E working group re trustee's unnamed note holder witnesses for trial and disputes re disclosure (.4); revise draft mediation statement for Third Circuit in settlement appeal (.7); correspond with K&E working group re plan proposals and makewhole trial strategy (.3); telephone conference with PIMCO counsel re trial strategy (.7). |
| 4/16/15 | Michael B Slade | 3.80 | Revise joint pre-trial statement (.8); telephone conference with K&E working group re makewhole trial (.9); telephone conference with Evercore re makewhole (.5); draft trial outlines (1.2); correspond with company re noteholder witnesses (.4). |
| 4/16/15 | Michael A Petrino | 5.70 | Review trustee's trial brief (2.5); research re same (1.6); draft analysis re same (1.4); telephone conference with H. Trogdon re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | Richard U S Howell | 10.40 | Review first lien trustee pre-trial brief and provide comments to same (2.2); review draft joint pre-trial memorandum (.9); telephone conference with A. McGaan re makewhole trial (.7); prepare for and telephone conference with B. Glueckstein re first lien makewhole trial (.6); review and analyze materials in preparation for EFIH first lien makewhole trial (4.3); correspond with K&E working group re same (1.7). |
| 4/16/15 | Michael Esser | 10.30 | Telephone conference with K&E working group re makewhole trial preparation (.9); draft joint pre-trial memorandum (5.7); draft outline for motions in limine (2.1); telephone conference with K. Moldovan re trial testimony (.6); revise noteholder deposition notices (.8); correspond with K&E working group re same (.2). |
| 4/16/15 | Steven Serajeddini | 3.20 | Correspond with K&E working group re makewhole issues (1.1); telephone conference with K&E working group re same (.9); review makewhole briefs (1.2). |
| 4/16/15 | Alexander Davis | 6.30 | Review updated pre-trial memorandum (.6); telephone conference with K&E working group re trial preparation in first lien makewhole litigation (.9); draft redirect outline for A. Horton and K. Moldovan re same (4.8). |
| 4/16/15 | Spencer A Winters | 2.00 | Research re makewhole issues (.9); correspond with K&E working group re same (.8); telephone conferences with B. Yi re same (.3). |
| 4/16/15 | Meghan Rishel | 2.90 | Research re trustee's pretrial memorandum (1.7); draft index re same (.5); draft deposition notices (.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | Holly R Trogdon | 8.10 | Telephone conference with M. Rishel re trial preparation (.1); correspond with litigation support re production (.1); correspond with T. McCallister re research of witnesses (.3); review and analyze first lien's trial brief (1.2); research cases cited in brief (5.3); telephone conference with M. Petrino re makewhole pleadings (.2); telephone conference with K&E working group re makewhole trial (.9). |
| 4/17/15 | Andrew R McGaan, P.C. | 8.60 | Review research memorandum from creditors re make whole litigation strategy (.7); revise makewhole exam outlines (3.2); telephone conference with A. Horton, K. Moldovan, K&E working group re makewhole witness preparation (1.1); correspond with K&E working group re trial preparation issues (.8); draft outlines on legal issues (2.3); correspond with M&W and litigation teams re strategy for same (.5). |
| 4/17/15 | Michael B Slade | 4.80 | Review deposition transcripts (1.2); draft cross examination outlines (1.4); review trustee pretrial brief (1.8); analyze strategy re noteholder depositions (.3); telephone conference with H. Trogdon re trial preparation (.1). |
| 4/17/15 | Michael A Petrino | 9.20 | Draft issue sheets for lift stay hearing (4.3); research re same (3.7); office conference with H. Trogdon re same (.5); correspond with K&E working group re same (.7). |
| 4/17/15 | Richard U S Howell | 10.90 | Telephone conference with A. Horton, K. Moldovan, K&E working group re makewhole witness preparation (1.1); prepare for same (1.3); revise expert cross-examination outlines (2.2); research re same (.8); review of expert reports (2.7); draft motion in limine arguments (1.4); correspond with K&E working group re same (1.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/17/15 | Michael Esser | 9.10 | Telephone conference with A. Horton, K. Moldovan, K&E working group re makewhole trial witness preparation (1.1); prepare for same (1.1); review and analyze indenture trustee trial exhibits and deposition designations (2.4); draft analysis re same (1.9); revise cross examination outlines of M. McCarty and A. Cacioppo (2.6). |
| 4/17/15 | Alexander Davis | 3.10 | Review trustee's trial brief in first lien makewhole litigation (.4); draft objections to trustee's proposed trial exhibits (1.6); telephone conference with A. Horton, K. Moldovan, K&E working group re witness preparation (1.1). |
| 4/17/15 | Meghan Rishel | 5.50 | Prepare materials for makewhole trial (4.7); correspond with K&E working group re preparation re makewhole trial (.5); telephone conference with H. Trogdon re trial preparation (.3). |
| 4/17/15 | Holly R Trogdon | 6.50 | Correspond with S. Ding re makewhole trial preparation (.1); telephone conference with M. Rishel re trial needs (.3); office conference with M. Petrino re same (.5); correspond with legal assistants re trial preparations (.1); prepare exhibits (.3); prepare legal research issue sheets for trial (3.7); draft talking points re depositions of noteholders (.9); telephone conference with M. Slade re same (.1); revise deposition notices (.2); review correspondence from team re trial strategy (.3). |
| 4/17/15 | Stephanie Ding | 4.90 | Review plaintiff's deposition designations (2.0); revise trial exhibit index (2.4); review pre-trial memorandum re additional trial exhibits (.5). |
| 4/17/15 | Jason Douangsanith | .50 | Review expert witness deposition transcripts for key citations. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 4/18/15 | Andrew R McGaan, P.C. | 8.50 | Revise makewhole witness exam outlines (3.2); revise makewhole trial outlines (2.7); revise outline re Daubert motions and opening statement (2.6). |
| 4/18/15 | Linda K Myers, P.C. | .20 | Review summary of acceleration rescission. |
| 4/18/15 | Michael A Petrino | 10.80 | Telephone conference with K&E working group re EFIH first lien makewhole adversary proceeding (.4); draft issue sheets for lift stay hearing (4.9); research re same (3.9); correspond with K&E working group re same (1.6). |
| 4/18/15 | Richard U S Howell | 10.40 | Telephone conference with K&E working group re first lien makewhole trial issues (.4); correspond with K&E working group re same (2.2); review makewhole trial outlines (2.2); review makewhole trial pleadings (3.2); review makewhole trial issues sheet (2.4). |
| 4/18/15 | Michael Esser | 7.70 | Draft redirect outline for testimony of A. Horton and K. Moldovan (2.4); draft A. Cacioppo cross examination outline (3.1); draft objection outline for indenture trustee exhibit list (2.2). |
| 4/18/15 | Steven Serajeddini | 4.20 | Telephone conference with K&E working group re makewhole issues (.4); correspond with same re same (1.4); analyze issues re same (2.4). |
| 4/18/15 | Alexander Davis | 8.20 | Review expert reports submitted by first lien trustee (3.6); research re same (3.1); revise direct trial outline re A. Horton (1.5). |
| 4/18/15 | Meghan Rishel | 1.00 | Compile cases cited in pre-trial briefs. |
| 4/18/15 | Holly R Trogdon | 2.60 | Telephone conference with K&E working group re first lien makewhole trial open issues (.4); draft issue summaries re same (1.9); correspond with M. Petrino re mediation strategy re makewhole (.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/19/15 | Andrew R McGaan, P.C. | 13.30 | Revise makewhole witness outlines (2.3); review case law re exclusion of experts (2.1); draft argument outlines re makewhole trial (2.5); analyse case law governing make whole claims (1.3); draft opening statement (2.1); telephone conference with R. Howell, M. Slade, M. Petrino re makewhole deposition designations (2.1); telephone conference with PIMCO counsel re makewhole trial strategy (.9). |
| 4/19/15 | Kenneth J Sturek | 6.00 | Telephone conference with M. Esser and S. Ding re preparation of first lien makewhole trial materials (1.8); prepare same (4.2). |
| 4/19/15 | Michael B Slade | 1.40 | Attend portion of telephone conference with A. McGaan, R. Howell, and M. Petrino re deposition designations for makewhole trial. |
| 4/19/15 | Michael A Petrino | 6.90 | Research re makewhole trial issues (2.8); draft analysis re same (2.0); telephone conference with A. McGaan, R. Howell, and M. Slade re makewhole trial deposition designations (2.1). |
| 4/19/15 | Richard U S Howell | 14.90 | Revise makewhole exam outlines (2.7); review research outlines (2.2); research re same (1.5); analyze makewhole trial briefs (2.5); analyze issues re exclusion of experts (2.0); correspond with K&E working group re same (1.9); telephone conference with A. McGaan, M. Slade, and R. Howell re makewhole deposition designations (2.1). |
| 4/19/15 | Michael Esser | 16.50 | Office conference with A. Horton and K. Moldovan re makewhole trial testimony preparation (5.2); draft cross examination and argument module outlines (4.1); telephone conference with K. Sturek and S. Ding re exhibit binders and first day trial materials (1.8); review indenture trustee deposition designations (3.3); telephone conference with A. McGaan, M. Slade, and R. Howell re same (2.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/19/15 | Steven Serajeddini | 2.90 | Correspond with K&E working group re makewhole issues (1.8); review and analyze materials re same (1.1). |
| 4/19/15 | Alexander Davis | 10.30 | Revise makewhole trial issues list (2.1); review makewhole trial briefs (2.5); review talking points re noteholder depositions (1.7); review makewhole trial exhibits list (2.1); review makewhole trial cross outlines (.8); correspond with K&E working group re makewhole trial preparation (1.1). |
| 4/19/15 | Spencer A Winters | 1.50 | Research re makewhole issues (.9); correspond with H. Trogdon re same (.6). |
| 4/19/15 | Holly R Trogdon | 11.50 | Correspond with A. McGaan re trial preparation (.5); draft makewhole trial issues lists (2.7); draft talking points re noteholder depositions (2.1); draft makewhole trial exhibit lists (1.8); draft cross outlines (1.5); correspond with S. Winters and Evercore re factual questions (1.6); correspond with K&E working group re same (1.3). |
| 4/19/15 | Stephanie Ding | 14.90 | Prepare makewhole trial materials (5.7); prepare materials for attorney review re same (.9); revise makewhole trial support materials (4.8); correspond with K&E working group re same (1.7); telephone conference with M. Esser and K. Sturek re trial support materials (1.8). |
| 4/20/15 | Mark E McKane | .50 | Telephone conference with A. McGaan re EFIH first lien trustee lift stay arguments. |
| 4/20/15 | Andrew R McGaan, P.C. | 6.40 | Correspond with K&E working group re noteholder depositions (1.2); revise closing argument (2.0); review trustee's proposed exhibits and deposition designations (2.7); telephone conference with M. McKane re makewhole trial strategy (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/15 | Kenneth J Sturek | 8.90 | Correspond with court reporters re noteholder depositions re EFIH first lien makewhole trial (1.9); telephone conference with S. Ding re same, trial materials and support (1.8); review same (1.6); prepare trial support materials for EFIH first lien makewhole proceeding (3.6). |
| 4/20/15 | Michael B Slade | 6.00 | Attend EFIH first lien noteholder deposition (1.9); prepare for makewhole trial (4.1). |
| 4/20/15 | Michael A Petrino | 8.40 | Prepare for lift stay hearing in the first lien makewhole adversary proceeding (1.7); research re same (1.8); review transcripts re same (1.3); draft closing slides re makewhole trial (3.6). |
| 4/20/15 | Richard U S Howell | 11.90 | Review makewhole trial closing slides (1.4); correspond with K&E working group re same (1.6); review exam outlines re makewhole trial (1.9); review makewhole trial issues lists (2.8); correspond with K&E working group re same (1.7); take deposition of J. Greene re makewhole trial (2.5). |
| 4/20/15 | Michael Esser | 10.50 | Draft cross examination and argument module outlines (2.2); draft deposition designation objections (3.5); draft noteholder deposition outlines (2.2); attend noteholder deposition (1.3); draft cross examination outline for testimony of J. Greene (1.3). |
| 4/20/15 | Alexander Davis | 13.00 | Draft deposition questions for deposition of E. Auerbach re same (2.9); research re same (1.7); revise exam outlines (2.2); correspond with K&E working group re same (1.8); analyze trial briefs (2.1); review witness outlines (2.3). |
| 4/20/15 | Spencer A Winters | 3.20 | Research re makewhole issues (2.4); correspond with K&E working group re analysis and findings of same (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
　　68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/15 | Meghan Rishel | 2.50 | Prepare materials re pleadings for makewhole trial (.5); draft chart re depositions (.5); draft support materials for noteholder depositions (.5); draft support materials for makewhole trial (1.0). |
| 4/20/15 | Holly R Trogdon | 3.80 | Review witness examination outlines (2.1); review trial support materials (1.7). |
| 4/20/15 | Stephanie Ding | 11.90 | Prepare materials re pleadings for EFIH first lien makewhole trial (3.7); review same (2.1); telephone conference with K. Sturek re same and trial support (1.8); correspond with K&E working group re makewhole trial support (1.5); review exhibits and deposition designations (2.8). |
| 4/20/15 | Jason Douangsanith | 1.00 | Prepare new pleadings and updated dockets for electronic makewhole file (.3); review key documents re makewhole litigation (.7). |
| 4/21/15 | Andrew R McGaan, P.C. | 7.70 | Revise exhibit objections re makewhole trial (3.1); correspond with K&E working group re deposition designations offered by Trustee (1.9); revise closing outline and slides re makewhole trial (2.7). |
| 4/21/15 | Linda K Myers, P.C. | .80 | Review discussion of EFIH first lien position on 2010 exchange (.5); review first lien position on note repayment (.3). |
| 4/21/15 | Kenneth J Sturek | 11.40 | Review makewhole deposition transcripts and designations (6.5); correspond with K&E working group re same (.3); review trial support materials (3.7); correspond with K&E working group re same (.9). |
| 4/21/15 | Michael B Slade | 7.00 | Review deposition transcripts (.8); review makewhole trial materials (2.2); review exhibits re same (1.7); revise closing outline (2.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/15 | Michael A Petrino | 4.10 | Prepare for lift stay hearing in the first lien makewhole adversary proceeding (1.4); revise closing slides re same (2.2); revise talking points re same (.5). |
| 4/21/15 | Richard U S Howell | 2.10 | Review witness examinations re makewhole trial preparation. |
| 4/21/15 | Michael Esser | 10.60 | Telephone conference with D. Gringer re deposition designation objections and exhibit objections (1.5); review deposition testimony and exhibits re same (1.0); draft objections re same (2.9); draft revised A. Cacioppo cross examination outline (2.3); draft argument outline for evidentiary objections (2.9). |
| 4/21/15 | Steven Serajeddini | 2.10 | Correspond with K&E working group re makewhole issues (.9); review and analyze same (1.2). |
| 4/21/15 | Alexander Davis | 13.70 | Draft materials re evidentiary rulings (3.6); research re same (3.7); correspond with K&E working group re same (2.3); analyze makewhole pleadings and reports re same (3.1); telephone conference with first lien trustee re admission of exhibits (1.0). |
| 4/21/15 | Meghan Rishel | 3.30 | Compile hearing demonstratives (.3); revise transcript citations for closing slides (1.5); prepare materials for makewhole trial (1.5). |
| 4/21/15 | Holly R Trogdon | 10.10 | Draft closing slides (3.7); correspond with K&E working group re same (.8); review transcripts re makewhole talking points (3.7); draft talking points re same (1.9). |
| 4/21/15 | Stephanie Ding | 3.90 | Prepare trial support materials for hearing. |
| 4/21/15 | Giang Pettinati | 4.40 | Prepare exhibits re makewhole trial. |
| 4/22/15 | Andrew R McGaan, P.C. | 5.30 | Telephone conferences with company re makewhole trial follow up (2.1); correspond with K&E working group re same (2.2); analyze transcripts re same (1.0). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/15 | Linda K Myers, P.C. | .80 | Review summary analysis re makewhole trial and automatic stay issues. |
| 4/22/15 | Kenneth J Sturek | 4.60 | Prepare materials for EFIH first lien makewhole trial (2.6); correspond with K&E working group re same (1.4); review documents re same (.6). |
| 4/22/15 | Michael B Slade | 1.70 | Review closing outline re makewhole trial. |
| 4/22/15 | Michael A Petrino | 2.60 | Prepare lift stay hearing in first lien makewhole adversary proceeding. |
| 4/22/15 | Richard U S Howell | 4.80 | Review witness depositions re makewhole trial (1.8); review slides re same (1.1); review makewhole pleadings (.6); correspond with K&E working group re makewhole litigation strategy (1.3). |
| 4/22/15 | Robert Orren | .20 | Review lift stay hearing transcripts. |
| 4/22/15 | Michael Esser | 3.10 | Review materials re EFIH first lien makewhole trial (2.4); telephone conference with D. Gringer re exhibit and deposition designation objections (.5); draft correspondence re same (.2). |
| 4/22/15 | Alexander Davis | 2.60 | Review exhibits re makewhole trial (1.9); correspond with M. Esser re same (.4); review witness depositions (.3). |
| 4/22/15 | Meghan Rishel | 3.70 | Revise citations in closing slides (1.2); prepare materials re makewhole trial (2.5). |
| 4/22/15 | Holly R Trogdon | 3.90 | Prepare for EFIH first lien makewhole trial. |
| 4/23/15 | Mark E McKane | .40 | Correspond with A. McGaan, M. Petrino re EFIH first liens' lift stay motion. |
| 4/23/15 | Andrew R McGaan, P.C. | .50 | Correspond with client re make whole post-trial issues and strategy. |
| 4/23/15 | Linda K Myers, P.C. | .40 | Review summary of decision on makewhole/acceleration and automatic stay. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/15 | Michael B Slade | 1.30 | Review makewhole trial transcripts (.8); correspond with K&E working group re trial follow up (.5). |
| 4/23/15 | Brenton A Rogers | .30 | Review and analyze slides from makewhole trial. |
| 4/23/15 | Richard U S Howell | 5.20 | Correspond with K&E working group re makewhole trial follow up (1.7); correspond with K&E working group re makewhole litigation scheduling issues (.8); draft materials re makewhole litigation workflows (1.1); revise makewhole litigation summaries and calendar (.2); correspond with K&E working group re second lien and PIK makewhole scheduling issues (.5); review recently filed docket materials (.9). |
| 4/23/15 | Michael Esser | 2.20 | Revise final stipulated deposition designation highlights for post-makewhole trial submission (1.8); correspond with K&E working group re same (.4). |
| 4/23/15 | Alexander Davis | .80 | Review deposition designations for submission to court in first lien makewhole litigation. |
| 4/23/15 | Cormac T Connor | .30 | Review make-whole closing argument materials. |
| 4/23/15 | Meghan Rishel | 4.50 | Prepare materials re makewhole trial transcripts (.8); prepare comparison re amended and original second lien makewhole complaints (.5); draft shell re second lien makewhole amended complaint (2.0); draft index re final makewhole trial exhibits (.6); prepare same (.6). |
| 4/23/15 | Holly R Trogdon | 1.60 | Correspond with M. Rishel re trial exhibits (.4); revise disclosure language re makewhole litigation in draft SEC 10-Q (1.0); correspond with K&E working group re makewhole next steps (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/15 | Jason Douangsanith | .20 | Correspond with K&E working group re new Debtor and third party pleadings. |
| 4/24/15 | Michael B Slade | 1.80 | Review makewhole trial transcripts (1.1); correspond with M. Petrino and A. McGaan re strategy re same (.7). |
| 4/24/15 | Michael A Petrino | .30 | Correspond with A. Wright and A. McGaan re Third Circuit settlement appeal mediation. |
| 4/24/15 | Richard U S Howell | 1.80 | Review hearing transcripts from EFIH first lien makewhole trial. |
| 4/24/15 | Michael Esser | 4.60 | Review makewhole trial transcript (1.6); review argument on Daubert motion for findings of fact and conclusions of law (.9); draft draft analysis of same (1.1); review admitted exhibits re same (1.0). |
| 4/24/15 | Holly R Trogdon | 3.60 | Draft answer to amended complaint re second lien makewhole. |
| 4/26/15 | Michael A Petrino | 6.30 | Revise answer to EFIH second lien amended complaint (4.1); correspond with K&E working group re same (1.5); research re same (.7). |
| 4/27/15 | Andrew R McGaan, P.C. | 4.30 | Telephone conference with R. Howell re makewhole litigation strategy (1.2); review key point summaries of make whole trial record in preparation for post-trial filings (2.5); correspond with K&E working group re makewhole issues and strategy (.6). |
| 4/27/15 | Michael B Slade | 1.30 | Correspond with K&E working group re makewhole briefing (.5); review notes re same (.8). |
| 4/27/15 | Michael A Petrino | 5.70 | Revise draft answer to EFIH second lien trustee's amended complaint (4.3); correspond with K&E working group re same (1.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | Richard U S Howell | 3.40 | Review materials re EFIH litigation issues for upcoming omnibus hearing (1.1); telephone conference with A. McGaan re makewhole strategy (1.2); review materials and legal research re EFIH trustee Rule 59 motion (1.1). |
| 4/27/15 | Michael Esser | 5.10 | Review makewhole trial transcript for findings of fact and conclusions of law (1.9); draft analysis re same (1.0); review admitted exhibits for findings of fact and conclusions of law and draft analysis of same (2.2). |
| 4/27/15 | Aparna Yenamandra | .40 | Correspond with M. Petrino re EFIH 1L summary judgment presentation. |
| 4/27/15 | Spencer A Winters | 1.10 | Correspond with M. Petrino re makewhole briefing, partial repayment. |
| 4/27/15 | Holly R Trogdon | 1.50 | Review and analyze transcript from first lien makewhole trial re admissions for drafting post trial briefing (1.0); correspond with Evercore and M. Petrino re SEC disclosure re makewhole (.5). |
| 4/27/15 | Rebecca Blake Chaikin | .40 | Review demand letter (.3); correspond with A. Yenamandra re same, stay violation letter response (.1). |
| 4/28/15 | Andrew R McGaan, P.C. | 7.90 | Telephone conference with K&E working group re post-trial first lien makewhole issues (.4); correspond with K&E working group re same (1.1); telephone conference with R. Howell, S. Dore, and A. Wright re PIK and first lien credit claims and litigation strategy (1.3); revise post-trial issues outline (2.9); review hearing transcript re same (1.0); correspond with K&E working group re same (1.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/28/15 | Michael B Slade | 2.30 | Telephone conference with K&E working group re EFIH first lien makewhole issues (.4); correspond with K&E working group re briefing re same (.4); review materials re motion to reconsider (.7); review transcript (.8). |
| 4/28/15 | Michael A Petrino | 3.80 | Telephone conference with K&E working group re EFIH first lien makewhole issues (.4); telephone conference with R. Howell, creditors' counsel re timing of post-trial submission and motion to alter or amend (.5); revise answer to EFIH second lien makewhole amended complaint (1.6); review PIK ripeness briefing (1.3). |
| 4/28/15 | Richard U S Howell | 5.20 | Telephone conference with opposing counsel re scheduling issues and EFIH trustee's rule 59 motion (.8); review same (.7); telephone conference with K&E working group re first lien makewhole issues (.4); telephone conference with M. Petrino and opposing counsel re post-trial issues (.5); telephone conference with A. McGaan, S. Dore, A. Wright re PIK interest rate litigation (1.3); correspond with same re same (.8); review materials re PIK interest rate dispute (.7). |
| 4/28/15 | Michael Esser | 1.90 | Draft analysis of key trial admissions and argument for findings of fact and conclusions of law. |
| 4/28/15 | Meghan Rishel | 2.20 | Draft memorandum re excerpts of makewhole trial. |
| 4/28/15 | Holly R Trogdon | 4.50 | Review hearing transcripts for admissions re first lien makewhole (2.6); review deposition designations re same (1.2); correspond with M. Rishel re same (.1); correspond with J. Douangsanith re materials for PIK pleadings (.4); correspond with R. Howell re same (.1); correspond with M. Rishel re makewhole litigation issues (.1). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/15 | Jason Douangsanith | 1.00 | Prepare PIK motion to dismiss notebooks (.5); draft makewhole hearing citations (.5). |
| 4/29/15 | Andrew R McGaan, P.C. | 4.00 | Telephone conference with R. Howell, S. Dore, A. Wright re PIK motion to dismiss (1.1); correspond with K&E working group re same (1.2); correspond with PIMCO re make whole post-trial strategy (.4); telephone conference with M. Petrino re PIK motion and strategy re response (1.3). |
| 4/29/15 | Michael B Slade | 2.90 | Review trial materials (.6); review testimony for post-trial briefs (2.3). |
| 4/29/15 | Michael A Petrino | 7.20 | Review client comments re draft answer to EFIH second lien amended complaint (.6); research re ripeness re PIK motion to dismiss adversary complaint (3.6); draft analysis re same (1.7); telephone conference with A. McGaan re same (1.3). |
| 4/29/15 | Richard U S Howell | 5.60 | Review hearing transcripts and other materials re proposed findings of fact and conclusions of law (4.5); telephone conference with A. McGaan re PIK motion to dismiss issues (1.1). |
| 4/29/15 | Michael Esser | 3.10 | Revise analysis of makewhole trial admissions for findings of fact and conclusions of law. |
| 4/29/15 | Steven Serajeddini | 2.60 | Correspond with K&E working group re interest rate issues and makewhole issues (1.1); correspond with same re same (.6); review and analyze same (.9). |
| 4/29/15 | Alexander Davis | 4.80 | Review trial exhibits re findings of fact. |
| 4/29/15 | Meghan Rishel | 4.90 | Research re cases cited in PIK motion to dismiss briefing (.7); draft motion for admission pro hac vice for M. Petrino (.5); review transcript and draft memorandum re excerpts of makewhole trial (3.2); revise memorandum re Daubert hearing transcript excerpts (.5). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/29/15 | Holly R Trogdon | 3.30 | Revise draft answer to second lien complaint (.6); correspond with S. Winters re talking points for hearing (.1); review K. Moldovan deposition transcript re admissions for post-trial briefing (2.1); correspond with M. Petrino re timeline for post-trial briefing (.1); review work product re key admissions and testimony for post-trial briefing (.4). |
| 4/29/15 | Jason Douangsanith | 2.90 | Review pleadings for electronic file (1.0); prepare hearing transcript citations for attorney memorandum (1.9). |
| 4/30/15 | Mark E McKane | 1.00 | Review issues re EFH notes indenture trustee's threatened motion to compel (.6); update S. Dore, M. Firestein, C. Kerr re same (.4). |
| 4/30/15 | Andrew R McGaan, P.C. | 6.00 | Correspond with H. Kaplan re PIK motion to dismiss (.8); correspond with C. Husnick re same (.3); telephone conferences with R. Howell re post-trial briefing disputes and strategy (.6); prepare for PIK motion to dismiss hearing (2.5); correspond with client re first lien make whole and PIK claim issues and strategy (1.3); telephone conference with PIK counsel re timing of motion and discovery negotiation (.5). |
| 4/30/15 | Michael A Petrino | 3.40 | Correspond with S. Serajeddini re PIK ripeness argument (.6); revise answer to EFIH second lien amended complaint (1.5); draft podium notes re PIK ripeness argument (1.2); telephone conference with H. Trogdon re PIK ripeness issues (.1). |
| 4/30/15 | Richard U S Howell | 5.90 | Review draft answer to amended second lien makewhole complaint (1.2); review PIK ripeness briefing (1.5); review materials re makewhole proposed findings (2.6); telephone conferences with A. McGaan re post-trial issues (.6). |
| 4/30/15 | Robert Orren | 2.30 | Research re makewhole issues (2.1); correspond with S. Winters re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 4/30/15 | Spencer A Winters | 1.80 | Research re makewhole issues (1.4); correspond with K&E working group re same (.4). |
| 4/30/15 | Meghan Rishel | .50 | Prepare materials re reference documents for PIK motion to dismiss hearing. |
| 4/30/15 | Holly R Trogdon | 5.40 | Revise EFIH 2L answer to amended complaint (.9); draft updates to makewhole calendar and presentation deck (.5); research re EFIH 2L and PIK makewhole disputes (.4); research re motion to dismiss re PIK complaint (2.2); telephone conference with M. Petrino re same (.1); conduct additional research re same (1.3). |
| 4/30/15 | Jason Douangsanith | .20 | Revise case calendar. |
| | | 1,042.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678007**
**Client Matter: 14356-70**

_____

**In the matter of    [EFIH] Hearings**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                       $ 122,189.50

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 122,189.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alexander Davis | 17.30 | 635.00 | 10,985.50 |
| Stephanie Ding | 13.20 | 210.00 | 2,772.00 |
| Michael Esser | 18.40 | 795.00 | 14,628.00 |
| Richard U S Howell | 23.50 | 880.00 | 20,680.00 |
| Andrew R McGaan, P.C. | 17.40 | 1,090.00 | 18,966.00 |
| Michael A Petrino | 16.60 | 825.00 | 13,695.00 |
| Edward O Sassower, P.C. | 11.80 | 1,235.00 | 14,573.00 |
| Michael B Slade | 9.20 | 995.00 | 9,154.00 |
| Kenneth J Sturek | 16.30 | 350.00 | 5,705.00 |
| Holly R Trogdon | 17.40 | 480.00 | 8,352.00 |
| Spencer A Winters | 4.70 | 570.00 | 2,679.00 |
| **TOTALS** | **165.80** | | **$ 122,189.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   70 - [EFIH] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/08/15 | Andrew R McGaan, P.C. | 1.10 | Attend telephonic hearing with the Court re makewhole trial timing and scope. |
| 4/08/15 | Michael A Petrino | .30 | Attend part of scheduling conference with Court re next steps in EFIH first lien litigation. |
| 4/08/15 | Richard U S Howell | 1.10 | Attend scheduling conference re first lien makewhole trial. |
| 4/08/15 | Michael Esser | 1.10 | Telephonically attend hearing re makewhole trial timeline and scope. |
| 4/08/15 | Alexander Davis | 1.00 | Attend part of scheduling conference re makewhole trial. |
| 4/08/15 | Holly R Trogdon | 1.10 | Attend scheduling conference with court re makewhole litigation. |
| 4/20/15 | Andrew R McGaan, P.C. | 7.10 | Attend and participate in trial re first lien makewhole claim. |
| 4/20/15 | Kenneth J Sturek | 7.10 | Attend first lien makewhole proceeding re trial support. |
| 4/20/15 | Edward O Sassower, P.C. | 2.90 | Telephonically attend portion of first lien makewhole hearing. |
| 4/20/15 | Michael A Petrino | 7.10 | Attend hearing re Trustees motion to lift the automatic stay. |
| 4/20/15 | Richard U S Howell | 7.10 | Attend first lien makewhole trial. |
| 4/20/15 | Michael Esser | 7.10 | Attend makewhole trial. |
| 4/20/15 | Alexander Davis | 7.10 | Attend trial re makewhole trial. |
| 4/20/15 | Spencer A Winters | 2.90 | Attend by telephone portion of EFIH first lien makewhole trial. |
| 4/20/15 | Holly R Trogdon | 7.10 | Attend first lien makewhole trial. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   70 - [EFIH] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 4/20/15 | Stephanie Ding | 7.10 | Attend EFIH first lien makewhole trial re technical and logistical support. |
| 4/21/15 | Andrew R McGaan, P.C. | 6.10 | Attend first lien makewhole trial. |
| 4/21/15 | Kenneth J Sturek | 6.10 | Attend EFIH first lien makewhole trial re technical and logistical support. |
| 4/21/15 | Michael B Slade | 6.10 | Attend makewhole trial. |
| 4/21/15 | Edward O Sassower, P.C. | 5.80 | Telephonically attend portion of EFIH first lien makewhole hearing. |
| 4/21/15 | Michael A Petrino | 6.10 | Attend first lien makewhole trial. |
| 4/21/15 | Richard U S Howell | 12.20 | Attend first lien makewhole trial. |
| 4/21/15 | Michael Esser | 7.10 | Attend makewhole trial (6.1); prepare for same (1.0). |
| 4/21/15 | Alexander Davis | 6.10 | Attend makewhole trial. |
| 4/21/15 | Spencer A Winters | 1.80 | Attend by telephone portion of EFIH first lien makewhole trial. |
| 4/21/15 | Holly R Trogdon | 6.10 | Attend makewhole trial. |
| 4/21/15 | Stephanie Ding | 6.10 | Attend makewhole hearing to provide trial support. |
| 4/22/15 | Andrew R McGaan, P.C. | 3.10 | Attend first lien make whole trial. |
| 4/22/15 | Kenneth J Sturek | 3.10 | Attend makewhole trial re technical and logistical support. |
| 4/22/15 | Michael B Slade | 3.10 | Attend makewhole trial. |
| 4/22/15 | Edward O Sassower, P.C. | 3.10 | Telephonically attend EFIH first lien makewhole trial. |
| 4/22/15 | Michael A Petrino | 3.10 | Attend makewhole trial. |
| 4/22/15 | Richard U S Howell | 3.10 | Attend trial re EFIH first lien makewhole claim. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   70 - [EFIH] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/15 | Michael Esser | 3.10 | Attend EFIH first lien makewhole trial. |
| 4/22/15 | Alexander Davis | 3.10 | Attend makewhole litigation trial. |
| 4/22/15 | Holly R Trogdon | 3.10 | Attend makewhole trial. |
| | | 165.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678010**
**Client Matter: 14356-73**

_____

**In the matter of    [EFIH] Non-Working Travel**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)          $ 21,512.00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                   $ .00

Total legal services rendered and expenses incurred              $ 21,512.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Davis | 5.40 | 635.00 | 3,429.00 |
| Stephanie Ding | 2.20 | 210.00 | 462.00 |
| Michael Esser | 5.70 | 795.00 | 4,531.50 |
| Richard U S Howell | 1.00 | 880.00 | 880.00 |
| Andrew R McGaan, P.C. | 6.50 | 1,090.00 | 7,085.00 |
| Michael A Petrino | 1.60 | 825.00 | 1,320.00 |
| Michael B Slade | 2.30 | 995.00 | 2,288.50 |
| Kenneth J Sturek | 2.00 | 350.00 | 700.00 |
| Holly R Trogdon | 1.70 | 480.00 | 816.00 |
| **TOTALS** | **28.40** | | **$ 21,512.00** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/15 | Andrew R McGaan, P.C. | 1.70 | Travel from Chicago, IL to Philadelphia, PA for hearing (billed at half time). |
| 4/14/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Philadelphia, PA to Chicago, IL re return from hearing (billed at half time). |
| 4/18/15 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to Philadelphia, PA for makewhole trial (billed at half time). |
| 4/18/15 | Michael Esser | 2.50 | Travel from San Francisco, CA to Wilmington, DE for makewhole trial (billed at half time). |
| 4/18/15 | Alexander Davis | 1.70 | Travel from San Francisco, CA to Washington, DC for makewhole trial (billed at half time). |
| 4/19/15 | Kenneth J Sturek | 1.00 | Travel from Baltimore to Wilmington, DE for makewhole trial (billed at half time). |
| 4/19/15 | Michael A Petrino | .70 | Travel from Washington DC to Wilmington, DE, for makewhole trial (billed at half time). |
| 4/19/15 | Holly R Trogdon | 1.00 | Travel from Washington, DC to Wilmington, DE for makewhole trial (billed at half time). |
| 4/19/15 | Stephanie Ding | 1.00 | Travel from Washington, DC to Wilmington, DE for makewhole trial (billed at half time). |
| 4/20/15 | Michael B Slade | .80 | Travel from Chicago, IL to Wilmington, DE for makewhole trial (billed at half time). |
| 4/21/15 | Stephanie Ding | 1.20 | Travel from Wilmington, DE to Washington, DC re return from makewhole trial (billed at half time). |
| 4/22/15 | Andrew R McGaan, P.C. | 1.50 | Travel from Philadelphia, PA to Chicago, IL re return from makewhole trial (billed at half time). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   73 - [EFIH] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/22/15 | Kenneth J Sturek | 1.00 | Travel from Wilmington, DE to Baltimore, MD re return from makewhole trial (billed at half time). |
| 4/22/15 | Michael B Slade | 1.50 | Travel from Wilmington, DE to Chicago, IL re return from makewhole trial (billed at half time). |
| 4/22/15 | Michael A Petrino | .90 | Travel from Wilmington, DE to Chicago, IL re re return from makewhole trial (billed at half time). |
| 4/22/15 | Richard U S Howell | 1.00 | Travel from Wilmington, DE to Chicago, IL re return from EFIH first lien makewhole trial (billed at half time). |
| 4/22/15 | Michael Esser | 3.20 | Travel from Wilmington, DE to San Francisco, CA re return from makewhole trial (billed at half time). |
| 4/22/15 | Alexander Davis | .50 | Travel from Wilmington, DE to Washington, DC re return from makewhole trial (billed at half time). |
| 4/22/15 | Holly R Trogdon | .70 | Travel from Wilmington, DE to Washington, DC re return from makewhole trial (billed at half time). |
| 4/23/15 | Alexander Davis | 3.20 | Travel from Washington, DC to San Francisco, CA re return from makewhole trial (billed at half time). |
|  |  | 28.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4678026**
**Client Matter: 14356-89**

_____

**In the matter of    [EFH] EFH Properties**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                     $ 3,940.50

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 3,940.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
89 - [EFH] EFH Properties

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | .80 | 975.00 | 780.00 |
| Matthew E Papez, P.C. | .80 | 935.00 | 748.00 |
| Jonah Peppiatt | 1.00 | 480.00 | 480.00 |
| Max Schlan | 2.70 | 665.00 | 1,795.50 |
| Anthony Sexton | .20 | 685.00 | 137.00 |
| **TOTALS** | **5.50** | | **$ 3,940.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/08/15 | Max Schlan | .20 | Correspond with Alvarez & Marsal re EFH Properties issues. |
| 4/13/15 | Max Schlan | .20 | Correspond with S. Serajeddini and company re EFH Properties issues. |
| 4/14/15 | Max Schlan | .20 | Correspond with S. Serajeddini re EFH Properties issues. |
| 4/15/15 | Matthew E Papez, P.C. | .80 | Telephone conference with company re EFH Properties issues. |
| 4/15/15 | Chad J Husnick | .80 | Telephone conference with J. Peppiatt, M. Schlan, and Company re EFH Properties issues. |
| 4/15/15 | Anthony Sexton | .20 | Correspond with K&E team re EFH Properties issues. |
| 4/15/15 | Jonah Peppiatt | 1.00 | Telephone conference with M. Schlan, C. Husnick, and Company re EFH Properties issues (.8); correspond with M. Schlan re same (.2). |
| 4/15/15 | Max Schlan | 1.70 | Telephone conference with J. Peppiatt, C. Husnick, and company re EFH Properties issues (.8); correspond with S. Serajeddini and A. Sexton re same (.4); correspond with J. Peppiatt re same (.5). |
| 4/20/15 | Max Schlan | .40 | Correspond with S. Serajeddini and A. Sexton re EFH Properties issues. |
| | | 5.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678029**
**Client Matter: 14356-92**

_____

**In the matter of    [EFH] Non-Core Subs/Discontinued Op.**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ 1,433.50

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 1,433.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    92 - [EFH] Non-Core Subs/Discontinued Op.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 1.40 | 975.00 | 1,365.00 |
| Anthony Sexton | .10 | 685.00 | 68.50 |
| **TOTALS** | **1.50** | | **$ 1,433.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    92 - [EFH] Non-Core Subs/Discontinued Op.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/15 | Chad J Husnick | 1.40 | Telephone conference with company board and EECI/LSGT Gas boards re operational issues. |
| 4/08/15 | Anthony Sexton | .10 | Correspond with Company re EECI minutes. |
| | | 1.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678045**
**Client Matter: 14356-108**

_____

**In the matter of     [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                       $ 199,008.50


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 199,008.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .40 | 480.00 | 192.00 |
| Chad J Husnick | 1.70 | 975.00 | 1,657.50 |
| Lina Kaisey | 53.80 | 480.00 | 25,824.00 |
| Teresa Lii | 82.10 | 570.00 | 46,797.00 |
| Robert Orren | 1.70 | 310.00 | 527.00 |
| Jonah Peppiatt | 1.70 | 480.00 | 816.00 |
| Brian E Schartz | 4.00 | 930.00 | 3,720.00 |
| Max Schlan | 43.30 | 665.00 | 28,794.50 |
| Steven Serajeddini | 68.80 | 845.00 | 58,136.00 |
| Aaron Slavutin | 6.30 | 665.00 | 4,189.50 |
| Bryan M Stephany | 13.20 | 880.00 | 11,616.00 |
| Spencer A Winters | 23.30 | 570.00 | 13,281.00 |
| Aparna Yenamandra | 5.20 | 665.00 | 3,458.00 |
| **TOTALS** | **305.50** | | **$ 199,008.50** |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/15 | Max Schlan | 7.90 | Correspond with company re rejection issues (.4); telephone conference with company re Alcoa contracts (.8); correspond with B. Schartz re same (.3); review documents re same (3.8); review railcar leases (2.6). |
| 4/02/15 | Teresa Lii | 2.60 | Telephone conference with A&M, company re lease rejection issues (.3); correspond with same re same (.2); telephone conference with contract counterparty counsel re lease rejection motion (.2); analyze issues re same (.9); telephone conference with M. Frank re contract claims (.2); telephone conference with T. Silvey, I. Catto and M. Frank re lease rejection issues (.2); draft claims stipulation (.4); draft contract assumption notices (.2). |
| 4/02/15 | Max Schlan | .60 | Correspond with B. Schartz re Alcoa contracts (.3); telephone conference with McKool re same (.3). |
| 4/03/15 | Teresa Lii | .50 | Telephone conference with I. Catto, T. Silvey and M. Frank re rejection issue (.4); correspond with same re same (.1). |
| 4/06/15 | Steven Serajeddini | 6.20 | Review materials re executory contract replies (1.1); revise same (2.4); correspond with K&E working group re same (.2); telephone conferences with Company re same (1.5); telephone conference with A. Yenamandra re Forest Creek rejection issues (1.0). |
| 4/06/15 | Aparna Yenamandra | 1.00 | Telephone conference with S. Serajeddini re Forest Creek rejection issues. |
| 4/06/15 | Teresa Lii | 11.60 | Draft reply to rejection (2.4); correspond with T. Silvey re same (.2); telephone conference with J. Madron re same (.2); research re same (5.8); draft summary re same (1.8); correspond with S. Kaufman re extension stipulation (.1); draft extension stipulations (.4); review filed objection (.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 4/06/15 | Lina Kaisey | 8.10 | Research re nunc pro tunc relief issue (3.2); research re contract rejection issue (1.9); summarize same (2.1); draft summary re same (.7); correspond with T. Lii re same (.2). |
| 4/07/15 | Steven Serajeddini | 8.60 | Review and revise replies re contracts rejections (4.1); review materials re same (1.5); correspond with K&E working group re same (1.4); telephone conference with A&M, A. Yenamandra, T. Lii, L. Kaisey and the Company re Cloud Peak and Forest Creek rejections (.5); telephone conference with client re same (1.1). |
| 4/07/15 | Aparna Yenamandra | .80 | Telephone conference with S. Serajeddini, T. Lii, L. Kaisey, A&M, EFH re Cloud Peak and Forest Creek rejections (.5); office conference with L. Kaisey re contract rejection research (.3). |
| 4/07/15 | Spencer A Winters | 9.90 | Draft reply to Cloud Peak rejection motion (5.7); research re same (3.8); telephone conference with L. Kaisey re same (.4). |
| 4/07/15 | Teresa Lii | 9.40 | Review Cloud Peak and Forest Creek rejections (.6); draft summary re same (.4); research re same (4.2); telephone conference with company, A&M, S. Serajeddini, A. Yenamandra, L. Kaisey re same (.5); draft revised order re same (.4); draft reply to filed objection (2.5); review contract assumption materials (.8). |
| 4/07/15 | Lina Kaisey | 11.10 | Research re Cloud Peak and Forest Creek rejections (.8); correspond with A. Yenamandra re same (.1); telephone conference with A. Yenamandra, T. Lii, S. Serajeddini, Company, A&M re same (.5); prepare for same (.3); telephone conference with S. Winters re same (.4); revise draft pleading re same (3.2); research re same (4.5); office conference with A. Yenamandra re same (.3); correspond with S. Winters re same (.8); correspond with T. Lii re same (.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/15 | Aaron Slavutin | .60 | Correspond with A. Yenamandra and L. Kaisey re treatment of prepetition and postpetition contracts (.1); research re same (.5). |
| 4/07/15 | Max Schlan | 2.60 | Review railcar leases (1.2); correspond with S. Serajeddini re same (.2); draft Alcoa meeting agenda (.4); correspond with B. Schartz re same (.3); correspond with company re same (.2); telephone conference with Company re same (.3). |
| 4/08/15 | Steven Serajeddini | 7.20 | Review and revise replies re contracts rejections (3.6); review materials re same (1.5); correspond with K&E working group re same (.2); telephone conference with client re same (1.9). |
| 4/08/15 | Aparna Yenamandra | 2.00 | Revise Forest Creek reply (1.4); research re same (.6). |
| 4/08/15 | Spencer A Winters | 9.40 | Draft reply to Cloud Peak rejection motion (5.7); research re same (3.5); correspond with Company, K&E working group re same (.2). |
| 4/08/15 | Teresa Lii | 10.10 | Revise reply to objection (4.1); research re same (4.3); correspond with S. Serajeddini, A. Yenamandra and S. Winters re same (.3); draft declaration re same (.9); telephone conference with T. Silvey re same (.3); correspond with company re same (.2). |
| 4/08/15 | Lina Kaisey | 6.40 | Research re draft pleading re contract rejection (4.8); draft summary re same (1.2); draft pleading re same (.4). |
| 4/09/15 | Chad J Husnick | 1.70 | Review and revise Cloud Peak reply (.7); review and revise Forest Creek reply (.6); correspond with K&E team re same (.4). |
| 4/09/15 | Bryan M Stephany | 1.00 | Review pleadings re Cloud Peak and Forest Creek motions (.6); correspond with S. Serajeddini re same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/09/15 | Steven Serajeddini | 3.50 | Review and revise executory contract replies (3.1); correspond with K&E working group, opposing counsel re same (.4). |
| 4/09/15 | Spencer A Winters | 4.00 | Draft reply to Cloud Peak rejection motion (3.7); correspond with Company, K&E working group re same (.3). |
| 4/09/15 | Teresa Lii | 5.70 | Revise lease rejection reply (3.9); review contract re same (.7); telephone conference with T. Silvey re same (.2); correspond with company and K&E working group re same (.3); revise declaration re same (.4); draft talking points re same (.2). |
| 4/09/15 | Lina Kaisey | 2.30 | Research re Cloud Peak rejection reply. |
| 4/09/15 | Rebecca Blake Chaikin | .40 | Review Forest Creek reply. |
| 4/09/15 | Jonah Peppiatt | 1.70 | Review Cloud Peak rejection reply (.8); revise same (.9). |
| 4/10/15 | Bryan M Stephany | 2.30 | Review relevant pleadings re motions to reject Cloud Peak and Forest Creek executory contracts (1.0); analyze potential evidentiary issues and witness testimony (.9); correspond with S. Serajeddini re same (.4). |
| 4/10/15 | Steven Serajeddini | 5.40 | Correspond with K&E working group re executory contract rejection issues (.3); review and revise stipulation re same (3.6); telephone conferences with opposing counsel, client re same (1.2); telephone conference with T. Lii re lease rejection stipulation (.3). |
| 4/10/15 | Teresa Lii | 6.50 | Draft lease rejection stipulation (.7); revise same (.4); correspond with S. Serajeddini, T. Silvey and S. Winters re same (.2); telephone conference with S. Serajeddini re same (.3); correspond with S. Serajeddini re same (.3); correspond with C. Gooch re same (.2); research re lease rejection and potential stay violation (3.2); draft talking points re lease rejection (1.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/11/15 | Bryan M Stephany | .50 | Revise declaration in support of motion to reject certain executory contracts. |
| 4/11/15 | Steven Serajeddini | 4.20 | Prepare for hearing re executory contract issues (2.3); review research re same (1.9). |
| 4/11/15 | Teresa Lii | .50 | Review research re lease objection and reply. |
| 4/11/15 | Aaron Slavutin | 1.30 | Analyze contract rejection re potential stay violation (.9); correspond with T. Lii and S. Serajeddini re same (.4). |
| 4/12/15 | Bryan M Stephany | 1.60 | Review pleadings re motions to reject Cloud Peak and Forest Creek executory contracts (1.3); correspond with S. Serajeddini re same (.3). |
| 4/12/15 | Teresa Lii | 8.00 | Draft summaries re lease reply cases (3.9); research re letter of credit issues re same (.6); draft summary re same (.7); research re lease rejection cases (2.1); review declarations (.7). |
| 4/12/15 | Lina Kaisey | 2.30 | Research re open issues re executory contracts (1.8); draft summary re same (.5). |
| 4/13/15 | Bryan M Stephany | 7.80 | Review pleadings re motion to reject executory contract (.5); negotiate with opposing counsel re stipulated evidentiary record (1.8); draft potential examination outline (1.2); office conference with S. Serajeddini, T. Lii and R. Frenzel re hearing re contested executory contract rejection (2.0); telephone conference with client re factual issues re same (1.7); revise declaration re same (.6). |
| 4/13/15 | Steven Serajeddini | 8.10 | Prepare for hearing re contested executory contract rejection (4.2); office conference with T. Lii, B. Stephany and R. Frenzel re same (2.0); telephone conference with opposing counsel, client re same (1.9). |
| 4/13/15 | Aparna Yenamandra | .40 | Correspond with S. Serajeddini, T. Lii re proprietary trading contract issues. |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 4/13/15 | Teresa Lii | 11.70 | Review lease objection declaration (.7); review lease objection (.5); research re same (4.4); review lease rejection materials (3.6); office conference with B. Stephany, S. Serajeddini and R. Frenzel re hearing re contested executory contract rejection (2.0); draft orders re same (.5). |
| 4/13/15 | Aaron Slavutin | 1.80 | Correspond with Y. Lane and S. Serajeddini re vendor contract rejection (.4); research re same (1.4). |
| 4/13/15 | Max Schlan | .30 | Correspond with S. Serajeddini re CT lease compliance certificate. |
| 4/14/15 | Teresa Lii | 2.10 | Revise lease rejection order (.3); correspond with S. Serajeddini re same (.1); correspond with A&M and Epiq re contract assumption noticing information (.2); prepare Forest Creek rejection materials for hearing (1.5). |
| 4/14/15 | Max Schlan | 5.60 | Correspond with S. Serajeddini re potential contract assumption (.3); research re same (3.6); correspond with S. Serajeddini re same (.3); telephone conference with company re same (.5); revise CT compliance certificate (.4); correspond with S. Serajeddini and company re same (.5). |
| 4/15/15 | Steven Serajeddini | 1.00 | Correspond with K&E working group, opposing counsel re executory contract issues (.3); review materials re same (.7). |
| 4/15/15 | Aaron Slavutin | .70 | Review materials re executory contracts (.4); correspond with K&E working group re same (.3). |
| 4/15/15 | Max Schlan | .30 | Correspond with S. Serajeddini and T. Lii re Oncor extension stipulation. |
| 4/16/15 | Steven Serajeddini | 1.50 | Correspond with K&E working group re executory contract issues (.3); telephone conferences with opposing counsel re same (1.2). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/15 | Teresa Lii | 1.20 | Telephone conference with company re assumption and assignment issues (.5); revise extension stipulation (.4); analyze lease rejection issues (.3). |
| 4/16/15 | Max Schlan | .80 | Revise Oncor extension stipulation (.5); correspond with T. Lii re same (.3). |
| 4/17/15 | Steven Serajeddini | 2.70 | Correspond with K&E working group re contract lease rejection (.3); review materials re same (1.7); review and revise pleadings re same (.7). |
| 4/17/15 | Teresa Lii | 1.10 | Correspond with S. Serajeddini and T. Silvey re lease rejection order (.2); draft certification of counsel re same (.6); correspond with M. Schlan and S. Serajeddini re extension stipulation (.1); revise same (.2). |
| 4/17/15 | Max Schlan | .70 | Telephone conference with Jones Day re Oncor extension stipulation (.5); correspond with S. Serajeddini and T. Lii re same (.2). |
| 4/20/15 | Steven Serajeddini | 3.60 | Correspond with K&E working group, client re contract issues (.3); review issues re same (2.4); telephone conference with opposing counsel re same (.9). |
| 4/20/15 | Max Schlan | .70 | Telephone conference with company re contract assumption issues (.4); review contracts re same (.3). |
| 4/21/15 | Steven Serajeddini | 4.10 | Correspond with K&E working group, client re contract issues (.3); telephone conference with opposing counsel re same (.5); review materials re same (3.3). |
| 4/21/15 | Teresa Lii | .30 | Correspond with T. Silvey, M. Goering, I. Catto and S. Serajeddini re lease rejection damages. |
| 4/21/15 | Aaron Slavutin | .70 | Review materials re lease rejection (.1); correspond with T. Lii re same (.2); research re same (.4). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/15 | Max Schlan | .50 | Correspond with S. Serajeddini and T. Lii re Oncor extension stipulation (.3); correspond with company re Alcoa issues (.2). |
| 4/22/15 | Brian E Schartz | 2.00 | Telephone conferences with company and M. Schlan re Alcoa contracts and meeting agenda (1.5); correspond with same re same (.2); review materials re same (.3). |
| 4/22/15 | Steven Serajeddini | 3.10 | Correspond with K&E working group, client re potential contract assumption (.4); review same (2.3); correspond with K&E working group re same (.4). |
| 4/22/15 | Aparna Yenamandra | .30 | Telephone conference with C. Gooch re potential contract assumption. |
| 4/22/15 | Teresa Lii | .40 | Office conference with L. Kaisey re potential contract rejection (.2); analyze same (.2). |
| 4/22/15 | Lina Kaisey | 1.20 | Office conference with T. Lii re potential contract rejection (.2); research re same (1.0). |
| 4/22/15 | Max Schlan | 3.80 | Telephone conferences with company and B. Schartz re Alcoa contracts and meeting agenda (1.5); correspond with same and Alvarez & Marsal re same (.3); review same (1.4); correspond with B. Schartz re upcoming Alcoa meeting (.4); correspond with L. Kaisey re rejection notice (.2). |
| 4/23/15 | Steven Serajeddini | 2.10 | Correspond with K&E working group, client re potential contract assumption (.3); review materials re same (1.8). |
| 4/23/15 | Aparna Yenamandra | .30 | Office conference with M. Schlan re Alcoa contracts. |
| 4/23/15 | Teresa Lii | .70 | Correspond with E. Bergman and M. Frank re potential contract assumption (.3); draft contract rejection order (.4). |
| 4/23/15 | Lina Kaisey | 1.90 | Analyze Alcoa contracts re potential defenses (1.3); draft summary re same (.6). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/15 | Max Schlan | 7.20 | Telephone conference with company re Alcoa contracts (.9); draft memorandum re same (5.3); correspond with B. Schartz re same (.2); office conference with A. Yenamandra re same (.3); correspond with company re same (.5). |
| 4/24/15 | Brian E Schartz | 1.00 | Telephone conference with M. Schlan re Alcoa meeting preparation (.8); correspond with same re Alcoa contracts memorandum (.2). |
| 4/24/15 | Steven Serajeddini | 2.30 | Correspond with K&E working group, opposing counsel re potential contract assumption (.2); review and analyze materials re same (2.1). |
| 4/24/15 | Aparna Yenamandra | .40 | Office conference with T. Lii re uranium service contracts. |
| 4/24/15 | Teresa Lii | 2.50 | Revise rejection notice (.2); review contracts to be assumed (.5); correspond with S. Serajeddini and L. Kaisey re same (.2); telephone conference with T. Silvey re same (.2); correspond with A. Alaman re same (.1); analyze issues re same (.6); revise assumption notice (.1); correspond with company, J. Madron, A&M, K. Mailloux and opposing counsel re same (.2); office conference with A. Yenamandra re uranium contracts (.4). |
| 4/24/15 | Lina Kaisey | 4.90 | Research re potential contract assumption (2.9); draft summary re same (.9); analyze precedent re same (1.1). |
| 4/24/15 | Max Schlan | 5.90 | Correspond with Alvarez & Marsal re Alcoa leases (.2); review same (1.6); correspond with company re same (.3); telephone conference with same re same (.4); revise memorandum re Alcoa contracts (2.6); telephone conference with B. Schartz re Alcoa meeting preparation (.8). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/15 | Robert Orren | 1.70 | Research re assumption and rejection under 365 (1.4); correspond with L. Kaisey re same (.3). |
| 4/27/15 | Steven Serajeddini | 1.70 | Correspond with K&E working group re potential contract assumption (.3); review materials re same (1.4). |
| 4/27/15 | Teresa Lii | 1.60 | Draft TRWD extension stipulation (.1); correspond with S. Serajeddini, S. Kaufman and M. Atchley re same (.1); review research re contracts to be assumed (.6); correspond with L. Kaisey re same (.2); telephone conference with M. Frank re contract assumption (.1); correspond with company and opposing counsel re same (.3); review analysis re contract to be rejected (.2). |
| 4/27/15 | Lina Kaisey | 5.20 | Analyze contracts re assumption protocol (2.3); draft summary re same (.9); correspond with T. Lii and S. Serajeddini re same (.2); research re same (1.6); correspond with M. Schlan re same (.2). |
| 4/27/15 | Max Schlan | 1.40 | Telephone conference with company re railcar leases (.2); telephone conference with company re potential contract assumption (1.0); correspond with S. Serajeddini re same (.2). |
| 4/28/15 | Brian E Schartz | 1.00 | Telephone conference with M. Schlan and company re Alcoa contracts (.5); correspond with T. Lii re same (.5). |
| 4/28/15 | Steven Serajeddini | 3.50 | Correspond with opposing counsel re contract issues (.2); telephone conference with M. Schlan and T. Lii re same (.2); revise materials re same (1.8); correspond with K&E working group re same (1.3). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/28/15 | Teresa Lii | 2.10 | Telephone conference with company and opposing counsel re contract to be rejected (.7); analyze issues re same (.4); revise presentation re rejection damages (.3); analyze potential contract assumption (.3); telephone with S. Serajeddini and M. Schlan re same (.2); revise contract assumption notice (.2). |
| 4/28/15 | Lina Kaisey | 2.90 | Draft summary re potential contract assumption (.3); research re contract stipulation (1.3); draft research memorandum re same (1.3). |
| 4/28/15 | Aaron Slavutin | 1.20 | Research re rejection of executory contracts (1.0); correspond with T. Lii re same (.2). |
| 4/28/15 | Max Schlan | .70 | Telephone conference with T. Lii and S. Serajeddini re potential contract rejection (.2); telephone conference with B. Schartz and company re Alcoa contracts (.5). |
| 4/29/15 | Teresa Lii | 3.50 | Revise assumption notice (.4); correspond with company re same (.1); correspond with opposing counsel re same (.1); revise assumption exhibit (.1); correspond with J. Madron and K. Mailloux re same (.1); research re lease rejection issues (1.8); draft summary re same (.6); telephone conference with M. Schlan re lease assumption (.3). |
| 4/29/15 | Lina Kaisey | 7.50 | Analyze contract re stipulation (.1); correspond with T. Lii re same (.1); research re same (3.8); analyze open issues re same (.3); correspond with T. Lii re contracts work stream and priority items (.2); research re same (.3); draft pleading re contract settlement agreement (2.7). |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/15 | Max Schlan | 2.60 | Correspond with company re upcoming Alcoa meeting (.1); telephone conference with company re railcar leases (.2); review same (1.7); correspond with company re same (.2); telephone conference with T. Lii re lease assumption (.3); correspond with S. Serajeddini re same (.1). |
| 4/30/15 | Max Schlan | 1.70 | Draft talking points for upcoming Alcoa meeting (1.4); correspond with B. Schartz re same (.3). |
| | | 305.50 | TOTAL HOURS |

**Exhibit K**

**Detailed Description of Expenses**
**Incurred and Disbursements Made During the Fee Period**

# **January 2015**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611174**
**Client Matter:  14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                         $ 365,890.47

Total legal services rendered and expenses incurred                      $ 365,890.47


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/30/14 | INTERCALL - Teleconference, Conference call. | 1.29 |
| 9/30/14 | INTERCALL - Teleconference, Conference call. | .76 |
| 9/30/14 | INTERCALL - Teleconference, Conference call. | 6.13 |
| 10/14/14 | Credit - David Dempsey, Rail, Wilmington, DE, 10/14/14 | -178.00 |
| 10/14/14 | Credit - David Dempsey, Agency Fee, 10/14/14 | -58.00 |
| 10/27/14 | Mark McKane, Travel Meals, Washington, DC, Client Meeting | 40.00 |
| 10/31/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 47.03 |
| 10/31/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/31/2014, 9:00 PM | 149.30 |
| 11/09/14 | SPECIAL COUNSEL - Special Counsel - Outside Contract Attorneys, Document Review | 97,271.50 |
| 11/11/14 | Chad Husnick, Travel Meals, New York, NY restructuring | 40.00 |
| 11/11/14 | Chad Husnick, Travel Meals, New York, NY Restructuring | 13.50 |
| 11/12/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER | 113.84 |
| 11/13/14 | Mark McKane, Airfare, New York, NY 11/17/2014 to 11/20/2014, Global Settlement meetings | 953.10 |
| 11/13/14 | Mark McKane, Agency Fee, Global Settlement meetings | 58.00 |
| 11/14/14 | Michael Esser, Airfare, Dallas, TX 11/18/2014 to 11/19/2014, C. Moldovan and T. Horton deposition prep | 1,004.20 |
| 11/14/14 | Michael Esser, Agency Fee, C. Moldovan and T. Horton deposition prep | 58.00 |
| 11/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 181.31 |
| 11/15/14 | WASHINGTON EXPRESS LLC -Outside Messenger Service, Messenger service | 217.13 |
| 11/16/14 | SPECIAL COUNSEL - Special Counsel - Outside Contract Attorneys, Document Review | 100,737.50 |
| 11/17/14 | Chad Husnick, Taxi, Restructuring | 6.60 |
| 11/17/14 | Mark McKane, Airfare, Detroit, MI 11/19/2014 to 11/19/2014, Global Settlement meetings | -1,671.20 |
| 11/18/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Love Field  Dallas TX and drop off at DALLAS TX | 113.84 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 10/27/2014 | 26.73 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 11/6/2014 | 75.02 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 11/10/2014 | 63.49 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/16/2014 | 81.86 |
| 11/18/14 | Michael Esser, Transportation To/From Airport, C. Moldovan and T. Horton deposition prep | 68.84 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/9/2014 | 40.10 |
| 11/19/14 | Mark McKane, Lodging, New York, NY 11/17/2014 to 11/19/2014, Global Settlement meetings | 1,000.00 |
| 11/19/14 | Michael Esser, Lodging, Dallas, TX 11/18/2014 to 11/19/2014, C. Moldovan and T. Horton deposition prep | 350.00 |
| 11/19/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS TX | 131.95 |
| 11/19/14 | Michael Esser, Transportation To/From Airport, C. Moldovan and T. Horton deposition prep | 42.00 |
| 11/19/14 | Mark McKane, Parking, San Francisco Intl Airport Global Settlement meetings | 108.00 |
| 11/19/14 | Lina Kaisey, Taxi, OT Taxi from office to home | 21.95 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: S. HESSLER, Local Transportation, Date: 11/11/2014 | 36.90 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 11/10/2014 | 62.69 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 11/11/2014 | 60.70 |
| 11/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, JULIA LEES ALLEN, pick up at Dallas Love Field Dallas TX and drop off at DALLAS TX | 118.47 |
| 11/20/14 | Michael Esser, Transportation To/From Airport, C. Moldovan and T. Horton deposition prep | 68.84 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/9/2014 | 30.08 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/10/2014 | 30.08 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/11/2014 | 40.10 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/13/2014 | 40.10 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Local Transportation, Date: 11/18/2014 | 42.32 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, Date: 11/17/2014 | 62.29 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 11/18/2014 | 76.37 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: SAWSOWER EDWARD, Transportation to/from airport, Date: 11/20/2014 | 57.60 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/13/2014 | 45.66 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/18/2014 | 40.10 |
| 11/25/14 | Benjamin Steadman, Taxi, ot transportation | 35.30 |
| 11/25/14 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 11/25/2014 | 20.00 |
| 11/25/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/25/2014 | 20.00 |
| 11/25/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/25/2014 | 20.00 |
| 11/26/14 | Michael Esser, Airfare, Chicago, IL 12/02/2014 to 12/04/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 996.20 |
| 11/26/14 | Michael Esser, Agency Fee, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 58.00 |
| 11/26/14 | Mark McKane, Airfare, New York, NY 12/07/2014 to 12/12/2014, Global Settlement Negotiations | 1,386.01 |
| 11/26/14 | Mark McKane, Agency Fee, Global Settlement Negotiations | 58.00 |
| 11/26/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/15/2014 | 126.41 |
| 11/26/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/10/2014 | 153.56 |
| 11/26/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/17/2014 | 153.56 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 11/18/2014 | 40.74 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 11/18/2014 | 32.14 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 11/20/2014 | 38.67 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 11/20/2014 | 34.29 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/21/2014 | 60.70 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 11/20/2014 | 32.30 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/16/2014 | 25.61 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/18/2014 | 30.47 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/19/2014 | 40.10 |
| 11/29/14 | Natasha Hwangpo, Taxi, OT Transportation | 18.50 |
| 11/30/14 | Third Party Telephone Charges, Telephone conference Carl Pickerill November 2014 | 65.59 |
| 11/30/14 | INTERCALL INC - Teleconference, 11/11/14 Client conference call. | 3.81 |
| 11/30/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 14.54 |
| 11/30/14 | Michael Esser, Airfare, Chicago, IL 12/02/2014 to 12/02/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | -498.10 |
| 11/30/14 | Michael Esser, Airfare, Philadelphia, PA 12/01/2014 to 12/04/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 996.20 |
| 11/30/14 | Michael Esser, Agency Fee, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 58.00 |
| 11/30/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 94.59 |
| 12/01/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 20.00 |
| 12/01/14 | Michael Esser, Lodging, Wilmington, DE 12/01/2014 to 12/02/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 350.00 |
| 12/01/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport, Philadelphia PA and drop off at WILMINGTON DE | 132.80 |
| 12/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/01/2014, STEVEN SERAJEDDINI, ORD, 4:20 PM | 81.80 |
| 12/01/14 | Michael Esser, Transportation To/From Airport, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 68.84 |
| 12/01/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 49.04 |
| 12/01/14 | Michael Esser, Travel Meals, Wilmington, DE Insider Comp Meeting/Keglevic and Horton Deposition Prep | 26.40 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/1/2014 | 80.00 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 12/1/2014 | 48.00 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 12/1/2014 | 443.16 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 12/1/2014 | 96.00 |
| 12/01/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/1/2014 | 48.76 |
| 12/01/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/1/2014 | 101.63 |
| 12/01/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/1/2014 | 152.45 |
| 12/01/14 | WEST, Westlaw Research, CONNOR,CORMAC, 12/1/2014 | 109.01 |
| 12/01/14 | WEST, Westlaw Research, DALMUT,ELIZABETH, 12/1/2014 | 43.60 |
| 12/01/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.40 |
| 12/01/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/1/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/02/14 | Anthony Sexton, Lodging, The Woodlands, TX 01/01/2015 to 01/02/2015, Travel to Houston for client meeting | 257.72 |
| 12/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 12/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/02/2014, MICHAEL SLADE, ORD, 2:00 PM | 80.75 |
| 12/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/02/2014, MICHAEL PHILLIP ESSER, ORD, CHGO HILTON, 8:59 PM | 80.75 |
| 12/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/02/2014, STEVEN SERAJEDDINI, ORD CHICAGO, 8:26 PM | 84.75 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 11/17/2014 | 61.90 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 11/19/2014 | 76.77 |
| 12/02/14 | Michael Esser, Travel Meals, Wilmington, DE Insider Comp Meeting/Keglevic and Horton Deposition Prep | 24.60 |
| 12/02/14 | Michael Esser, Travel Meals, Philadelphia, PA Insider Comp Meeting/Keglevic and Horton Deposition Prep | 27.50 |
| 12/02/14 | Michael Esser, Travel Meals, Chicago, IL Insider Comp Meeting/Keglevic and Horton Deposition Prep | 34.37 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 12/2/2014 | 64.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 12/2/2014 | 64.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 12/2/2014 | 320.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/2/2014 | 160.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/2/2014 | 600.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/2/2014 | 1,000.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (50), Sassower, Edward O, 12/2/2014 | 1,851.00 |
| 12/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Aparna Yenamandra | 8.00 |
| 12/02/14 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 12/2/2014 | 280.43 |
| 12/02/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/2/2014 | 165.03 |
| 12/02/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/2/2014 | 254.08 |
| 12/02/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/2/2014 | 495.25 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/02/14 | WEST, Westlaw Research, ADAMS,MIRTA, 12/2/2014 | 21.80 |
| 12/02/14 | WEST, Westlaw Research, PAPEZ,MATTHEW, 12/2/2014 | 53.13 |
| 12/02/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/2/2014 | 119.80 |
| 12/02/14 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 12/2/2014 | 1.90 |
| 12/02/14 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 12/2/2014 | 572.52 |
| 12/02/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/10/2014 | 40.10 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/17/2014 | 48.45 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 11/24/2014 | 31.18 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/24/2014 | 40.10 |
| 12/02/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/2/2014 | 20.00 |
| 12/02/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/2/2014 | 20.00 |
| 12/02/14 | Stephanie Shropshire, Overtime Meals - Attorney, Working late. | 20.00 |
| 12/03/14 | Bryan Stephany, Taxi, Taxi fare | 28.21 |
| 12/03/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 17.00 |
| 12/03/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 16.00 |
| 12/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/03/2014,  MARK MCKANE, CHICAGO, 7:21 AM | 84.75 |
| 12/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/03/2014, ANDREW MCGAAN, 9:36 AM | 84.75 |
| 12/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/03/2014,  CHAD HUSNICK, ORD   7:42 AM | 84.75 |
| 12/03/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 46.38 |
| 12/03/14 | Michael Esser, Travel Meals, Chicago, IL Insider Comp Meeting/Keglevic and Horton Deposition Prep | 40.00 |
| 12/03/14 | FLIK, Catering Expenses, Client Meeting (3), Sassower, Edward O, 12/3/2014 | 24.00 |
| 12/03/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 12/3/2014 | 96.00 |
| 12/03/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/3/2014 | 216.00 |
| 12/03/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/3/2014 | 153.00 |
| 12/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Maureen McCarthy | 23.00 |
| 12/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 299.00 |
| 12/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 8.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/03/14 | WEST, Westlaw Research, KAPLAN,HOWARD, 12/3/2014 | 73.13 |
| 12/03/14 | WEST, Westlaw Research, PICKERILL,CARL, 12/3/2014 | 416.20 |
| 12/03/14 | WEST, Westlaw Research, LII,TZU-YING, 12/3/2014 | 25.41 |
| 12/03/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/3/2014 | 228.68 |
| 12/03/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/3/2014 | 25.41 |
| 12/03/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/3/2014 | 43.60 |
| 12/03/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/3/2014 | 196.21 |
| 12/03/14 | Jonathan Ganter, Taxi, OT Transportation | 15.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/04/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 19.00 |
| 12/04/14 | Michael Esser, Lodging, Chicago, IL 12/02/2014 to 12/04/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 700.00 |
| 12/04/14 | Mark McKane, Airfare, New York, NY 12/15/2014 to 12/17/2014, Conflict matter counsel diligence session | 1,386.01 |
| 12/04/14 | Mark McKane, Agency Fee, Conflict matter counsel diligence session | 58.00 |
| 12/04/14 | Michael Esser, Transportation To/From Airport, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 102.00 |
| 12/04/14 | Michael Esser, Transportation To/From Airport, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 68.84 |
| 12/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/04/2014, MARK MCKANE, ORD, 5:00 PM | 82.85 |
| 12/04/14 | Alexander Davis, Travel Meals, San Francisco, CA Attend deposition preparation in first Lien Makehold litigation | 26.97 |
| 12/04/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/4/2014 | 192.00 |
| 12/04/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/4/2014 | 136.00 |
| 12/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 218.00 |
| 12/04/14 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 12/4/2014 | 163.91 |
| 12/04/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/4/2014 | 389.34 |
| 12/04/14 | WEST, Westlaw Research, PAPEZ,MATTHEW, 12/4/2014 | 273.88 |
| 12/04/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/4/2014 | 65.40 |
| 12/04/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/4/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 12/4/2014 | 20.00 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/4/2014 | 20.00 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/4/2014 | 20.00 |
| 12/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 318.00 |
| 12/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Aparna Yenamandra | 11.00 |
| 12/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 14.00 |
| 12/05/14 | WEST, Westlaw Research, HUSNICK,CHAD, 12/5/2014 | 48.76 |
| 12/05/14 | WEST, Westlaw Research, PICKERILL,CARL, 12/5/2014 | 1,089.61 |
| 12/05/14 | WEST, Westlaw Research, ORREN,ROBERT, 12/5/2014 | 204.81 |
| 12/05/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/5/2014 | 425.01 |
| 12/05/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/5/2014 | 127.04 |
| 12/05/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/5/2014 | 43.60 |
| 12/05/14 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 12/5/2014 | 61.15 |
| 12/05/14 | Natasha Hwangpo, Taxi, OT Transportation | 12.60 |
| 12/05/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/5/2014 | 20.00 |
| 12/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/06/2014,  CHAD HUSNICK GLEN ELLYN - IL - 60137 - CHICAGO, 5:30 PM | 149.80 |
| 12/06/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/6/2014 | 177.86 |
| 12/06/14 | Alexander Davis, Overtime Meals - Attorney, OT meals | 19.56 |
| 12/07/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/07/2014, RICHARD HOWELL, CHGO, ORD, 6:45 PM | 80.75 |
| 12/07/14 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 12/07/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/7/2014 | 20.00 |
| 12/08/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/08/2014,  CHAD HUSNICK, ORD, 4:30 AM | 100.00 |
| 12/08/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Richard U S Howell, pick up at CHICAGO IL and drop off at O'Hare International Airport IL | 117.08 |
| 12/08/14 | Mark McKane, Travel Meals, New York, NY Global Settlement Negotiations Andrew Wright-EFH, Chad Husnick, Richard Howell, Michael Slade | 37.01 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/8/2014 | 80.00 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/8/2014 | 160.00 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 12/8/2014 | 240.00 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (8), Davis, Alexander G, 12/8/2014 | 192.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 12/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 5.00 |
|---|---|---|
| 12/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Jonah Peppiatt | 10.00 |
| 12/08/14 | WEST, Westlaw Research, HILSON,SEAN, 12/8/2014 | 221.22 |
| 12/08/14 | WEST, Westlaw Research, KAPLAN,HOWARD, 12/8/2014 | 97.51 |
| 12/08/14 | WEST, Westlaw Research, WALDRON,ANNE M, 12/8/2014 | 12.89 |
| 12/08/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/8/2014 | 48.76 |
| 12/08/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/8/2014 | 74.18 |
| 12/08/14 | WEST, Westlaw Research, LII,TZU-YING, 12/8/2014 | 114.21 |
| 12/08/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/8/2014 | 406.53 |
| 12/08/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/8/2014 | 710.51 |
| 12/08/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/8/2014 | 76.23 |
| 12/08/14 | WEST, Westlaw Research, ADAMS,MIRTA, 12/8/2014 | 130.81 |
| 12/08/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/8/2014 | 21.80 |
| 12/08/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 12/08/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Ellen Sise, Overtime Meals - Attorney, 12/8/2014 | 19.86 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: C CHIARMONTE, Local Transportation, Date: 11/28/2014 | 36.90 |
| 12/09/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/09/2014, STEVEN SERAJEDDINI, ORD, 5:30 AM | 80.75 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: SERADEDDINI STEVEN, Transportation to/from airport, Date: 12/1/2014 | 72.40 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/2/2014 | 76.37 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 12/2/2014 | 61.26 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/3/2014 | 84.09 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 12/7/2014 | 106.37 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL, Transportation to/from airport, Date: 12/7/2014 | 68.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/8/2014 | 90.77 |
| 12/09/14 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 44.66 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 12/1/2014 | 62.29 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (1), Sassower, Edward O, 12/9/2014 | 169.07 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 12/9/2014 | 1,068.30 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/9/2014 | 480.00 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/9/2014 | 1,000.00 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (8), Davis, Alexander G, 12/9/2014 | 192.00 |
| 12/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Spencer Winters | 11.00 |
| 12/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 126.00 |
| 12/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 55.00 |
| 12/09/14 | WEST, Westlaw Research, HILSON,SEAN, 12/9/2014 | 317.31 |
| 12/09/14 | WEST, Westlaw Research, HUSNICK,CHAD, 12/9/2014 | 229.00 |
| 12/09/14 | WEST, Westlaw Research, KAPLAN,HOWARD, 12/9/2014 | 97.51 |
| 12/09/14 | WEST, Westlaw Research, PICKERILL,CARL, 12/9/2014 | 1,346.15 |
| 12/09/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/9/2014 | 268.15 |
| 12/09/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/9/2014 | 24.38 |
| 12/09/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/9/2014 | 25.41 |
| 12/09/14 | WEST, Westlaw Research, KAISEY,LINA, 12/9/2014 | 127.04 |
| 12/09/14 | WEST, Westlaw Research, LII,TZU-YING, 12/9/2014 | 93.94 |
| 12/09/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/9/2014 | 325.18 |
| 12/09/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/9/2014 | 54.39 |
| 12/09/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/9/2014 | 196.21 |
| 12/09/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Ellen Sise, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 54.66 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 66.70 |
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 46.00 |
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 51.13 |
| 12/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/10/2014, ANDREW MCGAAN,  CHGO ORD, 8:00 AM | 80.75 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 120.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 120.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 600.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 360.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (50), Sassower, Edward O, 12/10/2014 | 1,780.50 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 12/10/2014 | 240.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/10/2014 | 160.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 12/10/2014 | 32.00 |
| 12/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 91.00 |
| 12/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 117.00 |
| 12/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Timothy Mohan | 8.00 |
| 12/10/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/10/2014 | 365.66 |
| 12/10/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/10/2014 | 97.51 |
| 12/10/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/10/2014 | 119.20 |
| 12/10/14 | WEST, Westlaw Research, KAISEY,LINA, 12/10/2014 | 63.40 |
| 12/10/14 | WEST, Westlaw Research, ORREN,ROBERT, 12/10/2014 | 164.77 |
| 12/10/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/10/2014 | 125.97 |
| 12/10/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/10/2014 | 109.01 |
| 12/10/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.10 |
| 12/10/14 | Eric Merin, Taxi, OT Transportation | 15.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Shannon Robinson, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/11/14 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 12/4/2014 | 38.95 |
| 12/11/14 | Mark McKane, Lodging, New York, NY 12/07/2014 to 12/11/2014, Global Settlement Negotiations | 2,000.00 |
| 12/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/11/2014, STEVEN SERAJEDDINI, ORD, 4:30 AM | 80.75 |
| 12/11/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 12/1/2014 | 61.73 |
| 12/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/11/2014, RICHARD HOWELL, ORD, CHGO, 11:19 AM | 84.75 |
| 12/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/11/2014, ANDREW MCGAAN, ORD, CHICAGO, 10:53 PM | 89.75 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/11/2014 | 561.90 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/11/2014 | 239.20 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/11/2014 | 360.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/11/2014 | 1,000.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 12/11/2014 | 960.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (3), Sassower, Edward O, 12/11/2014 | 24.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (3), Sassower, Edward O, 12/11/2014 | 24.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 12/11/2014 | 80.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 50.00 |
| 12/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Brett Murray | 20.00 |
| 12/11/14 | WEST, Westlaw Research, GUERRIERI,WILLIAM, 12/11/2014 | 89.88 |
| 12/11/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/11/2014 | 48.76 |
| 12/11/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/11/2014 | 73.13 |
| 12/11/14 | WEST, Westlaw Research, LII,TZU-YING, 12/11/2014 | 12.58 |
| 12/11/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/11/2014 | 330.31 |
| 12/11/14 | WEST, Westlaw Research, CONNOR,CORMAC, 12/11/2014 | 43.60 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/11/2014 | 20.00 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 12/11/2014 | 20.00 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/11/2014 | 20.00 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Mark Salomon, Overtime Meals - Attorney, 12/11/2014 | 15.17 |
| 12/12/14 | Mark McKane, Lodging, New York, NY 12/11/2014 to 12/12/2014, Global Settlement Negotiations | 461.35 |
| 12/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/12/2014,  CHAD HUSNICK, ORD, GLEN ELLYN - IL | 104.00 |
| 12/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/12/2014, STEVEN SERAJEDDINI, ORD, CHICAGO -  - 60610, 4:38 PM | 84.75 |
| 12/12/14 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 45.38 |
| 12/12/14 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 127.00 |
| 12/12/14 | Mark McKane, Parking, San Francisco Intl Airport Global Settlement Negotiations | 180.00 |
| 12/12/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/12/2014 | 11.82 |
| 12/12/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/12/2014 | 146.27 |
| 12/12/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/12/2014 | 207.09 |
| 12/12/14 | WEST, Westlaw Research, LII,TZU-YING, 12/12/2014 | 25.41 |
| 12/12/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/12/2014 | 87.20 |
| 12/12/14 | Natasha Hwangpo, Taxi, OT Transportation | 16.10 |
| 12/12/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/12/14 | Lina Kaisey, Taxi, OT Taxi from office to home | 16.87 |
| 12/12/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 12/13/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/13/2014 | 48.76 |
| 12/13/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/13/2014 | 48.76 |
| 12/13/14 | WEST, Westlaw Research, LII,TZU-YING, 12/13/2014 | 25.41 |
| 12/13/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/13/2014 | 228.68 |
| 12/13/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/13/2014 | 20.00 |
| 12/13/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/13/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/14/2014, STEVEN SERAJEDDINI, CHICAGO - ORD, 5:45 PM | 80.75 |
| 12/14/14 | WEST, Westlaw Research, HILSON,SEAN, 12/14/2014 | 221.86 |
| 12/14/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/14/2014 | 5.91 |
| 12/14/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/14/2014 | 170.64 |
| 12/14/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/14/2014 | 146.27 |
| 12/14/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/14/2014 | 76.23 |
| 12/14/14 | LEXISNEXIS, LexisNexis Research, STEADMAN, BEN, 12/14/2014 | 300.66 |
| 12/14/14 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 12/14/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/14/2014 | 20.00 |
| 12/14/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/14/2014 | 20.00 |
| 12/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/15/2014,  CHAD HUSNICK, GLEN ELLYN - IL ORD, 6:00 AM | 100.00 |
| 12/15/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 46.06 |
| 12/15/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 52.79 |
| 12/15/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/15/2014 | 400.00 |
| 12/15/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/15/2014 | 240.00 |
| 12/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 153.00 |
| 12/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 29.00 |
| 12/15/14 | WEST, Westlaw Research, HILSON,SEAN, 12/15/2014 | 667.52 |
| 12/15/14 | WEST, Westlaw Research, SEXTON,ANTHONY, 12/15/2014 | 24.38 |
| 12/15/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/15/2014 | 219.40 |
| 12/15/14 | WEST, Westlaw Research, KAISEY,LINA, 12/15/2014 | 50.82 |
| 12/15/14 | WEST, Westlaw Research, ORREN,ROBERT, 12/15/2014 | 25.41 |
| 12/15/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/15/2014 | 76.23 |
| 12/15/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/15/2014 | 152.45 |
| 12/15/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/15/2014 | 48.25 |
| 12/15/14 | WEST, Westlaw Research, CONNOR,CORMAC, 12/15/2014 | 65.40 |
| 12/15/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.25 |
| 12/15/14 | Alexander Davis, Taxi, OT transportation | 34.71 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/15/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS,ALEX, Local Transportation, Date: 12/9/2014 | 31.27 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL, Local Transportation, Date: 12/9/2014 | 28.96 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL, Local Transportation, Date: 12/10/2014 | 30.08 |
| 12/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS TX | 120.32 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/12/2014 | 89.53 |
| 12/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/16/2014, STEVEN SERAJEDDINI, ORD, CHICAGO - 9:05 PM | 84.75 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 12/10/2014 | 63.17 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL, Transportation to/from airport, Date: 12/11/2014 | 60.70 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 12/11/2014 | 60.70 |
| 12/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/16/2014, ANTHONY SEXTON, DALLAS TX, 9:10 PM | 114.00 |
| 12/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/16/2014, ANTHONY SEXTON, CHICAGO - IL -, ORD, 4:35 PM | 80.75 |
| 12/16/14 | Mark McKane, Travel Meals, New York, NY Conflict matter counsel diligence session | 40.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 360.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 600.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 120.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 561.90 |
| 12/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Spencer Winters | 5.00 |
| 12/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 30.00 |
| 12/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Lina Kaisey | 32.00 |
| 12/16/14 | WEST, Westlaw Research, HILSON,SEAN, 12/16/2014 | 109.91 |
| 12/16/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/16/2014 | 143.31 |
| 12/16/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/16/2014 | 48.76 |
| 12/16/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/16/2014 | 268.15 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/16/14 | WEST, Westlaw Research, KAISEY,LINA, 12/16/2014 | 76.23 |
| 12/16/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/16/2014 | 354.95 |
| 12/16/14 | WEST, Westlaw Research, ADAMS,MIRTA, 12/16/2014 | 25.98 |
| 12/16/14 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 12/16/2014 | 74.51 |
| 12/16/14 | LEXISNEXIS, LexisNexis Research, STEADMAN, BEN, 12/16/2014 | 107.06 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/24/2014 | 31.74 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 12/8/2014 | 40.10 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 12/9/2014 | 61.82 |
| 12/16/14 | Alexander Davis, Taxi, OT transportation | 30.77 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/17/14 | Holly Trogdon, Taxi, Cab from doc review site | 14.22 |
| 12/17/14 | Holly Trogdon, Taxi, Travel to doc review site | 14.72 |
| 12/17/14 | Mark McKane, Lodging, New York, NY 12/16/2014 to 12/17/2014, Conflict matter counsel diligence session | 323.65 |
| 12/17/14 | Julia Allen, Airfare, Houston, TX 01/01/2015 to 01/02/2015, Lovelace Witness Interview - United Airfare | 1,487.51 |
| 12/17/14 | Julia Allen, Agency Fee, Lovelace Witness Interview - Agency Fee | 58.00 |
| 12/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/17/2014,  CHAD HUSNICK, ORD, GLEN ELLYN - IL - 4:24 PM | 84.75 |
| 12/17/14 | Mark McKane, Parking, San Francisco Intl Airport Conflict matter counsel diligence session | 78.00 |
| 12/17/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/17/2014 | 240.00 |
| 12/17/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 12/17/2014 | 216.00 |
| 12/17/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/17/2014 | 600.00 |
| 12/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 184.00 |
| 12/17/14 | WEST, Westlaw Research, HILSON,SEAN, 12/17/2014 | 80.93 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/17/14 | WEST, Westlaw Research, MCCARTHY,MAUREEN, 12/17/2014 | 570.91 |
| 12/17/14 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 12/17/2014 | 36.94 |
| 12/17/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/17/2014 | 354.34 |
| 12/17/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/17/2014 | 411.43 |
| 12/17/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/17/2014 | 25.41 |
| 12/17/14 | LEXISNEXIS, LexisNexis Research, STEADMAN, BEN, 12/17/2014 | 41.10 |
| 12/17/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 12/3/2014 | 126.41 |
| 12/17/14 | Lina Kaisey, Taxi, OT Taxi from office to home | 9.50 |
| 12/17/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 12/17/2014 | 20.00 |
| 12/17/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/17/2014 | 20.00 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 12/8/2014 | 28.96 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS,ALEX, Local Transportation, Date: 12/9/2014 | 49.00 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Local Transportation, Date: 12/10/2014 | 84.67 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Local Transportation, Date: 12/10/2014 | 33.50 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: DERROUGH BILL, Local Transportation, Date: 12/10/2014 | 32.46 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: HORTON ANTHONY, Local Transportation, Date: 12/11/2014 | 171.60 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 12/8/2014 | 63.88 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 12/11/2014 | 77.17 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 12/11/2014 | 53.44 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREEGORY, Transportation to/from airport, Date: 12/11/2014 | 60.70 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: MOLDOVAN KRIS, Transportation to/from airport, Date: 12/8/2014 | 71.85 |
| 12/18/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at  DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 109.52 |
| 12/18/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/18/2014, ANTHONY SEXTON, ORD, CHICAGO - IL 9:06 PM | 89.75 |
| 12/18/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, State agency research and document retrieval re Chaco Energy | 181.26 |
| 12/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Brenda Burton | 40.00 |
| 12/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 14.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/18/14 | WEST, Westlaw Research, BURTON,BRENDA, 12/18/2014 | 87.96 |
| 12/18/14 | WEST, Westlaw Research, COHAN,MICHELE, 12/18/2014 | 127.80 |
| 12/18/14 | WEST, Westlaw Research, HILSON,SEAN, 12/18/2014 | 51.29 |
| 12/18/14 | WEST, Westlaw Research, KAMRACZEWSKI,MARY B, 12/18/2014 | 98.50 |
| 12/18/14 | WEST, Westlaw Research, MCCARTHY,MAUREEN, 12/18/2014 | 108.50 |
| 12/18/14 | WEST, Westlaw Research, WELCH,MELINDA, 12/18/2014 | 78.76 |
| 12/18/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/18/2014 | 24.38 |
| 12/18/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/18/2014 | 113.95 |
| 12/18/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/18/2014 | 886.47 |
| 12/18/14 | LEXISNEXIS, LexisNexis Research, BURTON, BRENDA, 12/18/2014 | 20.03 |
| 12/18/14 | LEXISNEXIS, LexisNexis Research, WELCH, MELINDA, 12/18/2014 | 307.96 |
| 12/18/14 | Natasha Hwangpo, Taxi, OT Transportation | 7.80 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 12/10/2014 | 41.29 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/19/14 | Overnight Delivery, Fed Exp to:Michael Carter, FLOWER MOUND,TX from:Meghan Rishel | 55.06 |
| 12/19/14 | VERITEXT - Court Reporter Deposition, Original transcript, 12/18/14 | 433.50 |
| 12/19/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, State Agency Staff Time and copy fees: Texas Power & Light | 504.43 |
| 12/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Spencer Winters | 20.00 |
| 12/19/14 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 12/19/2014 | 25.85 |
| 12/19/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/19/2014 | 84.95 |
| 12/19/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/19/2014 | 225.49 |
| 12/19/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/19/2014 | 50.82 |
| 12/19/14 | WEST, Westlaw Research, DALMUT,ELIZABETH, 12/19/2014 | 97.34 |
| 12/19/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/19/2014 | 10.79 |
| 12/19/14 | Natasha Hwangpo, Taxi, OT Transportation | 15.50 |
| 12/19/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.40 |
| 12/19/14 | Brian Schartz, Taxi, OT Taxi | 17.00 |
| 12/19/14 | Benjamin Steadman, Taxi, ot transportation | 26.40 |
| 12/19/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/19/2014 | 20.00 |
| 12/19/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/19/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/19/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/19/2014 | 20.00 |
| 12/20/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/20/2014 | 12.07 |
| 12/20/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/20/2014 | 63.14 |
| 12/20/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.70 |
| 12/20/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/20/2014 | 20.00 |
| 12/21/14 | SDS GLOBAL LOGISTICS - Outside Messenger Service, 12/19/2014 - Delivery to KE Washington DC Office (Alex Davis) - 2 boxes @ 47 lbs | 125.69 |
| 12/21/14 | WEST, Westlaw Research, HILSON,SEAN, 12/21/2014 | .40 |
| 12/21/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/21/2014 | 48.25 |
| 12/21/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.90 |
| 12/21/14 | Benjamin Steadman, Taxi, ot transportation | 25.80 |
| 12/21/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/21/2014 | 20.00 |
| 12/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 13.00 |
| 12/22/14 | WEST, Westlaw Research, HILSON,SEAN, 12/22/2014 | 73.73 |
| 12/22/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/22/2014 | 73.13 |
| 12/22/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/22/2014 | 24.38 |
| 12/22/14 | WEST, Westlaw Research, KAISEY,LINA, 12/22/2014 | 25.41 |
| 12/22/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/22/2014 | 101.63 |
| 12/22/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/22/2014 | 43.60 |
| 12/22/14 | Rebecca Chaikin, Taxi, OT Transportation to/from Office | 31.20 |
| 12/22/14 | Benjamin Steadman, Taxi, ot transportation | 23.30 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 12/10/2014 | 28.96 |
| 12/23/14 | Holly Trogdon, Lodging, Wilmington, DE 12/16/2014 to 12/18/2014, Deposition prep cancelled | 259.00 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 12/18/2014 | 48.61 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 12/18/2014 | 37.72 |
| 12/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 190.00 |
| 12/23/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/23/2014 | 24.38 |
| 12/23/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/23/2014 | 24.38 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/23/14 | WEST, Westlaw Research, LII,TZU-YING, 12/23/2014 | 50.82 |
| 12/23/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/23/2014 | 195.77 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 12/18/2014 | 38.42 |
| 12/23/14 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 12/23/2014 | 20.00 |
| 12/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 25.00 |
| 12/24/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/24/2014 | 195.02 |
| 12/24/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 12/15/2014 | 126.41 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 12/15/2014 | 38.95 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/16/2014 | 76.77 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: HORTON ANTHONY, Transportation to/from airport, Date: 12/16/2014 | 76.29 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 12/17/2014 | 61.50 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 12/18/2014 | 60.94 |
| 12/25/14 | WEST, Westlaw Research, LII,TZU-YING, 12/25/2014 | 25.41 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 12/15/2014 | 30.08 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 12/17/2014 | 30.55 |
| 12/26/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/26/2014 | 73.13 |
| 12/26/14 | WEST, Westlaw Research, KAISEY,LINA, 12/26/2014 | 58.26 |
| 12/27/14 | WEST, Westlaw Research, KAISEY,LINA, 12/27/2014 | 114.21 |
| 12/28/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/28/2014 | 318.63 |
| 12/28/14 | WEST, Westlaw Research, KAISEY,LINA, 12/28/2014 | 302.08 |
| 12/28/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/28/2014 | 358.73 |
| 12/29/14 | James Sprayregen, Airfare, Chicago, IL 01/16/2015 to 01/16/2015, Meeting | 394.48 |
| 12/29/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/29/14 | James Sprayregen, Airfare, Chicago, IL 01/21/2015 to 01/21/2015, Meeting | 394.48 |
| 12/29/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/29/14 | James Sprayregen, Airfare, New York, NY 01/19/2015 to 01/19/2015, Meeting | 391.67 |
| 12/29/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/29/14 | Anthony Sexton, Airfare, Houston, TX 01/01/2015 to 01/02/2015, Travel to Houston for client meeting | 1,042.70 |
| 12/29/14 | Anthony Sexton, Agency Fee, Travel to Houston for client meeting | 58.00 |
| 12/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 23.00 |
| 12/29/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/29/2014 | 50.82 |
| 12/29/14 | WEST, Westlaw Research, YENAMANDRA,APARNA, 12/29/2014 | 151.43 |
| 12/29/14 | SEAMLESS NORTH AMERICA INC, Elliot C Harvey Schatmeier, Overtime Meals - Attorney, 12/29/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/30/14 | Overnight Delivery, Fed Exp to:Cormac T. Connor, Esq.,SPRING,TX from:Kim Conte | 37.69 |
| 12/30/14 | Overnight Delivery, Fed Exp to:Cormac T. Connor, Esq.,CORTLAND,NY from:Kim Conte | 22.87 |
| 12/30/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Transportation to/from airport, Date: 12/12/2014 | 30.08 |
| 12/30/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/17/2014 | 75.18 |
| 12/30/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 172.50 |
| 12/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 151.00 |
| 12/30/14 | WEST, Westlaw Research, KAISEY,LINA, 12/30/2014 | 25.41 |
| 12/30/14 | WEST, Westlaw Research, CHANG,KEVIN, 12/30/2014 | 68.40 |
| 12/30/14 | WEST, Westlaw Research, DALMUT,ELIZABETH, 12/30/2014 | 65.19 |
| 12/30/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/30/2014 | 280.34 |
| 12/30/14 | Anthony Sexton, Taxi, overtime transportation | 8.55 |
| 12/30/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/30/2014 | 20.00 |
| 12/31/14 | INTERCALL - Teleconference, December calls | 123.99 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 110.24 |
| 12/31/14 | INTERCALL - Teleconference, Telephonic conference call for December 2014 | 5.55 |
| 12/31/14 | INTERCALL - Teleconference, Conference calls and taxes. | 18.37 |
| 12/31/14 | INTERCALL INC - Teleconference | 40.33 |
| 12/31/14 | INTERCALL - Teleconference, InterCall teleconference calls. | 102.35 |
| 12/31/14 | INTERCALL - Teleconference, InterCall teleconference calls for December 2014 | 12.77 |
| 12/31/14 | INTERCALL - Teleconference, Conference calls. | 128.27 |
| 12/31/14 | INTERCALL - Teleconference, Conference calls. | 26.86 |
| 12/31/14 | INTERCALL - Teleconference, Conference Call on 12/1914 | 11.79 |
| 12/31/14 | INTERCALL - Teleconference, Telephone Conferences | 507.92 |
| 12/31/14 | INTERCALL - Teleconference, Telephone conferences | 15.29 |
| 12/31/14 | INTERCALL - Teleconference, Telephone Conferences | 1,868.57 |
| 12/31/14 | INTERCALL - Teleconference, Teleconference Calls for December 2014 | 5,084.81 |
| 12/31/14 | INTERCALL INC - Teleconference, Teleconference Calls for December 2014 | 24.50 |
| 12/31/14 | INTERCALL - Teleconference, Audio conference service. | 15.05 |
| 12/31/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace. | 185.52 |
| 12/31/14 | Stephen Hessler, Rail, Wilmington, DE 01/05/2015 to 01/05/2015, EFH hearing in Wilmington, DE. | 174.00 |
| 12/31/14 | Stephen Hessler, Agency Fee, EFH hearing in Wilmington, DE. | 58.00 |
| 12/31/14 | Andrew Calder, Airfare, New York 01/06/2015 to 01/08/2015, EFH Meeting | 568.35 |
| 12/31/14 | Andrew Calder, Agency Fee, EFH Meeting | 10.50 |
| 12/31/14 | LEGALINK INC - Court Reporter Deposition, Video transcript of deposition of Anthony Horton on 12/9/2014. | 329.50 |
| 12/31/14 | LEGALINK INC - Court Reporter Deposition, Video of deposition of Paul Keglevic on 12/10/2014. | 300.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 20.00 |
| 12/31/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/31/2014 | 25.41 |
| 12/31/14 | WEST, Westlaw Research, KAISEY,LINA, 12/31/2014 | 50.82 |
| 12/31/14 | WEST, Westlaw Research, CHANG,KEVIN, 12/31/2014 | 68.40 |
| 1/01/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Julia Lees Allen | 97.00 |
| 1/01/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Cormac Timothy Connor | 97.00 |
| 1/01/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Cormac T Connor, 1/1/201512 | 122.71 |
| 1/01/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Anthony Vincenzo Sexton | 97.00 |
| 1/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/1/2015, ANTHONY VINCENZO SEXTON, CHICAGO,IL 60605, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 2:00 PM | 80.75 |
| 1/01/15 | Cormac Connor, Travel Meals, The Woodlands, TX Travel to Houston to conduct witness interviews | 40.00 |
| 1/01/15 | Julia Allen, Travel Meals, San Francisco, CA Lovelace Witness Interview | 19.87 |
| 1/01/15 | Anthony Sexton, Travel Meals, The Woodlands, TX Travel to Houston for client meeting | 13.73 |
| 1/02/15 | Overnight Delivery, Fed Exp to:Anthony Sexton, CHICAGO,IL from:Julia Allen | 30.27 |
| 1/02/15 | Overnight Delivery, Fed Exp to:Julia Allen,SAN FRANCISCO,CA from:Julia Allen | 58.66 |
| 1/02/15 | Overnight Delivery, Fed Exp to:Cormac T. Connor, WASHINGTON,DC from:Julia Allen | 51.75 |
| 1/02/15 | Anthony Sexton, Taxi, Travel to Houston for client meeting | 10.00 |
| 1/02/15 | Cormac Connor, Lodging, The Woodlands, TX 01/01/2015 to 01/02/2015, Travel to Houston to conduct witness interviews | 257.72 |
| 1/02/15 | Julia Allen, Lodging, Spring, TX 01/01/2015 to 01/02/2015, Lovelace Witness Interview | 257.72 |
| 1/02/15 | Mark McKane, Airfare, New York, NY 01/05/2015 to 01/07/2015, EFH Process Meeting | 1,386.01 |
| 1/02/15 | Mark McKane, Agency Fee, EFH Process Meeting | 58.00 |
| 1/02/15 | Julia Allen, Transportation To/From Airport, Lovelace Witness Interview - Taxi from Hotel to IAH | 101.00 |
| 1/02/15 | Julia Allen, Transportation To/From Airport, Lovelace Witness Interview - Taxi from SFO to Home | 55.00 |
| 1/02/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Cormac Timothy Connor | 97.00 |
| 1/02/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Anthony Vincenzo Sexton | 97.00 |
| 1/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/2/2015, ANTHONY VINCENZO SEXTON, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 9:50 PM | 84.75 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/02/15 | Cormac Connor, Travel Meals, Spring, TX Travel to Houston to conduct witness interview. Boyd Lovelace-Energy Future Holdings, Julia Allen, Anthony Sexton | 40.00 |
| 1/02/15 | Cormac Connor, Travel Meals, The Woodlands, TX Travel to Houston to conduct witness interviews | 30.22 |
| 1/02/15 | Cormac Connor, Travel Meals, The Woodlands, TX Travel to Houston to conduct witness interview. | 40.00 |
| 1/02/15 | Julia Allen, Travel Meals, Spring, TX Lovelace Witness Interview | 22.52 |
| 1/02/15 | Anthony Sexton, Travel Meals, Houston, TX Travel to Houston for client meeting | 13.40 |
| 1/02/15 | Anthony Sexton, Travel Meals, Spring, TX Travel to Houston for client meeting | 14.91 |
| 1/02/15 | Cormac Connor, Meeting Room, Travel to Houston to conduct witness interview. | 678.35 |
| 1/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 5.00 |
| 1/02/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 30.80 |
| 1/02/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/2/2015 | 19.10 |
| 1/03/15 | Jonah Peppiatt, Taxi, OT Transportation | 45.13 |
| 1/03/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/3/2015 | 19.42 |
| 1/03/15 | Jonah Peppiatt, Overtime Meals - Attorney | 20.00 |
| 1/04/15 | James Sprayregen, Lodging, New York, NY 01/04/2015 to 01/05/2015, Meeting | 360.34 |
| 1/04/15 | James Sprayregen, Lodging, New York, NY 01/05/2015 to 01/06/2015, Meeting | 360.34 |
| 1/04/15 | James Sprayregen, Lodging, New York, NY 01/06/2015 to 01/07/2015, Meeting | 400.50 |
| 1/04/15 | Andrew McGaan, Airfare, Chicago - Philadelphia 01/04/2015 to 01/05/2015, Court Hearing | 359.10 |
| 1/04/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 1/04/15 | James Sprayregen, Airfare, New York, NY 01/05/2015 to 01/05/2015, Meeting | 423.10 |
| 1/04/15 | Michael Petrino, Rail, Wilmington, DE 01/05/2015 to 01/05/2015, Oral Argument | 174.00 |
| 1/04/15 | Michael Petrino, Agency Fee, Oral Argument | 58.00 |
| 1/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 54.53 |
| 1/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/4/2015, ANDREW R MCGAAN, CHICAGO,IL 60654, ,CHICAGO-OHARE INTERNATIONAL AI IL ORD, 7:15 PM | 80.75 |
| 1/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Anthony Sexton | 8.00 |
| 1/04/15 | Teresa Lii, Taxi, OT transportation. | 6.20 |
| 1/04/15 | Brian Schartz, Taxi, OT Taxi | 25.80 |
| 1/04/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/4/2015 | 20.00 |
| 1/05/15 | Standard Prints | 2.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/05/15 | Standard Prints | 7.20 |
| 1/05/15 | Standard Prints | .10 |
| 1/05/15 | Standard Prints | 4.10 |
| 1/05/15 | Standard Prints | .10 |
| 1/05/15 | Standard Prints | 2.70 |
| 1/05/15 | Standard Prints | 1.40 |
| 1/05/15 | Standard Prints | 392.70 |
| 1/05/15 | Standard Prints | .20 |
| 1/05/15 | Standard Prints | 16.60 |
| 1/05/15 | Standard Prints | 6.90 |
| 1/05/15 | Standard Prints | 3.30 |
| 1/05/15 | Standard Prints | 1.20 |
| 1/05/15 | Standard Prints | 5.90 |
| 1/05/15 | Standard Prints | 4.80 |
| 1/05/15 | Standard Prints | 27.80 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | 2.40 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .60 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | 3.00 |
| 1/05/15 | Color Prints | 7.20 |
| 1/05/15 | Color Prints | .90 |
| 1/05/15 | Color Prints | 1.50 |
| 1/05/15 | Color Prints | .60 |
| 1/05/15 | Color Prints | 1.20 |
| 1/05/15 | Color Prints | 2.70 |
| 1/05/15 | Color Prints | 4.50 |
| 1/05/15 | Color Prints | 2.40 |
| 1/05/15 | Color Prints | 4.20 |
| 1/05/15 | Color Prints | 1.50 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .60 |
| 1/05/15 | Color Prints | 18.90 |
| 1/05/15 | Color Prints | 18.90 |
| 1/05/15 | Color Prints | 21.00 |
| 1/05/15 | Color Prints | 1.20 |
| 1/05/15 | Color Prints | 1.20 |
| 1/05/15 | Color Prints | 42.00 |
| 1/05/15 | Color Prints | 21.00 |
| 1/05/15 | Color Prints | 18.90 |
| 1/05/15 | Color Prints | 3.60 |
| 1/05/15 | Color Prints | 1.50 |
| 1/05/15 | Color Prints | .30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/05/15 | Color Prints | 2.10 |
| 1/05/15 | Color Prints | 1.80 |
| 1/05/15 | Color Prints | 2.40 |
| 1/05/15 | Stephen Hessler, Taxi, Taxi from train to RLF (outside counsel's office). | 10.00 |
| 1/05/15 | Stephen Hessler, Taxi, Ground transportation New York Penn Station. | 68.45 |
| 1/05/15 | Stephen Hessler, Taxi, Ground transportation from NY Penn Station | 81.80 |
| 1/05/15 | Michael Petrino, Taxi, Oral Argument | 10.00 |
| 1/05/15 | Michael Petrino, Taxi, Oral Argument | 10.00 |
| 1/05/15 | Andrew McGaan, Lodging, Wilmington, Delaware 01/04/2015 to 01/04/2015, Court Hearing | 350.00 |
| 1/05/15 | Steven Serajeddini, Airfare, New York, NY 01/06/2015 to 01/06/2015, Restructuring | 846.20 |
| 1/05/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 1/05/15 | Chad Husnick, Airfare, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 876.20 |
| 1/05/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/05/15 | Cormac Connor, Agency Fee, Travel to Dallas | 21.00 |
| 1/05/15 | Amber Meek, Airfare, New York 01/06/2015 to 01/08/2015, Meetings with EFH | 557.24 |
| 1/05/15 | Amber Meek, Agency Fee, Meetings with EFH | 29.00 |
| 1/05/15 | Cormac Connor, Airfare, Dallas, TX 01/08/2015 to 01/09/2015, Travel to Dallas | 2,331.63 |
| 1/05/15 | James Sprayregen, Transportation To/From Airport, Meeting | 80.72 |
| 1/05/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Marc Kieselstein, P.C., 1/5/201513 | 122.71 |
| 1/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/5/2015, CHAD JOHN HUSNICK, CHICAGO,IL 60654, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 2:00 PM | 88.80 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael A Petrino, pick up at WASHINGTON DC and drop off at ARLINGTON VA | 94.40 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael A Petrino, pick up at ARLINGTON VA and drop off at WASHINGTON DC | 94.40 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 118.15 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON WILMINGTON DE | 130.80 |
| 1/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/5/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60640, 8:18 PM | 84.75 |
| 1/05/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/05/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 29.00 |
| 1/05/15 | Julia Allen, Taxi, Taxi - Office to Home after drafting memorandum | 6.72 |
| 1/05/15 | Jonah Peppiatt, Taxi, OT Transportation | 44.80 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/5/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/06/15 | Standard Copies or Prints | .70 |
| 1/06/15 | Standard Prints | 5.60 |
| 1/06/15 | Standard Prints | .70 |
| 1/06/15 | Standard Prints | .20 |
| 1/06/15 | Standard Prints | 12.70 |
| 1/06/15 | Standard Prints | .10 |
| 1/06/15 | Standard Prints | 93.00 |
| 1/06/15 | Standard Prints | 14.00 |
| 1/06/15 | Standard Prints | .40 |
| 1/06/15 | Standard Prints | .40 |
| 1/06/15 | Standard Prints | 8.80 |
| 1/06/15 | Standard Prints | 9.10 |
| 1/06/15 | Standard Prints | 57.70 |
| 1/06/15 | Standard Prints | .60 |
| 1/06/15 | Standard Prints | 28.80 |
| 1/06/15 | Standard Prints | 2.90 |
| 1/06/15 | Standard Prints | 8.20 |
| 1/06/15 | Standard Prints | 1.80 |
| 1/06/15 | Standard Prints | .30 |
| 1/06/15 | Standard Prints | 3.60 |
| 1/06/15 | Standard Prints | .40 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 3.60 |
| 1/06/15 | Color Prints | 37.80 |
| 1/06/15 | Color Prints | 40.50 |
| 1/06/15 | Color Prints | 4.20 |
| 1/06/15 | Color Prints | 4.50 |
| 1/06/15 | Color Prints | 6.30 |
| 1/06/15 | Color Prints | 6.00 |
| 1/06/15 | Color Prints | 1.50 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 10.20 |
| 1/06/15 | Color Prints | 5.70 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 1.20 |
| 1/06/15 | Color Prints | 1.20 |
| 1/06/15 | Color Prints | 2.40 |
| 1/06/15 | Color Prints | 2.40 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/06/15 | Color Prints | 1.80 |
| 1/06/15 | Color Prints | 1.50 |
| 1/06/15 | Color Prints | 16.20 |
| 1/06/15 | Color Prints | 2.70 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 10.20 |
| 1/06/15 | Color Prints | 1.50 |
| 1/06/15 | Color Prints | 12.00 |
| 1/06/15 | Color Prints | 11.70 |
| 1/06/15 | Color Prints | 3.60 |
| 1/06/15 | Color Prints | 90.00 |
| 1/06/15 | Color Prints | 84.00 |
| 1/06/15 | Color Prints | 81.60 |
| 1/06/15 | Color Prints | 64.20 |
| 1/06/15 | Production Blowbacks | 214.90 |
| 1/06/15 | Production Blowbacks | 214.90 |
| 1/06/15 | Production Blowbacks | 89.70 |
| 1/06/15 | Production Blowbacks | 89.70 |
| 1/06/15 | Andrew Welz, Taxi, Taxi to contract attorney site | 6.61 |
| 1/06/15 | Andrew Welz, Taxi, Taxi from contract attorney site | 5.00 |
| 1/06/15 | Anthony Sexton, Airfare, Dallas, TX 01/07/2015 to 01/09/2015, Travel to Dallas | 728.20 |
| 1/06/15 | Anthony Sexton, Agency Fee, Travel to Dallas, TX for GT meeting. | 58.00 |
| 1/06/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 57.00 |
| 1/06/15 | Amber Meek, Transportation To/From Airport, Meetings with EFH | 40.78 |
| 1/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/6/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60657, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 4:15 AM | 80.75 |
| 1/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/6/2015, STEVEN N SERAJEDDINI, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60657, 10:57 PM | 84.75 |
| 1/06/15 | Andrew Calder, Transportation To/From Airport, Taxi from airport to city | 20.47 |
| 1/06/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/06/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 17.72 |
| 1/06/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 10.33 |
| 1/06/15 | Andrew McGaan, Travel Meals, New York, New York Court Hearing | 25.20 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 184.00 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Natasha Hwangpo | 5.00 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 20.00 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 120.00 |
| 1/06/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 30.20 |
| 1/06/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/06/15 | Max Schlan, Taxi, ot transportation | 8.30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/06/15 | Benjamin Steadman, Taxi, ot transportation | 23.75 |
| 1/06/15 | Anthony Sexton, Taxi, Cab home from office after weekend work | 7.45 |
| 1/06/15 | Jonah Peppiatt, Taxi, OT Transportation | 47.68 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/07/15 | Standard Prints | 2.70 |
| 1/07/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | 5.00 |
| 1/07/15 | Standard Prints | 11.20 |
| 1/07/15 | Standard Prints | 3.10 |
| 1/07/15 | Standard Prints | .80 |
| 1/07/15 | Standard Prints | 1.90 |
| 1/07/15 | Standard Prints | 1.20 |
| 1/07/15 | Standard Prints | 19.30 |
| 1/07/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | .60 |
| 1/07/15 | Standard Prints | 1.30 |
| 1/07/15 | Standard Prints | 18.80 |
| 1/07/15 | Standard Prints | 3.60 |
| 1/07/15 | Standard Prints | 1.20 |
| 1/07/15 | Standard Prints | 5.40 |
| 1/07/15 | Standard Prints | 25.90 |
| 1/07/15 | Standard Prints | 4.10 |
| 1/07/15 | Standard Prints | 8.50 |
| 1/07/15 | Standard Prints | 3.10 |
| 1/07/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | 1.30 |
| 1/07/15 | Color Prints | .30 |
| 1/07/15 | Color Prints | .30 |
| 1/07/15 | Color Prints | 1.80 |
| 1/07/15 | Color Prints | .30 |
| 1/07/15 | Color Prints | .60 |
| 1/07/15 | Color Prints | 8.70 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/07/15 | Color Prints | 3.30 |
| 1/07/15 | Color Prints | 3.30 |
| 1/07/15 | Color Prints | .60 |
| 1/07/15 | Color Prints | 38.70 |
| 1/07/15 | Color Prints | 2.70 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | 1.50 |
| 1/07/15 | Color Prints | 4.50 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | 1.80 |
| 1/07/15 | Anthony Sexton, Lodging, Dallas, TX 01/07/2015 to 01/09/2015, Travel to Dallas, TX for GT meeting. | 263.94 |
| 1/07/15 | Mark McKane, Lodging, New York, NY 01/05/2015 to 01/07/2015, EFH Process Meeting | 506.28 |
| 1/07/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-12/16/14. | 55.38 |
| 1/07/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-12/18/14. | 55.38 |
| 1/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/7/2015, ANTHONY VINCENZO SEXTON, CHICAGO,IL 60605, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 5:30 PM | 80.75 |
| 1/07/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/07/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas, TX for GT meeting. | 40.00 |
| 1/07/15 | Mark McKane, Parking, San Francisco Intl Airport EFH Process Meeting | 108.00 |
| 1/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Paulette Toth | 5.00 |
| 1/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 5.00 |
| 1/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Aparna Yenamandra | 35.00 |
| 1/07/15 | Teresa Lii, Taxi, OT transportation. | 11.30 |
| 1/07/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/07/15 | Aaron Slavutin, Taxi, Overtime taxi. | 7.40 |
| 1/07/15 | Max Schlan, Taxi, ot transportation | 10.30 |
| 1/07/15 | Benjamin Steadman, Taxi, ot transportation | 24.35 |
| 1/07/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.30 |
| 1/07/15 | Jonah Peppiatt, Taxi, OT Transportation | 11.20 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/7/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/08/15 | Cormac Connor, Internet, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 16.18 |
| 1/08/15 | Standard Prints | 2.50 |
| 1/08/15 | Standard Prints | 3.30 |
| 1/08/15 | Standard Prints | .10 |
| 1/08/15 | Standard Prints | 5.30 |
| 1/08/15 | Standard Prints | .80 |
| 1/08/15 | Standard Prints | .30 |
| 1/08/15 | Standard Prints | .20 |
| 1/08/15 | Standard Prints | 1.20 |
| 1/08/15 | Standard Prints | .20 |
| 1/08/15 | Standard Prints | 3.50 |
| 1/08/15 | Standard Prints | .10 |
| 1/08/15 | Standard Prints | 6.50 |
| 1/08/15 | Standard Prints | 4.50 |
| 1/08/15 | Standard Prints | 17.10 |
| 1/08/15 | Standard Prints | .10 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | .30 |
| 1/08/15 | Color Prints | 5.40 |
| 1/08/15 | Color Prints | 4.20 |
| 1/08/15 | Color Prints | 2.70 |
| 1/08/15 | Color Prints | 21.60 |
| 1/08/15 | Color Prints | 7.50 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | 4.50 |
| 1/08/15 | Color Prints | 4.50 |
| 1/08/15 | Color Prints | 8.70 |
| 1/08/15 | Postage | 30.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/08/15 | Holly Trogdon, Taxi, Cab to doc review site | 8.36 |
| 1/08/15 | Holly Trogdon, Taxi, Cab from doc review site | 13.26 |
| 1/08/15 | Cormac Connor, Taxi, Travel to Dallas | 10.00 |
| 1/08/15 | Chad Husnick, Lodging, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 249.06 |
| 1/08/15 | Chad Husnick, Lodging, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 272.02 |
| 1/08/15 | Chad Husnick, Lodging, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 289.24 |
| 1/08/15 | Cormac Connor, Lodging, Dallas, TX 01/08/2015 to 01/09/2015, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 350.00 |
| 1/08/15 | Amber Meek, Lodging, New York 01/06/2015 to 01/08/2015, Meetings with EFH | 778.07 |
| 1/08/15 | Anthony Sexton, Lodging, Dallas, TX 01/07/2015 to 01/09/2015, Travel to Dallas, TX for GT meeting. | 263.94 |
| 1/08/15 | Andrew Calder, Lodging, New York 01/06/2015 to 01/08/2015, EFH Meeting, | 721.26 |
| 1/08/15 | Andrew McGaan, Airfare, Chicago - Philadelphia 01/12/2015 to 01/13/2015, Court Hearing | 632.72 |
| 1/08/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 1/08/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 76.00 |
| 1/08/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/8/2015, MARC KIESELSTEIN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD 5:12 PM | 106.20 |
| 1/08/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/8/2015, CHAD JOHN HUSNICK, CHICAGO-OHARE INTERN,IL ORD, 6:47 PM | 109.00 |
| 1/08/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas | 40.00 |
| 1/08/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX | 30.84 |
| 1/08/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX | 31.90 |
| 1/08/15 | Cormac Connor, Tips, Travel to Dallas | 20.00 |
| 1/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 107.00 |
| 1/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Natasha Hwangpo | 5.00 |
| 1/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 62.00 |
| 1/08/15 | Teresa Lii, Taxi, OT transportation. | 8.00 |
| 1/08/15 | Christopher Maner, Taxi, Overtime taxi | 17.47 |
| 1/08/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 32.15 |
| 1/08/15 | Brian Schartz, Taxi, OT Taxi | 24.30 |
| 1/08/15 | Mark Salomon, Taxi, Cab fare home after working late. | 9.30 |
| 1/08/15 | Aaron Slavutin, Taxi, Overtime taxi. | 12.20 |
| 1/08/15 | Max Schlan, Taxi, ot transportation | 9.80 |
| 1/08/15 | Benjamin Steadman, Taxi, ot transportation | 23.00 |
| 1/08/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.15 |
| 1/08/15 | Adrienne Levin, Taxi, Overtime transportation for 1/8/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 1/8/2015 | 12.95 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 690.55 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Standard Prints | 2.10 |
| 1/09/15 | Standard Prints | 2.20 |
| 1/09/15 | Standard Prints | 5.10 |
| 1/09/15 | Standard Prints | 6.80 |
| 1/09/15 | Standard Prints | 1.00 |
| 1/09/15 | Standard Prints | .90 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Standard Prints | 16.40 |
| 1/09/15 | Standard Prints | 1.50 |
| 1/09/15 | Standard Prints | 6.00 |
| 1/09/15 | Standard Prints | 7.70 |
| 1/09/15 | Standard Prints | .60 |
| 1/09/15 | Standard Prints | 6.60 |
| 1/09/15 | Standard Prints | 1.30 |
| 1/09/15 | Standard Prints | 4.90 |
| 1/09/15 | Standard Prints | .50 |
| 1/09/15 | Standard Prints | 1.30 |
| 1/09/15 | Standard Prints | .40 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Standard Prints | .20 |
| 1/09/15 | Standard Prints | 1.30 |
| 1/09/15 | Standard Prints | 11.50 |
| 1/09/15 | Standard Prints | 3.00 |
| 1/09/15 | Standard Prints | .20 |
| 1/09/15 | Standard Prints | 3.60 |
| 1/09/15 | Standard Prints | 29.80 |
| 1/09/15 | Color Prints | 12.00 |
| 1/09/15 | Color Prints | 1.50 |
| 1/09/15 | Color Prints | 26.10 |
| 1/09/15 | Color Prints | .90 |
| 1/09/15 | Color Prints | .60 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/09/15 | Color Prints | 1.20 |
| 1/09/15 | Color Prints | 1.80 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | Color Prints | .90 |
| 1/09/15 | Color Prints | 9.00 |
| 1/09/15 | Color Prints | 1.50 |
| 1/09/15 | Color Prints | 10.80 |
| 1/09/15 | Color Prints | 1.50 |
| 1/09/15 | Color Prints | 36.90 |
| 1/09/15 | Color Prints | 3.60 |
| 1/09/15 | Color Prints | 33.30 |
| 1/09/15 | Color Prints | 1.20 |
| 1/09/15 | Color Prints | 1.20 |
| 1/09/15 | Color Prints | .90 |
| 1/09/15 | Color Prints | 12.00 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Chad J Husnick, 1/9/2015 | 48.04 |
| 1/09/15 | Holly Trogdon, Taxi, Cab to doc review site | 8.28 |
| 1/09/15 | Holly Trogdon, Taxi, Cab from doc review site | 8.04 |
| 1/09/15 | Chad Husnick, Taxi, Restructuring | 70.50 |
| 1/09/15 | Cormac Connor, Taxi, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 10.00 |
| 1/09/15 | Andrew Welz, Taxi, Taxi to review site | 9.56 |
| 1/09/15 | Chad Husnick, Airfare, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 846.20 |
| 1/09/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/09/15 | Edward Sassower, Rail, Wilmington, DE 01/13/2015 to 01/13/2015, Hearing travel. | 174.00 |
| 1/09/15 | Edward Sassower, Agency Fee, Changed return train.  Additional 18.00 to change. Hearing travel. | 58.00 |
| 1/09/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 56.00 |
| 1/09/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 58.00 |
| 1/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/9/2015, ANTHONY VINCENZO SEXTON, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60605, 9:09 PM | 84.75 |
| 1/09/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 27.57 |
| 1/09/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for GT meeting. | 18.14 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/09/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for GT meeting. | 29.84 |
| 1/09/15 | Cormac Connor, Tips, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 5.00 |
| 1/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 35.00 |
| 1/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 32.00 |
| 1/09/15 | Aaron Slavutin, Taxi, Overtime taxi. | 21.80 |
| 1/09/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.80 |
| 1/09/15 | Adrienne Levin, Taxi, Overtime transportation for 1/9/2015 | 20.00 |
| 1/09/15 | Jonah Peppiatt, Taxi, OT Transportation | 31.00 |
| 1/09/15 | Jonah Peppiatt, Taxi, OT Transportation | 44.13 |
| 1/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/9/2015 | 20.00 |
| 1/09/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/9/2015 | 20.00 |
| 1/09/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/9/2015 | 20.00 |
| 1/10/15 | Brian Schartz, Taxi, OT Taxi | 24.80 |
| 1/10/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.40 |
| 1/10/15 | Jonah Peppiatt, Taxi, OT Transportation | 40.80 |
| 1/10/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/10/2015 | 20.00 |
| 1/10/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/10/2015 | 20.00 |
| 1/10/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/10/2015 | 20.00 |
| 1/11/15 | Marc Kieselstein, Airfare, New York, NY 01/11/2015 to 01/14/2015, Meetings | 788.96 |
| 1/11/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 1/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 16.33 |
| 1/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 13.07 |
| 1/11/15 | Benjamin Steadman, Taxi, ot transportation | 25.50 |
| 1/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 1/11/15 | Jonah Peppiatt, Taxi, OT Transportation | 47.03 |
| 1/11/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/11/2015 | 20.00 |
| 1/11/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/11/2015 | 41.49 |
| 1/11/15 | Benjamin Steadman, Overtime Meals - Attorney, ot transportation | 20.00 |
| 1/12/15 | Standard Prints | 1.80 |
| 1/12/15 | Standard Prints | .10 |
| 1/12/15 | Standard Prints | 2.70 |
| 1/12/15 | Standard Prints | .40 |
| 1/12/15 | Standard Prints | 1.20 |
| 1/12/15 | Standard Prints | 6.10 |
| 1/12/15 | Standard Prints | 9.30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/12/15 | Standard Prints | .80 |
| 1/12/15 | Standard Prints | .50 |
| 1/12/15 | Standard Prints | 1.10 |
| 1/12/15 | Standard Prints | 9.40 |
| 1/12/15 | Standard Prints | .40 |
| 1/12/15 | Standard Prints | 5.20 |
| 1/12/15 | Standard Prints | 1.90 |
| 1/12/15 | Standard Prints | 5.40 |
| 1/12/15 | Standard Prints | 2.30 |
| 1/12/15 | Standard Prints | 5.90 |
| 1/12/15 | Standard Prints | .40 |
| 1/12/15 | Standard Prints | 13.60 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 3.90 |
| 1/12/15 | Color Prints | .30 |
| 1/12/15 | Color Prints | 6.60 |
| 1/12/15 | Color Prints | 1.20 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | 3.30 |
| 1/12/15 | Color Prints | 1.50 |
| 1/12/15 | Color Prints | 3.60 |
| 1/12/15 | Color Prints | 6.30 |
| 1/12/15 | Color Prints | 5.10 |
| 1/12/15 | Color Prints | 1.50 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 1.50 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 2.40 |
| 1/12/15 | Color Prints | 24.00 |
| 1/12/15 | Color Prints | 6.00 |
| 1/12/15 | Color Prints | 30.60 |
| 1/12/15 | Color Prints | 2.40 |
| 1/12/15 | Color Prints | 11.10 |
| 1/12/15 | Color Prints | 1.80 |
| 1/12/15 | Color Prints | 18.60 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 3.90 |
| 1/12/15 | Color Prints | 5.10 |
| 1/12/15 | Stephen Hessler, Rail, Wilmington, DE 01/13/2015 to 01/13/2015, EFH trial. | 254.00 |
| 1/12/15 | Stephen Hessler, Agency Fee, EFH trial. | 58.00 |
| 1/12/15 | Edward Sassower, Rail, New York 01/13/2015 to 01/13/2015, Added return train. Hearing travel. | 174.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/12/2015, CHAD JOHN HUSNICK, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 6:00 AM | 100.00 |
| 1/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/12/2015, ANDREW R MCGAAN, CHICAGO,IL 60654, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 2:15 PM | 80.75 |
| 1/12/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Jacob Goldfinger | 20.00 |
| 1/12/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 29.75 |
| 1/12/15 | Brian Schartz, Taxi, OT Taxi | 26.80 |
| 1/12/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.15 |
| 1/12/15 | Julia Allen, Taxi, Taxi - Overtime Transportation | 7.23 |
| 1/12/15 | Julia Allen, Taxi, Taxi - Overtime Transportation | 13.16 |
| 1/12/15 | Steven Serajeddini, Taxi, OT Restructuring | 19.74 |
| 1/12/15 | Benjamin Steadman, Taxi, ot transportation | 23.15 |
| 1/12/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.55 |
| 1/12/15 | Eric Merin, Taxi, OT Transportation | 15.00 |
| 1/12/15 | Jonah Peppiatt, Taxi, OT Transportation | 36.80 |
| 1/12/15 | Kevin Chang, Overtime Meals - Attorney | 16.39 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 1/12/2015 | -41.44 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/13/15 | Standard Prints | 7.50 |
| 1/13/15 | Standard Prints | .20 |
| 1/13/15 | Standard Prints | 3.40 |
| 1/13/15 | Standard Prints | 14.10 |
| 1/13/15 | Standard Prints | 1.90 |
| 1/13/15 | Standard Prints | 1.10 |
| 1/13/15 | Standard Prints | 17.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/13/15 | Standard Prints | 2.10 |
| 1/13/15 | Standard Prints | 1.30 |
| 1/13/15 | Standard Prints | .10 |
| 1/13/15 | Standard Prints | .10 |
| 1/13/15 | Standard Prints | .70 |
| 1/13/15 | Standard Prints | 98.70 |
| 1/13/15 | Standard Prints | 9.50 |
| 1/13/15 | Standard Prints | 1.90 |
| 1/13/15 | Standard Prints | .20 |
| 1/13/15 | Standard Prints | 3.60 |
| 1/13/15 | Standard Prints | 1.80 |
| 1/13/15 | Standard Prints | 1.60 |
| 1/13/15 | Standard Prints | 6.50 |
| 1/13/15 | Standard Prints | .90 |
| 1/13/15 | Standard Prints | 10.40 |
| 1/13/15 | Standard Prints | 2.70 |
| 1/13/15 | Standard Prints | 9.10 |
| 1/13/15 | Standard Prints | 3.70 |
| 1/13/15 | Standard Prints | 2.60 |
| 1/13/15 | Standard Prints | 15.10 |
| 1/13/15 | Binding | .70 |
| 1/13/15 | Binding | .70 |
| 1/13/15 | Color Prints | 18.30 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 9.60 |
| 1/13/15 | Color Prints | 5.70 |
| 1/13/15 | Color Prints | 3.60 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 5.40 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.70 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 12.90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .60 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | 11.40 |
| 1/13/15 | Color Prints | 1.80 |
| 1/13/15 | Chad Husnick, Taxi, Restructuring | 8.15 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/13/15 | Chad Husnick, Taxi, Restructuring | 10.55 |
| 1/13/15 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 1/13/15 | Stephen Hessler, Taxi, Ground transportation to NY Penn Station for EFH trial. | 77.98 |
| 1/13/15 | Stephen Hessler, Taxi, Ground transportation from NY Penn Station for EFH trial. | 54.80 |
| 1/13/15 | Andrew Welz, Taxi, Taxi to contract attorney site | 6.82 |
| 1/13/15 | Andrew Welz, Taxi, Taxi from review site | 8.28 |
| 1/13/15 | Andrew McGaan, Lodging, Wilmington, Delaware 01/12/2015 to 01/12/2015, Court Hearing | 350.00 |
| 1/13/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/13/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/13/15 | Stephen Hessler, Rail, New York, NY 01/13/2015 to 01/13/2015, EFH trial. | 18.00 |
| 1/13/15 | Steven Serajeddini, Airfare, New York, NY 01/14/2015 to 01/15/2015, Restructuring | 846.20 |
| 1/13/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 1/13/15 | Chad Husnick, Rail, New York, NY/Wilmington, DE 01/13/2015 to 01/13/2015, Restructuring | 174.00 |
| 1/13/15 | Chad Husnick, Rail, Wilmington, DE/New York, NY 01/13/2015 to 01/13/2015, Restructuring | 174.00 |
| 1/13/15 | Edward Sassower, Rail, New York 01/13/2015 to 01/13/2015, Changed return train.  Additional 18.00 to change. Hearing travel. | 18.00 |
| 1/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/13/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60640, 7:17 PM | 84.75 |
| 1/13/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 13.07 |
| 1/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 85.00 |
| 1/13/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/13/15 | Aaron Slavutin, Taxi, Overtime taxi. | 12.95 |
| 1/13/15 | Max Schlan, Taxi, ot transportation | 6.30 |
| 1/13/15 | Steven Torrez, Taxi, Overtime Transportation | 14.85 |
| 1/13/15 | Benjamin Steadman, Taxi, ot transportation | 24.96 |
| 1/13/15 | Holly Trogdon, Taxi, Attorney overtime taxi | 11.60 |
| 1/13/15 | Jonah Peppiatt, Taxi, OT Transportation | 42.96 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/13/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/13/15 | Jeffery Lula, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/13/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/13/15 | Holly Trogdon, Overtime Meals - Attorney | 11.60 |
| 1/14/15 | Standard Prints | .70 |
| 1/14/15 | Standard Prints | .30 |
| 1/14/15 | Standard Prints | 4.40 |
| 1/14/15 | Standard Prints | 2.30 |
| 1/14/15 | Standard Prints | .10 |
| 1/14/15 | Standard Prints | 3.30 |
| 1/14/15 | Standard Prints | 18.30 |
| 1/14/15 | Standard Prints | 2.10 |
| 1/14/15 | Standard Prints | 11.30 |
| 1/14/15 | Standard Prints | .20 |
| 1/14/15 | Standard Prints | 9.40 |
| 1/14/15 | Standard Prints | 3.30 |
| 1/14/15 | Standard Prints | 9.20 |
| 1/14/15 | Standard Prints | .90 |
| 1/14/15 | Standard Prints | 6.50 |
| 1/14/15 | Standard Prints | 7.70 |
| 1/14/15 | Standard Prints | 3.60 |
| 1/14/15 | Standard Prints | 1.90 |
| 1/14/15 | Standard Prints | 4.00 |
| 1/14/15 | Standard Prints | .60 |
| 1/14/15 | Standard Prints | .10 |
| 1/14/15 | Standard Prints | 126.40 |
| 1/14/15 | Standard Prints | 1.20 |
| 1/14/15 | Standard Prints | 2.40 |
| 1/14/15 | Binding | .70 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 1.50 |
| 1/14/15 | Color Prints | .30 |
| 1/14/15 | Color Prints | 22.80 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | .30 |
| 1/14/15 | Color Prints | 7.80 |
| 1/14/15 | Color Prints | 9.00 |
| 1/14/15 | Color Prints | 3.30 |
| 1/14/15 | Color Prints | 3.30 |
| 1/14/15 | Color Prints | 2.40 |
| 1/14/15 | Color Prints | 6.00 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 6.00 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 3.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/14/15 | Color Prints | 6.00 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | .30 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 2.40 |
| 1/14/15 | Color Prints | 2.40 |
| 1/14/15 | Color Prints | 1.80 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 1.50 |
| 1/14/15 | Color Prints | 1.50 |
| 1/14/15 | Color Prints | .60 |
| 1/14/15 | Color Prints | 28.80 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 4.20 |
| 1/14/15 | Color Prints | 19.20 |
| 1/14/15 | Color Prints | 4.20 |
| 1/14/15 | Color Prints | 19.20 |
| 1/14/15 | Color Prints | 126.00 |
| 1/14/15 | Color Prints | 384.00 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 82.80 |
| 1/14/15 | Production Blowbacks | 80.40 |
| 1/14/15 | Edward Sassower, Taxi, Transport from client meeting | 11.00 |
| 1/14/15 | James Sprayregen, Lodging, New York, NY 01/14/2015 to 01/16/2015, Meeting | 389.04 |
| 1/14/15 | Marc Kieselstein, Lodging, New York, NY 01/11/2015 to 01/14/2015, Meetings | 1,005.39 |
| 1/14/15 | Marc Kieselstein, Transportation To/From Airport, Meetings | 40.74 |
| 1/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/14/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60657, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 5:30 AM | 84.95 |
| 1/14/15 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 9.38 |
| 1/14/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/14/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/14/15 | VERITEXT - Court Reporter Deposition, Original Transcript. | 571.25 |
| 1/14/15 | Teresa Lii, Taxi, OT transportation. | 9.20 |
| 1/14/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.30 |
| 1/14/15 | Brian Schartz, Taxi, OT Taxi | 21.30 |
| 1/14/15 | Aaron Slavutin, Taxi, Overtime taxi. | 20.60 |
| 1/14/15 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 1/15/2015 | 83.14 |
| 1/14/15 | Benjamin Steadman, Taxi, ot transportation | 24.36 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/14/15 | Natasha Hwangpo, Taxi, OT Transportation | 18.80 |
| 1/14/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 5.00 |
| 1/14/15 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 1/14/15 | Jonah Peppiatt, Taxi, OT Transportation | 45.30 |
| 1/14/15 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | Holly Trogdon, Overtime Meals - Attorney | 16.50 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/15/15 | Standard Copies or Prints | .50 |
| 1/15/15 | Standard Prints | .10 |
| 1/15/15 | Standard Prints | 2.30 |
| 1/15/15 | Standard Prints | 6.90 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | 1.20 |
| 1/15/15 | Standard Prints | 1.70 |
| 1/15/15 | Standard Prints | 11.70 |
| 1/15/15 | Standard Prints | 11.10 |
| 1/15/15 | Standard Prints | 1.20 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | 1.00 |
| 1/15/15 | Standard Prints | 78.00 |
| 1/15/15 | Standard Prints | .10 |
| 1/15/15 | Standard Prints | .60 |
| 1/15/15 | Standard Prints | 8.90 |
| 1/15/15 | Standard Prints | 1.70 |
| 1/15/15 | Standard Prints | .60 |
| 1/15/15 | Standard Prints | 25.20 |
| 1/15/15 | Standard Prints | 26.30 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | 9.70 |
| 1/15/15 | Standard Prints | .70 |
| 1/15/15 | Standard Prints | 3.00 |
| 1/15/15 | Standard Prints | 1.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/15/15 | Standard Prints | 8.00 |
| 1/15/15 | Standard Prints | 7.60 |
| 1/15/15 | Standard Prints | 1.00 |
| 1/15/15 | Standard Prints | 32.00 |
| 1/15/15 | Standard Prints | .20 |
| 1/15/15 | Standard Prints | .90 |
| 1/15/15 | Standard Prints | 2.80 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | .50 |
| 1/15/15 | Standard Prints | 1.80 |
| 1/15/15 | Standard Prints | .20 |
| 1/15/15 | Standard Prints | 59.10 |
| 1/15/15 | Color Copies or Prints | 3.90 |
| 1/15/15 | Color Prints | 5.40 |
| 1/15/15 | Color Prints | .90 |
| 1/15/15 | Color Prints | 1.50 |
| 1/15/15 | Color Prints | 11.70 |
| 1/15/15 | Color Prints | 3.90 |
| 1/15/15 | Color Prints | 6.00 |
| 1/15/15 | Color Prints | 6.00 |
| 1/15/15 | Color Prints | 15.00 |
| 1/15/15 | Color Prints | 3.90 |
| 1/15/15 | Color Prints | 2.40 |
| 1/15/15 | Color Prints | 5.10 |
| 1/15/15 | Color Prints | 8.10 |
| 1/15/15 | Color Prints | 24.00 |
| 1/15/15 | Color Prints | 1.50 |
| 1/15/15 | Color Prints | 64.80 |
| 1/15/15 | Color Prints | 8.10 |
| 1/15/15 | Edward Sassower, Taxi, Taxi to office after client meeting. | 10.55 |
| 1/15/15 | Chad Husnick, Taxi, Restructuring return from client meeting | 6.85 |
| 1/15/15 | Stephen Hessler, Taxi, Ground transportation to TCEH committee meeting. | 10.70 |
| 1/15/15 | Steven Serajeddini, Taxi, Restructuring | 7.05 |
| 1/15/15 | Chad Husnick, Lodging, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 490.89 |
| 1/15/15 | Chad Husnick, Lodging, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 614.83 |
| 1/15/15 | Chad Husnick, Lodging, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 408.27 |
| 1/15/15 | Steven Serajeddini, Lodging, New York, NY 01/14/2015 to 01/15/2015, Restructuring | 391.92 |
| 1/15/15 | James Sprayregen, Lodging, New York, NY 01/15/2015 to 01/16/2015, Meeting | 400.50 |
| 1/15/15 | Julia Allen, Airfare, Dallas, TX 01/19/2015 to 01/19/2015, Witness Interviews - United Airlines Ticket | 563.74 |
| 1/15/15 | Julia Allen, Airfare, San Francisco 01/21/2015 to 01/21/2015, Witness Interviews | 502.10 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/15/15 | Julia Allen, Agency Fee, Witness Interviews - Agency Fee | 58.00 |
| 1/15/15 | Reid Huefner, Airfare, Washington, DC 01/20/2015 to 01/22/2015, Privilege Log Training to K&E Associates and Contract Attorneys | 647.59 |
| 1/15/15 | Reid Huefner, Agency Fee, Privileged Log Training to K&E Associates and Contract Attorneys | 21.00 |
| 1/15/15 | Cormac Connor, Airfare, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 485.10 |
| 1/15/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 48.23 |
| 1/15/15 | James Sprayregen, Transportation To/From Airport, Meeting | 172.01 |
| 1/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/15/2015, CHAD JOHN HUSNICK, CHICAGO IL ORD, GLEN ELLYN,IL 60137, 6:22 PM | 110.15 |
| 1/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/15/2015, STEVEN N SERAJEDDINI, CHICAGO,IL ORD, CHICAGO,IL 60657 5:37 PM | 89.75 |
| 1/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/15/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60640, 4:26 PM | 89.75 |
| 1/15/15 | Steven Serajeddini, Travel Meals, Flushing, New York Restructuring | 14.24 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 2,233.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 2,207.40 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 134.90 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 134.20 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 146.40 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 27.70 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 512.50 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 51.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 410.20 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 87.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 28.50 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 264.00 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 449.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 68.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 128.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 5.90 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 105.40 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 50.00 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 3.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 347.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 97.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 16.60 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 6.70 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | .70 |
| 1/15/15 | Teresa Lii, Taxi, OT transportation. | 9.30 |
| 1/15/15 | Adrienne Levin, Taxi, taxi from office to home | 19.00 |
| 1/15/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/15/15 | Julia Allen, Taxi, Taxi - Home to Office to participate in tax call | 7.53 |
| 1/15/15 | Benjamin Steadman, Taxi, ot transportation | 30.35 |
| 1/15/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.40 |
| 1/15/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 5.00 |
| 1/15/15 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 01/15/2015 | 8.45 |
| 1/15/15 | Jonah Peppiatt, Taxi, OT Transportation | 37.30 |
| 1/15/15 | Overtime Meals - Non-Attorney, Jason Douangsanith | 12.00 |
| 1/15/15 | Overtime Meals - Non-Attorney, Adrienne Levin | 12.00 |
| 1/15/15 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/16/15 | Standard Prints | 2.00 |
| 1/16/15 | Standard Prints | 2.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/16/15 | Standard Prints | 9.80 |
| 1/16/15 | Standard Prints | 170.60 |
| 1/16/15 | Standard Prints | 2.20 |
| 1/16/15 | Standard Prints | 1.10 |
| 1/16/15 | Standard Prints | 7.00 |
| 1/16/15 | Standard Prints | 1.50 |
| 1/16/15 | Standard Prints | 2.50 |
| 1/16/15 | Standard Prints | 8.50 |
| 1/16/15 | Standard Prints | 1.20 |
| 1/16/15 | Standard Prints | 6.70 |
| 1/16/15 | Standard Prints | 5.40 |
| 1/16/15 | Standard Prints | 2.20 |
| 1/16/15 | Standard Prints | 4.10 |
| 1/16/15 | Standard Prints | .20 |
| 1/16/15 | Standard Prints | .60 |
| 1/16/15 | Standard Prints | 3.10 |
| 1/16/15 | Standard Prints | 3.20 |
| 1/16/15 | Standard Prints | .60 |
| 1/16/15 | Standard Prints | 3.00 |
| 1/16/15 | Standard Prints | 19.10 |
| 1/16/15 | Standard Prints | 4.00 |
| 1/16/15 | Standard Prints | 16.00 |
| 1/16/15 | Standard Prints | 1.90 |
| 1/16/15 | Standard Prints | 5.50 |
| 1/16/15 | Standard Prints | 2.40 |
| 1/16/15 | Standard Prints | 8.20 |
| 1/16/15 | Standard Prints | 9.40 |
| 1/16/15 | Standard Prints | 4.10 |
| 1/16/15 | Standard Prints | 3.80 |
| 1/16/15 | Standard Prints | .60 |
| 1/16/15 | Standard Prints | .20 |
| 1/16/15 | Standard Prints | .70 |
| 1/16/15 | Color Prints | 5.70 |
| 1/16/15 | Color Prints | 2.40 |
| 1/16/15 | Color Prints | 4.80 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | .30 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | 2.40 |
| 1/16/15 | Color Prints | 2.70 |
| 1/16/15 | Color Prints | 12.30 |
| 1/16/15 | Color Prints | 15.30 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | .30 |
| 1/16/15 | Color Prints | .90 |
| 1/16/15 | Color Prints | 3.30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/16/15 | Color Prints | 2.40 |
| 1/16/15 | Color Prints | .90 |
| 1/16/15 | Color Prints | 5.70 |
| 1/16/15 | Color Prints | 3.90 |
| 1/16/15 | Color Prints | 5.10 |
| 1/16/15 | Color Prints | 9.30 |
| 1/16/15 | Color Prints | 6.00 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | 3.00 |
| 1/16/15 | Color Prints | 4.20 |
| 1/16/15 | Color Prints | 6.00 |
| 1/16/15 | Color Prints | 5.40 |
| 1/16/15 | Color Prints | 1.20 |
| 1/16/15 | Color Prints | 6.30 |
| 1/16/15 | Color Prints | 4.80 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Color Prints | .90 |
| 1/16/15 | Color Prints | 5.70 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Andrew Welz, Taxi, Taxi to review site | 9.50 |
| 1/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 159.81 |
| 1/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 127.88 |
| 1/16/15 | Adrienne Levin, Taxi, taxi from office to home | 18.00 |
| 1/16/15 | Benjamin Steadman, Taxi, ot transportation | 23.60 |
| 1/16/15 | Jonah Peppiatt, Taxi, OT Transportation | 11.80 |
| 1/16/15 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 1/16/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/16/2015 | 20.00 |
| 1/16/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/16/2015 | 20.00 |
| 1/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/16/2015 | 20.00 |
| 1/17/15 | Benjamin Steadman, Taxi, ot transportation | 26.60 |
| 1/17/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.30 |
| 1/17/15 | Jonah Peppiatt, Taxi, OT Transportation | 35.30 |
| 1/17/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/17/2015 | 20.00 |
| 1/18/15 | Anthony Sexton, Airfare, Dallas, TX 01/19/2015 to 01/21/2015, Travel to Dallas, TX | 990.20 |
| 1/18/15 | Anthony Sexton, Baggage Fee, Travel to Dallas, TX | 58.00 |
| 1/18/15 | Brian Schartz, Taxi, OT Taxi | 27.05 |
| 1/18/15 | Benjamin Steadman, Taxi, ot transportation | 23.10 |
| 1/18/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/18/2015 | 20.00 |
| 1/19/15 | Julia Allen, Internet, Witness Interviews - In-Flight Wi Fi | 6.99 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/19/15 | Cormac Connor, Lodging, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 333.10 |
| 1/19/15 | James Sprayregen, Lodging, New York, NY 01/19/2015 to 01/20/2015, Meeting | 500.00 |
| 1/19/15 | Julia Allen, Baggage Fee, Witness Interviews - Baggage Fee | 35.00 |
| 1/19/15 | Todd Maynes, Airfare, Seattle 01/20/2015 to 01/20/2015, Meeting with EFH in New York | 229.00 |
| 1/19/15 | Todd Maynes, Airfare, Newark, NJ 01/20/2015 to 01/21/2015, Meeting with EFH in New York | 544.10 |
| 1/19/15 | Todd Maynes, Airfare, Seattle, WA 01/21/2015 to 01/14/2015, Meeting with EFH in New York | 663.10 |
| 1/19/15 | Todd Maynes, Airfare, Bend, OR 01/21/2015 to 01/21/2015, Meeting with EFH in New York | 229.10 |
| 1/19/15 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi - Home to SFO | 34.49 |
| 1/19/15 | James Sprayregen, Transportation To/From Airport, Meeting | 109.06 |
| 1/19/15 | James Sprayregen, Transportation To/From Airport, Meeting | 222.33 |
| 1/19/15 | Julia Allen, Travel Meals, San Francisco, CA Witness Interviews | 15.58 |
| 1/19/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 40.00 |
| 1/19/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 30.44 |
| 1/19/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 28.27 |
| 1/19/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas, TX for EFH meeting | 23.12 |
| 1/19/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 20.00 |
| 1/19/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 10.00 |
| 1/19/15 | Nick Laird, overtime Meal/K&E Only, Chicago, IL | 25.26 |
| 1/19/15 | Nick Laird, Taxi, Taxi to home on holiday. | 15.00 |
| 1/19/15 | Benjamin Steadman, Taxi, ot transportation | 24.80 |
| 1/19/15 | Natasha Hwangpo, Taxi, OT Transportation | 14.60 |
| 1/19/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 15.00 |
| 1/20/15 | Standard Prints | 2.30 |
| 1/20/15 | Standard Prints | 6.30 |
| 1/20/15 | Standard Prints | 9.70 |
| 1/20/15 | Standard Prints | 11.40 |
| 1/20/15 | Standard Prints | .80 |
| 1/20/15 | Standard Prints | 8.00 |
| 1/20/15 | Standard Prints | 1.90 |
| 1/20/15 | Standard Prints | 588.00 |
| 1/20/15 | Standard Prints | 12.20 |
| 1/20/15 | Standard Prints | 35.10 |
| 1/20/15 | Standard Prints | .20 |
| 1/20/15 | Standard Prints | .30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/20/15 | Standard Prints | 5.60 |
| 1/20/15 | Standard Prints | 5.10 |
| 1/20/15 | Standard Prints | .10 |
| 1/20/15 | Standard Prints | 3.50 |
| 1/20/15 | Standard Prints | 4.10 |
| 1/20/15 | Standard Prints | 5.30 |
| 1/20/15 | Standard Prints | .10 |
| 1/20/15 | Color Prints | 17.10 |
| 1/20/15 | Color Prints | 4.80 |
| 1/20/15 | Color Prints | 17.10 |
| 1/20/15 | Color Prints | .30 |
| 1/20/15 | Color Prints | 288.00 |
| 1/20/15 | Color Prints | 14.40 |
| 1/20/15 | Color Prints | 288.00 |
| 1/20/15 | Color Prints | 288.00 |
| 1/20/15 | Color Prints | 216.00 |
| 1/20/15 | Color Prints | .60 |
| 1/20/15 | Color Prints | 1.80 |
| 1/20/15 | Color Prints | .30 |
| 1/20/15 | Color Prints | 2.10 |
| 1/20/15 | Color Prints | 2.70 |
| 1/20/15 | Color Prints | 1.80 |
| 1/20/15 | Color Prints | 6.30 |
| 1/20/15 | Color Prints | .90 |
| 1/20/15 | Color Prints | 6.30 |
| 1/20/15 | Color Prints | 2.40 |
| 1/20/15 | Color Prints | 3.00 |
| 1/20/15 | Color Prints | 23.10 |
| 1/20/15 | Color Prints | 1.20 |
| 1/20/15 | Color Prints | 1.80 |
| 1/20/15 | Color Prints | 6.30 |
| 1/20/15 | Color Prints | 8.10 |
| 1/20/15 | Color Prints | 8.70 |
| 1/20/15 | Cormac Connor, Lodging, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 390.73 |
| 1/20/15 | James Sprayregen, Lodging, New York, NY 01/20/2015 to 01/21/2015, Meeting | 500.00 |
| 1/20/15 | Chad Husnick, Airfare, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 1,044.20 |
| 1/20/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/20/15 | Steven Serajeddini, Airfare, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 846.20 |
| 1/20/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 1/20/15 | Andrew McGaan, Airfare, Chicago - New York 01/21/2015 to 01/22/2015, Meeting | 788.96 |
| 1/20/15 | Andrew McGaan, Agency Fee, Meeting | 58.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/20/15 | Reid Huefner, Transportation To/From Airport, Privileged Log Training to K&E Associates and Contract Attorneys | 20.29 |
| 1/20/15 | Julia Allen, Travel Meals, Dallas, TX Witness Interviews | 23.38 |
| 1/20/15 | Reid Huefner, Travel Meals, Washington DC Privileged Log Training to K&E Associates and Contract Attorneys | 11.21 |
| 1/20/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 33.77 |
| 1/20/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 40.00 |
| 1/20/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 19.48 |
| 1/20/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 23.49 |
| 1/20/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 72.46 |
| 1/20/15 | Reid Huefner, Toll, Privileged Log Training to K&E Associates and Contract Attorneys | .75 |
| 1/20/15 | Todd Maynes, Mileage, Redmond, OR Airport 19.49 miles Meeting with EFH in New York | 11.21 |
| 1/20/15 | LIGHTSPEED LLC - Outside Copy/Binding, Tax witness interview binders. | 254.10 |
| 1/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 21.00 |
| 1/20/15 | Steven Torrez, Taxi, Overtime Transportation | 13.25 |
| 1/20/15 | Adrienne Levin, Taxi, taxi from office to home | 18.00 |
| 1/20/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/20/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/20/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.55 |
| 1/20/15 | Jonah Peppiatt, Taxi, OT Transportation | 14.30 |
| 1/20/15 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 1/20/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/21/15 | Standard Copies or Prints | .90 |
| 1/21/15 | Standard Prints | 1.00 |
| 1/21/15 | Standard Prints | 16.00 |
| 1/21/15 | Standard Prints | 3.10 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | 9.20 |
| 1/21/15 | Standard Prints | .40 |
| 1/21/15 | Standard Prints | .20 |
| 1/21/15 | Standard Prints | 160.90 |
| 1/21/15 | Standard Prints | 13.20 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | 9.90 |
| 1/21/15 | Standard Prints | 1.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/21/15 | Standard Prints | 2.50 |
| 1/21/15 | Standard Prints | 1.50 |
| 1/21/15 | Standard Prints | 2.00 |
| 1/21/15 | Standard Prints | 7.00 |
| 1/21/15 | Standard Prints | 6.50 |
| 1/21/15 | Standard Prints | 5.40 |
| 1/21/15 | Standard Prints | 2.10 |
| 1/21/15 | Standard Prints | 7.70 |
| 1/21/15 | Standard Prints | 1.70 |
| 1/21/15 | Standard Prints | 11.50 |
| 1/21/15 | Standard Prints | 8.70 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | .30 |
| 1/21/15 | Standard Prints | 8.00 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 18.90 |
| 1/21/15 | Color Prints | 63.00 |
| 1/21/15 | Color Prints | 4.20 |
| 1/21/15 | Color Prints | 63.00 |
| 1/21/15 | Color Prints | 292.50 |
| 1/21/15 | Color Prints | 184.50 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 4.50 |
| 1/21/15 | Color Prints | 4.50 |
| 1/21/15 | Color Prints | 27.00 |
| 1/21/15 | Color Prints | 31.50 |
| 1/21/15 | Color Prints | 27.00 |
| 1/21/15 | Color Prints | 45.00 |
| 1/21/15 | Color Prints | 22.50 |
| 1/21/15 | Color Prints | 4.50 |
| 1/21/15 | Color Prints | 90.00 |
| 1/21/15 | Color Prints | 94.50 |
| 1/21/15 | Color Prints | 130.50 |
| 1/21/15 | Color Prints | 36.00 |
| 1/21/15 | Color Prints | 9.00 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 72.00 |
| 1/21/15 | Color Prints | 6.30 |
| 1/21/15 | Color Prints | 1.50 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .60 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/21/15 | Color Prints | 9.90 |
| 1/21/15 | Color Prints | 3.60 |
| 1/21/15 | Color Prints | 3.60 |
| 1/21/15 | Color Prints | 1.50 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | .60 |
| 1/21/15 | Color Prints | .60 |
| 1/21/15 | Color Prints | 6.30 |
| 1/21/15 | Color Prints | .60 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | 5.10 |
| 1/21/15 | Color Prints | .90 |
| 1/21/15 | Color Prints | 9.90 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | 45.00 |
| 1/21/15 | Color Prints | 3.00 |
| 1/21/15 | Color Prints | 9.00 |
| 1/21/15 | Color Prints | 5.40 |
| 1/21/15 | Color Prints | 1.80 |
| 1/21/15 | Overnight Delivery, Fed Exp to:Melinda Lefan, DALLAS,TX from:Robert Orren | 11.13 |
| 1/21/15 | Steven Serajeddini, Taxi, Restructuring, client meetings | 15.35 |
| 1/21/15 | Steven Serajeddini, Taxi, Restructuring, client meetings | 17.60 |
| 1/21/15 | Cormac Connor, Taxi, Conduct witness interviews related to tax sharing agreement issues. | 10.00 |
| 1/21/15 | Julia Allen, Lodging, Dallas, TX 01/19/2015 to 01/19/2015, Witness Interviews | 333.10 |
| 1/21/15 | Julia Allen, Lodging, Dallas, TX 01/20/2015 to 01/20/2015, Witness Interviews | 350.00 |
| 1/21/15 | Anthony Sexton, Lodging, Dallas, TX 01/19/2015 to 01/21/2015, Travel to Dallas, TX for EFH meeting | 527.88 |
| 1/21/15 | Cormac Connor, Airfare, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 485.10 |
| 1/21/15 | Cormac Connor, Agency Fee, Conduct witness interviews related to tax sharing agreement issues. | 58.00 |
| 1/21/15 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi - EFH to Airport | 9.84 |
| 1/21/15 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi - SFO to Home | 55.00 |
| 1/21/15 | Cormac Connor, Transportation To/From Airport, Conduct witness interviews related to tax sharing agreement issues. | 56.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/21/15 | James Sprayregen, Transportation To/From Airport, Meeting | 149.67 |
| 1/21/15 | James Sprayregen, Transportation To/From Airport, Meeting | 388.98 |
| 1/21/15 | Julia Allen, Travel Meals, Dallas, TX Witness Interviews | 23.38 |
| 1/21/15 | Reid Huefner, Travel Meals, Washington DC Privileged Log Training to K&E Associates and Contract Attorneys | 10.54 |
| 1/21/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 10.89 |
| 1/21/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 75.00 |
| 1/21/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 12.09 |
| 1/21/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 26.65 |
| 1/21/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 19.09 |
| 1/21/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 40.00 |
| 1/21/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 29.84 |
| 1/21/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 11.02 |
| 1/21/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 7.00 |
| 1/21/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 10.00 |
| 1/21/15 | Todd Maynes, Mileage, Bend, OR 19.92 miles Meeting with EFH in New York | 11.45 |
| 1/21/15 | Todd Maynes, Parking, Chicago O'Hare Airport Meeting with EFH in New York | 35.00 |
| 1/21/15 | CORCORAN CATERERS INC - Catering Services, January 21, 2015, A. Welz, Special Counsel Training | 55.09 |
| 1/21/15 | Jonah Peppiatt, Taxi, OT taxi | 37.80 |
| 1/21/15 | Aaron Slavutin, Taxi, Overtime taxi. | 27.20 |
| 1/21/15 | Aaron Slavutin, Taxi, Overtime taxi. | 12.96 |
| 1/21/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.80 |
| 1/21/15 | Meghan Rishel, Taxi, Export and save unredacted board materials for response to independent counsel diligence request. | 22.60 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 1/21/2015 | 14.70 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 1/21/2015 | -14.70 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 1/21/2015 | 14.70 |
| 1/21/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 1/22/15 | Standard Prints | 2.60 |
| 1/22/15 | Standard Prints | .10 |
| 1/22/15 | Standard Prints | 3.60 |
| 1/22/15 | Standard Prints | .60 |
| 1/22/15 | Standard Prints | 60.00 |
| 1/22/15 | Standard Prints | .10 |
| 1/22/15 | Standard Prints | 15.50 |
| 1/22/15 | Standard Prints | 26.60 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/22/15 | Standard Prints | 3.30 |
| 1/22/15 | Standard Prints | 26.00 |
| 1/22/15 | Standard Prints | 45.00 |
| 1/22/15 | Standard Prints | 5.40 |
| 1/22/15 | Standard Prints | 59.30 |
| 1/22/15 | Standard Prints | 5.40 |
| 1/22/15 | Standard Prints | .90 |
| 1/22/15 | Standard Prints | 53.40 |
| 1/22/15 | Standard Prints | 8.00 |
| 1/22/15 | Standard Prints | 3.60 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | 8.10 |
| 1/22/15 | Color Prints | 8.10 |
| 1/22/15 | Color Prints | 9.00 |
| 1/22/15 | Color Prints | 9.00 |
| 1/22/15 | Color Prints | 90.00 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | .60 |
| 1/22/15 | Color Prints | 1.20 |
| 1/22/15 | Color Prints | 2.10 |
| 1/22/15 | Color Prints | 36.00 |
| 1/22/15 | Color Prints | 28.50 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 31.50 |
| 1/22/15 | Color Prints | 1.50 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Flash Drives | 20.00 |
| 1/22/15 | Reid Huefner, Lodging, Washington DC 01/20/2015 to 01/22/2015, Privileged Log Training to K&E Associates and Contract Attorneys | 700.00 |
| 1/22/15 | Chad Husnick, Lodging, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 298.96 |
| 1/22/15 | Steven Serajeddini, Lodging, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 483.72 |
| 1/22/15 | Andrew McGaan, Lodging, New York, New York 01/21/2015 to 01/22/2015, Meeting | 329.45 |
| 1/22/15 | Sara Zablotney, Agency Fee, Meeting. | 58.00 |
| 1/22/15 | Sara Zablotney, Airfare, Chicago, IL 01/29/2015 to 01/29/2015, Meeting. | 846.20 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 1/22/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/02/15. | 61.70 |
| 1/22/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/08/15. | 55.38 |
| 1/22/15 | Reid Huefner, Transportation To/From Airport, Privileged Log Training to K&E Associates and Contract Attorneys | 24.63 |
| 1/22/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 54.00 |
| 1/22/15 | Reid Huefner, Travel Meals, Washington DC Privileged Log Training to K&E Associates and Contract Attorneys | 11.63 |
| 1/22/15 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 16.40 |
| 1/22/15 | Reid Huefner, Parking, Chicago O'Hare Airport Privileged Log Training to K&E Associates and Contract Attorneys | 105.00 |
| 1/22/15 | Reid Huefner, Mileage, Elmhurst, IL 13.68 miles Privileged Log Training to K&E Associates and Contract Attorneys | 7.87 |
| 1/22/15 | Reid Huefner, Toll, Privileged Log Training to K&E Associates and Contract Attorneys | .75 |
| 1/22/15 | CORCORAN CATERERS INC - Catering Services, January 22, 2014, A. Welz, Training Lunch | 204.16 |
| 1/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 35.00 |
| 1/22/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/22/15 | Andrew Welz, Taxi, Overtime Transportation | 8.29 |
| 1/22/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 1/22/15 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 1/22/15 | Brett Murray, Taxi, Overtime transportation | 15.96 |
| 1/23/15 | Standard Prints | 4.70 |
| 1/23/15 | Standard Prints | .10 |
| 1/23/15 | Standard Prints | 8.40 |
| 1/23/15 | Standard Prints | 704.80 |
| 1/23/15 | Standard Prints | .60 |
| 1/23/15 | Standard Prints | 44.20 |
| 1/23/15 | Standard Prints | .40 |
| 1/23/15 | Standard Prints | 1.20 |
| 1/23/15 | Standard Prints | 1.30 |
| 1/23/15 | Standard Prints | 2.80 |
| 1/23/15 | Standard Prints | 7.10 |
| 1/23/15 | Standard Prints | .10 |
| 1/23/15 | Standard Prints | 11.00 |
| 1/23/15 | Binding | .70 |
| 1/23/15 | Binding | 2.10 |
| 1/23/15 | Color Prints | .90 |
| 1/23/15 | Color Prints | 3.90 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | 3.90 |
| 1/23/15 | Color Prints | 3.60 |
| 1/23/15 | Color Prints | 2.70 |
| 1/23/15 | Color Prints | 16.20 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/23/15 | Color Prints | 2.10 |
| 1/23/15 | Color Prints | 3.00 |
| 1/23/15 | Color Prints | 3.60 |
| 1/23/15 | Color Prints | 5.10 |
| 1/23/15 | Color Prints | 5.70 |
| 1/23/15 | Color Prints | 17.10 |
| 1/23/15 | Color Prints | 4.80 |
| 1/23/15 | Color Prints | 8.10 |
| 1/23/15 | Color Prints | 5.70 |
| 1/23/15 | Color Prints | 6.30 |
| 1/23/15 | Color Prints | 6.90 |
| 1/23/15 | Color Prints | 5.70 |
| 1/23/15 | Color Prints | 12.60 |
| 1/23/15 | Color Prints | .90 |
| 1/23/15 | Color Prints | 12.90 |
| 1/23/15 | Color Prints | 5.10 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | 1.80 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | 3.60 |
| 1/23/15 | Color Prints | 30.30 |
| 1/23/15 | Color Prints | 2.10 |
| 1/23/15 | Color Prints | 15.00 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | GX GREEN EXPRESS INC - Outside Messenger Service, R/T Courier Court Delivery | 57.96 |
| 1/23/15 | Chad Husnick, Airfare, Chicago, IL/Philadelphia, PA/New York, NY 01/26/2015 to 01/29/2015, Restructuring | 747.20 |
| 1/23/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/23/15 | Julia Allen, Airfare, Chicago, IL 01/28/2015 to 01/29/2015, Presentation to Conflicts Counsel - Airfare | 1,067.94 |
| 1/23/15 | Julia Allen, Agency Fee, Presentation to Conflicts Counsel - Agency Fee | 58.00 |
| 1/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 73.00 |
| 1/23/15 | Natasha Hwangpo, Taxi, OT Transportation | 27.80 |
| 1/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 61.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/25/15 | Steven Torrez, Taxi, Overtime Transportation | 12.45 |
| 1/25/15 | Brett Murray, Taxi, Overtime transportation | 14.16 |
| 1/26/15 | Standard Prints | .10 |
| 1/26/15 | Standard Prints | .10 |
| 1/26/15 | Standard Prints | .10 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | 9.50 |
| 1/26/15 | Standard Prints | .20 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | .20 |
| 1/26/15 | Standard Prints | 1.40 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | 21.30 |
| 1/26/15 | Standard Prints | 2.10 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | 2.90 |
| 1/26/15 | Standard Prints | 1.30 |
| 1/26/15 | Standard Prints | .70 |
| 1/26/15 | Standard Prints | 8.50 |
| 1/26/15 | Standard Prints | 5.70 |
| 1/26/15 | Standard Prints | 8.20 |
| 1/26/15 | Standard Prints | 1.40 |
| 1/26/15 | Standard Prints | 2.10 |
| 1/26/15 | Standard Prints | 7.70 |
| 1/26/15 | Standard Prints | .20 |
| 1/26/15 | Standard Prints | 9.20 |
| 1/26/15 | Standard Prints | 10.20 |
| 1/26/15 | Standard Prints | .50 |
| 1/26/15 | Color Prints | 2.40 |
| 1/26/15 | Color Prints | 3.00 |
| 1/26/15 | Color Prints | 1.20 |
| 1/26/15 | Color Prints | 12.30 |
| 1/26/15 | Color Prints | 9.00 |
| 1/26/15 | Color Prints | 4.20 |
| 1/26/15 | Color Prints | 33.30 |
| 1/26/15 | Color Prints | 2.40 |
| 1/26/15 | Color Prints | 2.40 |
| 1/26/15 | Color Prints | 8.40 |
| 1/26/15 | Chad Husnick, Airfare, Restructuring 01/26/2015 to 01/26/2015, Restructuring | -423.10 |
| 1/26/15 | Chad Husnick, Airfare, New York, NY 01/26/2015 to 01/19/2015, Restructuring | 339.10 |
| 1/26/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/26/15 | Julia Allen, Airfare, Chicago, IL 01/28/2015 to 01/29/2015, Presentation to Conflicts Counsel - REFUND of Airfare | -266.91 |
| 1/26/15 | Jeremy Roux, Airfare, Chicago, IL 02/01/2015 to 02/04/2015, Document Review | 647.59 |
| 1/26/15 | Jeremy Roux, Agency Fee, Document Review | 21.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/26/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 44.00 |
| 1/26/15 | E-OVID TECHNOLOGIES - 4603 PAYSPHERE CIRCLE (NT), Outside Computer Service, EconLit usage for December 2014 | 2.13 |
| 1/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 147.00 |
| 1/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Natasha Hwangpo | 11.00 |
| 1/26/15 | Stephanie Ding, Taxi, OT transit from document review site. | 11.42 |
| 1/26/15 | Natasha Hwangpo, Taxi, OT Transportation | 7.87 |
| 1/26/15 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 1/26/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 1/26/2015 | 20.00 |
| 1/26/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 1/27/15 | Standard Copies or Prints | .40 |
| 1/27/15 | Standard Prints | .20 |
| 1/27/15 | Standard Prints | .20 |
| 1/27/15 | Standard Prints | 2.30 |
| 1/27/15 | Standard Prints | 20.00 |
| 1/27/15 | Standard Prints | .40 |
| 1/27/15 | Standard Prints | 21.00 |
| 1/27/15 | Standard Prints | 5.10 |
| 1/27/15 | Standard Prints | 15.80 |
| 1/27/15 | Standard Prints | 1.80 |
| 1/27/15 | Standard Prints | 3.30 |
| 1/27/15 | Standard Prints | 6.00 |
| 1/27/15 | Standard Prints | .20 |
| 1/27/15 | Standard Prints | 10.90 |
| 1/27/15 | Standard Prints | 2.70 |
| 1/27/15 | Standard Prints | 1.40 |
| 1/27/15 | Standard Prints | 3.90 |
| 1/27/15 | Binding | 2.10 |
| 1/27/15 | Binding | 2.10 |
| 1/27/15 | Binding | .70 |
| 1/27/15 | Binding | 2.80 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 7.20 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 44.40 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 31.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 1/27/15 | Color Prints | 6.90 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 3.30 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 21.90 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 44.40 |
| 1/27/15 | Color Prints | 24.90 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 5.70 |
| 1/27/15 | Color Prints | 8.40 |
| 1/27/15 | Color Prints | 9.00 |
| 1/27/15 | Color Prints | 9.00 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 6.00 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 29.40 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 9.30 |
| 1/27/15 | Color Prints | 1.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 51.00 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 6.60 |
| 1/27/15 | Color Prints | 8.40 |
| 1/27/15 | Color Prints | 5.70 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.80 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 6.00 |
| 1/27/15 | Color Prints | 6.60 |
| 1/27/15 | Color Prints | 465.60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 17.10 |
| 1/27/15 | Color Prints | 17.10 |
| 1/27/15 | Color Prints | 9.00 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | 6.90 |
| 1/27/15 | Color Prints | 1.50 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | 5.70 |
| 1/27/15 | Color Prints | 1.80 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | 3.00 |
| 1/27/15 | Color Prints | 1.80 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 4.20 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Production Blowbacks | 137.70 |
| 1/27/15 | Production Blowbacks | 199.80 |
| 1/27/15 | Production Blowbacks | 128.70 |
| 1/27/15 | Cormac Connor, Airfare, Dallas, TX to Washington, DC 01/22/2015 to 01/22/2015, Conduct witness interviews related to tax sharing agreement issues. | -792.66 |
| 1/27/15 | Todd Maynes, Airfare, New York 02/04/2015 to 02/05/2015, EFH Meeting in New York | 299.20 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/27/15 | Michael Slade, Airfare, New York, NY 02/03/2015 to 02/05/2015, For Expert Deposition | 788.96 |
| 1/27/15 | Michael Slade, Agency Fee, For Expert Deposition | 58.00 |
| 1/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 14.00 |
| 1/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Benjamin Steadman | 199.00 |
| 1/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 107.00 |
| 1/27/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 23.63 |
| 1/27/15 | Holly Trogdon, Taxi, Attorney overtime cab | 12.57 |
| 1/27/15 | Aaron Slavutin, Taxi, Overtime taxi. | 22.54 |
| 1/27/15 | Jeffrey Gould, Taxi, Overtime taxi home | 40.00 |
| 1/27/15 | Steven Torrez, Taxi, Overtime Transportation | 13.05 |
| 1/27/15 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 01/27/2015 | 8.95 |
| 1/27/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 1/27/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/27/2015 | 20.00 |
| 1/27/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 1/27/2015 | 20.00 |
| 1/28/15 | Julia Allen, Internet, Presentation to Conflicts Counsel - In-Flight Wi Fi | 8.99 |
| 1/28/15 | Standard Prints | 1.60 |
| 1/28/15 | Standard Prints | .90 |
| 1/28/15 | Standard Prints | 5.90 |
| 1/28/15 | Standard Prints | .70 |
| 1/28/15 | Standard Prints | 5.00 |
| 1/28/15 | Standard Prints | 4.60 |
| 1/28/15 | Standard Prints | 2.50 |
| 1/28/15 | Standard Prints | 6.40 |
| 1/28/15 | Standard Prints | 2.40 |
| 1/28/15 | Standard Prints | 157.80 |
| 1/28/15 | Standard Prints | 8.80 |
| 1/28/15 | Standard Prints | 13.70 |
| 1/28/15 | Standard Prints | .20 |
| 1/28/15 | Standard Prints | .90 |
| 1/28/15 | Standard Prints | 30.70 |
| 1/28/15 | Standard Prints | .30 |
| 1/28/15 | Standard Prints | 6.70 |
| 1/28/15 | Standard Prints | 1.70 |
| 1/28/15 | Standard Prints | 1.20 |
| 1/28/15 | Standard Prints | 1.10 |
| 1/28/15 | Standard Prints | 20.40 |
| 1/28/15 | Standard Prints | 4.00 |
| 1/28/15 | Standard Prints | 2.20 |
| 1/28/15 | Standard Prints | 14.40 |
| 1/28/15 | Standard Prints | 1.00 |
| 1/28/15 | Standard Prints | 13.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/28/15 | Standard Prints | .20 |
| 1/28/15 | Color Prints | 7.20 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | 26.40 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | 3.00 |
| 1/28/15 | Color Prints | .90 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 16.80 |
| 1/28/15 | Color Prints | 19.20 |
| 1/28/15 | Color Prints | 10.80 |
| 1/28/15 | Color Prints | 8.10 |
| 1/28/15 | Color Prints | 7.80 |
| 1/28/15 | Color Prints | 3.30 |
| 1/28/15 | Color Prints | 3.60 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | .90 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 4.50 |
| 1/28/15 | Color Prints | 6.00 |
| 1/28/15 | Color Prints | 1.50 |
| 1/28/15 | Color Prints | .90 |
| 1/28/15 | Color Prints | 1.20 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | 1.20 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | 4.50 |
| 1/28/15 | Color Prints | 3.90 |
| 1/28/15 | Color Prints | 3.90 |
| 1/28/15 | Color Prints | 2.40 |
| 1/28/15 | Color Prints | 4.80 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | 3.90 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 24.00 |
| 1/28/15 | Color Prints | 9.00 |
| 1/28/15 | Color Prints | 9.90 |
| 1/28/15 | Color Prints | 9.90 |
| 1/28/15 | Color Prints | 2.40 |
| 1/28/15 | Color Prints | 15.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/28/15 | DIALCAR INC - Local Transportation, Car Service Charges, S. Hessler, 1/15/2015 | 38.58 |
| 1/28/15 | Julia Allen, Lodging, Chicago, IL 01/28/2015 to 01/28/2015, Presentation to Conflicts Counsel | 350.00 |
| 1/28/15 | Gregory Gallagher, Airfare, Chicago to New York 02/04/2015 to 02/05/2015, Destination traveled to on behalf of client business. | 788.96 |
| 1/28/15 | Gregory Gallagher, Agency Fee, Destination traveled to on behalf of client business. | 21.00 |
| 1/28/15 | Julia Allen, Transportation To/From Airport, Presentation to Conflicts Counsel - Taxi from Home to SFO | 33.58 |
| 1/28/15 | Julia Allen, Travel Meals, San Francisco, CA Presentation to Conflicts Counsel | 17.40 |
| 1/28/15 | Gregory Gallagher, Mileage, Home to Airport | 7.77 |
| 1/28/15 | Gregory Gallagher, Mileage, Airport to home | 6.43 |
| 1/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 85.00 |
| 1/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Benjamin Steadman | 5.00 |
| 1/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 129.00 |
| 1/28/15 | Jonah Peppiatt, Taxi, OT taxi | 36.62 |
| 1/28/15 | Teresa Lii, Taxi, OT Transportation. | 10.56 |
| 1/28/15 | Max Schlan, Taxi, ot transportation | 13.30 |
| 1/28/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 1/28/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 8.14 |
| 1/28/15 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 1/28/15 | Brett Murray, Taxi, Overtime transportation | 14.75 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 1/28/2015 | 17.92 |
| 1/28/15 | Jeffery Lula, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 1/28/2015 | 17.57 |
| 1/28/15 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 1/29/15 | Standard Prints, Adjustment for Prints on 1/23/15 | -704.80 |
| 1/29/15 | Mark Schottinger, Taxi, Taxi to document review site. | 8.47 |
| 1/29/15 | Julia Allen, Transportation To/From Airport, Presentation to Conflicts Counsel - Taxi to ORD | 44.70 |
| 1/29/15 | Julia Allen, Travel Meals, Chicago, IL Presentation to Conflicts Counsel | 12.19 |
| 1/29/15 | Sara Zablotney, Travel Meals, Chicago, IL Meeting. | 34.18 |
| 1/29/15 | JACKLEEN DE FINI - Court Reporter Deposition, Transcript of Proceedings, 1/21/15 | 83.00 |
| 1/29/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/29/15 | Stephanie Ding, Taxi, OT transit | 11.56 |
| 1/29/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.76 |
| 1/29/15 | Teresa Lii, Taxi, OT Transportation. | 23.30 |
| 1/29/15 | Jonah Peppiatt, Taxi, OT Transporation | 41.42 |
| 1/29/15 | Natasha Hwangpo, Taxi, OT Transportation | 22.55 |
| 1/29/15 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meal | 16.10 |
| 1/30/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Chad J Husnick, 1/30/2015 | 47.82 |
| 1/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 14.00 |
| 1/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Benjamin Steadman | 10.00 |
| 1/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 91.00 |
| 1/30/15 | Stephanie Ding, Taxi, OT transit from document review site. | 9.27 |
| 1/30/15 | Aaron Slavutin, Taxi, Overtime taxi. | 9.36 |
| 1/30/15 | Bryan Stephany, Taxi, Overtime transportation. | 17.91 |
| 1/30/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.56 |
| 1/30/15 | Adrienne Levin, Taxi, taxi from office to home. | 16.00 |
| 1/30/15 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference Calls for January 2015 | 3.00 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference Calls for January | 19.00 |
| 1/31/15 | INTERCALL - Teleconference, Conf Chrges through 1/31/15 | 3.95 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference Calls | 17.82 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferences. | 5.02 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference calls | 5.50 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference | 4.73 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference Services | 22.72 |
| 1/31/15 | INTERCALL - Teleconference, Conf. Call re status of case | 11.87 |
| 1/31/15 | INTERCALL INC - Teleconference, J. Gould Jan. conf calls | 91.34 |
| 1/31/15 | INTERCALL - Teleconference, Telephone Conference Calls | 116.70 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference | 55.96 |
| 1/31/15 | INTERCALL - Teleconference, 1/12/15, 1/13/15 Conference Calls | 20.76 |
| 1/31/15 | INTERCALL - Teleconference, Phone calls | 21.28 |
| 1/31/15 | INTERCALL - Teleconference, Conference call | 16.95 |
| 1/31/15 | INTERCALL - Teleconference, Conference call | 5.78 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference Calls | 2.25 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference Calls for January 2015 | 443.27 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference Calls for January 2015 | 671.60 |
| 1/31/15 | INTERCALL - Teleconference, conference calls | 2.63 |
| 1/31/15 | INTERCALL - Teleconference, Telephone conference | 2.63 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferences | 81.82 |
| 1/31/15 | INTERCALL - Teleconference, Conference calls | 4.03 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference | 4.46 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference on 1/26/15. | 3.55 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferencing services for the period ending 1/31/2015 | 6.11 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference | 7.22 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference | .45 |
| 1/31/15 | INTERCALL - Teleconference, Conference Calls | 5.82 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/31/15 | INTERCALL - Teleconference, JHMS Conference Calls | 4.85 |
| 1/31/15 | Todd Maynes, Airfare, New York 02/03/2015 to 02/03/2015, Client Meeting | 503.10 |
| 1/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Aparna Yenamandra | 30.00 |
| 1/31/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.39 |
| 1/31/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Non-Attorney, 1/31/2015 | 20.00 |

TOTAL EXPENSES                                            $ 365,890.47

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611175**
**Client Matter:  14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ 552.20

Total legal services rendered and expenses incurred                        $ 552.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/06/15 | Standard Prints | 1.20 |
| 1/06/15 | Standard Prints | .30 |
| 1/07/15 | Standard Prints | 14.30 |
| 1/08/15 | Standard Prints | 13.20 |
| 1/09/15 | Standard Prints | 46.60 |
| 1/09/15 | Standard Prints | 16.80 |
| 1/09/15 | Standard Prints | 1.70 |
| 1/09/15 | Standard Prints | 36.20 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | 20.40 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | Color Prints | 6.60 |
| 1/09/15 | Color Prints | 4.50 |
| 1/09/15 | Color Prints | 6.60 |
| 1/09/15 | Color Prints | 5.70 |
| 1/12/15 | Standard Prints | 1.60 |
| 1/12/15 | Color Prints | 4.80 |
| 1/13/15 | Standard Prints | 11.90 |
| 1/13/15 | Standard Prints | 19.10 |
| 1/13/15 | Color Prints | .30 |
| 1/14/15 | Standard Prints | 3.60 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 105.00 |
| 1/15/15 | Standard Prints | 9.00 |
| 1/15/15 | Standard Prints | 2.70 |
| 1/15/15 | Color Prints | 150.00 |
| 1/16/15 | Standard Prints | 1.00 |
| 1/21/15 | Standard Prints | 3.60 |
| 1/22/15 | Standard Prints | 29.00 |
| 1/22/15 | Standard Prints | 8.00 |
| 1/28/15 | Standard Prints | 18.00 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | .60 |

TOTAL EXPENSES                                    $ 552.20

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611176**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                             $ 645.80

Total legal services rendered and expenses incurred                          $ 645.80

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/05/15 | Standard Prints | .40 |
| 1/06/15 | Standard Prints | 16.40 |
| 1/06/15 | Standard Prints | 5.60 |
| 1/06/15 | Color Prints | 3.60 |
| 1/07/15 | Standard Prints | .30 |
| 1/07/15 | Color Prints | 6.00 |
| 1/08/15 | Standard Prints | 8.20 |
| 1/13/15 | Standard Prints | 7.40 |
| 1/13/15 | Standard Prints | 15.30 |
| 1/13/15 | Standard Prints | 33.60 |
| 1/13/15 | Standard Prints | 12.50 |
| 1/13/15 | Standard Prints | 2.60 |
| 1/13/15 | Color Prints | 9.00 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | 17.40 |
| 1/13/15 | Color Prints | 12.90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 9.00 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | 17.40 |
| 1/13/15 | Color Prints | 12.90 |
| 1/13/15 | Color Prints | .60 |
| 1/13/15 | Color Prints | 1.80 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | 2.10 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .60 |
| 1/14/15 | Standard Prints | 100.40 |
| 1/14/15 | Standard Prints | .30 |
| 1/22/15 | Standard Prints | 41.90 |
| 1/22/15 | Color Prints | 8.10 |
| 1/22/15 | Color Prints | 24.00 |
| 1/22/15 | Color Prints | 7.50 |
| 1/22/15 | Color Prints | 85.50 |
| 1/22/15 | Color Prints | 7.50 |
| 1/26/15 | Standard Prints | 3.00 |
| 1/26/15 | Standard Prints | 92.30 |
| 1/26/15 | Standard Prints | 23.10 |
| 1/26/15 | Standard Prints | 2.90 |
| 1/26/15 | Color Prints | 4.50 |
| 1/26/15 | Color Prints | .90 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | 1.20 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | 1.20 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | .90 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | .30 |
| 1/27/15 | Standard Prints | 3.10 |
| 1/28/15 | Standard Prints | .80 |
| 1/28/15 | Color Prints | 4.80 |

TOTAL EXPENSES                  $ 645.80

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611177**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                         $ .00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ 383.20

Total legal services rendered and expenses incurred                    $ 383.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/05/15 | Standard Prints | .10 |
| 1/05/15 | Standard Prints | 1.60 |
| 1/06/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | 1.60 |
| 1/07/15 | Standard Prints | .70 |
| 1/07/15 | Scanned Images | 1.20 |
| 1/08/15 | Standard Prints | .70 |
| 1/08/15 | Standard Prints | 6.60 |
| 1/08/15 | Standard Prints | 1.60 |
| 1/08/15 | Scanned Images | .70 |
| 1/09/15 | Standard Prints | .20 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Color Prints | 8.70 |
| 1/09/15 | Color Prints | 4.80 |
| 1/09/15 | Color Prints | 2.70 |
| 1/09/15 | Color Prints | 11.40 |
| 1/09/15 | Color Prints | 2.40 |
| 1/09/15 | Color Prints | 4.50 |
| 1/12/15 | Standard Prints | 9.10 |
| 1/12/15 | Standard Prints | 6.00 |
| 1/12/15 | Standard Prints | 1.40 |
| 1/13/15 | Standard Prints | 9.20 |
| 1/13/15 | Standard Prints | 3.30 |
| 1/13/15 | Color Prints | 5.70 |
| 1/13/15 | Color Prints | 6.30 |
| 1/14/15 | Standard Prints | 10.20 |
| 1/14/15 | Standard Prints | .60 |
| 1/14/15 | Color Prints | 18.90 |
| 1/14/15 | Scanned Images | 1.50 |
| 1/15/15 | Standard Prints | 12.30 |
| 1/15/15 | Standard Prints | 5.80 |
| 1/15/15 | Color Prints | 3.30 |
| 1/15/15 | Color Prints | 3.60 |
| 1/15/15 | Scanned Images | 1.10 |
| 1/16/15 | Standard Prints | 18.60 |
| 1/16/15 | Standard Prints | 19.30 |
| 1/16/15 | Standard Prints | 1.00 |
| 1/16/15 | Color Prints | .30 |
| 1/16/15 | Scanned Images | .40 |
| 1/20/15 | Standard Prints | .10 |
| 1/20/15 | Standard Prints | .20 |
| 1/20/15 | Standard Prints | .60 |
| 1/20/15 | Scanned Images | 8.60 |
| 1/20/15 | Scanned Images | 1.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/20/15 | Scanned Images | .10 |
| 1/20/15 | Scanned Images | .20 |
| 1/20/15 | Scanned Images | .10 |
| 1/20/15 | Scanned Images | .10 |
| 1/21/15 | Standard Prints | .20 |
| 1/21/15 | Standard Prints | 3.40 |
| 1/21/15 | Color Prints | 6.00 |
| 1/22/15 | Standard Prints | .90 |
| 1/22/15 | Scanned Images | .50 |
| 1/23/15 | Standard Prints | 4.10 |
| 1/26/15 | Standard Prints | .80 |
| 1/26/15 | Color Prints | .30 |
| 1/27/15 | Standard Copies or Prints | 29.50 |
| 1/27/15 | Standard Prints | 2.20 |
| 1/27/15 | Standard Prints | 9.40 |
| 1/27/15 | Standard Prints | 3.80 |
| 1/27/15 | Standard Prints | 1.30 |
| 1/27/15 | Color Copies or Prints | 65.10 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | 3.30 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 2.40 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 7.20 |
| 1/28/15 | Standard Prints | 1.40 |
| 1/28/15 | Standard Prints | 2.10 |
| 1/28/15 | Standard Prints | 10.20 |
| 1/28/15 | Color Prints | 8.70 |
| 1/28/15 | Scanned Images | 2.40 |

TOTAL EXPENSES                                    $ 383.20

# February 2015

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633838**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                    $ 446,563.57

Total legal services rendered and expenses incurred                    $ 446,563.57

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/04/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.33 |
| 9/02/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 11.27 |
| 9/02/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 21.84 |
| 9/29/14 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 27.30 |
| 9/29/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 27.22 |
| 10/06/14 | Steven Serajeddini, Taxi, Restructuring | 17.10 |
| 10/13/14 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition of Paul Keglevic, 10/3/14 | 2,242.85 |
| 10/27/14 | COURTCALL LLC - Teleconference, Telephonic hearing, Remote Court Appearance on 10/27/14 | -156.00 |
| 10/28/14 | COURTCALL LLC - Teleconference, Telephonic hearing, Remote Court Appearance on 10/28/14 | -58.00 |
| 10/28/14 | COURTCALL LLC - Teleconference, Remote Court Appearance on 10/28/14 | -51.00 |
| 11/07/14 | Marc Kieselstein, Parking, Chicago, IL Airport Parking | 62.00 |
| 11/12/14 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 15.32 |
| 11/17/14 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 16.02 |
| 11/19/14 | Marc Kieselstein, Rail, Wilmington, DE 11/19/2014 to 11/20/2014, Hearing | 111.00 |
| 11/19/14 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |
| 11/19/14 | Marc Kieselstein, Rail, Wilmington, DE 11/19/2014 to 11/20/2014, Hearing | -105.00 |
| 11/25/14 | Steven Serajeddini, Taxi, Restructuring | 16.14 |
| 12/01/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Computer Service, Westlaw usage for November 2014 (Houston) | 1,585.15 |
| 12/01/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Computer Service, Westlaw usage for November 2014 (Houston) | 112.80 |
| 12/01/14 | Sean Hilson, Taxi, Overtime Transportation | 8.85 |
| 12/04/14 | Michael Esser, Airfare, New York, NY 02/07/2015 to 02/10/2015, Airfare | 1,488.20 |
| 12/04/14 | Michael Esser, Agency Fee, Agency fee | 58.00 |
| 12/04/14 | Adam Teitcher, Taxi, OT Taxi | 31.20 |
| 12/06/14 | Michael Esser, Travel Meals, San Francisco, CA Dinner at SFO airport | 34.85 |
| 12/07/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/7/14 | 500.00 |
| 12/07/14 | Michael Esser, Travel Meals, New York, NY | 28.63 |
| 12/07/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/07/14 | SPECIAL COUNSEL - Outside contract attorneys, document review | 97,240.00 |
| 12/07/14 | Adam Teitcher, Taxi, OT Taxi | 23.75 |
| 12/08/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/8/14 | 689.19 |
| 12/08/14 | Michael Esser, Travel Meals, New York, NY | 20.59 |
| 12/08/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/09/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/9/14 | 689.19 |
| 12/09/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/09/14 | Adam Teitcher, Taxi, OT Taxi | 23.40 |
| 12/10/14 | Michael Esser, Internet, Internet access 12/10/14 | 18.95 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/10/14 | Michael Esser, Internet, Internet access 12/10/14 | 24.95 |
| 12/10/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/10/14 | 461.35 |
| 12/10/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/12/14 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 12/12/14 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 12/12/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.33 |
| 12/12/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.62 |
| 12/14/14 | SPECIAL COUNSEL - Outside Contract Attorneys, document review | 96,525.50 |
| 12/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 45.93 |
| 12/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 189.75 |
| 12/15/14 | Steven Serajeddini, Travel Meals, Wilmington, DE / New York, NY Restructuring | 18.00 |
| 12/15/14 | Sean Hilson, Taxi, OT Transportation | 6.45 |
| 12/18/14 | Adam Teitcher, Taxi, OT Taxi | 68.92 |
| 12/24/14 | Brian Schartz, Lodging, Wilmington, De 12/24/2014 to 12/24/2014, Attend hearing. | 259.00 |
| 12/29/14 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 12/29/14 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 12/29/14 | E-ADVANCED DISCOVERY INC - PO BOX 102242 (TP), Outside Computer Service, OCR and scanning | 127.66 |
| 12/31/14 | Mark McKane, Airfare, Philadelphia, PA 01/12/2015 to 01/15/2015, Court hearing/meeting | 1,481.30 |
| 12/31/14 | Mark McKane, Agency Fee, Court hearing/meeting | 58.00 |
| 1/01/15 | WEST, Westlaw Research, KAISEY,LINA, 1/1/2015 | 9.34 |
| 1/01/15 | WEST, Westlaw Research, LII,TZU-YING, 1/1/2015 | 75.47 |
| 1/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/1/2015 | 70.27 |
| 1/02/15 | WEST, Westlaw Research, CHANG,KEVIN, 1/2/2015 | 223.55 |
| 1/02/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/2/2015 | 340.83 |
| 1/02/15 | WEST, Westlaw Research, LII,TZU-YING, 1/2/2015 | 4.38 |
| 1/02/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/2/2015 | 94.34 |
| 1/02/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/2/2015 | 689.91 |
| 1/03/15 | WEST, Westlaw Research, LII,TZU-YING, 1/3/2015 | 56.60 |
| 1/03/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/3/2015 | 105.40 |
| 1/04/15 | Marc Kieselstein, Airfare, New York, NY 01/05/2015 to 01/08/2015, Meetings | 788.96 |
| 1/04/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 1/04/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/4/2015 | 96.53 |
| 1/04/15 | WEST, Westlaw Research, LII,TZU-YING, 1/4/2015 | 18.87 |
| 1/04/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/4/2015 | 70.27 |
| 1/05/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 10.89 |
| 1/05/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/5/2015 | 80.19 |
| 1/05/15 | WEST, Westlaw Research, DALMUT,ELIZABETH, 1/5/2015 | 26.26 |
| 1/05/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 1/5/2015 | 121.20 |
| 1/05/15 | WEST, Westlaw Research, STUREK,KENNETH, 1/5/2015 | 43.83 |
| 1/05/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/5/2015 | 17.57 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/05/15 | WEST, Westlaw Research, LII,TZU-YING, 1/5/2015 | 37.73 |
| 1/05/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/5/2015 | 28.21 |
| 1/05/15 | WEST, Westlaw Research, STEADMAN,BEN, 1/5/2015 | 18.87 |
| 1/05/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/5/2015 | 140.36 |
| 1/05/15 | LEXISNEXIS, LexisNexis Research, PETRINO, MICHAEL, 1/5/2015 | 31.25 |
| 1/05/15 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 1/05/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/06/15 | James Sprayregen, Airfare, Chicago, IL 02/17/2015 to 02/17/2015, Meeting | 394.48 |
| 1/06/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 1/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 10.89 |
| 1/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 1/06/15 | FLIK, Catering Expenses, Client Meeting (30), Winters, Spencer A, 1/6/2015 | 240.00 |
| 1/06/15 | FLIK, Catering Expenses, Client Meeting (15), Winters, Spencer A, 1/6/2015 | 60.00 |
| 1/06/15 | FLIK, Catering Expenses, Client Meeting (30), Winters, Spencer A, 1/6/2015 | 240.00 |
| 1/06/15 | WEST, Westlaw Research, LEE,TRICIA, 1/6/2015 | 48.60 |
| 1/06/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/6/2015 | 20.05 |
| 1/06/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/6/2015 | 501.22 |
| 1/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/6/2015 | 61.18 |
| 1/06/15 | WEST, Westlaw Research, KAISEY,LINA, 1/6/2015 | 18.87 |
| 1/06/15 | WEST, Westlaw Research, ORREN,ROBERT, 1/6/2015 | 18.87 |
| 1/06/15 | WEST, Westlaw Research, STEADMAN,BEN, 1/6/2015 | 18.87 |
| 1/06/15 | WEST, Westlaw Research, TOTH,PAULETTE, 1/6/2015 | 5.48 |
| 1/06/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/6/2015 | 17.57 |
| 1/06/15 | LEXISNEXIS, LexisNexis Research, LEE,  TRICIA, 1/6/2015 | 128.63 |
| 1/06/15 | LEXISNEXIS, LexisNexis Research, TOTH,  PAULETTE, 1/6/2015 | 19.88 |
| 1/06/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 12/19/2014 | 61.82 |
| 1/06/15 | Adam Teitcher, Taxi, OT Taxi | 33.95 |
| 1/07/15 | Marc Kieselstein, Internet, Meetings | 15.99 |
| 1/07/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 1/07/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 1/07/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 01/2015, EGGERT MARY | 74.19 |
| 1/07/15 | WEST, Westlaw Research, LEE,TRICIA, 1/7/2015 | 2.03 |
| 1/07/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/7/2015 | 40.10 |
| 1/07/15 | WEST, Westlaw Research, DALMUT,ELIZABETH, 1/7/2015 | 4.26 |
| 1/07/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/7/2015 | 21.09 |
| 1/07/15 | WEST, Westlaw Research, ORREN,ROBERT, 1/7/2015 | 3.62 |
| 1/07/15 | WEST, Westlaw Research, TOTH,PAULETTE, 1/7/2015 | 23.88 |
| 1/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 1/7/2015 | 37.73 |
| 1/07/15 | LEXISNEXIS, LexisNexis Research, TOTH,  PAULETTE, 1/7/2015 | 103.62 |
| 1/07/15 | Adam Teitcher, Taxi, OT Taxi | 30.95 |
| 1/07/15 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 1/07/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/08/15 | Marc Kieselstein, Lodging, New York, NY 01/05/2015 to 01/08/2015, Meetings | 816.06 |
| 1/08/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 1/8/2015 | 112.19 |
| 1/08/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/8/2015 | 8.70 |
| 1/08/15 | WEST, Westlaw Research, KAISEY,LINA, 1/8/2015 | 35.83 |
| 1/08/15 | WEST, Westlaw Research, ORREN,ROBERT, 1/8/2015 | 18.87 |
| 1/08/15 | Adam Teitcher, Taxi, OT Taxi | 33.80 |
| 1/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 112.74 |
| 1/09/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 1/9/2015 | 47.90 |
| 1/09/15 | WEST, Westlaw Research, GEIER,EMILY, 1/9/2015 | 49.62 |
| 1/09/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 1/9/2015 | 50.02 |
| 1/09/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/9/2015 | 104.87 |
| 1/09/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/9/2015 | 12.30 |
| 1/09/15 | WEST, Westlaw Research, KAISEY,LINA, 1/9/2015 | 37.73 |
| 1/09/15 | WEST, Westlaw Research, LII,TZU-YING, 1/9/2015 | 18.87 |
| 1/09/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/9/2015 | 18.87 |
| 1/09/15 | WEST, Westlaw Research, SOWA,JUSTIN, 1/9/2015 | 95.00 |
| 1/09/15 | Michael Esser, Taxi, Overtime Transportation | 30.13 |
| 1/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc Kieselstein, pick up at RIVER FOREST IL and drop off at O'Hare International Airport IL | 89.92 |
| 1/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 132.80 |
| 1/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 130.80 |
| 1/12/15 | Mark McKane, Travel Meals, Philadelphia, PA Court hearing/meeting | 40.00 |
| 1/12/15 | Andrew McGaan, Travel Meals, Chicago, Illinois Court Hearing | 12.45 |
| 1/12/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/12/2015 | 37.73 |
| 1/12/15 | Alexander Davis, Taxi, OT transportation | 38.00 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/7/2015 | 41.92 |
| 1/13/15 | Mark McKane, Lodging, Philadelphia, PA 01/12/2015 to 01/13/2015, Court hearing/meeting | 284.90 |
| 1/13/15 | Mark McKane, Rail, New York, NY 01/13/2015 to 01/13/2015, Court hearing/meeting | 111.00 |
| 1/13/15 | Mark McKane, Agency Fee, Court hearing/meeting | 58.00 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 1/5/2015 | 79.02 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 1/6/2015 | 76.37 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 1/6/2015 | 62.85 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON DE and drop off at Philadelphia Airport | 116.00 |
| 1/13/15 | Mark McKane, Travel Meals, Philadelphia, PA Court hearing/meeting | 36.00 |
| 1/13/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/13/2015 | 120.00 |
| 1/13/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/13/2015 | 89.92 |
| 1/13/15 | WEST, Westlaw Research, MCALLISTER,TIMOTHY B, 1/13/2015 | 187.92 |
| 1/13/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 1/13/2015 | 8.70 |
| 1/13/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/13/2015 | 26.26 |
| 1/13/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/13/2015 | 107.49 |
| 1/13/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER, TIM 1/13/2015 | 896.57 |
| 1/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc Kieselstein, pick up at O'Hare International Airport   O'Hare International Airport IL and drop off at RIVER FOREST IL | 98.72 |
| 1/14/15 | Mark McKane, Travel Meals, New York, NY Court hearing/meeting | 40.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/14/2015 | 120.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/14/2015 | 200.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/14/2015 | 300.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 1/14/2015 | 176.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (45), Sassower, Edward O, 1/14/2015 | 360.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 1/14/2015 | 176.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (23), Sassower, Edward O, 1/14/2015 | 184.00 |
| 1/14/15 | WEST, Westlaw Research, DING,STEPHANIE, 1/14/2015 | 63.87 |
| 1/14/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/14/2015 | 268.33 |
| 1/14/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 1/14/2015 | 9.92 |
| 1/14/15 | WEST, Westlaw Research, GANTER,JONATHAN, 1/14/2015 | 89.44 |
| 1/14/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/14/2015 | 3.37 |
| 1/14/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/14/2015 | 18.87 |
| 1/14/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 1/14/2015 | 47.90 |
| 1/14/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 20.00 |
| 1/14/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/15/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (NT), Outside Messenger Service, Messenger service for S. Pace | 223.61 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,S HESSLER, Local Transportation, Date: 1/10/2015 | 36.90 |
| 1/15/15 | Mark McKane, Lodging, New York, NY 01/13/2015 to 01/15/2015, Court hearing/meeting | 833.30 |
| 1/15/15 | William Levy, Airfare, New York, NY and Washington, DC 01/21/2015 to 01/23/2015, Travel for client meetings. | 393.60 |
| 1/15/15 | William Levy, Agency Fee, Travel for client meetings. | 6.93 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 1/5/2015 | 61.90 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 1/7/2015 | 77.96 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 1/8/2015 | 123.72 |
| 1/15/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 75.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/15/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/15/2015 | 400.00 |
| 1/15/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/15/2015 | 200.00 |
| 1/15/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 1/15/2015 | 109.76 |
| 1/15/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/15/2015 | 40.10 |
| 1/15/15 | WEST, Westlaw Research, PAPEZ,MATTHEW, 1/15/2015 | 194.76 |
| 1/15/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/15/2015 | 8.70 |
| 1/15/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/15/2015 | 47.07 |
| 1/15/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/15/2015 | 75.47 |
| 1/15/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 24.36 |
| 1/15/15 | Alexander Davis, Taxi, OT transportation | 16.00 |
| 1/16/15 | WEST, Westlaw Research, DALMUT,ELIZABETH, 1/16/2015 | 70.09 |
| 1/16/15 | WEST, Westlaw Research, PAPEZ,MATTHEW, 1/16/2015 | 70.78 |
| 1/16/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/16/2015 | 56.60 |
| 1/16/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 30.35 |
| 1/18/15 | SPECIAL COUNSEL - Outside Contract Attorneys, document review | 81,362.50 |
| 1/18/15 | SPECIAL COUNSEL - Outside Contract Attorneys, document review | 1,192.00 |
| 1/18/15 | ADVANCED DISCOVERY INC - Outside Copy/Binding, Blowback printing and courier service | 910.62 |
| 1/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/18/2015 | 20.05 |
| 1/18/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/18/2015 | 26.26 |
| 1/18/15 | SEAMLESS NORTH AMERICA INC, Peter Jung, Overtime Meals - Non-Attorney, 1/18/2015 | 20.00 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, JULIA LEES ALLEN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at Fort Worth Airport Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at CHICAGO IL and drop off at O'Hare International Airport Chicago IL | 117.08 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/19/2015 | 4.26 |
| 1/19/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/19/2015 | 18.87 |
| 1/19/15 | WEST, Westlaw Research, STEADMAN,BEN, 1/19/2015 | 158.37 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/19/2015 | 19.95 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/19/2015 | 4.65 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/19/2015 | 20.00 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/19/2015 | 20.00 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 30.15 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 29.76 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: EVANS,DON, Transportation to/from airport, Date: 1/15/2015 | 59.48 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 1/11/2015 | 83.46 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, Date: 1/12/2015 | 72.40 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 1/13/2015 | 36.92 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 1/13/2015 | 30.08 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 1/14/2015 | 63.09 |
| 1/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/20/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL IL ORD, 9:30 PM | 84.75 |
| 1/20/15 | FLIK, Catering Expenses, Client Meeting (20), Welz, Andrew, 1/20/2015 | 160.00 |
| 1/20/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 1/20/2015 | 224.62 |
| 1/20/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/20/2015 | 65.94 |
| 1/20/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/20/2015 | 18.87 |
| 1/20/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 20.00 |
| 1/20/15 | Benjamin Steadman, Taxi, OT transportation expense. | 23.16 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/21/15 | Brian Schartz, Taxi, Dinner with client. | 26.30 |
| 1/21/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 109.52 |
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 4:15 AM | 102.20 |
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60657, ORD-CHICAGO,IL ORD, 4:15 AM | 83.90 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, CHICAGO,IL 60605, 10:00 PM | 84.75 |
| 1/21/15 | Andrew McGaan, Transportation To/From Airport, Meeting | 40.36 |
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, ANDREW R MCGAAN, CHICAGO,IL, ORD-CHICAGO,IL ORD, 1:00 PM | 82.82 |
| 1/21/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 12.09 |
| 1/21/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 12.71 |
| 1/21/15 | VERITEXT - Court Reporter Deposition, Original transcript 1/20/15 | 535.00 |
| 1/21/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/21/2015 | 300.00 |
| 1/21/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 1/21/2015 | 400.00 |
| 1/21/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/21/2015 | 60.15 |
| 1/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/21/2015 | 18.87 |
| 1/21/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/21/2015 | 243.44 |
| 1/21/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/21/2015 | 358.49 |
| 1/21/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 27.96 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/22/15 | Beth Friedman, Teleconference, Telephonic hearing. | 93.00 |
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 1/13/2015 | 36.90 |
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 30.15 |
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 42.21 |
| 1/22/15 | William Levy, Lodging, New York, NY 01/21/2015 to 01/22/2015, Travel for client meetings. | 297.36 |
| 1/22/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 1,386.01 |
| 1/22/15 | Mark McKane, Agency Fee, Conflict Matter Counsel Meetings | 58.00 |
| 1/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/22/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, GLEN ELLYN,IL 60137, 5:24 PM | 105.15 |
| 1/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/22/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, CHICAGO,IL 60657, 5:24 PM | 84.75 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 1/15/2015 | 77.17 |
| 1/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/22/2015, ANDREW R MCGAAN, ORD-CHICAGO IL ORD, 3:17 PM | 84.75 |
| 1/22/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 25.34 |
| 1/22/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/22/2015 | 400.00 |
| 1/22/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 1/22/2015 | 400.00 |
| 1/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/22/2015 | 40.10 |
| 1/22/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/22/2015 | 56.60 |
| 1/22/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/22/2015 | 255.63 |
| 1/22/15 | WEST, Westlaw Research, SCIOLINO,ELAINE, 1/22/2015 | 285.87 |
| 1/22/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 30.95 |
| 1/22/15 | Adam Teitcher, Taxi, OT Taxi | 20.00 |
| 1/22/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/22/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 1/22/2015 | 20.00 |
| 1/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/22/2015 | 20.00 |
| 1/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/22/2015 | 20.00 |
| 1/23/15 | William Levy, Transportation To/From Airport, Travel for client meetings. | 20.79 |
| 1/23/15 | WEST, Westlaw Research, ESSER,MICHAEL, 1/23/2015 | 31.94 |
| 1/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/23/2015 | 4.86 |
| 1/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/23/2015 | 20.00 |
| 1/23/15 | SEAMLESS NORTH AMERICA INC, Sara B Zablotney, Overtime Meals - Attorney, 1/23/2015 | 20.00 |
| 1/24/15 | WEST, Westlaw Research, LII,TZU-YING, 1/24/2015 | 56.60 |
| 1/24/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/24/2015 | 52.70 |
| 1/25/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 1/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/25/2015 | 20.05 |
| 1/25/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/25/2015 | 103.68 |
| 1/25/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/25/2015 | 175.67 |
| 1/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/26/2015, CHAD JOHN HUSNICK, GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 5:00 AM | 101.15 |
| 1/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON DE | 130.80 |
| 1/26/15 | WEST, Westlaw Research, FRANK,NOAH, 1/26/2015 | 902.48 |
| 1/26/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/26/2015 | 976.03 |
| 1/26/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/26/2015 | 316.03 |
| 1/26/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 1/26/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/27/15 | Holly Trogdon, Taxi, To doc review site | 8.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/14/2015 | 42.24 |
| 1/27/15 | Christina Sharkey, Airfare, Washington DC 02/07/2015 to 02/11/2015, Supervise contract attorneys | 647.59 |
| 1/27/15 | Christina Sharkey, Agency Fee, Supervise contract attorneys | 21.00 |
| 1/27/15 | Mark McKane, Airfare, New York, NY 02/01/2015 to 02/05/2015, Conflict Matter Counsel Meetings | -2,490.60 |
| 1/27/15 | Mark McKane, Airfare, New York, NY 02/01/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 1,386.01 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 1/22/2015 | 70.17 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDINI STEVEN, Transportation to/from airport, Date: 1/14/2015 | 62.69 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 1/21/2015 | 61.50 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,BILL, Transportation to/from airport, Date: 1/21/2015 | 34.25 |
| 1/27/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/27/2015 | 213.85 |
| 1/27/15 | WEST, Westlaw Research, FRANK,NOAH, 1/27/2015 | 419.83 |
| 1/27/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/27/2015 | 52.70 |
| 1/27/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/27/2015 | 489.74 |
| 1/27/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/27/2015 | 216.88 |
| 1/27/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/27/2015 | 129.89 |
| 1/27/15 | Alexander Davis, Taxi, OT transportation | 17.53 |
| 1/27/15 | Michael Esser, Taxi, Overtime Transportation | 20.00 |
| 1/27/15 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 01/27/2015 | 8.95 |
| 1/28/15 | Alexander Davis, Taxi, Review site. | 8.03 |
| 1/28/15 | Alexander Davis, Taxi, Review site. | 10.63 |
| 1/28/15 | Alexander Davis, Rail, New York, NY 02/02/2015 to 02/02/2015, Attend depositions re First Lien Makewhole litigation. | 111.00 |
| 1/28/15 | James Sprayregen, Airfare, Dallas, TX 02/25/2015 to 02/25/2015, Meeting | 342.10 |
| 1/28/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 1/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/28/2015, JULIA LEES ALLEN, ORD-CHICAGO,IL ORD, CHICAGO,IL 60654, 7:01 PM | 84.75 |
| 1/28/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 01/2015, LEE DAMING | 363.44 |
| 1/28/15 | WEST, Westlaw Research, HILSON,SEAN, 1/28/2015 | 80.41 |
| 1/28/15 | WEST, Westlaw Research, HUSNICK,CHAD, 1/28/2015 | 110.17 |
| 1/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/28/2015 | 20.05 |
| 1/28/15 | WEST, Westlaw Research, FRANK,NOAH, 1/28/2015 | 4.26 |
| 1/28/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/28/2015 | 65.94 |
| 1/28/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/28/2015 | 102.37 |
| 1/28/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/28/2015 | 56.60 |
| 1/28/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/28/2015 | 35.13 |
| 1/28/15 | Alexander Davis, Taxi, OT transportation | 37.00 |
| 1/28/15 | Jonathan Ganter, Taxi, OT Transportation (K&E Office to Home) | 15.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/28/15 | Anthony Sexton, Taxi, Overtime cab. | 8.55 |
| 1/28/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 1/28/2015 | 13.41 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/29/15 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 1/29/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/29/2015, SARA B ZABLOTNEY, ORD-CHICAGO,IL ORD, CHICAGO,IL 60654, 8:28 AM | 113.50 |
| 1/29/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/29/2015, SARA B ZABLOTNEY, CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 4:45 PM | 80.75 |
| 1/29/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 1/21/2015 | 86.61 |
| 1/29/15 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Transportation to/from airport, Date: 1/22/2015 | 194.68 |
| 1/29/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH, Hwangpo, Natasha, 1/29/2015 | 900.00 |
| 1/29/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 1/29/2015 | 400.00 |
| 1/29/15 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 1/29/2015 | 260.00 |
| 1/29/15 | WEST, Westlaw Research, HUSNICK,CHAD, 1/29/2015 | 300.73 |
| 1/29/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/29/2015 | 360.88 |
| 1/29/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/29/2015 | 20.05 |
| 1/29/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/29/2015 | 236.93 |
| 1/29/15 | WEST, Westlaw Research, KAISEY,LINA, 1/29/2015 | 9.34 |
| 1/29/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/29/2015 | 56.60 |
| 1/29/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 14.08 |
| 1/29/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.20 |
| 1/29/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 1/22/2015 | 61.82 |
| 1/29/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/29/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 1/29/15 | Alexander Davis, Overtime Meals - Attorney, OT meal | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Nathan Taylor, Overtime Meals - Attorney, 1/29/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/30/15 | Alexander Davis, Taxi, OT transportation | 15.65 |
| 1/30/15 | Michael Petrino, Rail, New York, NY 02/02/2015 to 02/03/2015, Meetings with Conflicts Counsel | 372.00 |
| 1/30/15 | Michael Petrino, Agency Fee, Meetings with Conflicts Counsel | 58.00 |
| 1/30/15 | VERITEXT - Court Reporter Deposition, Original transcript. | 158.00 |
| 1/30/15 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, State Trial Court Fee re Premier Entertainment Biloxi | 162.01 |
| 1/30/15 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, Federal Court Fee USDC Delaware in re School Specialty. | 162.01 |
| 1/30/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/30/2015 | 220.53 |
| 1/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/30/2015 | 140.34 |
| 1/30/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/30/2015 | 1,006.73 |
| 1/30/15 | WEST, Westlaw Research, KAISEY,LINA, 1/30/2015 | 16.96 |
| 1/30/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.94 |
| 1/30/15 | Alexander Davis, Taxi, Review site. | 10.20 |
| 1/30/15 | Alexander Davis, Taxi, OT transportation (for work on 1/29 - expense occurred after midnight) | 20.00 |
| 1/30/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 1/30/15 | Rebecca Chaikin, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/30/2015 | 20.00 |
| 1/30/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/30/2015 | 20.00 |
| 1/30/15 | Alexander Davis, Overtime Meals - Attorney, OT meal | 20.00 |
| 1/31/15 | INTERCALL - Teleconference, Conference calls for January 2015 | 28.55 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferences | 304.10 |
| 1/31/15 | INTERCALL - Teleconference, January calls | 197.79 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference. | 24.59 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference. | 17.56 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference call services. | 53.67 |
| 1/31/15 | INTERCALL - Teleconference, Conference calls and taxes. | 9.76 |
| 1/31/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference calls | 2.63 |
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference(s) | 1,786.40 |
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 6.16 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re January 2015 conference calls. | 23.42 |
| 1/31/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (NT), Outside Messenger Service, Messenger service for S. Pace | 194.28 |
| 1/31/15 | EMPIRE INTERNATIONAL LTD - PO BOX 8000 DEPT 937 (NT), Local Transportation, 1/26/15 Robert Khuzami PU: San Francisco DO: San Francisco | 114.53 |
| 1/31/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/31/2015 | 40.10 |
| 1/31/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/31/2015 | 37.73 |
| 1/31/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 1/31/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 25.56 |
| 1/31/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/31/2015 | 20.00 |
| 2/01/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | -2,198.10 |
| 2/01/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 1,727.10 |
| 2/01/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 58.00 |
| 2/01/15 | Jonathan Ganter, Agency Fee, Fact Development Meeting w/ Conflicts Counsel | 10.00 |
| 2/01/15 | Jonathan Ganter, Rail, New York, NY 02/02/2015 to 02/03/2015, Fact Development Meeting w/ Conflicts Counsel | 174.00 |
| 2/01/15 | Michael Esser, Airfare, New York, NY 02/02/2015 to 02/06/2015, Makewhole deposition | 1,488.20 |
| 2/01/15 | Michael Esser, Agency Fee, Makewhole deposition | 58.00 |
| 2/01/15 | Jeremy Roux, Transportation To/From Airport, Document Review | 73.00 |
| 2/01/15 | Jeremy Roux, Transportation To/From Airport, Document Review | 23.88 |
| 2/01/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 9.98 |
| 2/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 17.00 |
| 2/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Margaret Smith | 10.00 |
| 2/01/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 02/2015, SCIOLINO ELAINE | 38.53 |
| 2/01/15 | WEST, Westlaw Research, HOWELL,RICHARD, 2/1/2015 | 222.85 |
| 2/01/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/1/2015 | 39.78 |
| 2/01/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/1/2015 | 185.54 |
| 2/01/15 | WEST, Westlaw Research, SCIOLINO,ELAINE, 2/1/2015 | 217.73 |
| 2/01/15 | LEXISNEXIS, LexisNexis Research, SCIOLINO, ELAINE, 2/1/2015 | 152.77 |
| 2/01/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.80 |
| 2/01/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/1/2015 | 20.00 |
| 2/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/1/2015 | 20.00 |
| 2/02/15 | Alexander Davis, Internet, Attend depositions of trustee in First Lien Makewhole litigation. (Monday rate) | 15.99 |
| 2/02/15 | Jonathan Ganter, Internet, Fact Development Meeting w/ Conflicts Counsel | 24.95 |
| 2/02/15 | Michael Petrino, Internet, Meetings | 15.99 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | Standard Copies or Prints | .60 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 37.00 |
| 2/02/15 | Standard Prints | 6.00 |
| 2/02/15 | Standard Prints | 6.20 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 4.00 |
| 2/02/15 | Standard Prints | 7.70 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | .40 |
| 2/02/15 | Standard Prints | 1.70 |
| 2/02/15 | Standard Prints | 11.20 |
| 2/02/15 | Standard Prints | 8.30 |
| 2/02/15 | Standard Prints | 8.60 |
| 2/02/15 | Standard Prints | 7.00 |
| 2/02/15 | Standard Prints | 3.20 |
| 2/02/15 | Standard Prints | 4,686.00 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | 2.50 |
| 2/02/15 | Standard Prints | 2.50 |
| 2/02/15 | Standard Prints | 2.00 |
| 2/02/15 | Standard Prints | 2.60 |
| 2/02/15 | Standard Prints | 3.60 |
| 2/02/15 | Standard Prints | 2.70 |
| 2/02/15 | Standard Prints | 18.80 |
| 2/02/15 | Standard Prints | 140.00 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | 28.90 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 15.90 |
| 2/02/15 | Standard Prints | 4.10 |
| 2/02/15 | Standard Prints | 45.20 |
| 2/02/15 | Standard Prints | 131.70 |
| 2/02/15 | Standard Prints | 32.80 |
| 2/02/15 | Standard Prints | 22.00 |
| 2/02/15 | Standard Prints | 2.00 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | 1.00 |
| 2/02/15 | Standard Prints | 5.90 |
| 2/02/15 | Standard Prints | .80 |
| 2/02/15 | Standard Prints | 3.60 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | Standard Prints | 5.00 |
| 2/02/15 | Standard Prints | .50 |
| 2/02/15 | Standard Prints | 2.00 |
| 2/02/15 | Standard Prints | 4.90 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | .50 |
| 2/02/15 | Standard Prints | 1.10 |
| 2/02/15 | Standard Prints | 6.20 |
| 2/02/15 | Standard Prints | 1.70 |
| 2/02/15 | Standard Prints | 1.30 |
| 2/02/15 | Standard Prints | 1.60 |
| 2/02/15 | Standard Prints | 15.30 |
| 2/02/15 | Standard Prints | .40 |
| 2/02/15 | Standard Prints | 18.00 |
| 2/02/15 | Standard Prints | 10.80 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | 2.80 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 17.30 |
| 2/02/15 | Standard Prints | 3.60 |
| 2/02/15 | Standard Prints | 4.70 |
| 2/02/15 | Standard Prints | 5.10 |
| 2/02/15 | Standard Prints | 3.50 |
| 2/02/15 | Standard Prints | 8.00 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | .60 |
| 2/02/15 | Standard Prints | 1.50 |
| 2/02/15 | Standard Prints | 1.00 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | 2.70 |
| 2/02/15 | Standard Prints | 22.10 |
| 2/02/15 | Standard Prints | 21.40 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 9.00 |
| 2/02/15 | Color Prints | 81.00 |
| 2/02/15 | Color Prints | 12.30 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 17.70 |
| 2/02/15 | Color Prints | 17.70 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | Color Prints | 10.20 |
| 2/02/15 | Color Prints | 17.70 |
| 2/02/15 | Color Prints | 15.30 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 10.20 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | 6.00 |
| 2/02/15 | Color Prints | 34.20 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | 6.00 |
| 2/02/15 | Color Prints | 34.20 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 231.00 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 17.10 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 10.80 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 7.80 |
| 2/02/15 | Color Prints | 8.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 8.70 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 5.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 5.10 |
| 2/02/15 | Color Prints | 10.20 |
| 2/02/15 | Color Prints | 10.50 |
| 2/02/15 | Color Prints | 10.50 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 19.50 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 3.00 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 3.00 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 4.80 |
| 2/02/15 | Color Prints | 5.70 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 10.50 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 4.20 |
| 2/02/15 | Color Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 2/02/15 | Color Prints | 17.10 |
|---------|--------------|-------|
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 4.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 8.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 11.10 |
| 2/02/15 | Color Prints | 12.60 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 16.50 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 19.50 |
| 2/02/15 | Color Prints | 4.50 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 24.90 |
| 2/02/15 | Color Prints | 3.00 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | .30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 9.30 |
| 2/02/15 | Color Prints | 5.70 |
| 2/02/15 | Color Prints | 13.20 |
| 2/02/15 | Color Prints | 28.50 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 50.10 |
| 2/02/15 | Color Prints | 42.00 |
| 2/02/15 | Color Prints | 738.00 |
| 2/02/15 | Color Prints | 45.60 |
| 2/02/15 | Alexander Davis, Taxi, Attend depositions of expert witnesses re Makewhole litigation.  (to deposition) | 12.36 |
| 2/02/15 | Jonathan Ganter, Taxi, Meeting w/ Conflicts Counsel | 28.00 |
| 2/02/15 | Jonathan Ganter, Taxi, Meeting w/ Conflicts Counsel | 12.00 |
| 2/02/15 | Michael Petrino, Taxi, Meetings with Conflicts Counsel | 10.00 |
| 2/02/15 | Sharon Pace, Taxi, Taxi cab fare to/from office from document review site | 6.47 |
| 2/02/15 | Sharon Pace, Taxi, Taxi cab fare to/from office from document review site | 6.00 |
| 2/02/15 | Alexander Davis, Lodging, New York, NY 02/02/2015 to 02/06/2015, Attend depositions re First Lien Makewhole litigation. | 317.92 |
| 2/02/15 | Jonathan Ganter, Lodging, New York, NY 02/02/2015 to 02/03/2015, Meeting w/ Conflicts Counsel | 266.27 |
| 2/02/15 | James Sprayregen, Lodging, New York 03/02/2015 to 03/03/2015, Meeting | 400.50 |
| 2/02/15 | Todd Maynes, Airfare, Chicago 02/03/2015 to 02/03/2015, Client Meeting | 423.10 |
| 2/02/15 | Michael Slade, Airfare, New York to Chicago 02/03/2015 to 02/04/2015, For Expert Deposition | 74.39 |
| 2/02/15 | Richard Howell, Airfare, New York City, NY 02/02/2015 to 02/02/2015, Trip to New York City for a deposition. | 423.10 |
| 2/02/15 | Richard Howell, Agency Fee, Trip to New York City for a deposition. | 58.00 |
| 2/02/15 | Richard Howell, Airfare, New York City, NY 02/02/2015 to 02/02/2015, Trip to New York City for a deposition.  Flight from Chicago to New York was canceled and is to be refunded. | -423.10 |
| 2/02/15 | Richard Howell, Airfare, New York City, NY 02/02/2015 to 02/02/2015, Trip to New York City for a deposition. | 817.58 |
| 2/02/15 | Richard Howell, Agency Fee, Trip to New York City for a deposition. Agency fee associated with adding new outbound flight. | 58.00 |
| 2/02/15 | Anthony Sexton, Airfare, New York, NY 02/04/2015 to 02/05/2015, Travel to NY for EFH meeting | 846.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/02/15 | Anthony Sexton, Agency Fee, Travel to NY for EFH meeting | 58.00 |
| 2/02/15 | Andrew McGaan, Airfare, Chicago - New York 02/03/2015 to 02/04/2015, Meeting | 690.36 |
| 2/02/15 | Richard Howell, Transportation To/From Airport, Trip to New York City for a deposition.  Taxi from the airport to the hotel. | 40.00 |
| 2/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/2/2015, CHAD JOHN HUSNICK, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 3:00 PM | 80.75 |
| 2/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/2/2015, JEFFERY JOHN LULA, CHICAGO,IL 60613, ORD-CHICAGO,IL ORD, 5:30 PM | 80.75 |
| 2/02/15 | James Sprayregen, Transportation To/From Airport, Meeting | 105.80 |
| 2/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/2/2015, RICHARD U S HOWELL, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 5:30 PM | 80.75 |
| 2/02/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 9.22 |
| 2/02/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 40.00 |
| 2/02/15 | Richard Howell, Travel Meals, Chicago, IL Travel to New York City for a deposition. | 26.00 |
| 2/02/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re Makewhole litigation. | 13.01 |
| 2/02/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/02/15 | Jonathan Ganter, Travel Meals, New York, NY Meeting w/ Conflicts Counsel | 40.00 |
| 2/02/15 | Michael Petrino, Travel Meals, New York, NY Meetings | 40.00 |
| 2/02/15 | FILE & SERVEXPRESS LLC - Outside Legal File Stor/Retrieve, File reports. | 90.00 |
| 2/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 38.00 |
| 2/02/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/2/2015 | 157.10 |
| 2/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/2/2015 | 133.79 |
| 2/02/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/2/2015 | 9.06 |
| 2/02/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/2/2015 | 54.34 |
| 2/02/15 | WEST, Westlaw Research, KAISEY,LINA, 2/2/2015 | 112.27 |
| 2/02/15 | Jonah Peppiatt, Taxi, OT Transporation | 20.00 |
| 2/02/15 | Steven Torrez, Taxi, Overtime Transportation | 22.00 |
| 2/02/15 | Anthony Sexton, Taxi, OT transportation | 8.35 |
| 2/02/15 | Teresa Lii, Taxi, OT ground transportation. | 17.15 |
| 2/02/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.56 |
| 2/02/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/02/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/2/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Alexandra Samowitz, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/03/15 | Michael Slade, Internet, For Expert Deposition | 6.99 |
| 2/03/15 | Standard Copies or Prints | 3.50 |
| 2/03/15 | Standard Prints | .20 |
| 2/03/15 | Standard Prints | .70 |
| 2/03/15 | Standard Prints | .30 |
| 2/03/15 | Standard Prints | .20 |
| 2/03/15 | Standard Prints | 6.80 |
| 2/03/15 | Standard Prints | .40 |
| 2/03/15 | Standard Prints | .30 |
| 2/03/15 | Standard Prints | 3.50 |
| 2/03/15 | Standard Prints | .60 |
| 2/03/15 | Standard Prints | 2.30 |
| 2/03/15 | Standard Prints | 1.60 |
| 2/03/15 | Standard Prints | 2.00 |
| 2/03/15 | Standard Prints | .20 |
| 2/03/15 | Standard Prints | 4.10 |
| 2/03/15 | Standard Prints | 33.50 |
| 2/03/15 | Standard Prints | 106.90 |
| 2/03/15 | Standard Prints | 1.60 |
| 2/03/15 | Standard Prints | 14.20 |
| 2/03/15 | Standard Prints | 4.80 |
| 2/03/15 | Standard Prints | 9.60 |
| 2/03/15 | Standard Prints | 101.90 |
| 2/03/15 | Standard Prints | 1.70 |
| 2/03/15 | Standard Prints | .30 |
| 2/03/15 | Color Prints | 15.60 |
| 2/03/15 | Color Prints | 42.00 |
| 2/03/15 | Color Prints | 180.00 |
| 2/03/15 | Color Prints | 28.80 |
| 2/03/15 | Color Prints | 6.90 |
| 2/03/15 | Color Prints | 4.20 |
| 2/03/15 | Color Prints | 26.10 |
| 2/03/15 | Color Prints | 234.90 |
| 2/03/15 | Color Prints | 37.80 |
| 2/03/15 | Color Prints | 62.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/03/15 | Color Prints | .30 |
| 2/03/15 | Color Prints | 87.00 |
| 2/03/15 | Color Prints | 87.00 |
| 2/03/15 | Color Prints | 250.50 |
| 2/03/15 | Color Prints | 24.00 |
| 2/03/15 | Color Prints | 41.40 |
| 2/03/15 | Color Prints | .30 |
| 2/03/15 | Color Prints | .60 |
| 2/03/15 | Color Prints | 16.80 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Color Prints | 5.70 |
| 2/03/15 | Color Prints | 28.50 |
| 2/03/15 | Color Prints | 1.80 |
| 2/03/15 | Color Prints | .60 |
| 2/03/15 | Color Prints | 121.50 |
| 2/03/15 | Color Prints | 1.20 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Overnight Delivery, Fed Exp to:Michael Petrino, WASHINGTON,DC from:NY MAILROOM | 19.64 |
| 2/03/15 | Overnight Delivery, Fed Exp to:Michael Petrino, WASHINGTON,DC from:NY MAILROOM | 23.84 |
| 2/03/15 | Jeremy Roux, Taxi, Document Review | 6.09 |
| 2/03/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. (for work on 2/2 - expense occurred after midnight) | 7.25 |
| 2/03/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. | 5.80 |
| 2/03/15 | Jonathan Ganter, Taxi, Meeting w/ Conflicts Counsel | 15.00 |
| 2/03/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/03/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC. | 6.20 |
| 2/03/15 | Richard Howell, Lodging, New York City, NY 02/03/2015 to 02/04/2015, Trip to New York City for depositions. | 500.00 |
| 2/03/15 | Michael Petrino, Lodging, New York, NY 02/02/2015 to 02/03/2015, Meetings | 249.06 |
| 2/03/15 | Chad Husnick, Airfare, New York, NY 02/03/2015 to 02/07/2015, Restructuring | 843.20 |
| 2/03/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/03/15 | Chad Husnick, Airfare, New York, NY 02/03/2015 to 02/07/2015, Restructuring | 299.00 |
| 2/03/15 | Cormac Connor, Airfare, Newark, NJ 02/04/2015 to 02/05/2015, Travel to New York to participate in presentations to creditor committees. | 716.42 |
| 2/03/15 | Cormac Connor, Agency Fee, Travel to New York to participate in presentations to creditor committees. | 21.00 |
| 2/03/15 | Cormac Connor, Airfare, Newark, NJ 02/04/2015 to 02/05/2015, Travel to New York to participate in presentations to creditor committees. | -358.21 |
| 2/03/15 | Cormac Connor, Agency Fee, Travel to New York to participate in presentations to creditor committees. | -21.00 |
| 2/03/15 | Todd Maynes, Transportation To/From Airport, Client Meeting | 45.13 |
| 2/03/15 | Michael Slade, Transportation To/From Airport, For Expert Deposition | 79.00 |
| 2/03/15 | Michael Esser, Transportation To/From Airport, Makewhole depositions | 126.32 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/03/15 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 1/29/2015 | 58.25 |
| 2/03/15 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 1/29/2015 | 58.25 |
| 2/03/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 40.00 |
| 2/03/15 | Michael Slade, Travel Meals, New York For Expert Deposition | 15.24 |
| 2/03/15 | Michael Slade, Travel Meals, Chicago, IL For Expert Deposition | 12.20 |
| 2/03/15 | Richard Howell, Travel Meals, New York City, NY Trip to New York City for depositions. | 21.78 |
| 2/03/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/03/15 | Michael Esser, Travel Meals, San Francisco, CA Makewhole depositions | 38.08 |
| 2/03/15 | Todd Maynes, Parking, Chicago O'Hare Airport Client Meeting in New York | 35.00 |
| 2/03/15 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal. | 40.00 |
| 2/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Anthony Sexton | 14.00 |
| 2/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 390.00 |
| 2/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 233.00 |
| 2/03/15 | WEST, Westlaw Research, HOWELL,RICHARD, 2/3/2015 | 88.90 |
| 2/03/15 | WEST, Westlaw Research, KAISEY,LINA, 2/3/2015 | 127.41 |
| 2/03/15 | LEXISNEXIS, LexisNexis Research, CHAIKIN, REBECCA, 2/3/2015 | 19.33 |
| 2/03/15 | Jonah Peppiatt, Taxi, OT Transporation | 32.20 |
| 2/03/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.08 |
| 2/03/15 | Christina Sharkey, Taxi, Overtime taxi | 16.35 |
| 2/03/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.16 |
| 2/03/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 2/03/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/03/15 | Elliot Harvey Schatmeier, Taxi, Local OT transportation | 34.55 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Allison McDonald, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Elliot C Harvey Schatmeier, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/04/15 | Michael Slade, Internet, For Expert Deposition | 6.99 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/04/15 | Cormac Connor, Internet, Travel to New York to participate in presentations to creditor committees. | 3.00 |
| 2/04/15 | Michael Esser, Internet, Makewhole depositions | 24.95 |
| 2/04/15 | Standard Prints | 8.00 |
| 2/04/15 | Standard Prints | .90 |
| 2/04/15 | Standard Prints | 3.80 |
| 2/04/15 | Standard Prints | .50 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | .30 |
| 2/04/15 | Standard Prints | 1.80 |
| 2/04/15 | Standard Prints | 22.90 |
| 2/04/15 | Standard Prints | 1.30 |
| 2/04/15 | Standard Prints | 3.40 |
| 2/04/15 | Standard Prints | .10 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | .70 |
| 2/04/15 | Standard Prints | .30 |
| 2/04/15 | Standard Prints | .10 |
| 2/04/15 | Standard Prints | 5.00 |
| 2/04/15 | Standard Prints | .60 |
| 2/04/15 | Standard Prints | 3.10 |
| 2/04/15 | Standard Prints | 4.00 |
| 2/04/15 | Standard Prints | 3.10 |
| 2/04/15 | Standard Prints | 164.90 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | 22.70 |
| 2/04/15 | Standard Prints | 3.40 |
| 2/04/15 | Standard Prints | 4.70 |
| 2/04/15 | Standard Prints | 10.20 |
| 2/04/15 | Binding | 4.20 |
| 2/04/15 | Binding | 4.20 |
| 2/04/15 | Binding | .70 |
| 2/04/15 | Color Prints | 2.10 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | 2.70 |
| 2/04/15 | Color Prints | 3.00 |
| 2/04/15 | Color Prints | .90 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | 1.50 |
| 2/04/15 | Color Prints | 7.20 |
| 2/04/15 | Color Prints | 25.80 |
| 2/04/15 | Color Prints | 3.60 |
| 2/04/15 | Color Prints | 1.20 |
| 2/04/15 | Color Prints | 2.40 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | 10.50 |
| 2/04/15 | Color Prints | 1.20 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | 4.20 |
| 2/04/15 | Color Prints | 360.00 |
| 2/04/15 | Color Prints | 12.60 |
| 2/04/15 | Color Prints | 3.00 |
| 2/04/15 | Color Prints | 3.90 |
| 2/04/15 | Color Prints | 66.90 |
| 2/04/15 | Richard Howell, Taxi, Trip to New York City for a deposition. | 18.00 |
| 2/04/15 | Richard Howell, Taxi, Trip to New York City for a deposition. | 20.00 |
| 2/04/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/04/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC | 6.20 |
| 2/04/15 | Jeremy Roux, Lodging, Washington, DC 02/01/2015 to 02/02/2015, Document Review | 324.26 |
| 2/04/15 | Jeremy Roux, Lodging, Washington, DC 02/02/2015 to 02/04/2015, Document Review | 638.92 |
| 2/04/15 | Michael Slade, Lodging, New YOrk 02/03/2015 to 02/04/2015, For Expert Deposition | 375.30 |
| 2/04/15 | Richard Howell, Lodging, New York City, NY 02/04/2015 to 02/05/2015, for depositions. | 493.19 |
| 2/04/15 | Cormac Connor, Lodging, New York, NY 02/04/2015 to 02/05/2015, To participate in presentations to creditor committees. | 403.97 |
| 2/04/15 | Alexander Davis, Lodging, New York, NY 02/02/2015 to 02/06/2015, Attend depositions re First Lien Makewhole litigation. (Wednesday rate) | 363.82 |
| 2/04/15 | Andrew McGaan, Lodging, New York, New York 02/03/2015 to 02/03/2015, Meeting | 335.13 |
| 2/04/15 | Richard Howell, Airfare, New York City, NY 02/05/2015 to 02/05/2015, Trip to New York City for a deposition.  Flight from New York to Chicago. | 394.48 |
| 2/04/15 | Mark McKane, Airfare, Philadelphia, PA 02/09/2015 to 02/10/2015, Court hearing | 1,840.48 |
| 2/04/15 | Mark McKane, Agency Fee, Court hearing | 58.00 |
| 2/04/15 | Jeremy Roux, Transportation To/From Airport, Document Review | 39.21 |
| 2/04/15 | Michael Slade, Transportation To/From Airport, For Expert Deposition | 60.00 |
| 2/04/15 | Cormac Connor, Transportation To/From Airport, Travel to New York to participate in presentations to creditor committees. | 13.92 |
| 2/04/15 | Cormac Connor, Transportation To/From Airport, Travel to New York to participate in presentations to creditor committees. | 102.00 |
| 2/04/15 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, pick up at LaGuardia Airport   New York NY and drop off at New York NY | 70.14 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/4/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, CHICAGO,IL 60640, 7:22 PM | 84.75 |
| 2/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/4/2015, ANTHONY SEXTON, CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 4:45 PM | 80.75 |
| 2/04/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 27.17 |
| 2/04/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 7.50 |
| 2/04/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 29.18 |
| 2/04/15 | Cormac Connor, Travel Meals, New York, NY Travel to New York to participate in presentations to creditor committees. | 40.00 |
| 2/04/15 | Mark McKane, Travel Meals, New York, NY Conflict Matter Counsel Due Diligence/Tax Meetings | 40.00 |
| 2/04/15 | Mark McKane, Travel Meals, New York, NY Conflict Matter Counsel Due Diligence/Tax Meetings | 35.60 |
| 2/04/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/04/15 | Michael Esser, Travel Meals, New York, NY Makewhole depositions | 60.41 |
| 2/04/15 | Michael Esser, Travel Meals, New York, NY Makewhole depositions | 40.00 |
| 2/04/15 | Todd Maynes, Mileage, St. Charles to Chicago O'Hare Airport 32.19 miles EFH Meeting in New York | 18.51 |
| 2/04/15 | Edward Sassower, Working Meal New York Client meeting | 40.00 |
| 2/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 34.00 |
| 2/04/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/4/2015 | 49.62 |
| 2/04/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/4/2015 | 109.29 |
| 2/04/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/4/2015 | 99.44 |
| 2/04/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/4/2015 | 18.30 |
| 2/04/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/4/2015 | 119.17 |
| 2/04/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/4/2015 | 30.10 |
| 2/04/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/4/2015 | 121.74 |
| 2/04/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/4/2015 | 114.11 |
| 2/04/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/4/2015 | 177.97 |
| 2/04/15 | WEST, Westlaw Research, KAISEY,LINA, 2/4/2015 | 18.74 |
| 2/04/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/4/2015 | 487.33 |
| 2/04/15 | Bryan Stephany, Taxi, Overtime transportation. | 15.91 |
| 2/04/15 | Spencer Winters, Taxi, Overtime Transportation | 8.15 |
| 2/04/15 | Rebecca Chaikin, Taxi, OT taxi for 2/3/15. | 28.56 |
| 2/04/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.76 |
| 2/04/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 2/04/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 2/04/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Nathan Taylor, Overtime Meals - Attorney, 2/4/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/4/2015 | 15.92 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/05/15 | Alexander Davis, Internet, Attend depositions re First Lien Makewhole litigation. (Monday rate) | 15.99 |
| 2/05/15 | Standard Prints | 6.60 |
| 2/05/15 | Standard Prints | .40 |
| 2/05/15 | Standard Prints | .30 |
| 2/05/15 | Standard Prints | 46.50 |
| 2/05/15 | Standard Prints | .70 |
| 2/05/15 | Standard Prints | .70 |
| 2/05/15 | Standard Prints | 21.10 |
| 2/05/15 | Standard Prints | 36.20 |
| 2/05/15 | Standard Prints | 1.70 |
| 2/05/15 | Standard Prints | .50 |
| 2/05/15 | Standard Prints | 4.20 |
| 2/05/15 | Standard Prints | .30 |
| 2/05/15 | Standard Prints | 7.30 |
| 2/05/15 | Standard Prints | .10 |
| 2/05/15 | Standard Prints | 2.40 |
| 2/05/15 | Standard Prints | 2.70 |
| 2/05/15 | Binding | .70 |
| 2/05/15 | Binding | 1.40 |
| 2/05/15 | Binding | .70 |
| 2/05/15 | Binding | 35.00 |
| 2/05/15 | Binding | .70 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 3.00 |
| 2/05/15 | Color Prints | 3.00 |
| 2/05/15 | Color Prints | .30 |
| 2/05/15 | Color Prints | 1.80 |
| 2/05/15 | Color Prints | 5.40 |
| 2/05/15 | Color Prints | 6.30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/05/15 | Color Prints | 1.80 |
| 2/05/15 | Production Blowbacks | 1,459.00 |
| 2/05/15 | Overnight Delivery, Fed Exp to:CHAD HUSNICK,GLEN ELLYN,IL from:NY MAILROOM | 59.83 |
| 2/05/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Spencer A Winters, 2/5/2015 | 53.54 |
| 2/05/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. | 15.36 |
| 2/05/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. | 7.25 |
| 2/05/15 | Gregory Gallagher, Lodging, New York 02/04/2015 to 02/05/2015, Destination traveled to on behalf of client business. | 215.54 |
| 2/05/15 | Todd Maynes, Lodging, New York 02/04/2015 to 02/05/2015, EFH Meeting in New York | 215.54 |
| 2/05/15 | Anthony Sexton, Lodging, New York, NY 02/04/2015 to 02/05/2015, Travel to NY for EFH meeting | 500.00 |
| 2/05/15 | Chad Husnick, Lodging, Chicago, IL 02/03/2015 to 02/05/2015, Restructuring | 700.00 |
| 2/05/15 | Mark McKane, Lodging, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Due Diligence/Tax Sharing Meetings | 863.55 |
| 2/05/15 | Steven Serajeddini, Airfare, Chicago, IL 02/10/2015 to 02/10/2015, Restructuring | 339.10 |
| 2/05/15 | Steven Serajeddini, Airfare, Philadelphia, PA 02/09/2015 to 02/09/2015, Restructuring | 339.10 |
| 2/05/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 2/05/15 | Cormac Connor, Rail, Newark, NJ to Washington, DC 02/05/2015 to 02/05/2015, Travel to New York to participate in presentations to creditor committees. | 186.00 |
| 2/05/15 | Cormac Connor, Agency Fee, Travel to New York to participate in presentations to creditor committees. | 58.00 |
| 2/05/15 | Richard Howell, Transportation To/From Airport, Trip to New York City for a deposition.  Taxi from the hotel to the airport. | 42.00 |
| 2/05/15 | Cormac Connor, Transportation To/From Airport, Travel to New York to participate in presentations to creditor committees. | 24.96 |
| 2/05/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 1/21/2015 | 92.10 |
| 2/05/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDCINI STEVEN, Transportation to/from airport, Date: 1/21/2015 | 66.04 |
| 2/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, RICHARD U S HOWELL, pick up at O"Hare International Airport   Chicago IL and drop off at CHICAGO IL | 127.88 |
| 2/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/5/2015, ANTHONY SEXTON, ,ORD-CHICAGO IL ORD, CHICAGO,IL 60605, 9:39 PM | 89.75 |
| 2/05/15 | Gregory Gallagher, Travel Meals, New York | 21.50 |
| 2/05/15 | Gregory Gallagher, Travel Meals, New York | 40.00 |
| 2/05/15 | Todd Maynes, Travel Meals, New York EFH Meeting in New York | 16.50 |
| 2/05/15 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for EFH meeting | 39.75 |
| 2/05/15 | Cormac Connor, Travel Meals, New York, NY Travel to New York to participate in presentations to creditor committees. | 10.44 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/05/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/05/15 | Michael Esser, Travel Meals, New York, NY Makewhole depositions | 40.00 |
| 2/05/15 | Gregory Gallagher, Parking, Chicago re client business. | 45.00 |
| 2/05/15 | Todd Maynes, Parking, Chciago O'Hare Airport EFH Meeting in New York | 45.00 |
| 2/05/15 | Todd Maynes, Mileage, Chicago O'Hare Airport to St. Charles 28.10 miles EFH Meeting in New York | 16.16 |
| 2/05/15 | Mark McKane, Parking, San Francisco Intl Airport Conflict Matter Counsel Due Diligence/Tax Meetings | 144.00 |
| 2/05/15 | Sharon Pace, Parking, Washington, DC. Parking at document review site. | 16.00 |
| 2/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 556.00 |
| 2/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Aparna Yenamandra | 8.00 |
| 2/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Teresa Lii | 14.00 |
| 2/05/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/5/2015 | 258.55 |
| 2/05/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/5/2015 | 153.68 |
| 2/05/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/5/2015 | 26.17 |
| 2/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/5/2015 | 243.66 |
| 2/05/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/5/2015 | 6.22 |
| 2/05/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/5/2015 | 28.02 |
| 2/05/15 | WEST, Westlaw Research, MURRAY,BRETT, 2/5/2015 | 131.20 |
| 2/05/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/5/2015 | 412.35 |
| 2/05/15 | WEST, Westlaw Research, SLAVUTIN,AARON, 2/5/2015 | 198.33 |
| 2/05/15 | Jeremy Roux, Taxi, Overtime Transportation | 15.00 |
| 2/05/15 | Jonah Peppiatt, Taxi, OT Transportation | 20.00 |
| 2/05/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/05/15 | Julia Allen, Taxi, Taxi - overtime transportation | 7.06 |
| 2/05/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/05/15 | Beatrice Hahn, Taxi, OT Transportation | 9.80 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/5/2015 | 17.92 |
| 2/05/15 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 2/05/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 2/05/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 2/05/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Jeremy Roux, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, George Desh, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 2/5/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/06/15 | Standard Copies or Prints | 40.00 |
| 2/06/15 | Standard Prints | .40 |
| 2/06/15 | Standard Prints | 6.00 |
| 2/06/15 | Standard Prints | 1.80 |
| 2/06/15 | Standard Prints | .30 |
| 2/06/15 | Standard Prints | 4.40 |
| 2/06/15 | Standard Prints | 4.30 |
| 2/06/15 | Standard Prints | 11.50 |
| 2/06/15 | Standard Prints | 5.40 |
| 2/06/15 | Standard Prints | 7.80 |
| 2/06/15 | Standard Prints | 19.40 |
| 2/06/15 | Standard Prints | .30 |
| 2/06/15 | Standard Prints | 3.20 |
| 2/06/15 | Standard Prints | .20 |
| 2/06/15 | Standard Prints | 7.50 |
| 2/06/15 | Standard Prints | .60 |
| 2/06/15 | Standard Prints | 62.50 |
| 2/06/15 | Standard Prints | 6.70 |
| 2/06/15 | Standard Prints | 2.40 |
| 2/06/15 | Standard Prints | 11.50 |
| 2/06/15 | Standard Prints | 2.90 |
| 2/06/15 | Standard Prints | .40 |
| 2/06/15 | Standard Prints | .70 |
| 2/06/15 | Standard Prints | .80 |
| 2/06/15 | Color Prints | .60 |
| 2/06/15 | Color Prints | .60 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | 4.20 |
| 2/06/15 | Color Prints | 13.80 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | .90 |
| 2/06/15 | Color Prints | .90 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | .90 |
| 2/06/15 | Color Prints | 5.40 |
| 2/06/15 | Color Prints | 5.40 |
| 2/06/15 | Color Prints | 9.90 |
| 2/06/15 | Color Prints | 4.50 |
| 2/06/15 | Color Prints | 2.70 |
| 2/06/15 | Color Prints | 1.50 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/06/15 | Color Prints | 5.70 |
| 2/06/15 | Color Prints | 3.00 |
| 2/06/15 | Color Prints | 2.10 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | 2.70 |
| 2/06/15 | Color Prints | 1.20 |
| 2/06/15 | Color Prints | .60 |
| 2/06/15 | Color Prints | 3.30 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | 5.10 |
| 2/06/15 | Color Prints | 1.20 |
| 2/06/15 | Color Prints | 14.40 |
| 2/06/15 | Color Prints | 9.00 |
| 2/06/15 | Color Prints | 27.60 |
| 2/06/15 | Color Prints | 39.00 |
| 2/06/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Deliveries | 116.94 |
| 2/06/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.20 |
| 2/06/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC | 6.47 |
| 2/06/15 | Michael Esser, Lodging, New York, NY 02/03/2015 to 02/06/2015, Makewhole depositions | 1,005.39 |
| 2/06/15 | Brian Schartz, Rail, Wilmington, DE 02/09/2015 to 02/09/2015, Attend hearing on 2/10/15. | 186.00 |
| 2/06/15 | Brian Schartz, Agency Fee, Attend hearing on 2/10/15. | 58.00 |
| 2/06/15 | Edward Sassower, Rail, Wilmington, DE 02/10/2015 to 02/10/2015, Hearing travel | 186.00 |
| 2/06/15 | Edward Sassower, Agency Fee, Hearing travel | 58.00 |
| 2/06/15 | Michael Esser, Airfare, San Francisco, CA 02/06/2015 to 02/06/2015, Makewhole deposition | 304.00 |
| 2/06/15 | Michael Esser, Transportation To/From Airport, Makewhole depositions | 105.00 |
| 2/06/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions of expert witnesses of trustee in First Lien Makewhole litigation. | 40.00 |
| 2/06/15 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 2/6/2015 | 64.36 |
| 2/06/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/6/2015 | 22.50 |
| 2/06/15 | Kevin Chang, Taxi, Overtime transportation: taxi from office to home | 14.70 |
| 2/06/15 | Anna Terteryan, Taxi, OT Taxi Cab Home | 9.45 |
| 2/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 20.80 |
| 2/06/15 | Anthony Sexton, Taxi, Working late. | 9.43 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/6/2015 | 20.00 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/6/2015 | 20.00 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 2/6/2015 | 20.00 |
| 2/06/15 | Jeffrey Gould, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/6/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/07/15 | Alexander Davis, Taxi, Transportation to Airport (All part of New York Trip on 2/2/15) | 12.87 |
| 2/07/15 | Alexander Davis, Taxi, Transportation to Airport (All part of New York Trip on 2/2/15) | 23.00 |
| 2/07/15 | Michael Esser, Transportation To/From Airport, Makewhole depositions | 68.85 |
| 2/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/7/2015, CHRISTINA SHARKEY, CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 7:00 AM | 80.75 |
| 2/07/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 269.00 |
| 2/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 13.00 |
| 2/07/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/7/2015 | 39.78 |
| 2/07/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/7/2015 | 234.01 |
| 2/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 2/7/2015 | 449.46 |
| 2/07/15 | Jeffrey Gould, Taxi, Overtime transportation | 48.00 |
| 2/07/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/7/2015 | 18.94 |
| 2/07/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/7/2015 | 18.74 |
| 2/07/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/7/2015 | 20.00 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 20.00 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 20.00 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 2/08/15 | Christina Sharkey, Taxi, Supervise contract attorneys | 11.98 |
| 2/08/15 | Alexander Davis, Rail, Washington, DC 02/09/2015 to 02/09/2015, Attend depositions re First Lien Makewhole litigation. | 186.00 |
| 2/08/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/8/2015 | 66.29 |
| 2/08/15 | WEST, Westlaw Research, CONNOR,CORMAC, 2/8/2015 | 182.48 |
| 2/08/15 | Natasha Hwangpo, Taxi, OT Transportation | 13.80 |
| 2/08/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 2/09/15 | Standard Prints, Adjustment for Prints on 2/02/15 | -4,686.00 |
| 2/09/15 | Standard Copies or Prints | .10 |
| 2/09/15 | Standard Prints | .40 |
| 2/09/15 | Standard Prints | .40 |
| 2/09/15 | Standard Prints | 3.70 |
| 2/09/15 | Standard Prints | 1.80 |
| 2/09/15 | Standard Prints | 29.00 |
| 2/09/15 | Standard Prints | 5.50 |
| 2/09/15 | Standard Prints | 6.20 |
| 2/09/15 | Standard Prints | .60 |
| 2/09/15 | Standard Prints | 30.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/09/15 | Standard Prints | .30 |
| 2/09/15 | Standard Prints | .60 |
| 2/09/15 | Standard Prints | 2.80 |
| 2/09/15 | Standard Prints | 14.60 |
| 2/09/15 | Standard Prints | 2.40 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 6.30 |
| 2/09/15 | Standard Prints | 3.70 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 4.50 |
| 2/09/15 | Standard Prints | 7.30 |
| 2/09/15 | Standard Prints | 3.60 |
| 2/09/15 | Standard Prints | 2.00 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 43.70 |
| 2/09/15 | Standard Prints | 5.00 |
| 2/09/15 | Standard Prints | 24.20 |
| 2/09/15 | Standard Prints | .40 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 11.20 |
| 2/09/15 | Standard Prints | 16.40 |
| 2/09/15 | Binding | .70 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 3.60 |
| 2/09/15 | Color Prints | 4.80 |
| 2/09/15 | Color Prints | 5.40 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 5.40 |
| 2/09/15 | Color Prints | 22.80 |
| 2/09/15 | Color Prints | 22.80 |
| 2/09/15 | Color Prints | 16.80 |
| 2/09/15 | Color Prints | 21.60 |
| 2/09/15 | Color Prints | .60 |
| 2/09/15 | Color Prints | 21.00 |
| 2/09/15 | Color Prints | 9.30 |
| 2/09/15 | Color Prints | 2.10 |
| 2/09/15 | Color Prints | 25.20 |
| 2/09/15 | Color Prints | 2.70 |
| 2/09/15 | Color Prints | 18.00 |
| 2/09/15 | Color Prints | 1.80 |
| 2/09/15 | Color Prints | 7.20 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 10.80 |
| 2/09/15 | Color Prints | 17.70 |
| 2/09/15 | Color Prints | 12.90 |
| 2/09/15 | Color Prints | 42.60 |
| 2/09/15 | Color Prints | 23.40 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/09/15 | Color Prints | 37.80 |
| 2/09/15 | Color Prints | 22.20 |
| 2/09/15 | Color Prints | .60 |
| 2/09/15 | Color Prints | 3.60 |
| 2/09/15 | Color Prints | 3.00 |
| 2/09/15 | Color Prints | 7.50 |
| 2/09/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.20 |
| 2/09/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC | 5.66 |
| 2/09/15 | Steven Serajeddini, Airfare, Philadelphia, PA 02/09/2015 to 02/10/2015, Restructuring | -339.10 |
| 2/09/15 | Chad Husnick, Airfare, Philadelphia, PA 02/09/2015 to 02/10/2015, Restructuring | 843.20 |
| 2/09/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/09/15 | Aparna Yenamandra, Rail, Wilmington, DE 02/09/2015 to 02/10/2015, Attend hearing | 425.00 |
| 2/09/15 | Aparna Yenamandra, Agency Fee, Attend hearing | 58.00 |
| 2/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 132.80 |
| 2/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/9/2015, CHAD HUSNICK, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 11:55 AM | 80.75 |
| 2/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/9/2015, CHAD HUSNICK, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 2:00 PM | 80.75 |
| 2/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/9/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 2:00 PM | 83.90 |
| 2/09/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 40.00 |
| 2/09/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 2/09/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 37.79 |
| 2/09/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 40.00 |
| 2/09/15 | Brian Schartz, Travel Meals, New York, NY Attend hearing on 2/10/15. | 11.25 |
| 2/09/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 11.55 |
| 2/09/15 | Mark McKane, Travel Meals, Wilmington, DE Court hearing | 40.00 |
| 2/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Spencer Winters | 11.00 |
| 2/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 11.00 |
| 2/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Rebecca Chaikin | 84.00 |
| 2/09/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/9/2015 | 99.44 |
| 2/09/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/9/2015 | 59.67 |
| 2/09/15 | WEST, Westlaw Research, FELLNER,MICHAEL, 2/9/2015 | 71.37 |
| 2/09/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/9/2015 | 246.63 |
| 2/09/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/9/2015 | 21.08 |
| 2/09/15 | Jonah Peppiatt, Taxi, OT Transportation | 20.00 |
| 2/09/15 | Anna Terteryan, Taxi, OT Transportation | 5.00 |
| 2/09/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/09/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.36 |
| 2/09/15 | Travis Langenkamp, Taxi, Overtime transportation | 5.00 |
| 2/09/15 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 9.48 |
| 2/09/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 2/09/15 | Brett Murray, Taxi, Overtime transportation. | 14.00 |
| 2/09/15 | Overtime Meals - Non-Attorney, Michael S Fellner | 12.00 |
| 2/09/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 690.55 |
| 2/10/15 | Standard Copies or Prints | .50 |
| 2/10/15 | Standard Prints | 10.40 |
| 2/10/15 | Standard Prints | .20 |
| 2/10/15 | Standard Prints | .30 |
| 2/10/15 | Standard Prints | 27.40 |
| 2/10/15 | Standard Prints | 5.20 |
| 2/10/15 | Standard Prints | 2.70 |
| 2/10/15 | Standard Prints | 22.10 |
| 2/10/15 | Standard Prints | 1.50 |
| 2/10/15 | Standard Prints | 8.10 |
| 2/10/15 | Standard Prints | 2.80 |
| 2/10/15 | Standard Prints | 5.90 |
| 2/10/15 | Standard Prints | 4.10 |
| 2/10/15 | Standard Prints | 4.70 |
| 2/10/15 | Standard Prints | 5.10 |
| 2/10/15 | Standard Prints | 4.80 |
| 2/10/15 | Standard Prints | .80 |
| 2/10/15 | Standard Prints | 5.00 |
| 2/10/15 | Standard Prints | 7.80 |
| 2/10/15 | Color Prints | .60 |
| 2/10/15 | Color Prints | 1.20 |
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | 9.30 |
| 2/10/15 | Color Prints | .30 |
| 2/10/15 | Color Prints | .60 |
| 2/10/15 | Color Prints | 2.10 |
| 2/10/15 | Color Prints | 5.10 |
| 2/10/15 | Color Prints | .30 |
| 2/10/15 | Color Prints | 9.30 |
| 2/10/15 | Color Prints | 21.60 |
| 2/10/15 | Color Prints | .60 |
| 2/10/15 | Color Prints | 8.10 |
| 2/10/15 | Color Prints | 8.10 |
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | 72.30 |
| 2/10/15 | CD-ROM Duplicates/Master | 7.00 |
| 2/10/15 | Production Blowbacks | 111.30 |
| 2/10/15 | Brian Schartz, Taxi, Attend hearing on 2/10/15. | 10.00 |
| 2/10/15 | ALL ABOUT CHARTER INC, Local Transportation, Edward O Sassower, P.C., 2/10/2015, Return travel from 2/10 hearing, trains cancelled. | 644.35 |
| 2/10/15 | Edward Sassower, Taxi, Taxi from train station to court. | 10.00 |
| 2/10/15 | Edward Sassower, Taxi, Taxi from court to train station. | 10.00 |
| 2/10/15 | Steven Serajeddini, Lodging, Philadelphia, PA 02/09/2015 to 02/10/2015, Restructuring | 323.10 |
| 2/10/15 | Chad Husnick, Lodging, Wilmington, DE 02/09/2015 to 02/10/2015, Restructuring | 284.90 |
| 2/10/15 | Aparna Yenamandra, Lodging, Wilmington, DE 02/09/2015 to 02/10/2015, Attend hearing | 284.90 |
| 2/10/15 | Mark McKane, Lodging, Wilmington, DE 02/09/2015 to 02/10/2015, Court hearing | 284.90 |
| 2/10/15 | Steven Serajeddini, Airfare, Philadelphia, PA 02/09/2015 to 02/09/2015, Restructuring | 309.10 |
| 2/10/15 | Todd Maynes, Airfare, New York 02/11/2015 to 02/11/2015, Client Meeting with EFH | 846.20 |
| 2/10/15 | Aparna Yenamandra, Rail, New York, NY 02/10/2015 to 02/10/2015, Attend hearing | -239.00 |
| 2/10/15 | Marc Kieselstein, Airfare, New York, NY 02/10/2015 to 02/13/2015, Meetings | 1,092.43 |
| 2/10/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 2/10/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 55.49 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 2/4/2015 | 67.38 |
| 2/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/10/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, GLEN ELLYN,IL 60137, 2:45 PM | 105.15 |
| 2/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/10/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, CHICAGO,IL 60657, 2:55 PM | 84.75 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/10/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring Steven Serajeddini | 40.00 |
| 2/10/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 10.45 |
| 2/10/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 28.86 |
| 2/10/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 40.00 |
| 2/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 13.07 |
| 2/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 2/10/15 | Mark McKane, Parking, San Francisco Intl Airport Court hearing | 72.00 |
| 2/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Teresa Lii | 11.00 |
| 2/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 11.00 |
| 2/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 46.00 |
| 2/10/15 | WEST, Westlaw Research, LULA,JEFFERY, 2/10/2015 | 59.67 |
| 2/10/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/10/2015 | 59.67 |
| 2/10/15 | WEST, Westlaw Research, FELLNER,MICHAEL, 2/10/2015 | 137.18 |
| 2/10/15 | WEST, Westlaw Research, MITCHELL-DAWSON,LAUREN, 2/10/2015 | 19.15 |
| 2/10/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/10/2015 | 778.99 |
| 2/10/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/10/2015 | 615.95 |
| 2/10/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER,  TIM 2/10/2015 | 119.25 |
| 2/10/15 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 2/10/2015 | 197.03 |
| 2/10/15 | Jonah Peppiatt, Taxi, OT Transportation | 42.30 |
| 2/10/15 | Sara Winik, Taxi, Overtime taxi. | 13.56 |
| 2/10/15 | Brian Schartz, Taxi, OT taxi. | 28.30 |
| 2/10/15 | Ellen Sise, Taxi, Overtime transportation | 24.12 |
| 2/10/15 | RED TOP CAB COMPANY, Overtime Transportation, 2/10/2015, CHAD PApENFUSS | 118.77 |
| 2/10/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/10/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Sara Winik, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/11/15 | Standard Copies or Prints | .20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/11/15 | Standard Prints | .50 |
| 2/11/15 | Standard Prints | .10 |
| 2/11/15 | Standard Prints | 9.00 |
| 2/11/15 | Standard Prints | .80 |
| 2/11/15 | Standard Prints | 63.60 |
| 2/11/15 | Standard Prints | 1.90 |
| 2/11/15 | Standard Prints | 8.70 |
| 2/11/15 | Standard Prints | 15.20 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | .80 |
| 2/11/15 | Standard Prints | .40 |
| 2/11/15 | Standard Prints | .90 |
| 2/11/15 | Standard Prints | 2.80 |
| 2/11/15 | Standard Prints | 5.00 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | 2.10 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | 2.10 |
| 2/11/15 | Standard Prints | .30 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | 2.60 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | 5.70 |
| 2/11/15 | Color Prints | 1.50 |
| 2/11/15 | Color Prints | 9.30 |
| 2/11/15 | Color Prints | 3.30 |
| 2/11/15 | Color Prints | 4.80 |
| 2/11/15 | Color Prints | 1.50 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | 4.50 |
| 2/11/15 | Color Prints | 1.20 |
| 2/11/15 | Color Prints | 5.40 |
| 2/11/15 | Color Prints | 5.70 |
| 2/11/15 | Color Prints | 6.30 |
| 2/11/15 | Color Prints | 1.80 |
| 2/11/15 | Color Prints | 11.40 |
| 2/11/15 | Color Prints | 3.00 |
| 2/11/15 | Color Prints | 24.00 |
| 2/11/15 | Color Prints | .30 |
| 2/11/15 | Color Prints | .30 |
| 2/11/15 | Color Prints | .30 |
| 2/11/15 | Color Prints | 8.40 |
| 2/11/15 | Color Prints | 8.40 |
| 2/11/15 | Color Prints | 9.00 |
| 2/11/15 | Color Prints | 9.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/11/15 | Color Prints | 9.00 |
| 2/11/15 | Color Prints | 1.80 |
| 2/11/15 | Chad Husnick, Taxi, Restructuring | 40.00 |
| 2/11/15 | Christina Sharkey, Taxi, Supervise contract attorneys | 7.12 |
| 2/11/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/11/15 | Cormac Connor, Airfare, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 1,105.32 |
| 2/11/15 | Cormac Connor, Agency Fee, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 21.00 |
| 2/11/15 | Cormac Connor, Airfare, Dallas, TX to Washington 02/17/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | -447.06 |
| 2/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/11/2015, CHRISTINA SHARKEY, ORD-CHICAGO,IL ORD, CHICAGO IL 60657, 7:46 PM | 84.75 |
| 2/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/11/2015, RICHARD HOWELL, CHICAGO,IL 60601, ORD-CHICAGO,IL ORD, 8:45 AM | 96.85 |
| 2/11/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 13.92 |
| 2/11/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 15.09 |
| 2/11/15 | Todd Maynes, Travel Meals, Chicago O'Hare Airport Client Meeting with EFH | 11.37 |
| 2/11/15 | Todd Maynes, Parking, Chicago O'Hare Airport Client Meeting with EFH | 35.00 |
| 2/11/15 | Todd Maynes, Mileage, St. Charles to Chicago O'Hare Airport 32.19 miles Client Meeting with EFH | 18.51 |
| 2/11/15 | Todd Maynes, Mileage, Chicago O'Hare to St. Charles, IL 28.10 miles Client Meeting with EFH | 16.16 |
| 2/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Shavone Green | 120.00 |
| 2/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 50.00 |
| 2/11/15 | WEST, Westlaw Research, CONNOR,CORMAC, 2/11/2015 | 18.30 |
| 2/11/15 | WEST, Westlaw Research, FELLNER,MICHAEL, 2/11/2015 | 100.58 |
| 2/11/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/11/2015 | 54.91 |
| 2/11/15 | WEST, Westlaw Research, KAISEY,LINA, 2/11/2015 | 74.97 |
| 2/11/15 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 2/11/2015 | 63.45 |
| 2/11/15 | Jonah Peppiatt, Taxi, OT Transportation | 36.62 |
| 2/11/15 | Brian Schartz, Taxi, OT taxi. | 27.30 |
| 2/11/15 | RED TOP CAB COMPANY, Overtime Transportation, 2/11/2015, CHAD | 119.44 |
| 2/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 13.80 |
| 2/11/15 | Benjamin Steadman, Taxi, OT transportation expense. | 26.75 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Allison McDonald, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | Roxana Mondragon-Motta, Overtime Meals - Attorney Working late. | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 2/11/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/12/15 | Standard Prints | .70 |
| 2/12/15 | Standard Prints | 7.90 |
| 2/12/15 | Standard Prints | 6.80 |
| 2/12/15 | Standard Prints | 9.00 |
| 2/12/15 | Standard Prints | 6.10 |
| 2/12/15 | Standard Prints | .10 |
| 2/12/15 | Standard Prints | 13.40 |
| 2/12/15 | Standard Prints | .30 |
| 2/12/15 | Standard Prints | .30 |
| 2/12/15 | Standard Prints | 9.00 |
| 2/12/15 | Standard Prints | 1.40 |
| 2/12/15 | Standard Prints | 1.60 |
| 2/12/15 | Standard Prints | 2.30 |
| 2/12/15 | Standard Prints | 5.60 |
| 2/12/15 | Standard Prints | .50 |
| 2/12/15 | Standard Prints | 2.00 |
| 2/12/15 | Standard Prints | .50 |
| 2/12/15 | Standard Prints | .50 |
| 2/12/15 | Standard Prints | 12.10 |
| 2/12/15 | Standard Prints | 6.00 |
| 2/12/15 | Standard Prints | 6.70 |
| 2/12/15 | Color Prints | 2.40 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 10.80 |
| 2/12/15 | Color Prints | 15.30 |
| 2/12/15 | Color Prints | .90 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 5.40 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 11.40 |
| 2/12/15 | Color Prints | 12.30 |
| 2/12/15 | Color Prints | 9.90 |
| 2/12/15 | Color Prints | 13.80 |
| 2/12/15 | Color Prints | 12.30 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 19.50 |
| 2/12/15 | Color Prints | 3.60 |
| 2/12/15 | Color Prints | 3.90 |
| 2/12/15 | Color Prints | 14.40 |
| 2/12/15 | Color Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/12/15 | Color Prints | 12.90 |
| 2/12/15 | Color Prints | 5.10 |
| 2/12/15 | Color Prints | 6.60 |
| 2/12/15 | Color Prints | 5.70 |
| 2/12/15 | Color Prints | 3.60 |
| 2/12/15 | Color Prints | 6.30 |
| 2/12/15 | Color Prints | 6.30 |
| 2/12/15 | Color Prints | 9.60 |
| 2/12/15 | Color Prints | 16.20 |
| 2/12/15 | Color Prints | 6.30 |
| 2/12/15 | Color Prints | 7.50 |
| 2/12/15 | Color Prints | 5.40 |
| 2/12/15 | Color Prints | 2.40 |
| 2/12/15 | Overnight Delivery, Fed Exp to:Melinda LeFan, DALLAS,TX from:Mark McKane | 11.21 |
| 2/12/15 | Christina Sharkey, Lodging, Washington, DC 02/08/2015 to 02/11/2015, Supervise contract attorneys | 1,050.00 |
| 2/12/15 | Marc Kieselstein, Lodging, New York, NY 02/10/2015 to 02/12/2015, Meetings. | 970.95 |
| 2/12/15 | Cormac Connor, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso to prepare for and participate in witness interview. | 1,086.86 |
| 2/12/15 | Cormac Connor, Agency Fee, Travel to El Paso to prepare for and participate in witness interview. | 21.00 |
| 2/12/15 | Julia Allen, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, D. Dillard Witness Interview - Airfare | 948.22 |
| 2/12/15 | Julia Allen, Agency Fee, Witness Interview - Agency Fee | 58.00 |
| 2/12/15 | Scott Price, Airfare, Dallas, TX 03/02/2015 to 03/03/2015, Client Meeting | 1,804.20 |
| 2/12/15 | Scott Price, Agency Fee, Client Meeting | 58.00 |
| 2/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/12/2015, RICHARD HOWELL, ORD-CHICAGO IL ORD, CHICAGO,IL 60601, 7:01 PM | 89.75 |
| 2/12/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 16.33 |
| 2/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 16.00 |
| 2/12/15 | WEST, Westlaw Research, GANTER,JONATHAN, 2/12/2015 | 373.27 |
| 2/12/15 | WEST, Westlaw Research, ALLEN,JULIA, 2/12/2015 | 30.10 |
| 2/12/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/12/2015 | 8.99 |
| 2/12/15 | WEST, Westlaw Research, SLAVUTIN,AARON, 2/12/2015 | 3.74 |
| 2/12/15 | Anna Terteryan, Taxi, OT Transportation | 5.00 |
| 2/12/15 | Mark Salomon, Taxi, OT transportation. | 11.80 |
| 2/12/15 | Julia Allen, Taxi, OT transportation. | 15.41 |
| 2/12/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.35 |
| 2/12/15 | RED TOP CAB COMPANY, Overtime Transportation, 2/12/2015, MICHELLE BRISTOL | 40.62 |
| 2/12/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 2/12/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/12/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Mark Salomon, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | Jonathan Ganter, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/12/15 | Anthony Sexton, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/13/15 | Standard Copies or Prints | 19.00 |
| 2/13/15 | Standard Prints | 3.00 |
| 2/13/15 | Standard Prints | 7.50 |
| 2/13/15 | Standard Prints | 4.00 |
| 2/13/15 | Standard Prints | 3.80 |
| 2/13/15 | Standard Prints | 1.40 |
| 2/13/15 | Standard Prints | 24.40 |
| 2/13/15 | Standard Prints | .80 |
| 2/13/15 | Standard Prints | .20 |
| 2/13/15 | Standard Prints | 15.00 |
| 2/13/15 | Standard Prints | 20.70 |
| 2/13/15 | Standard Prints | 20.80 |
| 2/13/15 | Standard Prints | 21.30 |
| 2/13/15 | Standard Prints | 1.00 |
| 2/13/15 | Standard Prints | 4.50 |
| 2/13/15 | Standard Prints | .20 |
| 2/13/15 | Standard Prints | 2.70 |
| 2/13/15 | Standard Prints | 8.60 |
| 2/13/15 | Standard Prints | 8.20 |
| 2/13/15 | Standard Prints | 9.90 |
| 2/13/15 | Standard Prints | 9.70 |
| 2/13/15 | Standard Prints | .10 |
| 2/13/15 | Standard Prints | 25.30 |
| 2/13/15 | Standard Prints | 3.30 |
| 2/13/15 | Standard Prints | 2.90 |
| 2/13/15 | Standard Prints | 2.80 |
| 2/13/15 | Standard Prints | 10.30 |
| 2/13/15 | Standard Prints | 2.40 |
| 2/13/15 | Standard Prints | .30 |
| 2/13/15 | Standard Prints | 3.80 |
| 2/13/15 | Standard Prints | 4.80 |
| 2/13/15 | Standard Prints | 6.00 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 23.10 |
| 2/13/15 | Color Prints | 28.50 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 4.20 |
| 2/13/15 | Color Prints | 4.20 |
| 2/13/15 | Color Prints | 4.50 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 5.40 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | 1.50 |
| 2/13/15 | Color Prints | 4.50 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | 5.70 |
| 2/13/15 | Color Prints | 5.70 |
| 2/13/15 | Color Prints | 9.00 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | 6.30 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 2.40 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | 2.10 |
| 2/13/15 | Color Prints | 22.80 |
| 2/13/15 | Color Prints | 24.30 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Overnight Delivery, Fed Exp to:Anthony Sexton, CHICAGO,IL from:Julia Allen | 24.82 |
| 2/13/15 | Holly Trogdon, Taxi, Cab from document review site | 15.18 |
| 2/13/15 | Holly Trogdon, Taxi, Cab to document review site | 16.89 |
| 2/13/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC | 5.66 |
| 2/13/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/13/15 | James Sprayregen, Airfare, Chicago, IL 02/17/2015 to 02/17/2015, Meeting | 90.62 |
| 2/13/15 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 2/13/15 | Andrew McGaan, Airfare, Chicago - Dallas, Texas 02/19/2015 to 02/19/2015, Meeting | 928.43 |
| 2/13/15 | Anthony Sexton, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso, TX for tax sharing interview. | 1,084.20 |
| 2/13/15 | Anthony Sexton, Agency Fee, Travel to El Paso, TX for tax sharing interview. | 58.00 |
| 2/13/15 | Anthony Sexton, Airfare, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas, TX for Ramirez interview. | 734.20 |
| 2/13/15 | Anthony Sexton, Agency Fee, Travel to Dallas, TX for Ramirez interview. | 58.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/13/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/19/15. | 105.08 |
| 2/13/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/21/15. | 69.58 |
| 2/13/15 | Marc Kieselstein, Parking, Chicago, IL Meetings | 105.00 |
| 2/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Aparna Yenamandra | 119.00 |
| 2/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 23.00 |
| 2/13/15 | WEST, Westlaw Research, ROGERS,BRENT, 2/13/2015 | 39.78 |
| 2/13/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/13/2015 | 119.33 |
| 2/13/15 | WEST, Westlaw Research, GANTER,JONATHAN, 2/13/2015 | 313.36 |
| 2/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/13/2015 | 91.52 |
| 2/13/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/13/2015 | 18.30 |
| 2/13/15 | WEST, Westlaw Research, ALLEN,JULIA, 2/13/2015 | 67.35 |
| 2/13/15 | Benjamin Steadman, Taxi, OT transportation expense. | 23.76 |
| 2/13/15 | Anthony Sexton, Taxi, Working late. | 8.05 |
| 2/13/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Attorney, 2/13/2015 | 20.00 |
| 2/13/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/13/2015 | 20.00 |
| 2/13/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/13/2015 | 20.00 |
| 2/14/15 | WEST, Westlaw Research, SMITH,MARGARET, 2/14/2015 | 12.53 |
| 2/14/15 | Brian Schartz, Taxi, OT taxi. | 16.80 |
| 2/14/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.96 |
| 2/14/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/14/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/14/2015 | 20.00 |
| 2/14/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 2/14/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/14/2015 | 20.00 |
| 2/15/15 | WEST, Westlaw Research, SCHLAN,MAX, 2/15/2015 | 56.23 |
| 2/15/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/15/2015 | 20.00 |
| 2/16/15 | Marc Kieselstein, Internet, Meetings | 31.98 |
| 2/16/15 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 2/16/15 | James Sprayregen, Lodging, New York, NY 02/16/2015 to 02/17/2015, Meeting | 500.00 |
| 2/16/15 | Chad Husnick, Airfare, New York, NY 02/17/2015 to 02/18/2015, Restructuring | 846.20 |
| 2/16/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/16/15 | James Sprayregen, Airfare, New York, NY 02/16/2015 to 02/16/2015, Meeting | 1,096.10 |
| 2/16/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/16/15 | James Sprayregen, Airfare, New York, NY 02/16/2015 to 02/16/2015, Meeting | -475.00 |
| 2/16/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 2/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 72.46 |
| 2/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 107.35 |
| 2/16/15 | Steven Serajeddini, Travel Meals, New York, NY restructuring | 19.03 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/16/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 2/16/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/16/15 | VERITEXT - Court Reporter Deposition, Original transcript, 2/10/15 | 600.25 |
| 2/16/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/16/2015 | 124.15 |
| 2/16/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/16/2015 | 75.25 |
| 2/16/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 36.93 |
| 2/16/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 22.91 |
| 2/16/15 | Kevin Chang, Taxi, Overtime transportation. | 18.05 |
| 2/16/15 | Jonathan Ganter, Taxi, OT Transportation (K&E Office to Home) | 15.00 |
| 2/16/15 | Brett Murray, Taxi, Overtime transportation. | 17.16 |
| 2/16/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 2/16/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 2/17/15 | Cormac Connor, Internet, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 3.24 |
| 2/17/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 2/17/15 | Standard Prints | .20 |
| 2/17/15 | Standard Prints | .50 |
| 2/17/15 | Standard Prints | 22.20 |
| 2/17/15 | Standard Prints | 12.50 |
| 2/17/15 | Standard Prints | 12.90 |
| 2/17/15 | Standard Prints | .50 |
| 2/17/15 | Standard Prints | 3.70 |
| 2/17/15 | Standard Prints | 1.80 |
| 2/17/15 | Standard Prints | .10 |
| 2/17/15 | Standard Prints | .40 |
| 2/17/15 | Standard Prints | 8.60 |
| 2/17/15 | Standard Prints | 53.10 |
| 2/17/15 | Standard Prints | .80 |
| 2/17/15 | Standard Prints | 8.70 |
| 2/17/15 | Standard Prints | .20 |
| 2/17/15 | Standard Prints | .80 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 2.40 |
| 2/17/15 | Color Prints | 26.10 |
| 2/17/15 | Color Prints | 2.10 |
| 2/17/15 | Color Prints | 1.80 |
| 2/17/15 | Color Prints | 5.70 |
| 2/17/15 | Color Prints | 6.60 |
| 2/17/15 | Color Prints | 3.90 |
| 2/17/15 | Color Prints | 1.80 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | .60 |
| 2/17/15 | Color Prints | 33.30 |
| 2/17/15 | Color Prints | 22.80 |
| 2/17/15 | Color Prints | 17.40 |
| 2/17/15 | Color Prints | 3.60 |
| 2/17/15 | Color Prints | 4.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/17/15 | Color Prints | 3.90 |
| 2/17/15 | Color Prints | 15.00 |
| 2/17/15 | Color Prints | 23.70 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 33.00 |
| 2/17/15 | Color Prints | 3.00 |
| 2/17/15 | Color Prints | 24.00 |
| 2/17/15 | Color Prints | 24.00 |
| 2/17/15 | Color Prints | 3.00 |
| 2/17/15 | Color Prints | 3.00 |
| 2/17/15 | Color Prints | .90 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 49.50 |
| 2/17/15 | Color Prints | 16.80 |
| 2/17/15 | Color Prints | .90 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 2.70 |
| 2/17/15 | Color Prints | .60 |
| 2/17/15 | Cormac Connor, Lodging, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 321.57 |
| 2/17/15 | Steven Serajeddini, Airfare, New York, NY 02/18/2015 to 02/18/2015, Restructuring | 846.20 |
| 2/17/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 2/17/15 | Chad Husnick, Airfare, Dallas, TX 02/24/2015 to 02/26/2015, Restructuring | 1,269.20 |
| 2/17/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1033 YOUNG ST DALLAS TX | 131.95 |
| 2/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/17/15 | James Sprayregen, Transportation To/From Airport, Meeting | 230.87 |
| 2/17/15 | James Sprayregen, Transportation To/From Airport, Meeting | 119.86 |
| 2/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/17/2015, CHAD JOHN HUSNICK, GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:30 AM | 101.15 |
| 2/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/17/2015, ANTHONY V SEXTON, CHICAGO,IL 60605, ORD-CHICAGO,IL ORD 4:15 PM | 80.75 |
| 2/17/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in witness interview re tax issues. | 63.71 |
| 2/17/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas, TX for Ramirez interview. | 23.33 |
| 2/17/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 11.00 |
| 2/17/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/17/2015 | 19.89 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/17/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/17/2015 | 146.43 |
| 2/17/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/17/2015 | 30.10 |
| 2/17/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/17/2015 | 15.05 |
| 2/17/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/17/2015 | 18.74 |
| 2/17/15 | WEST, Westlaw Research, KAISEY,LINA, 2/17/2015 | 18.74 |
| 2/17/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/17/2015 | 112.46 |
| 2/17/15 | Steven Torrez, Taxi, Overtime Transportation | 12.45 |
| 2/17/15 | Jonah Peppiatt, Taxi, OT Transportation | 49.30 |
| 2/17/15 | Benjamin Steadman, Taxi, OT transportation expense. | 23.76 |
| 2/17/15 | Madelyn Morris, Taxi, Overtime taxi. | 14.80 |
| 2/17/15 | Overtime Meals - Non-Attorney,  Michael S Fellner | 12.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/18/15 | Standard Copies or Prints | 5.20 |
| 2/18/15 | Standard Prints | 1.30 |
| 2/18/15 | Standard Prints | 3.70 |
| 2/18/15 | Standard Prints | .90 |
| 2/18/15 | Standard Prints | 5.40 |
| 2/18/15 | Standard Prints | 2.40 |
| 2/18/15 | Standard Prints | .20 |
| 2/18/15 | Standard Prints | .30 |
| 2/18/15 | Standard Prints | 4.80 |
| 2/18/15 | Standard Prints | 24.70 |
| 2/18/15 | Standard Prints | .80 |
| 2/18/15 | Standard Prints | .30 |
| 2/18/15 | Standard Prints | 2.90 |
| 2/18/15 | Standard Prints | 21.20 |
| 2/18/15 | Standard Prints | .50 |
| 2/18/15 | Standard Prints | 2.50 |
| 2/18/15 | Standard Prints | 10.60 |
| 2/18/15 | Standard Prints | 8.00 |
| 2/18/15 | Standard Prints | 20.70 |
| 2/18/15 | Standard Prints | 4.90 |
| 2/18/15 | Standard Prints | 3.80 |
| 2/18/15 | Standard Prints | 2.40 |
| 2/18/15 | Standard Prints | 7.60 |
| 2/18/15 | Standard Prints | 3.10 |
| 2/18/15 | Standard Prints | .40 |
| 2/18/15 | Color Prints | 4.20 |
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | .60 |
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | 3.60 |
| 2/18/15 | Color Prints | 3.30 |
| 2/18/15 | Color Prints | 3.30 |
| 2/18/15 | Color Prints | 1.20 |
| 2/18/15 | Color Prints | .30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.40 |
| 2/18/15 | Color Prints | 12.00 |
| 2/18/15 | Color Prints | 11.40 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | 1.80 |
| 2/18/15 | Color Prints | 4.50 |
| 2/18/15 | Color Prints | 24.00 |
| 2/18/15 | Color Prints | 5.40 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 18.00 |
| 2/18/15 | Color Prints | 1.80 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 4.20 |
| 2/18/15 | Color Prints | 1.80 |
| 2/18/15 | Color Prints | 15.00 |
| 2/18/15 | Color Prints | 16.20 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Cormac Connor, Taxi, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 10.00 |
| 2/18/15 | Brian Schartz, Taxi, Dinner with client. | 25.00 |
| 2/18/15 | Chad Husnick, Lodging, New York, NY 02/17/2015 to 02/18/2015, Restructuring | 249.06 |
| 2/18/15 | Marc Kieselstein, Lodging, New York, NY 02/16/2015 to 02/18/2015, Meetings | 498.12 |
| 2/18/15 | Anthony Sexton, Lodging, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas, TX for Ramirez interview. | 350.00 |
| 2/18/15 | Cormac Connor, Airfare, Dallas, TX to Washington, DC 02/18/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 485.10 |
| 2/18/15 | Cormac Connor, Agency Fee, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 58.00 |
| 2/18/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 66.00 |
| 2/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 114.15 |
| 2/18/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 60.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK, NY | 75.83 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, GLEN ELLYN,IL 60137, 6:11 PM | 105.15 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, STEVEN SERAJEDDINI, CHICAGO,IL 60657, ORD-CHICAGO,IL ORD, 4:15 AM | 81.80 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, CHICAGO,IL 60657, 6:15 PM | 84.75 |
| 2/18/15 | Anthony Sexton, Transportation To/From Airport, Travel to Dallas, TX for Ramirez interview. | 24.00 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, CHICAGO,IL 60605, 6:00 PM | 84.75 |
| 2/18/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 12.09 |
| 2/18/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in witness interview re tax issues. | 27.73 |
| 2/18/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in witness interview re tax issues. | 29.66 |
| 2/18/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for Ramirez interview. | 32.14 |
| 2/18/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 47.00 |
| 2/18/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/18/2015 | 18.30 |
| 2/18/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/18/2015 | 97.45 |
| 2/18/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/18/2015 | 255.41 |
| 2/18/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/18/2015 | 30.10 |
| 2/18/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/18/2015 | 187.24 |
| 2/18/15 | WEST, Westlaw Research, FITZGERALD,JOHN, 2/18/2015 | 80.04 |
| 2/18/15 | WEST, Westlaw Research, KAISEY,LINA, 2/18/2015 | 18.74 |
| 2/18/15 | WEST, Westlaw Research, LII,TZU-YING, 2/18/2015 | 33.70 |
| 2/18/15 | WEST, Westlaw Research, SLAVUTIN,AARON, 2/18/2015 | 120.18 |
| 2/18/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.57 |
| 2/18/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.16 |
| 2/18/15 | Jonah Peppiatt, Taxi, OT Transportation | 36.80 |
| 2/18/15 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 51.23 |
| 2/18/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.15 |
| 2/18/15 | Jonathan Ganter, Taxi, OT Transportation | 8.14 |
| 2/18/15 | Brett Murray, Taxi, Overtime transportation. | 15.36 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/18/2015 | 20.00 |
| 2/18/15 | Jonah Peppiatt, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/18/15 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal expense. | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/19/15 | Standard Prints | .20 |
| 2/19/15 | Standard Prints | 80.70 |
| 2/19/15 | Standard Prints | 8.50 |
| 2/19/15 | Standard Prints | 6.80 |
| 2/19/15 | Standard Prints | 3.80 |
| 2/19/15 | Standard Prints | .40 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | .50 |
| 2/19/15 | Standard Prints | 3.40 |
| 2/19/15 | Standard Prints | 25.00 |
| 2/19/15 | Standard Prints | .90 |
| 2/19/15 | Standard Prints | .10 |
| 2/19/15 | Standard Prints | .10 |
| 2/19/15 | Standard Prints | 1.00 |
| 2/19/15 | Standard Prints | 6.90 |
| 2/19/15 | Standard Prints | 21.10 |
| 2/19/15 | Standard Prints | 1.60 |
| 2/19/15 | Standard Prints | 152.70 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | .10 |
| 2/19/15 | Binding | 18.90 |
| 2/19/15 | Color Prints | 22.20 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | 1.50 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | 5.10 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | 3.90 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | 4.50 |
| 2/19/15 | Color Prints | 1.50 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | 5.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | 5.10 |
| 2/19/15 | Color Prints | 3.60 |
| 2/19/15 | Color Prints | 3.00 |
| 2/19/15 | Color Prints | 3.90 |
| 2/19/15 | Color Prints | 9.30 |
| 2/19/15 | Color Prints | 575.10 |
| 2/19/15 | Production Blowbacks | 224.10 |
| 2/19/15 | Production Blowbacks | 62.00 |
| 2/19/15 | Closing/Mini Books | 12.00 |
| 2/19/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Anthony Sexton, 2/19/2015 | 7.15 |
| 2/19/15 | Stephen Hessler, Airfare, Dallas, TX 02/25/2015 to 02/26/2015, EFH Board Meetings. | 1,910.20 |
| 2/19/15 | Scott Price, Airfare, Houston, TX 03/01/2015 to 03/01/2015, Client Meeting. Refund for changing outbound flight. | -742.50 |
| 2/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at DENVER CO and drop off at Denver International Airport Denver CO | 64.60 |
| 2/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/19/15 | Andrew McGaan, Transportation To/From Airport, Meeting | 53.00 |
| 2/19/15 | Andrew McGaan, Transportation To/From Airport, Meeting | 54.50 |
| 2/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/19/2015, ANDREW R MCGAAN, CHICAGO,IL 60640, ORD-CHICAGO,IL ORD, 4:45 AM | 80.75 |
| 2/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/19/2015, ANDREW R MCGAAN, ORD-CHICAGO IL ORD, CHICAGO,IL 60640, 5:04 PM | 84.75 |
| 2/19/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 115.00 |
| 2/19/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Laura Saal | 5.00 |
| 2/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 238.00 |
| 2/19/15 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 02/2015, McAllister, Timothy B. | 12.59 |
| 2/19/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/19/2015 | 272.41 |
| 2/19/15 | WEST, Westlaw Research, MCALLISTER,TIMOTHY B, 2/19/2015 | 85.78 |
| 2/19/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/19/2015 | 63.97 |
| 2/19/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/19/2015 | 40.12 |
| 2/19/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/19/2015 | 191.05 |
| 2/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/19/2015 | 100.58 |
| 2/19/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/19/2015 | 74.80 |
| 2/19/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/19/2015 | 67.50 |
| 2/19/15 | WEST, Westlaw Research, FRIEDMAN,BETH, 2/19/2015 | 6.65 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/19/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/19/2015 | 18.74 |
| 2/19/15 | WEST, Westlaw Research, KAISEY,LINA, 2/19/2015 | 56.23 |
| 2/19/15 | WEST, Westlaw Research, ORREN,ROBERT, 2/19/2015 | 78.57 |
| 2/19/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/19/2015 | 243.66 |
| 2/19/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 2/19/2015 | 112.46 |
| 2/19/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER,  TIM 2/19/2015 | 16.50 |
| 2/19/15 | Teresa Lii, Taxi, OT transportation. | 20.50 |
| 2/19/15 | Jeffrey Gould, Taxi, Overtime transportation | 53.00 |
| 2/19/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/19/15 | Michael Petrino, Taxi, Overtime Transportation | 20.04 |
| 2/19/15 | Anthony Sexton, Taxi, Working late. | 7.45 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/19/2015 | 17.92 |
| 2/19/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 2/19/15 | Holly Trogdon, Overtime Meals - Attorney | 11.90 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 2/19/2015 | 11.06 |
| 2/20/15 | Standard Prints | .20 |
| 2/20/15 | Standard Prints | .10 |
| 2/20/15 | Standard Prints | 45.50 |
| 2/20/15 | Standard Prints | 1.80 |
| 2/20/15 | Standard Prints | 36.60 |
| 2/20/15 | Standard Prints | 6.30 |
| 2/20/15 | Standard Prints | .20 |
| 2/20/15 | Standard Prints | .50 |
| 2/20/15 | Standard Prints | .30 |
| 2/20/15 | Standard Prints | 14.70 |
| 2/20/15 | Standard Prints | 1.30 |
| 2/20/15 | Standard Prints | 71.30 |
| 2/20/15 | Standard Prints | 334.90 |
| 2/20/15 | Standard Prints | 38.40 |
| 2/20/15 | Standard Prints | 2.70 |
| 2/20/15 | Standard Prints | 4.20 |
| 2/20/15 | Standard Prints | .60 |
| 2/20/15 | Standard Prints | 15.60 |
| 2/20/15 | Standard Prints | 10.30 |
| 2/20/15 | Standard Prints | .60 |
| 2/20/15 | Standard Prints | 1.40 |
| 2/20/15 | Standard Prints | 31.50 |
| 2/20/15 | Standard Prints | 27.60 |
| 2/20/15 | Standard Prints | .10 |
| 2/20/15 | Standard Prints | .10 |
| 2/20/15 | Standard Prints | 138.70 |
| 2/20/15 | Standard Prints | 40.60 |
| 2/20/15 | Standard Prints | .30 |
| 2/20/15 | Standard Prints | .20 |
| 2/20/15 | Standard Prints | 39.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/20/15 | Standard Prints | 43.00 |
| 2/20/15 | Binding | 1.40 |
| 2/20/15 | Color Prints | .90 |
| 2/20/15 | Color Prints | 5.10 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Color Prints | 6.90 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 4.50 |
| 2/20/15 | Color Prints | 12.90 |
| 2/20/15 | Color Prints | 28.80 |
| 2/20/15 | Color Prints | 9.90 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | 6.90 |
| 2/20/15 | Color Prints | 9.60 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 9.60 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Color Prints | 2.70 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | 3.30 |
| 2/20/15 | Color Prints | 14.40 |
| 2/20/15 | Color Prints | 15.00 |
| 2/20/15 | Color Prints | 388.80 |
| 2/20/15 | Color Prints | 25.50 |
| 2/20/15 | Color Prints | 3.30 |
| 2/20/15 | Color Prints | 3.60 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 13.50 |
| 2/20/15 | Color Prints | 25.20 |
| 2/20/15 | Color Prints | 6.90 |
| 2/20/15 | Color Prints | 7.20 |
| 2/20/15 | Color Prints | 9.60 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Color Prints | 25.20 |
| 2/20/15 | Color Prints | 5.70 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Production Blowbacks | 179.40 |
| 2/20/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Delivery | 38.98 |
| 2/20/15 | Holly Trogdon, Taxi, To document review site | 11.71 |
| 2/20/15 | Holly Trogdon, Taxi, From document review site | 16.51 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/20/15 | Julia Allen, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, D. Dillard Witness Interview - Airfare | 838.97 |
| 2/20/15 | Chad Husnick, Airfare, Los Angeles, CA 02/23/2015 to 03/24/2015, Restructuring | 521.10 |
| 2/20/15 | Edward Sassower, Airfare, Dallas, TX 03/24/2015 to 02/26/2015, Attend Board Meetings | 1,350.10 |
| 2/20/15 | Edward Sassower, Agency Fee, Attend Board Meetings | 58.00 |
| 2/20/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 225.00 |
| 2/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 23.00 |
| 2/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 11.00 |
| 2/20/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/20/2015 | 313.59 |
| 2/20/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/20/2015 | 159.11 |
| 2/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/20/2015 | 19.89 |
| 2/20/15 | WEST, Westlaw Research, CONNOR,CORMAC, 2/20/2015 | 36.61 |
| 2/20/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/20/2015 | 187.00 |
| 2/20/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/20/2015 | 160.24 |
| 2/20/15 | WEST, Westlaw Research, KAISEY,LINA, 2/20/2015 | 65.32 |
| 2/20/15 | WEST, Westlaw Research, LII,TZU-YING, 2/20/2015 | 18.74 |
| 2/20/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/20/2015 | 187.43 |
| 2/20/15 | WEST, Westlaw Research, SCHLAN,MAX, 2/20/2015 | 18.74 |
| 2/20/15 | Christina Sharkey, Taxi, Overtime taxi. | 20.70 |
| 2/20/15 | Travis Langenkamp, Taxi, Overtime transportation | 5.05 |
| 2/20/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/20/2015 | 20.00 |
| 2/20/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 2/21/15 | Cristina Almendarez, Airfare, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 694.20 |
| 2/21/15 | Cristina Almendarez, Agency Fee, Meeting - Onsite instructions for contract attorneys (SCI) | 58.00 |
| 2/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Steven Torrez | 163.00 |
| 2/21/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/21/2015 | 646.27 |
| 2/21/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/21/2015 | 39.78 |
| 2/21/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/21/2015 | 45.67 |
| 2/21/15 | WEST, Westlaw Research, KAISEY,LINA, 2/21/2015 | 74.97 |
| 2/21/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/21/2015 | 543.56 |
| 2/21/15 | WEST, Westlaw Research, SCHLAN,MAX, 2/21/2015 | 89.17 |
| 2/21/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 2/21/2015 | 158.47 |
| 2/21/15 | Jonah Peppiatt, OT Meal, Attorney | 20.00 |
| 2/21/15 | Jonah Peppiatt, Taxi, OT Transportation | 24.80 |
| 2/21/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 10.00 |
| 2/21/15 | Brett Murray, Taxi, Overtime transportation. | 19.56 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/21/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/21/2015 | 20.00 |
| 2/21/15 | Brett Murray, Overtime Meals - Attorney | 12.52 |
| 2/22/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 2/22/15 | Cristina Almendarez, Lodging, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 475.75 |
| 2/22/15 | Marc Kieselstein, Airfare, Dallas, TX 02/23/2015 to 02/26/2015, Meetings. | 1,818.59 |
| 2/22/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 2/22/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 36.06 |
| 2/22/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 20.11 |
| 2/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Steven Torrez | 60.00 |
| 2/22/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/22/2015 | 19.89 |
| 2/22/15 | WEST, Westlaw Research, LULA,JEFFERY, 2/22/2015 | 335.89 |
| 2/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/22/2015 | 59.67 |
| 2/22/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/22/2015 | 79.55 |
| 2/22/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/22/2015 | 72.66 |
| 2/22/15 | WEST, Westlaw Research, STUREK,KENNETH, 2/22/2015 | 45.67 |
| 2/22/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/22/2015 | 63.97 |
| 2/22/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/22/2015 | 93.19 |
| 2/22/15 | WEST, Westlaw Research, STEADMAN,BEN, 2/22/2015 | 314.29 |
| 2/22/15 | Brian Schartz, Taxi, OT Taxi | 29.30 |
| 2/22/15 | Jonah Peppiatt, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/23/15 | Cormac Connor, Internet, Travel to El Paso to prepare for and participate in witness interview. | 6.99 |
| 2/23/15 | Julia Allen, Internet, D. Dillard Witness Interview - In-Flight Wi Fi | 3.99 |
| 2/23/15 | Marc Kieselstein, Internet, Meetings | 15.99 |
| 2/23/15 | Standard Copies or Prints | 1.20 |
| 2/23/15 | Standard Prints | .10 |
| 2/23/15 | Standard Prints | 27.90 |
| 2/23/15 | Standard Prints | 1.50 |
| 2/23/15 | Standard Prints | 2.10 |
| 2/23/15 | Standard Prints | .20 |
| 2/23/15 | Standard Prints | .10 |
| 2/23/15 | Standard Prints | .10 |
| 2/23/15 | Standard Prints | .30 |
| 2/23/15 | Standard Prints | 3.40 |
| 2/23/15 | Standard Prints | 13.30 |
| 2/23/15 | Standard Prints | .70 |
| 2/23/15 | Standard Prints | .90 |
| 2/23/15 | Standard Prints | 2.30 |
| 2/23/15 | Standard Prints | .40 |
| 2/23/15 | Standard Prints | 8.00 |
| 2/23/15 | Standard Prints | 1.60 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/23/15 | Color Prints | 15.00 |
| 2/23/15 | Color Prints | 388.80 |
| 2/23/15 | Color Prints | 25.50 |
| 2/23/15 | Color Prints | 3.30 |
| 2/23/15 | Color Prints | 14.40 |
| 2/23/15 | Color Prints | .30 |
| 2/23/15 | Color Prints | .30 |
| 2/23/15 | Color Prints | .90 |
| 2/23/15 | Color Prints | 2.40 |
| 2/23/15 | Color Prints | 7.50 |
| 2/23/15 | Color Prints | .90 |
| 2/23/15 | Color Prints | 2.40 |
| 2/23/15 | Color Prints | 2.10 |
| 2/23/15 | Color Prints | 3.00 |
| 2/23/15 | Color Prints | 4.20 |
| 2/23/15 | Color Prints | 4.20 |
| 2/23/15 | Color Prints | 3.60 |
| 2/23/15 | Color Prints | .30 |
| 2/23/15 | Cristina Almendarez, Lodging, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 475.75 |
| 2/23/15 | Steven Serajeddini, Airfare, New York, NY 02/23/2015 to 02/23/2015, Restructuring | 263.02 |
| 2/23/15 | Steven Serajeddini, Airfare, Chicago, IL 02/23/2015 to 02/23/2015, Restructuring | 423.10 |
| 2/23/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 2/23/15 | Chad Husnick, Airfare, Los Angeles, CA 02/16/2015 to 02/26/2015, Restructuring | 246.10 |
| 2/23/15 | Chad Husnick, Airfare, New York, NY 02/23/2015 to 02/26/2015, Restructuring | 521.10 |
| 2/23/15 | Chad Husnick, Airfare, Chicago, IL 02/23/2015 to 03/26/2015, Restructuring | 4.50 |
| 2/23/15 | Amber Meek, Airfare, Hou -Newark, Newark-DC, DC-Hou 03/02/2015 to 03/05/2015, Client meetings - Energy Future Competitive Holdings | 1,654.20 |
| 2/23/15 | Amber Meek, Agency Fee, Client meetings - Energy Future Competitive Holdings | 21.00 |
| 2/23/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 59.00 |
| 2/23/15 | Cormac Connor, Transportation To/From Airport, Travel to El Paso to prepare for and participate in witness interview. | 20.82 |
| 2/23/15 | Julia Allen, Transportation To/From Airport, D. Dillard Witness Interview - Taxi - Home to SFO | 45.06 |
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK NY | 70.18 |
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven Serajeddini, pick up at O'Hare International Airport   Chicago IL and drop off at CHICAGO IL | 127.88 |
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven Serajeddini, pick up at CHICAGO IL and drop off at O'Hare International Airport O'Hare International Airport IL | 135.73 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven Serajeddini, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK NY | 73.77 |
| 2/23/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Julia Allen, 2/23/20152 | 121.50 |
| 2/23/15 | Cormac Connor, Travel Meals, Reagan National Airport (Washington, DC) Travel to El Paso to prepare for and participate in witness interview. | 23.79 |
| 2/23/15 | Cormac Connor, Travel Meals, El Paso, TX Travel to El Paso to prepare for and participate in witness interview. | 75.00 |
| 2/23/15 | Julia Allen, Travel Meals, San Francisco, CA D. Dillard Witness Interview - Meal | 17.18 |
| 2/23/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 40.00 |
| 2/23/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 13.99 |
| 2/23/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 10.89 |
| 2/23/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 2/23/15 | Anthony Sexton, Travel Meals, El Paso, TX Travel to El Paso, TX for tax sharing interview. | 40.00 |
| 2/23/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 31.00 |
| 2/23/15 | WEST, Westlaw Research, EGGERT,MARY B, 2/23/2015 | 307.30 |
| 2/23/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/23/2015 | 696.09 |
| 2/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/23/2015 | 286.27 |
| 2/23/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/23/2015 | 18.30 |
| 2/23/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/23/2015 | 90.30 |
| 2/23/15 | WEST, Westlaw Research, KAISEY,LINA, 2/23/2015 | 18.74 |
| 2/23/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/23/2015 | 37.49 |
| 2/23/15 | WEST, Westlaw Research, STEADMAN,BEN, 2/23/2015 | 18.74 |
| 2/23/15 | Holly Trogdon, Taxi, Attorney ot transportation | 14.41 |
| 2/23/15 | Mark Salomon, Taxi, Cab fare home after working late. | 9.80 |
| 2/23/15 | Brian Schartz, Taxi, OT Taxi | 27.80 |
| 2/23/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/23/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney ot transportation | 11.60 |
| 2/23/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,474.75 |
| 2/23/15 | Cash Credits HOTEL DUPONT REFUND | -518.00 |
| 2/24/15 | Julia Allen, Internet, D. Dillard Witness Interview - In-Flight Wi Fi | 9.99 |
| 2/24/15 | Standard Copies or Prints | 18.20 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | 3.60 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | 1.10 |
| 2/24/15 | Standard Prints | 15.70 |
| 2/24/15 | Standard Prints | 3.00 |
| 2/24/15 | Standard Prints | 2.80 |
| 2/24/15 | Standard Prints | 6.30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/24/15 | Standard Prints | 17.80 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | 6.40 |
| 2/24/15 | Standard Prints | 10.30 |
| 2/24/15 | Standard Prints | .70 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | .50 |
| 2/24/15 | Standard Prints | 19.80 |
| 2/24/15 | Standard Prints | .60 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | 1.40 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | 2.10 |
| 2/24/15 | Binding | 1.40 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 1.50 |
| 2/24/15 | Color Prints | 2.70 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 2.70 |
| 2/24/15 | Color Prints | 2.40 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 2.40 |
| 2/24/15 | Color Prints | .60 |
| 2/24/15 | Color Prints | 2.10 |
| 2/24/15 | Color Prints | 5.10 |
| 2/24/15 | Color Prints | .90 |
| 2/24/15 | Color Prints | 1.80 |
| 2/24/15 | Color Prints | 2.10 |
| 2/24/15 | Color Prints | 2.40 |
| 2/24/15 | Color Prints | 21.90 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 5.10 |
| 2/24/15 | Color Prints | 3.60 |
| 2/24/15 | Color Prints | 5.10 |
| 2/24/15 | Stephen Hessler, Taxi, Morrison & Foerster. | 18.00 |
| 2/24/15 | Stephen Hessler, Taxi, from Morrison & Foerster. | 16.00 |
| 2/24/15 | Stephen Hessler, Taxi, Car service to Newark Airport | 59.21 |
| 2/24/15 | Chad Husnick, Taxi, Restructuring | 4.35 |
| 2/24/15 | Cormac Connor, Lodging, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso to prepare for and participate in witness interview. | 233.83 |
| 2/24/15 | Julia Allen, Lodging, El Paso, TX 02/23/2015 to 02/24/2015, D. Dillard Witness Interview | 233.83 |
| 2/24/15 | Cristina Almendarez, Lodging, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 475.75 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/24/15 | Chad Husnick, Lodging, Los Angeles, CA 02/23/2015 to 02/24/2015, Restructuring | 350.00 |
| 2/24/15 | Marc Kieselstein, Lodging, New York, NY 02/23/2015 to 02/24/2015, Meetings | 265.14 |
| 2/24/15 | Anthony Sexton, Lodging, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso, TX for tax sharing interview. | 233.83 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/02/15. | 51.12 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/03/15. | 51.12 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/05/15. | 49.70 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/11/15. | 55.38 |
| 2/24/15 | Cormac Connor, Transportation To/From Airport, Travel to El Paso to prepare for and participate in witness interview. | 59.00 |
| 2/24/15 | Julia Allen, Transportation To/From Airport, D. Dillard Witness Interview - Taxi - SFO to Home | 50.00 |
| 2/24/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 55.80 |
| 2/24/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 2/18/2015 | 93.58 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/24/15 | Cormac Connor, Travel Meals, Houston, TX (George Bush Int'l Airport) Travel to El Paso to prepare for and participate in witness interview. | 24.08 |
| 2/24/15 | Cormac Connor, Travel Meals, El Paso, TX Travel to El Paso to prepare for and participate in witness interview. Dirk Dillard-Formerly of EFH | 40.00 |
| 2/24/15 | Cormac Connor, Travel Meals, El Paso, TX Travel to El Paso to prepare for and participate in witness interview. Dirk Dillard-Formerly of EFH | 40.00 |
| 2/24/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 40.00 |
| 2/24/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 7.04 |
| 2/24/15 | Chad Husnick, Travel Meals, Grapevine, TX Restructuring | 40.00 |
| 2/24/15 | Anthony Sexton, Travel Meals, El Paso, TX Travel to El Paso, TX for tax sharing interview. | 18.57 |
| 2/24/15 | Cormac Connor, Car Rental, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso to prepare for and participate in witness interview. | 104.95 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/24/15 | Cormac Connor, Meeting Room, Travel to El Paso to prepare for and participate in witness interview. | 200.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Mary Eggert | 20.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Spencer Winters | 16.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Steven Torrez | 954.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Michele Cohan | 20.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 498.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Natasha Hwangpo | 25.00 |
| 2/24/15 | WEST, Westlaw Research, EGGERT,MARY B, 2/24/2015 | 47.03 |
| 2/24/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 2/24/2015 | 8.04 |
| 2/24/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/24/2015 | 238.66 |
| 2/24/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/24/2015 | 119.13 |
| 2/24/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/24/2015 | 118.88 |
| 2/24/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/24/2015 | 73.21 |
| 2/24/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/24/2015 | 36.61 |
| 2/24/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/24/2015 | 105.36 |
| 2/24/15 | WEST, Westlaw Research, ESSER,MICHAEL, 2/24/2015 | 15.05 |
| 2/24/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/24/2015 | 18.74 |
| 2/24/15 | WEST, Westlaw Research, KAISEY,LINA, 2/24/2015 | 211.67 |
| 2/24/15 | WEST, Westlaw Research, ORREN,ROBERT, 2/24/2015 | 191.98 |
| 2/24/15 | WEST, Westlaw Research, STEADMAN,BEN, 2/24/2015 | 18.74 |
| 2/24/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/24/15 | Steven Torrez, Taxi, Overtime Transportation | 13.55 |
| 2/24/15 | Holly Trogdon, Taxi, Attorney overtime taxi | 13.79 |
| 2/24/15 | Michael Petrino, Taxi, Overtime transportation | 21.00 |
| 2/24/15 | Brett Murray, Taxi, Overtime transportation for 2/23. | 12.88 |
| 2/24/15 | Brett Murray, Taxi, Overtime transportation. | 14.16 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/25/15 | Standard Prints | .40 |
| 2/25/15 | Standard Prints | 3.40 |
| 2/25/15 | Standard Prints | 3.20 |
| 2/25/15 | Standard Prints | 1.10 |
| 2/25/15 | Standard Prints | .70 |
| 2/25/15 | Standard Prints | 8.20 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/25/15 | Standard Prints | .20 |
| 2/25/15 | Standard Prints | 2.60 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | 1.40 |
| 2/25/15 | Standard Prints | 2.80 |
| 2/25/15 | Standard Prints | .80 |
| 2/25/15 | Standard Prints | .20 |
| 2/25/15 | Color Prints | 6.90 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | 1.50 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | 5.10 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | 7.50 |
| 2/25/15 | Color Prints | 22.50 |
| 2/25/15 | Color Prints | 18.60 |
| 2/25/15 | Color Prints | 4.80 |
| 2/25/15 | Color Prints | 3.00 |
| 2/25/15 | Color Prints | 5.40 |
| 2/25/15 | Color Prints | 21.60 |
| 2/25/15 | Color Prints | 5.10 |
| 2/25/15 | Stephen Hessler, Taxi, EFH Board Meetings. | 114.86 |
| 2/25/15 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 2/25/15 | Chad Husnick, Taxi, Restructuring | 27.00 |
| 2/25/15 | Chad Husnick, Taxi, Restructuring | 15.00 |
| 2/25/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Room Deposit | 1,500.00 |
| 2/25/15 | Stephen Hessler, Airfare, Dallas, TX 02/25/2015 to 02/26/2015, EFH Board Meetings. | 615.00 |
| 2/25/15 | Christina Sharkey, Airfare, Washington DC 03/01/2015 to 03/05/2015, Supervise contract attorneys | 740.58 |
| 2/25/15 | Christina Sharkey, Agency Fee, Supervise contract attorneys | 21.00 |
| 2/25/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 19.35 |
| 2/25/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 40.00 |
| 2/25/15 | James Sprayregen, Transportation To/From Airport, Meeting | 87.00 |
| 2/25/15 | James Sprayregen, Transportation To/From Airport, Meeting | 100.32 |
| 2/25/15 | James Sprayregen, Transportation To/From Airport, Meeting | 76.42 |
| 2/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/25/15 | Stephen Hessler, Travel Meals, Dallas, TX EFH Board Meetings. | 40.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/25/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 35.86 |
| 2/25/15 | Edward Sassower, Travel Meals, Dallas, TX Board Meetings Stephen Hessler | 40.00 |
| 2/25/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 373.00 |
| 2/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Natasha Hwangpo | 5.00 |
| 2/25/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/25/2015 | 19.89 |
| 2/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/25/2015 | 19.89 |
| 2/25/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/25/2015 | 82.27 |
| 2/25/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/25/2015 | 118.88 |
| 2/25/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/25/2015 | 45.15 |
| 2/25/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 2/25/2015 | 23.11 |
| 2/25/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 2/25/2015 | 150.51 |
| 2/25/15 | WEST, Westlaw Research, KAISEY,LINA, 2/25/2015 | 149.95 |
| 2/25/15 | WEST, Westlaw Research, ORREN,ROBERT, 2/25/2015 | 37.49 |
| 2/25/15 | Teresa Lii, Taxi, OT transportation. | 10.30 |
| 2/25/15 | Anna Terteryan, Taxi, OT Transportation | 8.35 |
| 2/25/15 | Bryan Stephany, Taxi, Overtime transportation expense. | 15.09 |
| 2/25/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/25/15 | Christine Lehman, Taxi, Overtime | 9.25 |
| 2/25/15 | Anthony Sexton, Taxi, Cab home | 4.07 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | Anthony Sexton, Overtime Meals - Attorney, Dinner while working late | 18.75 |
| 2/26/15 | Standard Prints | .20 |
| 2/26/15 | Standard Prints | .30 |
| 2/26/15 | Standard Prints | 1.20 |
| 2/26/15 | Standard Prints | 3.50 |
| 2/26/15 | Standard Prints | 1.70 |
| 2/26/15 | Standard Prints | 3.10 |
| 2/26/15 | Standard Prints | .20 |
| 2/26/15 | Standard Prints | 3.30 |
| 2/26/15 | Standard Prints | 3.90 |
| 2/26/15 | Standard Prints | 17.40 |
| 2/26/15 | Standard Prints | .70 |
| 2/26/15 | Standard Prints | .70 |
| 2/26/15 | Standard Prints | 7.20 |
| 2/26/15 | Standard Prints | 3.70 |
| 2/26/15 | Standard Prints | .50 |
| 2/26/15 | Standard Prints | .20 |
| 2/26/15 | Standard Prints | 51.90 |
| 2/26/15 | Standard Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/26/15 | Standard Prints | 22.60 |
| 2/26/15 | Standard Prints | 3.80 |
| 2/26/15 | Standard Prints | 2.30 |
| 2/26/15 | Standard Prints | .30 |
| 2/26/15 | Color Prints | 15.90 |
| 2/26/15 | Color Prints | 25.80 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | 3.60 |
| 2/26/15 | Color Prints | 3.90 |
| 2/26/15 | Color Prints | .90 |
| 2/26/15 | Color Prints | 24.60 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | 3.30 |
| 2/26/15 | Color Prints | 2.40 |
| 2/26/15 | Color Prints | .90 |
| 2/26/15 | Color Prints | 1.50 |
| 2/26/15 | Color Prints | 13.50 |
| 2/26/15 | Color Prints | 4.80 |
| 2/26/15 | Color Prints | 6.00 |
| 2/26/15 | Color Prints | 21.60 |
| 2/26/15 | Chad Husnick, Taxi, Restructuring | 28.00 |
| 2/26/15 | Stephen Hessler, Lodging, Dallas, TX 02/25/2015 to 02/26/2015, EFH Board Meetings. | 350.00 |
| 2/26/15 | Chad Husnick, Lodging, Dallas, TX 02/24/2015 to 02/26/2015, Restructuring | 689.26 |
| 2/26/15 | Edward Sassower, Lodging, Dallas, TX 02/24/2015 to 02/26/2015, Board Meetings | 700.00 |
| 2/26/15 | Edward Sassower, Airfare, New York 02/26/2015 to 03/26/2015, Attend Board Meetings | 1,184.10 |
| 2/26/15 | Edward Sassower, Agency Fee, Attend Board Meetings | 58.00 |
| 2/26/15 | Edward Sassower, Airfare, New York 02/24/2015 to 02/26/2015, Attend Board Meetings | -1,735.10 |
| 2/26/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 76.00 |
| 2/26/15 | Edward Sassower, Transportation To/From Airport, Taxi Home from Airport - Board Meetings | 46.33 |
| 2/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Stephen Hessler, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 109.52 |
| 2/26/15 | Stephen Hessler, Travel Meals, Dallas, TX EFH Board Meetings. | 10.83 |
| 2/26/15 | Stephen Hessler, Travel Meals, Dallas, TX EFH Board Meetings. | 35.23 |
| 2/26/15 | Edward Sassower, Travel Meals, Dallas, TX Board Meetings | 59.80 |
| 2/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 122.00 |
| 2/26/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/26/2015 | 19.89 |
| 2/26/15 | WEST, Westlaw Research, LANGENCAMP,TRAVIS, 2/26/2015 | 80.42 |
| 2/26/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/26/2015 | 30.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/26/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/26/2015 | 318.64 |
| 2/26/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/26/2015 | 37.49 |
| 2/26/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/26/2015 | 56.23 |
| 2/26/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 27.03 |
| 2/26/15 | Anthony Sexton, Taxi, overtime transportation. | 9.05 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Travis J Langenkamp, Overtime Meals - Non-Attorney, 2/26/2015 | 20.00 |
| 2/26/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 2/27/15 | Standard Prints | 4.60 |
| 2/27/15 | Standard Prints | .10 |
| 2/27/15 | Standard Prints | 1.00 |
| 2/27/15 | Standard Prints | 27.00 |
| 2/27/15 | Standard Prints | 16.00 |
| 2/27/15 | Standard Prints | 3.40 |
| 2/27/15 | Standard Prints | .10 |
| 2/27/15 | Standard Prints | 9.40 |
| 2/27/15 | Standard Prints | 4.10 |
| 2/27/15 | Standard Prints | 9.10 |
| 2/27/15 | Standard Prints | 3.20 |
| 2/27/15 | Standard Prints | 2.10 |
| 2/27/15 | Standard Prints | 3.80 |
| 2/27/15 | Standard Prints | 2.20 |
| 2/27/15 | Standard Prints | 2.70 |
| 2/27/15 | Standard Prints | 16.50 |
| 2/27/15 | Standard Prints | 2.40 |
| 2/27/15 | Standard Prints | .60 |
| 2/27/15 | Standard Prints | 2.00 |
| 2/27/15 | Standard Prints | 1.20 |
| 2/27/15 | Standard Prints | 7.30 |
| 2/27/15 | Color Prints | 4.50 |
| 2/27/15 | Color Prints | 2.10 |
| 2/27/15 | Color Prints | .90 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 6.90 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 15.00 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 18.60 |
| 2/27/15 | Color Prints | .90 |
| 2/27/15 | Color Prints | 26.40 |
| 2/27/15 | Color Prints | 7.20 |
| 2/27/15 | Color Prints | 12.00 |
| 2/27/15 | Color Prints | 4.50 |
| 2/27/15 | Color Prints | 6.60 |
| 2/27/15 | Color Prints | 1.50 |
| 2/27/15 | Color Prints | 17.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/27/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Night courier delivery | 38.98 |
| 2/27/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Night courier delivery | 38.98 |
| 2/27/15 | Stephen Hessler, Taxi, EFH Board Meetings. | 82.48 |
| 2/27/15 | Veronica Nunn, Agency Fee, Energy Future Competitive Holdings, Co. | 21.00 |
| 2/27/15 | Andrew Calder, Airfare, OKC/NYC -  NYC/DC/NYC - NYC/HOU 03/02/2015 to 03/06/2015 | 1,157.70 |
| 2/27/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/27/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Certified transcript. | 187.00 |
| 2/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 87.00 |
| 2/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Natasha Hwangpo | 8.00 |
| 2/27/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 2/27/2015 | 4.02 |
| 2/27/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/27/2015 | 19.89 |
| 2/27/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/27/2015 | 71.37 |
| 2/27/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/27/2015 | 18.30 |
| 2/27/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/27/2015 | 96.99 |
| 2/27/15 | Travis Langenkamp, Taxi, Overtime transportation | 9.80 |
| 2/27/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 2/27/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/28/15 | INTERCALL - Teleconference, Telephonic conference calls for February 2015 | 1.01 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.17 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 2/19/15 Conference Call | 6.02 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences. | 8.87 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone Conference Calls | 9.97 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls | 6.82 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference Calls | 8.96 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Services | 21.31 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JGould Feb conf calls | 84.58 |
| 2/28/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference calls | 2.13 |
| 2/28/15 | Third Party Telephone Charges, Telephone conference Carl Pickerill February 2015 | 13.61 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference Calls for February 2015 | 14.67 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 134.71 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 9.96 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 18.98 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall Invoice | 60.43 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall conference calls. | 14.29 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 565.05 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 41.35 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 8.77 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 12.50 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 57.57 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.42 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re February 2015 conference calls. | 13.76 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 2/28/2015. | 6.59 |
| 2/28/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conferences | 203.26 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 2.21 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 27.39 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls/February | 1.57 |
| 2/28/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation to/from airport 2/2/15 - 2/19/15 business development and EFH related travel | 85.00 |
| 2/28/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation to/from airport 2/2/15 - 2/19/15 business development and EFH related travel | 85.00 |
| 2/28/15 | LEGALINK INC - PO BOX 277951 (NT), Outside Video Services, Michiel C. McCarty, Feb. 4, 2015 | 509.50 |
| 2/28/15 | LEGALINK INC - PO BOX 277951 (NT), Outside Video Services, Christopher Kearns, Feb. 3, 2015 | 900.00 |
| 2/28/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/28/2015 | 56.23 |
| 2/28/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.86 |
| 2/28/15 | Eric Merin, Taxi, OT Transportation | 8.16 |
| 2/28/15 | Anna Terteryan, Taxi, OT Transportation (weekend) | 9.40 |
| 2/28/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 25.84 |
| 2/28/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 2/28/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |

TOTAL EXPENSES                                                    $ 446,563.57

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633839**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                                    $ .00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                                    $ 313.70

Total legal services rendered and expenses incurred                                    $ 313.70

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/02/15 | Standard Prints | 2.10 |
| 2/02/15 | Standard Prints | 1.50 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Color Prints | 5.10 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | .30 |
| 2/05/15 | Standard Prints | .10 |
| 2/09/15 | Standard Prints | 5.50 |
| 2/09/15 | Standard Prints | 1.10 |
| 2/09/15 | Standard Prints | 1.00 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | .60 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 33.30 |
| 2/09/15 | Color Prints | 3.00 |
| 2/10/15 | Standard Prints | 1.20 |
| 2/11/15 | Standard Prints | 8.40 |
| 2/11/15 | Color Prints | 4.20 |
| 2/11/15 | Color Prints | 3.60 |
| 2/12/15 | Standard Prints | 1.10 |
| 2/12/15 | Standard Prints | 13.30 |
| 2/13/15 | Standard Prints | 1.20 |
| 2/13/15 | Standard Prints | 1.60 |
| 2/17/15 | Standard Prints | 2.00 |
| 2/17/15 | Standard Prints | .20 |
| 2/17/15 | Standard Prints | .10 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | .30 |
| 2/18/15 | Standard Prints | 1.10 |
| 2/18/15 | Standard Prints | 5.10 |
| 2/18/15 | Color Prints | 4.20 |
| 2/18/15 | Color Prints | 1.20 |
| 2/18/15 | Color Prints | 3.30 |
| 2/18/15 | Color Prints | 2.40 |
| 2/18/15 | Color Prints | 8.40 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Color Prints | .30 |
| 2/19/15 | Standard Prints | 5.90 |
| 2/19/15 | Standard Prints | 18.80 |
| 2/19/15 | Color Prints | 4.20 |

2

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | | |
|---|---|---|---:|
| 2/19/15 | Color Prints | | 3.30 |
| 2/19/15 | Color Prints | | 3.30 |
| 2/19/15 | Color Prints | | 3.30 |
| 2/19/15 | Color Prints | | 4.20 |
| 2/19/15 | Color Prints | | 2.70 |
| 2/19/15 | Color Prints | | 2.70 |
| 2/19/15 | Color Prints | | 2.40 |
| 2/20/15 | Standard Prints | | .80 |
| 2/20/15 | Standard Prints | | .60 |
| 2/20/15 | Color Prints | | 2.70 |
| 2/20/15 | Color Prints | | 4.80 |
| 2/23/15 | Standard Prints | | 2.20 |
| 2/23/15 | Color Prints | | 21.00 |
| 2/23/15 | Color Prints | | 3.30 |
| 2/23/15 | Color Prints | | 5.40 |
| 2/24/15 | Standard Prints | | .60 |
| 2/24/15 | Color Prints | | 4.80 |
| 2/24/15 | Color Prints | | 4.80 |
| 2/25/15 | Standard Prints | | 2.30 |
| 2/26/15 | Standard Prints | | 5.40 |
| 2/26/15 | Standard Prints | | 2.10 |
| 2/26/15 | Standard Prints | | 3.90 |
| 2/26/15 | Color Prints | | 5.10 |
| 2/27/15 | Standard Prints | | 2.50 |
| 2/27/15 | Standard Prints | | 1.10 |
| 2/27/15 | Color Prints | | 64.50 |

TOTAL EXPENSES                                                $ 313.70

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633840**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

| | |
|---|---|
| For legal services rendered through February 28, 2015 (see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through February 28, 2015 (see attached Description of Expenses for detail) | $ 3,781.30 |
| Total legal services rendered and expenses incurred | $ 3,781.30 |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/02/15 | Standard Prints | 5.40 |
| 2/02/15 | Standard Prints | 24.40 |
| 2/02/15 | Standard Prints | 11.60 |
| 2/02/15 | Standard Prints | .50 |
| 2/02/15 | Standard Prints | 1.80 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 16.80 |
| 2/02/15 | Color Prints | 14.40 |
| 2/02/15 | Color Prints | 7.20 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 72.00 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 352.80 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 660.60 |
| 2/03/15 | Standard Copies or Prints | 4.00 |
| 2/03/15 | Standard Prints | .60 |
| 2/03/15 | Standard Prints | 1.80 |
| 2/03/15 | Standard Prints | 2.00 |
| 2/03/15 | Standard Prints | 3.40 |
| 2/03/15 | Color Prints | .30 |
| 2/03/15 | Color Prints | 174.00 |
| 2/03/15 | Color Prints | 174.00 |
| 2/03/15 | Color Prints | 501.00 |
| 2/03/15 | Color Prints | 441.00 |
| 2/04/15 | Standard Prints | 12.10 |
| 2/04/15 | Standard Prints | 13.00 |
| 2/05/15 | Standard Prints | 2.60 |
| 2/05/15 | Standard Prints | 3.50 |
| 2/05/15 | Standard Prints | .40 |
| 2/05/15 | Color Prints | .60 |
| 2/05/15 | Color Prints | .90 |
| 2/06/15 | Standard Prints | 1.00 |
| 2/06/15 | Standard Prints | 12.90 |
| 2/06/15 | Standard Prints | 6.60 |
| 2/06/15 | Standard Prints | 45.30 |
| 2/06/15 | Standard Prints | 12.60 |
| 2/06/15 | Standard Prints | 495.10 |
| 2/06/15 | Color Prints | 36.90 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | 1.50 |

2

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 2/06/15 | Color Prints | 4.50 |
| 2/09/15 | Standard Prints | 3.90 |
| 2/09/15 | Standard Prints | 8.50 |
| 2/09/15 | Standard Prints | 1.40 |
| 2/10/15 | Standard Prints | 5.00 |
| 2/11/15 | Standard Prints | 13.00 |
| 2/11/15 | Standard Prints | 10.00 |
| 2/12/15 | Standard Prints | 12.10 |
| 2/12/15 | Color Prints | 14.70 |
| 2/12/15 | Color Prints | 16.20 |
| 2/12/15 | Color Prints | 12.00 |
| 2/13/15 | Standard Prints | 43.40 |
| 2/13/15 | Color Prints | 12.90 |
| 2/13/15 | Color Prints | 9.60 |
| 2/13/15 | Color Prints | 8.40 |
| 2/13/15 | Color Prints | 9.60 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 10.50 |
| 2/13/15 | Color Prints | 11.10 |
| 2/13/15 | Color Prints | 7.20 |
| 2/17/15 | Standard Prints | 12.60 |
| 2/17/15 | Standard Prints | .10 |
| 2/18/15 | Standard Prints | 9.50 |
| 2/18/15 | Standard Prints | 3.00 |
| 2/19/15 | Standard Prints | 174.70 |
| 2/19/15 | Standard Prints | 2.10 |
| 2/19/15 | Standard Prints | 21.50 |
| 2/19/15 | Standard Prints | 44.40 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | 3.60 |
| 2/20/15 | Standard Prints | 42.70 |
| 2/20/15 | Standard Prints | 2.70 |
| 2/20/15 | Color Prints | 3.00 |
| 2/20/15 | Color Prints | 2.70 |
| 2/20/15 | Color Prints | 5.40 |
| 2/23/15 | Standard Prints | 18.00 |
| 2/23/15 | Standard Prints | 2.30 |
| 2/23/15 | Color Prints | 2.40 |
| 2/23/15 | Color Prints | 6.00 |
| 2/23/15 | Color Prints | 6.60 |
| 2/24/15 | Standard Prints | 4.60 |
| 2/24/15 | Standard Prints | 7.90 |
| 2/25/15 | Standard Prints | 22.80 |
| 2/25/15 | Standard Prints | 9.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | | |
|---|---|---|---:|
| 2/26/15 | Standard Prints | | .40 |
| 2/26/15 | Standard Prints | | 1.10 |
| 2/26/15 | Color Prints | | 1.20 |
| 2/27/15 | Standard Prints | | 11.40 |
| 2/27/15 | Color Prints | | 13.80 |

    TOTAL EXPENSES          $ 3,781.30

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633841**
**Client Matter: 14356-112**

**In the matter of     [EFH] Expenses**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                                    $ .00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                                    $ 334.70

Total legal services rendered and expenses incurred                                    $ 334.70

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 2/02/15 | Standard Prints | .60 |
| 2/02/15 | Standard Prints | 16.00 |
| 2/02/15 | Standard Prints | 27.20 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | 5.30 |
| 2/02/15 | Standard Prints | 5.30 |
| 2/02/15 | Color Prints | 12.30 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 4.80 |
| 2/02/15 | Color Prints | 4.80 |
| 2/03/15 | Standard Prints | .70 |
| 2/03/15 | Standard Prints | .60 |
| 2/03/15 | Color Prints | 1.20 |
| 2/03/15 | Color Prints | 5.70 |
| 2/05/15 | Standard Prints | 1.60 |
| 2/06/15 | Standard Prints | 1.60 |
| 2/06/15 | Color Prints | 4.20 |
| 2/06/15 | Color Prints | 4.20 |
| 2/06/15 | Color Prints | 4.50 |
| 2/09/15 | Standard Prints | .70 |
| 2/10/15 | Standard Prints | 2.40 |
| 2/10/15 | Standard Prints | 2.40 |
| 2/10/15 | Standard Prints | .30 |
| 2/10/15 | Standard Prints | 2.40 |
| 2/10/15 | Standard Prints | 1.40 |
| 2/10/15 | Color Prints | 7.80 |
| 2/10/15 | Color Prints | 3.00 |
| 2/10/15 | Color Prints | 3.00 |
| 2/11/15 | Standard Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/11/15 | Color Prints | 1.80 |
| 2/11/15 | Color Prints | 1.80 |
| 2/13/15 | Standard Prints | 2.30 |
| 2/13/15 | Standard Prints | 1.50 |
| 2/13/15 | Standard Prints | 15.50 |
| 2/13/15 | Color Prints | 4.20 |
| 2/13/15 | Color Prints | 2.70 |
| 2/13/15 | Color Prints | 1.50 |
| 2/13/15 | Color Prints | 3.30 |
| 2/17/15 | Standard Prints | 2.00 |
| 2/17/15 | Color Prints | .30 |
| 2/18/15 | Standard Prints | 3.40 |
| 2/18/15 | Standard Prints | 3.30 |
| 2/19/15 | Standard Prints | 1.00 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | 1.20 |
| 2/20/15 | Standard Prints | 3.90 |
| 2/20/15 | Standard Prints | .30 |
| 2/20/15 | Standard Prints | 3.90 |
| 2/23/15 | Standard Prints | 1.20 |
| 2/23/15 | Standard Prints | 4.60 |
| 2/24/15 | Standard Prints | 8.30 |
| 2/24/15 | Color Prints | 26.40 |
| 2/25/15 | Standard Prints | 2.30 |
| 2/25/15 | Standard Prints | 19.50 |
| 2/25/15 | Color Prints | 5.10 |
| 2/25/15 | Color Prints | 7.20 |
| 2/25/15 | Color Prints | 3.60 |
| 2/25/15 | Color Prints | 5.10 |
| 2/26/15 | Standard Prints | 2.00 |
| 2/26/15 | Standard Prints | 4.20 |
| 2/26/15 | Standard Prints | 3.40 |
| 2/26/15 | Color Prints | 2.40 |
| 2/26/15 | Color Prints | 7.20 |
| 2/27/15 | Standard Prints | .70 |
| 2/27/15 | Standard Prints | .50 |
| 2/27/15 | Standard Prints | 4.10 |
| 2/27/15 | Standard Prints | .70 |
| 2/27/15 | Standard Prints | 1.10 |
| 2/27/15 | Standard Prints | 1.10 |
| 2/27/15 | Color Prints | .90 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 21.90 |

TOTAL EXPENSES                                           $ 334.70

# __March 2015__

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644744**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                                    $ .00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                                    $ 806,910.34

Total legal services rendered and expenses incurred                                    $ 806,910.34

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 12/21/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 94,856.50 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls for December 2014, S. Hilson | 6.14 |
| 1/02/15 | Sharon Pace, Parking, Washington, DC, Parking at document review site. | 12.00 |
| 1/04/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 73,634.00 |
| 1/11/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 51,669.50 |
| 1/12/15 | Sharon Pace, Parking, Washington, DC, Parking at document review site. | 12.00 |
| 1/13/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site | 6.00 |
| 1/13/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E | 7.00 |
| 1/14/15 | Mark McKane, Airfare, Dallas, TX, 02/24/2015 to 02/26/2015, Client meeting | 986.20 |
| 1/14/15 | Mark McKane, Agency Fee, Client meeting | 58.00 |
| 1/15/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site | 6.00 |
| 1/15/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E | 11.00 |
| 1/16/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site | 7.00 |
| 1/16/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E | 6.00 |
| 1/18/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 84,929.50 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site. | 7.00 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E. | 6.00 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site. | 8.00 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E. | 7.00 |
| 1/21/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 6.00 |
| 1/21/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 8.00 |
| 1/22/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 8.00 |
| 1/22/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 6.00 |
| 1/23/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 7.00 |
| 1/23/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 7.00 |
| 1/23/15 | James Sprayregen, Airfare, New York, NY, 03/10/2015 to 03/10/2015,Client Meeting | 394.48 |
| 1/23/15 | James Sprayregen, Agency Fee, Client Meeting | 58.00 |
| 1/28/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 7.00 |
| 1/28/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 6.00 |
| 1/29/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 7.00 |
| 1/29/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 7.00 |
| 1/31/15 | E-INTERCALL - Teleconference, Conference calls, M. McKane | 323.68 |
| 2/01/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 153,188.50 |
| 2/02/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/2/2015 | 80.00 |
| 2/02/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/2/2015 | 80.00 |
| 2/02/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 2/2/2015 | 300.00 |
| 2/02/15 | Joseph Edell, Taxi, Taxi home | 15.00 |
| 2/03/15 | James Sprayregen, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Meeting | 394.48 |
| 2/03/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/3/2015 | 80.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/3/2015 | 80.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (17), Sassower, Edward O, 2/3/2015 | 300.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (35), Sassower, Edward O, 2/3/2015 | 700.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 2/3/2015 | 120.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 2/3/2015 | 56.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 2/3/2015 | 64.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (15), Davis, Alexander G, 2/3/2015 | 300.00 |
| 2/04/15 | James Sprayregen, Airfare, Newark, NJ, 03/16/2015 to 03/16/2015, Meeting | 394.48 |
| 2/04/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/04/15 | FLIK, Catering Expenses, Client Meeting (13), Sassower, Edward O, 2/4/2015 | 300.00 |
| 2/04/15 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 2/4/2015 | 500.00 |
| 2/04/15 | FLIK, Catering Expenses, Client Meeting (15), Davis, Alexander G, 2/4/2015 | 360.00 |
| 2/05/15 | FLIK, Catering Expenses, Client Meeting (20), Sexton, Anthony V, 2/5/2015 | 400.00 |
| 2/05/15 | FLIK, Catering Expenses, Client Meeting (15), Sexton, Anthony V, 2/5/2015 | 300.00 |
| 2/06/15 | LEGALINK INC - Court Reporter Deposition, Doc Production | 902.75 |
| 2/06/15 | FLIK, Catering Expenses, Client Meeting (15), Davis, Alexander G, 2/6/2015 | 300.00 |
| 2/10/15 | VITAL TRANSPORTATION INC, Local Transportation, Date: 2/3/2015 | 27.68 |
| 2/10/15 | VITAL TRANSPORTATION INC, Local Transportation, Date: 2/3/2015 | 52.85 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/6/2015 | 37.67 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 2/7/2015 | 57.25 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/7/2015 | 37.67 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/7/2015 | 41.77 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 2/3/2015 | 67.64 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 2/3/2015 | 59.84 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHEAL, Transportation to/from airport, Date: 2/3/2015 | 61.04 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREG, Transportation to/from airport, Date: 2/5/2015 | 58.25 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 2/4/2015 | 59.84 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger:E SASSOWER, Local Transportation, Date: 2/7/2015 | 37.67 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 2/7/2015 | 53.15 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 2/3/2015 | 79.17 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 2/3/2015 | 83.62 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 2/5/2015 | 73.99 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 2/3/2015 | 82.90 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 2/3/2015 | 29.79 |
| 2/15/15 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 198.51 |
| 2/15/15 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 185.82 |
| 2/15/15 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for K. Conte | 26.61 |
| 2/15/15 | Aaron Slavutin, Taxi, Overtime taxi. | 51.00 |
| 2/16/15 | Marc Kieselstein, Airfare, Dallas, TX, 02/16/2015 to 02/19/2015, Meetings. | 1,818.59 |
| 2/16/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/16/2015 | 20.00 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/7/2015 | 41.77 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHEAL, Transportation to/from airport, Date: 2/4/2015 | 58.25 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARK, Transportation to/from airport, Date: 2/13/2015 | 58.25 |
| 2/17/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 2/17/2015 | 400.00 |
| 2/17/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 2/17/2015 | 300.00 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 2/14/2015 | 59.31 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/18/15 | Mark McKane, Airfare, Dallas, TX, 02/19/2015 to 02/19/2015, Client meeting: strategy meeting | 333.10 |
| 2/18/15 | Mark McKane, Agency Fee, Client meeting: strategy meeting | 58.00 |
| 2/18/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/18/2015 | 400.00 |
| 2/18/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/18/2015 | 200.00 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/18/2015 | 20.00 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/18/2015 | 20.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/18/2015 | 20.00 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/18/2015 | 20.00 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/9/2015 | 37.67 |
| 2/19/15 | Marc Kieselstein, Lodging, Dallas, TX, 02/18/2015 to 02/19/2015, Meetings | 350.00 |
| 2/19/15 | Mark McKane, Airfare, San Francisco, CA, 02/19/2015 to 02/19/2015, Client meeting: strategy meeting | 493.10 |
| 2/19/15 | Mark McKane, Agency Fee, Client meeting: strategy meeting | 58.00 |
| 2/19/15 | James Sprayregen, Airfare, Dallas, TX, 03/26/2015 to 03/26/2015, Meeting | 212.10 |
| 2/19/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/19/15 | Mark McKane, Transportation To/From Airport, Client meeting: strategy meeting | 76.00 |
| 2/19/15 | Mark McKane, Transportation To/From Airport, Client meeting: strategy meeting | 60.00 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 2/10/2015 | 32.98 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 2/10/2015 | 81.00 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 2/11/2015 | 59.44 |
| 2/19/15 | Marc Kieselstein, Travel Meals, Dallas, TX, Meetings | 35.72 |
| 2/19/15 | LEGALINK INC - Court Reporter Deposition, Deposition Christopher Kearns, Feb. 3 2015 | 1,177.25 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 2/12/2015 | 65.54 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 2/19/2015 | 20.00 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/19/2015 | 20.00 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/19/2015 | 20.00 |
| 2/20/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 36.30 |
| 2/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/20/2015 | 20.00 |
| 2/20/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 2/20/2015 | 20.00 |
| 2/21/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.00 |
| 2/21/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/21/2015 | 20.00 |
| 2/21/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/21/2015 | 20.00 |
| 2/22/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 36.30 |
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 2/22/2015 | 20.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/22/2015 | 20.00 |
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/22/2015 | 20.00 |
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/22/2015 | 18.10 |
| 2/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/23/2015, MARC KIESELSTEIN, ORD-CHICAGO IL ORD, 5:30 AM | 100.45 |
| 2/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/23/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 6:00 AM | 101.15 |
| 2/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/23/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD 7:45 AM | 80.75 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.30 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/24/15 | James Sprayregen, Lodging, Dallas, TX, 02/24/2015 to 02/25/2015, Meeting | 350.00 |
| 2/24/15 | James Sprayregen, Airfare, Chicago, IL, 03/04/2015 to 03/04/2015, Meeting | 394.48 |
| 2/24/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/24/15 | Mark McKane, Transportation To/From Airport, Client meeting | 37.33 |
| 2/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/24/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 4:27 PM | 84.75 |
| 2/24/15 | FLIK, Catering Expenses, Client Meeting (2), Kieselstein, Marc, 2/24/2015 | 16.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 2/24/2015 | 20.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/24/2015 | 14.95 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Alexandra Samowitz, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 2/24/2015 | 18.62 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | AQUIPT INC - Rental Expenses, 2/24/2015 - 3/23/2015 | 1,156.57 |
| 2/25/15 | James Sprayregen, Lodging, Dallas, TX, 02/25/2015 to 02/26/2015, Meeting | 350.00 |
| 2/25/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.62 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/26/15 | Mark McKane, Lodging, Dallas, TX, 02/24/2015 to 02/26/2015, Client meeting | 574.00 |
| 2/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/26/2015, CHAD HUSNICK, ,ORD-CHICAGO,IL ORD, 5:48 PM | 110.15 |
| 2/26/15 | Mark McKane, Transportation To/From Airport, Client meeting | 50.00 |
| 2/26/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.63 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/26/2015 | 20.00 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/26/2015 | 20.00 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/26/2015 | 20.00 |
| 2/27/15 | Veronica Nunn, Airfare, New York, NY, 03/02/2015 to 03/04/2015, Client meeting | 1,075.30 |
| 2/27/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 43.63 |
| 2/28/15 | E-INTERCALL - Teleconference, Conference calls, M. McKane | 293.80 |
| 2/28/15 | INTERCALL - Teleconference, Teleconferences, C. Husnick | 480.06 |
| 2/28/15 | INTERCALL - Teleconference, February invoice, S. Winters | 410.36 |
| 2/28/15 | INTERCALL - Teleconference, Conference calls, W. Levy | 16.35 |
| 2/28/15 | INTERCALL - Teleconference, Teleconference, A. Mena | 3.63 |
| 2/28/15 | INTERCALL - Teleconference, Audio conference services, B. Murray | 67.36 |
| 3/01/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery, E. Sassower | 20.00 |
| 3/01/15 | Christina Sharkey, Transportation To/From Airport Supervise contract attorneys | 19.47 |
| 3/01/15 | Christina Sharkey, Travel Meals, Chicago, IL, Supervise contract attorneys | 25.25 |
| 3/01/15 | Benjamin Steadman, Overtime Meal/K&E Only, New York, NY | 23.41 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Steven Torrez | 81.00 |
| 3/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 286.00 |
| 3/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 92.00 |
| 3/01/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/1/2015 | 20.00 |
| 3/01/15 | Max Klupchak, Overtime Meals - Attorney | 19.46 |
| 3/02/15 | Amber Meek, Internet, Client meetings | 8.99 |
| 3/02/15 | Standard Prints | 2.20 |
| 3/02/15 | Standard Prints | 7.90 |
| 3/02/15 | Standard Prints | 1.10 |
| 3/02/15 | Standard Prints | 9.40 |
| 3/02/15 | Standard Prints | 1.40 |
| 3/02/15 | Standard Prints | 2.00 |
| 3/02/15 | Standard Prints | 1.50 |
| 3/02/15 | Standard Prints | .20 |
| 3/02/15 | Standard Prints | 5.00 |
| 3/02/15 | Standard Prints | 10.70 |
| 3/02/15 | Standard Prints | 8.00 |
| 3/02/15 | Standard Prints | 22.60 |
| 3/02/15 | Standard Prints | 6.60 |
| 3/02/15 | Standard Prints | .90 |
| 3/02/15 | Standard Prints | 7.70 |
| 3/02/15 | Standard Prints | 17.30 |
| 3/02/15 | Standard Prints | .20 |
| 3/02/15 | Standard Prints | 6.00 |
| 3/02/15 | Standard Prints | 1.00 |
| 3/02/15 | Standard Prints | 4.00 |
| 3/02/15 | Standard Prints | .50 |
| 3/02/15 | Standard Prints | .30 |
| 3/02/15 | Standard Prints | 7.30 |
| 3/02/15 | Color Prints | 21.60 |
| 3/02/15 | Color Prints | 6.90 |
| 3/02/15 | Color Prints | 2.40 |
| 3/02/15 | Color Prints | 5.40 |
| 3/02/15 | Color Prints | 14.40 |
| 3/02/15 | Color Prints | .30 |
| 3/02/15 | Color Prints | 9.60 |
| 3/02/15 | Color Prints | 4.20 |
| 3/02/15 | Color Prints | 2.10 |
| 3/02/15 | Color Prints | .30 |
| 3/02/15 | Color Prints | 71.10 |
| 3/02/15 | Color Prints | 5.10 |
| 3/02/15 | Color Prints | 22.20 |
| 3/02/15 | Color Prints | 4.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/02/15 | Color Prints | 2.40 |
| 3/02/15 | Color Prints | .90 |
| 3/02/15 | Color Prints | 9.60 |
| 3/02/15 | Color Prints | 9.60 |
| 3/02/15 | Color Prints | 6.00 |
| 3/02/15 | Scott Price, Lodging, Dallas, TX, 03/02/2015 to 03/03/2015, Client Meeting | 350.00 |
| 3/02/15 | Andrew Calder, Airfare, OKC/NYC, 03/03/2015 to 03/03/2015, EFH meetings | 256.80 |
| 3/02/15 | Andrew Calder, Airfare, NYC/DC - DC/NYC, 03/04/2015 to 03/05/2015, EFH meetings | 637.40 |
| 3/02/15 | Amber Meek, Transportation To/From Airport, Client meetings | 40.36 |
| 3/02/15 | Scott Price, Transportation To/From Airport, Client Meeting | 34.56 |
| 3/02/15 | Scott Price, Transportation To/From Airport, Client Meeting: Taxi from Airport to Hotel | 55.00 |
| 3/02/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 40.00 |
| 3/02/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 6.60 |
| 3/02/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 33.56 |
| 3/02/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 15.97 |
| 3/02/15 | Veronica Nunn, Travel Meals, Houston, TX, Client meeting | 6.37 |
| 3/02/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/02/15 | Amber Meek, Travel Meals, Client meetings | 3.99 |
| 3/02/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 40.00 |
| 3/02/15 | Scott Price, Travel Meals, Dallas, TX, Client Meeting | 40.00 |
| 3/02/15 | Brian Schartz, Working Meal/K&E New York, NY | 40.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 29.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Steven Torrez | 60.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 31.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 29.00 |
| 3/02/15 | Sara Winik, Taxi, Overtime taxi. | 14.16 |
| 3/02/15 | RED TOP CAB COMPANY, Overtime Transportation, 3/2/2015, MICHELLE BRISCOW | 42.07 |
| 3/02/15 | Brian Schartz, Taxi, OT taxi. | 21.96 |
| 3/02/15 | Sam Kwon, Taxi, OT Transportation | 15.96 |
| 3/02/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.63 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/03/15 | Standard Copies or Prints | .70 |
| 3/03/15 | Standard Prints | .30 |
| 3/03/15 | Standard Prints | 5.60 |
| 3/03/15 | Standard Prints | 3.30 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 3/03/15 | Standard Prints | .70 |
| 3/03/15 | Standard Prints | 5.20 |
| 3/03/15 | Standard Prints | 21.40 |
| 3/03/15 | Standard Prints | 19.30 |
| 3/03/15 | Standard Prints | 1.20 |
| 3/03/15 | Standard Prints | 2.90 |
| 3/03/15 | Standard Prints | 2.50 |
| 3/03/15 | Standard Prints | 10.70 |
| 3/03/15 | Standard Prints | 1.60 |
| 3/03/15 | Standard Prints | 153.10 |
| 3/03/15 | Standard Prints | .10 |
| 3/03/15 | Standard Prints | .80 |
| 3/03/15 | Standard Prints | .20 |
| 3/03/15 | Standard Prints | 1.90 |
| 3/03/15 | Standard Prints | 207.00 |
| 3/03/15 | Standard Prints | 48.40 |
| 3/03/15 | Standard Prints | 10.00 |
| 3/03/15 | Standard Prints | 4.60 |
| 3/03/15 | Standard Prints | .90 |
| 3/03/15 | Standard Prints | .20 |
| 3/03/15 | Standard Prints | .50 |
| 3/03/15 | Binding | 2.10 |
| 3/03/15 | Color Prints | .90 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 5.10 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | .90 |
| 3/03/15 | Color Prints | .60 |
| 3/03/15 | Color Prints | 3.60 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 9.30 |
| 3/03/15 | Color Prints | 10.20 |
| 3/03/15 | Color Prints | 3.00 |
| 3/03/15 | Color Prints | 20.40 |
| 3/03/15 | Color Prints | 6.00 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | .60 |
| 3/03/15 | Color Prints | 6.00 |
| 3/03/15 | Color Prints | 6.90 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | 1.20 |
| 3/03/15 | Color Prints | 14.40 |
| 3/03/15 | Color Prints | 8.10 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | 1.80 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 1.20 |
| 3/03/15 | Color Prints | 7.20 |
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 1.20 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 96.00 |
| 3/03/15 | Color Prints | 138.00 |
| 3/03/15 | Color Prints | 120.00 |
| 3/03/15 | Color Prints | 3.00 |
| 3/03/15 | Color Prints | 71.10 |
| 3/03/15 | Production Blowbacks | 246.60 |
| 3/03/15 | Production Blowbacks | 56.30 |
| 3/03/15 | Production Blowbacks | 166.20 |
| 3/03/15 | Production Blowbacks | 54.00 |
| 3/03/15 | Veronica Nunn, Taxi, Overtime Transportation | 9.30 |
| 3/03/15 | Edward Sassower, Taxi, Client Dinner | 14.16 |
| 3/03/15 | Andrew Calder, Taxi, EFH meeting | 25.58 |
| 3/03/15 | Amber Meek, Taxi, Client meetings | 22.40 |
| 3/03/15 | HOTEL DUPONT - Hotel, Hotel balance | 1,346.80 |
| 3/03/15 | James Sprayregen, Lodging, New York, NY, 03/03/2015 to 03/04/2015, Meeting | 500.00 |
| 3/03/15 | Amber Meek, Airfare, Newark-DC, DC-IAH (Cancelled), 03/03/2015 to 03/04/2015, Client meetings | -589.61 |
| 3/03/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 40.00 |
| 3/03/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 17.07 |
| 3/03/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 7.94 |
| 3/03/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 3.76 |
| 3/03/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/03/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 26.13 |
| 3/03/15 | Stephen Hessler, Working Meal/K&E w/Others, New York, NY | 40.00 |
| 3/03/15 | Edward Sassower, Working Meal/K&E w/Others, New York, NY, Client | 40.00 |
| 3/03/15 | BUREAU OF NATIONAL AFFAIRS INC - Outside Retrieval Service, Bloomberg Law Dockets for February 2015 | 6.49 |
| 3/03/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 27.19 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/03/15 | Brett Murray, Taxi, Overtime transportation | 14.76 |
| 3/03/15 | Travis Langenkamp, Taxi, OT Transportation | 10.65 |
| 3/03/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 3/03/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 3/03/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/04/15 | Standard Prints | 30.20 |
| 3/04/15 | Standard Prints | 17.20 |
| 3/04/15 | Standard Prints | 6.10 |
| 3/04/15 | Standard Prints | .30 |
| 3/04/15 | Standard Prints | 1.20 |
| 3/04/15 | Standard Prints | 7.10 |
| 3/04/15 | Standard Prints | .80 |
| 3/04/15 | Standard Prints | 3.20 |
| 3/04/15 | Standard Prints | 8.10 |
| 3/04/15 | Standard Prints | 1.40 |
| 3/04/15 | Standard Prints | .20 |
| 3/04/15 | Standard Prints | 1.00 |
| 3/04/15 | Standard Prints | .60 |
| 3/04/15 | Standard Prints | 5.70 |
| 3/04/15 | Standard Prints | .40 |
| 3/04/15 | Standard Prints | 8.20 |
| 3/04/15 | Standard Prints | 1.60 |
| 3/04/15 | Standard Prints | .50 |
| 3/04/15 | Standard Prints | 4.50 |
| 3/04/15 | Standard Prints | .60 |
| 3/04/15 | Standard Prints | 5.40 |
| 3/04/15 | Standard Prints | 6.30 |
| 3/04/15 | Standard Prints | .10 |
| 3/04/15 | Standard Prints | .40 |
| 3/04/15 | Standard Prints | .20 |
| 3/04/15 | Standard Prints | 1.30 |
| 3/04/15 | Binding | 1.40 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | 7.80 |
| 3/04/15 | Color Prints | 7.80 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .60 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | 5.10 |
| 3/04/15 | Color Prints | 3.90 |
| 3/04/15 | Color Prints | 7.50 |
| 3/04/15 | Color Prints | 2.40 |
| 3/04/15 | Color Prints | 13.20 |
| 3/04/15 | Color Prints | 8.10 |
| 3/04/15 | Color Prints | 4.50 |
| 3/04/15 | Color Prints | 2.70 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/04/15 | Color Prints | 7.80 |
| 3/04/15 | Color Prints | 3.00 |
| 3/04/15 | Color Prints | .60 |
| 3/04/15 | Color Prints | .90 |
| 3/04/15 | Color Prints | 5.10 |
| 3/04/15 | Color Prints | 23.40 |
| 3/04/15 | Color Prints | 13.80 |
| 3/04/15 | Color Prints | 5.70 |
| 3/04/15 | Color Prints | 6.90 |
| 3/04/15 | Color Prints | .60 |
| 3/04/15 | Color Prints | 2.40 |
| 3/04/15 | Color Prints | 7.20 |
| 3/04/15 | Color Prints | 2.40 |
| 3/04/15 | Color Prints | 7.20 |
| 3/04/15 | Color Prints | 1.50 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Production Blowbacks | 42.90 |
| 3/04/15 | Overnight Delivery, Fed Exp to:Michael S. Pullos, CHICAGO,IL from:Travis Langenkamp | 10.81 |
| 3/04/15 | Overnight Delivery, Fed Exp to:SONJA HUDSON- LETTER OF CREDIT,TAMPA FL from:JESSICA SUBLER | 10.81 |
| 3/04/15 | Overnight Delivery - Refund | -37.69 |
| 3/04/15 | Christina Sharkey, Taxi, Supervise contract attorneys | 8.47 |
| 3/04/15 | Veronica Nunn, Taxi, Overtime transportation | 13.80 |
| 3/04/15 | Edward Sassower, Taxi, client meeting | 9.96 |
| 3/04/15 | Amber Meek, Taxi, Client meetings | 25.30 |
| 3/04/15 | Amber Meek, Taxi, Client meetings | 26.50 |
| 3/04/15 | Amber Meek, Lodging, New York, NY, 03/02/2015 to 03/03/2015, Client meetings | 500.00 |
| 3/04/15 | Amber Meek, Lodging, New York, NY, 03/03/2015 to 03/04/2015, Client meetings | 500.00 |
| 3/04/15 | Andrew McGaan, Airfare, Chicago, IL - Dallas, TX, 02/19/2015 to 02/19/2015, Meeting | 37.77 |
| 3/04/15 | James Sprayregen, Airfare, Newark, NJ, 03/09/2015 to 03/09/2015, Meeting | -2.81 |
| 3/04/15 | Veronica Nunn, Airfare, Houston, TX, 03/05/2015 to 03/05/2015, Client meeting | -538.40 |
| 3/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 149.67 |
| 3/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 430.90 |
| 3/04/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 7.26 |
| 3/04/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 29.75 |
| 3/04/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 40.00 |
| 3/04/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/04/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/04/15 | Andrew Calder, Travel Meals, New York, NY, EFH meeting | 7.50 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/04/15 | VERITEXT - Court Reporter Deposition, Original transcript. | 165.25 |
| 3/04/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Hodings, Husnick, Chad J, 3/4/2015 | 32.00 |
| 3/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 96.00 |
| 3/04/15 | Rebecca Chaikin, Taxi, OT taxi for 3/3/15. | 32.75 |
| 3/04/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/4/2015 | 20.00 |
| 3/04/15 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 3/04/15 | Andrew Welz, Overtime Meals - Attorney | 11.33 |
| 3/05/15 | Veronica Nunn, Internet, Client meeting | 14.95 |
| 3/05/15 | Amber Meek, Internet, Client meetings | 8.99 |
| 3/05/15 | Standard Prints | .10 |
| 3/05/15 | Standard Prints | .20 |
| 3/05/15 | Standard Prints | 7.50 |
| 3/05/15 | Standard Prints | .90 |
| 3/05/15 | Standard Prints | 44.60 |
| 3/05/15 | Standard Prints | 7.70 |
| 3/05/15 | Standard Prints | 2,358.70 |
| 3/05/15 | Standard Prints | 5.10 |
| 3/05/15 | Standard Prints | 23.30 |
| 3/05/15 | Standard Prints | 13.90 |
| 3/05/15 | Standard Prints | .70 |
| 3/05/15 | Standard Prints | .90 |
| 3/05/15 | Standard Prints | 18.20 |
| 3/05/15 | Standard Prints | .20 |
| 3/05/15 | Standard Prints | .20 |
| 3/05/15 | Standard Prints | 1.20 |
| 3/05/15 | Standard Prints | 1.10 |
| 3/05/15 | Color Prints | 7.20 |
| 3/05/15 | Color Prints | 7.50 |
| 3/05/15 | Color Prints | 21.00 |
| 3/05/15 | Color Prints | 22.80 |
| 3/05/15 | Color Prints | 25.80 |
| 3/05/15 | Color Prints | 7.20 |
| 3/05/15 | Color Prints | 1.80 |
| 3/05/15 | Color Prints | .90 |
| 3/05/15 | Color Prints | 14.40 |
| 3/05/15 | Color Prints | 7.20 |
| 3/05/15 | Color Prints | 3.60 |
| 3/05/15 | Color Prints | 3.60 |
| 3/05/15 | Color Prints | 21.60 |
| 3/05/15 | Color Prints | 33.60 |
| 3/05/15 | Color Prints | 33.60 |
| 3/05/15 | Overnight Delivery, Fed Exp to:MICHAEL CARTER, FLOWER MOUND,TX from:JESSICA SUBLER | 28.48 |
| 3/05/15 | Veronica Nunn, Taxi, Client meeting | 11.44 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/05/15 | Andrew Calder, Taxi, EFH meeting | 10.07 |
| 3/05/15 | Christina Sharkey, Lodging, Washington, DC, 03/01/2015 to 03/04/2015, Supervise contract attorneys | 1,050.00 |
| 3/05/15 | Veronica Nunn, Lodging, New York, NY, 03/02/2015 to 03/03/2015, Client meeting | 500.00 |
| 3/05/15 | Veronica Nunn, Lodging, New York, NY, 03/03/2015 to 03/04/2015, Client meeting | 500.00 |
| 3/05/15 | Veronica Nunn, Lodging, New York, NY, 03/04/2015 to 03/05/2015, Client meeting | 500.00 |
| 3/05/15 | Amber Meek, Lodging, New York, NY, 03/04/2015 to 03/05/2015, Client meetings | 500.00 |
| 3/05/15 | Mark McKane, Airfare, New York, NY, 03/08/2015 to 03/08/2015, Hearing | 693.01 |
| 3/05/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 3/05/15 | Veronica Nunn, Airfare, Houston, TX, 03/06/2015 to 03/06/2015, Client meeting | 552.10 |
| 3/05/15 | Veronica Nunn, Agency Fee, Client meeting | 58.00 |
| 3/05/15 | Andrew Calder, Airfare, NYC/HOU, 03/06/2015 to 03/06/2015, EFH meetings | 1.50 |
| 3/05/15 | Andrew Calder, Airfare, DC/NYC/HOU, 03/05/2015 to 03/06/2015, Meetings (canceled) | -488.60 |
| 3/05/15 | Andrew McGaan, Airfare, Chicago, IL - Philadelphia, PA, 03/12/2015 to 03/13/2015, Court Hearing | 632.72 |
| 3/05/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 3/05/15 | James Sprayregen, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Meeting | 2.78 |
| 3/05/15 | Christina Sharkey, Transportation To/From Airport Supervise contract attorneys | 40.99 |
| 3/05/15 | Amber Meek, Transportation To/From Airport, Client meetings | 140.00 |
| 3/05/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 11.94 |
| 3/05/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 8.91 |
| 3/05/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 10.10 |
| 3/05/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 20.42 |
| 3/05/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 10.89 |
| 3/05/15 | Andrew Calder, Travel Meals, New York, NY, EFH Meeting | 30.59 |
| 3/05/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 40.00 |
| 3/05/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 40.00 |
| 3/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 23.00 |
| 3/05/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER, TIM, 3/5/2015 | 103.71 |
| 3/05/15 | Brett Murray, Taxi, Overtime transportation | 14.16 |
| 3/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.15 |
| 3/05/15 | Travis Langenkamp, Taxi, OT Transportation | 12.34 |
| 3/05/15 | Overtime Meals - Non-Attorney, Travis J Langenkamp | 12.00 |
| 3/05/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/06/15 | Standard Prints | 12.80 |
| 3/06/15 | Standard Prints | 36.40 |
| 3/06/15 | Standard Prints | 2.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/06/15 | Standard Prints | 10.60 |
| 3/06/15 | Standard Prints | 3.40 |
| 3/06/15 | Standard Prints | 7.30 |
| 3/06/15 | Standard Prints | 1.90 |
| 3/06/15 | Standard Prints | .50 |
| 3/06/15 | Standard Prints | 13.80 |
| 3/06/15 | Standard Prints | 17.00 |
| 3/06/15 | Standard Prints | .10 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Standard Prints | 2.10 |
| 3/06/15 | Standard Prints | 4.60 |
| 3/06/15 | Standard Prints | .30 |
| 3/06/15 | Standard Prints | 1.70 |
| 3/06/15 | Standard Prints | 1.60 |
| 3/06/15 | Color Prints | 30.00 |
| 3/06/15 | Color Prints | 1.20 |
| 3/06/15 | Color Prints | 1.20 |
| 3/06/15 | Color Prints | 4.80 |
| 3/06/15 | Color Prints | 3.60 |
| 3/06/15 | Color Prints | .60 |
| 3/06/15 | Color Prints | 3.00 |
| 3/06/15 | Color Prints | .30 |
| 3/06/15 | Color Prints | 4.50 |
| 3/06/15 | Color Prints | .30 |
| 3/06/15 | Color Prints | 8.70 |
| 3/06/15 | Color Prints | 8.70 |
| 3/06/15 | Color Prints | 70.20 |
| 3/06/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Steven Serajeddini, 3/6/2015 | 26.20 |
| 3/06/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Delivery, R. Orren | 38.98 |
| 3/06/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier delivery, E. Sassower | 38.98 |
| 3/06/15 | Veronica Nunn, Taxi, Client meeting | 6.85 |
| 3/06/15 | Andrew Calder, Taxi, EFH meeting | 4.98 |
| 3/06/15 | Todd Maynes, Lodging, New York, NY, 03/11/2015 to 03/12/2015, EFH Meeting | 235.30 |
| 3/06/15 | Veronica Nunn, Lodging, New York, NY, 03/05/2015 to 03/06/2015, Client meeting | 500.00 |
| 3/06/15 | Andrew Calder, Lodging, New York, NY, 03/05/2015 to 03/06/2015, EFH Meeting | 387.53 |
| 3/06/15 | Mark McKane, Airfare, San Francisco, CA, 03/10/2015 to 03/10/2015, Hearing | 2,496.26 |
| 3/06/15 | Todd Maynes, Airfare, Newark, NJ, 03/11/2015 to 03/05/2015, EFH Meeting | 849.20 |
| 3/06/15 | Steven Serajeddini, Airfare, Philadelphia, PA, 03/09/2015 to 03/10/2015, Restructuring Hearing | 648.20 |
| 3/06/15 | Steven Serajeddini, Agency Fee, Restructuring Hearing | 58.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/06/15 | Chad Husnick, Airfare, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 443.10 |
| 3/06/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/06/15 | Gregory Gallagher, Airfare, Chicago, IL to New York, NY, 03/11/2015 to 03/12/2015, Client meetings. | 786.15 |
| 3/06/15 | Gregory Gallagher, Agency Fee, Client meetings. | 21.00 |
| 3/06/15 | Edward Sassower, Rail, Wilmington, DE, 03/10/2015 to 03/10/2015, Hearing. | 178.00 |
| 3/06/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 3/06/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 15.73 |
| 3/06/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 12.50 |
| 3/06/15 | Veronica Nunn, Travel Meals, Houston, TX, Client meeting | 4.06 |
| 3/06/15 | Andrew Calder, Travel Meals, New York, NY, EFH Meeting | 14.17 |
| 3/06/15 | Andrew Calder, Travel Meals, Newark, NJ, EFH meeting | 4.17 |
| 3/06/15 | Veronica Nunn, Parking, Houston, TX, Client meeting | 83.00 |
| 3/06/15 | Veronica Nunn, Mileage, Houston, TX, 44.00 miles, Client meeting | 25.30 |
| 3/06/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.95 |
| 3/06/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/6/2015 | 20.00 |
| 3/07/15 | Andrew Calder, Internet, In flight Wifi | 5.99 |
| 3/07/15 | Andrew Calder, Travel Meals, New York, NY, EFH meeting | 7.19 |
| 3/07/15 | Andrew Calder, Travel Meals, In flight meal, EFH meeting | 3.99 |
| 3/07/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 21.14 |
| 3/07/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.68 |
| 3/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier delivery, A. Yenamandra | 20.00 |
| 3/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery, A. Yenamandra | 46.20 |
| 3/08/15 | James Sprayregen, Lodging, New York, NY, 03/08/2015 to 03/11/2015, Meeting | 371.81 |
| 3/08/15 | Mark McKane, Transportation To/From Airport, Hearing | 30.60 |
| 3/08/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 115,363.00 |
| 3/08/15 | Holly Trogdon, Taxi, Attorney overtime | 13.92 |
| 3/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 33.36 |
| 3/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 3/08/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/09/15 | Standard Prints, Adjustment for Prints on 3/05/15 | -2,358.70 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | 10.50 |
| 3/09/15 | Standard Prints | 49.00 |
| 3/09/15 | Standard Prints | .50 |
| 3/09/15 | Standard Prints | 1.10 |
| 3/09/15 | Standard Prints | 58.80 |
| 3/09/15 | Standard Prints | .30 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | 33.40 |
| 3/09/15 | Standard Prints | .20 |
| 3/09/15 | Standard Prints | 4.50 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/09/15 | Standard Prints | 1.50 |
| 3/09/15 | Standard Prints | 7.50 |
| 3/09/15 | Standard Prints | 2.10 |
| 3/09/15 | Standard Prints | 11.20 |
| 3/09/15 | Standard Prints | 8.00 |
| 3/09/15 | Standard Prints | 11.20 |
| 3/09/15 | Standard Prints | 6.30 |
| 3/09/15 | Standard Prints | 23.10 |
| 3/09/15 | Standard Prints | 36.20 |
| 3/09/15 | Standard Prints | 2.20 |
| 3/09/15 | Standard Prints | 3.70 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | 1.50 |
| 3/09/15 | Standard Prints | 14.40 |
| 3/09/15 | Standard Prints | 64.10 |
| 3/09/15 | Standard Prints | .20 |
| 3/09/15 | Standard Prints | 17.50 |
| 3/09/15 | Binding | .70 |
| 3/09/15 | Binding | 1.40 |
| 3/09/15 | Color Prints | 1.50 |
| 3/09/15 | Color Prints | .90 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | 4.50 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .60 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | 5.70 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | 1.50 |
| 3/09/15 | Color Prints | 9.30 |
| 3/09/15 | Color Prints | 23.70 |
| 3/09/15 | Color Prints | 24.00 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | 24.00 |
| 3/09/15 | Color Prints | 24.00 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | 8.40 |
| 3/09/15 | Color Prints | .90 |
| 3/09/15 | Color Prints | 1.50 |
| 3/09/15 | Color Prints | 7.20 |
| 3/09/15 | Color Prints | 7.20 |
| 3/09/15 | Color Prints | 1.20 |
| 3/09/15 | Color Prints | 15.30 |
| 3/09/15 | Color Prints | 13.50 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/09/15 | Color Prints | 10.50 |
| 3/09/15 | Color Prints | 3.30 |
| 3/09/15 | Color Prints | 5.10 |
| 3/09/15 | Color Prints | .60 |
| 3/09/15 | Color Prints | 17.70 |
| 3/09/15 | Color Prints | 180.00 |
| 3/09/15 | Postage | 3.90 |
| 3/09/15 | Overnight Delivery, Fed Exp to:Matthew E. Papez (guest),HUNTINGTON BEACH,CA from:Matthew Papez | 20.03 |
| 3/09/15 | Jonathan Ganter, Taxi, Hearing | 12.00 |
| 3/09/15 | Jonathan Ganter, Taxi, Hearing | 15.00 |
| 3/09/15 | Bryan Stephany, Taxi, Taxi to/from Union Station. | 29.96 |
| 3/09/15 | Bryan Stephany, Taxi, Taxi with A. Welz to/from hotel. | 10.00 |
| 3/09/15 | Spencer Winters, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing | 284.90 |
| 3/09/15 | Andrew Welz, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Attend Hearing | 284.90 |
| 3/09/15 | Jonathan Ganter, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing | 284.90 |
| 3/09/15 | James Sprayregen, Lodging, New York, NY, 03/09/2015 to 03/10/2015, Meeting | 371.82 |
| 3/09/15 | Spencer Winters, Airfare, Philadelphia, PA to Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing / American Tkt | 648.20 |
| 3/09/15 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 3/09/15 | Andrew Welz, Agency Fee, Attend Hearing | 10.00 |
| 3/09/15 | Andrew Welz, Rail, Wilmington, DE, 03/09/2015 to 03/10/2015, Attend Hearing | 202.00 |
| 3/09/15 | Brian Schartz, Rail, Wimington, DE, 03/10/2015 to 03/10/2015, Attend hearing. | 178.00 |
| 3/09/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 3/09/15 | Mark McKane, Airfare, San Francisco, CA, 03/10/2015 to 03/10/2015, Hearing | -1,286.70 |
| 3/09/15 | Mark McKane, Rail, Wilmington, DE, 03/10/2015 to 03/10/2015, Hearing | 178.00 |
| 3/09/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 3/09/15 | Stephen Hessler, Rail, Wilmington, DE, 03/10/2015 to 03/10/2015, EFH Hearing. | 178.00 |
| 3/09/15 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 3/09/15 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 03/10/2015 to 03/10/2015, Restructuring | 178.00 |
| 3/09/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/09/15 | Chad Husnick, Agency Fee, Restructuring | 10.00 |
| 3/09/15 | Jonathan Ganter, Rail, Wilmington, DC, 03/09/2015 to 03/09/2015, Hearing | 178.00 |
| 3/09/15 | Jonathan Ganter, Agency Fee, Hearing | 58.00 |
| 3/09/15 | Anthony Sexton, Airfare, New York, NY, 03/11/2015 to 03/12/2015, Client meeting | 1,064.20 |
| 3/09/15 | Anthony Sexton, Agency Fee, Client meeting | 21.00 |
| 3/09/15 | William Levy, Airfare, New York, NY, 03/11/2015 to 03/12/2015, Client meeting. | 1,064.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/09/15 | William Levy, Agency Fee, Client meeting. | 21.00 |
| 3/09/15 | Bryan Stephany, Agency Fee, Hearing | 10.00 |
| 3/09/15 | Bryan Stephany, Rail, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing | 178.00 |
| 3/09/15 | Bryan Stephany, Rail, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing. | 18.00 |
| 3/09/15 | James Sprayregen, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Meeting | -2.78 |
| 3/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 126.80 |
| 3/09/15 | James Sprayregen, Transportation To/From Airport, Meeting | 109.06 |
| 3/09/15 | James Sprayregen, Transportation To/From Airport, Meeting | 170.01 |
| 3/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 126.80 |
| 3/09/15 | Spencer Winters, Travel Meals, Chicago, IL, Hearing | 23.22 |
| 3/09/15 | Spencer Winters, Travel Meals, Wilmington, DE, Hearing | 6.00 |
| 3/09/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 3/09/15 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring Hearing | 10.25 |
| 3/09/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring Hearing | 4.80 |
| 3/09/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring Hearing | 16.02 |
| 3/09/15 | Jonathan Ganter, Travel Meals, Wilmington, DE, Hearing | 30.60 |
| 3/09/15 | Chad Husnick, Travel Meals, New York, NY, Hearing | 40.00 |
| 3/09/15 | Bryan Stephany, Travel Meals, Washington, DC, Hearing. | 7.46 |
| 3/09/15 | Bryan Stephany, Travel Meals, Washington, DC, Hearing. | 6.48 |
| 3/09/15 | Bryan Stephany, Travel Meals, Wilmington, DE, Hearing | 40.00 |
| 3/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 70.00 |
| 3/09/15 | LEXISNEXIS, LexisNexis Research, SCIOLINO, ELAINE 3/9/2015 | 76.84 |
| 3/09/15 | Jeremy Roux, Taxi, Overtime Transportation | 9.45 |
| 3/09/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 3/09/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.36 |
| 3/09/15 | Sarah Stock, Taxi, OT Transportation | 20.66 |
| 3/09/15 | Christine Lehman, Taxi, Overtime | 8.81 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/9/2015 | 20.00 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 3/9/2015 | 19.56 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Sarah Stock, Overtime Meals - Attorney, 3/9/2015 | 20.00 |
| 3/10/15 | Spencer Winters, Internet, Hearing | 18.95 |
| 3/10/15 | Standard Copies or Prints | 7.40 |
| 3/10/15 | Standard Prints | 1.50 |
| 3/10/15 | Standard Prints | .10 |
| 3/10/15 | Standard Prints | 2.40 |
| 3/10/15 | Standard Prints | 22.50 |
| 3/10/15 | Standard Prints | 24.10 |
| 3/10/15 | Standard Prints | .40 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/10/15 | Standard Prints | 9.40 |
| 3/10/15 | Standard Prints | 15.40 |
| 3/10/15 | Standard Prints | 5.40 |
| 3/10/15 | Standard Prints | 3.60 |
| 3/10/15 | Standard Prints | .40 |
| 3/10/15 | Standard Prints | .20 |
| 3/10/15 | Standard Prints | .20 |
| 3/10/15 | Standard Prints | .10 |
| 3/10/15 | Standard Prints | 5.50 |
| 3/10/15 | Standard Prints | .20 |
| 3/10/15 | Binding | .70 |
| 3/10/15 | Binding | .70 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | 1.20 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | 10.20 |
| 3/10/15 | Color Prints | 10.50 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | 9.60 |
| 3/10/15 | Production Blowbacks | 82.20 |
| 3/10/15 | Chad Husnick, Taxi, Restructuring | 8.84 |
| 3/10/15 | Andrew Welz, Taxi, Attend Hearing | 19.10 |
| 3/10/15 | Andrew Welz, Taxi, Attend Hearing | 7.00 |
| 3/10/15 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 3/10/15 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 3/10/15 | Holly Trogdon, Taxi, to/from document review site | 14.22 |
| 3/10/15 | Holly Trogdon, Taxi, to/from document review site | 6.66 |
| 3/10/15 | Stephen Hessler, Taxi, EFH Hearing. | 10.00 |
| 3/10/15 | Stephen Hessler, Taxi, EFH Hearing (to NY Penn). | 65.19 |
| 3/10/15 | Stephen Hessler, Taxi, EFH Hearing (to K&E). | 54.86 |
| 3/10/15 | Jonathan Ganter, Taxi, Hearing | 16.00 |
| 3/10/15 | Bryan Stephany, Taxi, Taxi to/from train station. | 7.00 |
| 3/10/15 | Steven Serajeddini, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Restructuring | 293.90 |
| 3/10/15 | Mark McKane, Lodging, New York, NY, 03/08/2015 to 03/10/2015, Hearing | 506.28 |
| 3/10/15 | Bryan Stephany, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing. | 284.90 |
| 3/10/15 | James Sprayregen, Lodging, New York, NY, 03/10/2015 to 03/11/2015, Meeting | 371.82 |
| 3/10/15 | Stephen Hessler, Rail, New York, NY, 03/10/2015 to 03/10/2015, EFH Hearing. | 178.00 |
| 3/10/15 | Chad Husnick, Airfare, Chicago, IL, 03/10/2015 to 03/11/2015, Restructuring | 423.10 |
| 3/10/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/10/15 | Jonathan Ganter, Rail, Washington, DC, 03/10/2015 to 03/10/2015, Hearing | 178.00 |
| 3/10/15 | Jonathan Ganter, Agency Fee, Hearing | 10.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/10/15 | Richard Howell, Airfare, Philadelphia, PA, 03/12/2015 to 03/13/2015, meetings. | 632.72 |
| 3/10/15 | Richard Howell, Agency Fee, meetings. | 21.00 |
| 3/10/15 | Holly Trogdon, Rail, Wilmington, DE, 03/12/2015 to 03/15/2015, First lien makewhole summary judgment hearing | 178.00 |
| 3/10/15 | Holly Trogdon, Agency Fee, First lien makewhole summary judgment hearing | 58.00 |
| 3/10/15 | Chad Husnick, Rail, Wilmington, DE/New York, NY, 03/10/2015 to 03/10/2015, Restructuring | 178.00 |
| 3/10/15 | Edward Sassower, Rail, New York, NY, 03/10/2015 to 03/10/2015, Hearing. | 178.00 |
| 3/10/15 | Michael Petrino, Rail, Wilimington, DE, 03/12/2015 to 03/13/2015, Hearing | 178.00 |
| 3/10/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 3/10/15 | Mark McKane, Transportation To/From Airport, Hearing | 61.35 |
| 3/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at WILMINGTON WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 3/10/15 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring | 25.00 |
| 3/10/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA, Restructuring Hearing | 40.00 |
| 3/10/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 10.89 |
| 3/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 27.00 |
| 3/10/15 | Eric Merin, Taxi, OT Transportation | 6.30 |
| 3/10/15 | Aaron Slavutin, Taxi, Overtime taxi. | 15.36 |
| 3/10/15 | Christine Lehman, Taxi, Overtime | 8.85 |
| 3/10/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 3/10/15 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 3/11/15 | Standard Copies or Prints | .20 |
| 3/11/15 | Standard Prints | 1.10 |
| 3/11/15 | Standard Prints | .10 |
| 3/11/15 | Standard Prints | 1.40 |
| 3/11/15 | Standard Prints | 3.10 |
| 3/11/15 | Standard Prints | 37.90 |
| 3/11/15 | Standard Prints | 4.80 |
| 3/11/15 | Standard Prints | .40 |
| 3/11/15 | Standard Prints | 17.70 |
| 3/11/15 | Standard Prints | 18.10 |
| 3/11/15 | Standard Prints | .10 |
| 3/11/15 | Standard Prints | 24.90 |
| 3/11/15 | Standard Prints | .10 |
| 3/11/15 | Standard Prints | 8.10 |
| 3/11/15 | Standard Prints | .90 |
| 3/11/15 | Standard Prints | 20.00 |
| 3/11/15 | Standard Prints | .30 |
| 3/11/15 | Standard Prints | 3.80 |
| 3/11/15 | Standard Prints | 1.40 |
| 3/11/15 | Standard Prints | .40 |
| 3/11/15 | Standard Prints | 3.20 |
| 3/11/15 | Binding | .70 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/11/15 | Binding | .70 |
| 3/11/15 | Binding | .70 |
| 3/11/15 | Binding | .70 |
| 3/11/15 | Binding | .70 |
| 3/11/15 | Color Prints | .90 |
| 3/11/15 | Color Prints | .90 |
| 3/11/15 | Color Prints | 1.80 |
| 3/11/15 | Color Prints | 2.10 |
| 3/11/15 | Color Prints | 2.10 |
| 3/11/15 | Color Prints | 8.10 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .90 |
| 3/11/15 | Color Prints | 1.50 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | 10.20 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | 24.00 |
| 3/11/15 | Color Prints | 2.40 |
| 3/11/15 | Color Prints | 2.40 |
| 3/11/15 | Color Prints | 10.20 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | 9.30 |
| 3/11/15 | Color Prints | 5.10 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | 2.10 |
| 3/11/15 | Color Prints | 2.40 |
| 3/11/15 | Color Prints | 21.30 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | 24.00 |
| 3/11/15 | Overnight Delivery, Fed Exp to:Yolanda White, DALLAS,TX from:Lisa Cast | 10.81 |
| 3/11/15 | Overnight Delivery, Fed Exp to:JASON MADRON, WILMINGTON,DE from:Mailroom | 37.20 |
| 3/11/15 | Overnight Delivery, Fed Exp to:c/o Richard "Rush" Howell,WILMINGTON DE from:Jennifer Syperski | 151.13 |
| 3/11/15 | Gregory Gallagher, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meetings. | 38.11 |
| 3/11/15 | Chad Husnick, Airfare, New York, NY, 03/11/2015 to 03/12/2015, Restructuring | 1,425.20 |
| 3/11/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/11/15 | Will Guerrieri, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Meeting | 942.85 |
| 3/11/15 | Will Guerrieri, Agency Fee, Meeting | 58.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/11/15 | Chad Husnick, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Restructuring | 1,010.20 |
| 3/11/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/11/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/11/15 | Brian Schartz, Airfare, Dallas, TX, 03/15/2015 to 03/16/2015, Attend client meeting. | 2,390.20 |
| 3/11/15 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 3/11/15 | Michael Petrino, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Hearing | 347.10 |
| 3/11/15 | Michael Petrino, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Hearing | 647.59 |
| 3/11/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 3/11/15 | James Sprayregen, Transportation To/From Airport, Meeting | 149.67 |
| 3/11/15 | James Sprayregen, Transportation To/From Airport, Meeting | 348.76 |
| 3/11/15 | Todd Maynes, Travel Meals, Chicago, IL, EFH Meeting | 12.50 |
| 3/11/15 | Gregory Gallagher, Travel Meals, Chicago, IL, Client meetings. | 5.32 |
| 3/11/15 | William Levy, Travel Meals, Chicago, IL, Client meeting. | 8.50 |
| 3/11/15 | William Levy, Travel Meals, Des Plaines, IL, Client meeting. | 14.93 |
| 3/11/15 | Michael Petrino, Travel Meals, Chicago, IL, Hearing | 40.00 |
| 3/11/15 | Michael Petrino, Travel Meals, Chicago, IL, Hearing | 3.37 |
| 3/11/15 | Michael Petrino, Travel Meals, Washington, DC, Hearing | 2.01 |
| 3/11/15 | Todd Maynes, Mileage, St. Charles, IL to Chicago O'Hare Arpt, 32.19 miles, EFH Meeting | 18.51 |
| 3/11/15 | Gregory Gallagher, Mileage, Chicago, IL, 11.18 miles, Client meetings. | 6.43 |
| 3/11/15 | VERITEXT - Court Reporter Deposition, Original transcript. | 751.30 |
| 3/11/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses Howell, Richard U, 3/11/2015 | 144.00 |
| 3/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 11.00 |
| 3/11/15 | Rebecca Chaikin, Taxi, OT taxi. | 36.36 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/11/2015 | 20.00 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/12/15 | Standard Prints | 1.20 |
| 3/12/15 | Standard Prints | .10 |
| 3/12/15 | Standard Prints | .10 |
| 3/12/15 | Standard Prints | 19.20 |
| 3/12/15 | Standard Prints | .70 |
| 3/12/15 | Standard Prints | .70 |
| 3/12/15 | Standard Prints | 3.70 |
| 3/12/15 | Standard Prints | .20 |
| 3/12/15 | Standard Prints | 7.70 |
| 3/12/15 | Standard Prints | 1.50 |
| 3/12/15 | Standard Prints | 7.50 |
| 3/12/15 | Standard Prints | .60 |
| 3/12/15 | Standard Prints | 7.70 |
| 3/12/15 | Standard Prints | .30 |
| 3/12/15 | Standard Prints | .10 |
| 3/12/15 | Standard Prints | .60 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/12/15 | Standard Prints | .80 |
| 3/12/15 | Standard Prints | 1.00 |
| 3/12/15 | Standard Prints | 4.80 |
| 3/12/15 | Binding | .70 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | 9.00 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | .90 |
| 3/12/15 | Color Prints | 4.50 |
| 3/12/15 | Color Prints | .30 |
| 3/12/15 | Color Prints | 5.10 |
| 3/12/15 | Color Prints | 14.40 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Color Prints | 2.10 |
| 3/12/15 | Color Prints | 1.50 |
| 3/12/15 | Color Prints | 204.00 |
| 3/12/15 | Color Prints | .30 |
| 3/12/15 | Color Prints | 5.10 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Holly Trogdon, Taxi, First lien makewhole summary judgment hearing | 13.00 |
| 3/12/15 | Chad Husnick, Lodging, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 448.74 |
| 3/12/15 | Chad Husnick, Lodging, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 500.00 |
| 3/12/15 | Chad Husnick, Lodging, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 500.00 |
| 3/12/15 | Gregory Gallagher, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meetings. | 236.67 |
| 3/12/15 | Richard Howell, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, meetings. | 350.00 |
| 3/12/15 | Anthony Sexton, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meeting | 364.67 |
| 3/12/15 | William Levy, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meeting. | 364.67 |
| 3/12/15 | Lauren Casazza, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Meeting with client | 1,850.20 |
| 3/12/15 | Lauren Casazza, Agency Fee, Meeting with client | 21.00 |
| 3/12/15 | James Barolo, Airfare, Washington, DC, 03/15/2015 to 03/22/2015, Train contract attorneys - United ticket | 1,719.27 |
| 3/12/15 | James Barolo, Agency Fee, Train contract attorneys - Agency fee for United ticket | 58.00 |
| 3/12/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 62.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, DE | 130.80 |
| 3/12/15 | Chad Husnick, Travel Meals, Flushing, NY, Restructuring | 20.33 |
| 3/12/15 | Gregory Gallagher, Travel Meals, New York, NY, Client meetings. | 13.64 |
| 3/12/15 | Todd Maynes, Travel Meals, New York, NY, EFH Meeting | 76.80 |
| 3/12/15 | Richard Howell, Travel Meals, Wilmington, DE, Settlement meetings. | 3.00 |
| 3/12/15 | Holly Trogdon, Travel Meals, Washington, DC, First lien makewhole summary judgment hearing | 6.92 |
| 3/12/15 | Andrew McGaan, Travel Meals, Wilmington, DE, Court Hearing | 40.00 |
| 3/12/15 | Andrew McGaan, Travel Meals, Chicago, IL, Court Hearing | 5.83 |
| 3/12/15 | Anthony Sexton, Travel Meals, New York, NY, Client meeting | 20.99 |
| 3/12/15 | Anthony Sexton, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/12/15 | William Levy, Travel Meals, New York, NY, Client meeting. | 14.52 |
| 3/12/15 | William Levy, Travel Meals, Flushing, NY, Client meeting. | 9.79 |
| 3/12/15 | William Levy, Travel Meals, New York, NY, Client meeting. | 3.21 |
| 3/12/15 | William Levy, Travel Meals, Flushing, NY, Client meeting. | 11.16 |
| 3/12/15 | Michael Petrino, Travel Meals, Washington, DC, Hearing | 2.79 |
| 3/12/15 | Todd Maynes, Parking, Chicago O'Hare Airport, EFH Meeting | 39.00 |
| 3/12/15 | Todd Maynes, Mileage, Chicago O'Hare to St. Charles, IL 28.10 miles, EFH Meeting | 16.16 |
| 3/12/15 | Todd Maynes, Toll, EFH Meeting | 3.00 |
| 3/12/15 | Gregory Gallagher, Mileage, Chicago, IL, 13.52 miles, Client meetings. | 7.77 |
| 3/12/15 | Gregory Gallagher, Parking, Chicago, IL, Client meetings. | 45.00 |
| 3/12/15 | William Levy, Parking, Chicago, IL, Client meeting. | 39.00 |
| 3/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 5.00 |
| 3/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Natasha Hwangpo | 17.00 |
| 3/12/15 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 3/12/2015 | 24.49 |
| 3/12/15 | Stephanie Ding, Taxi, OT transit from review site | 13.58 |
| 3/12/15 | RED TOP CAB COMPANY, Overtime Transportation, 3/12/2015, CRISTIAN FARNWORTH | 60.39 |
| 3/12/15 | Teresa Lii, Taxi, OT Transportation. | 21.50 |
| 3/12/15 | Rebecca Chaikin, Taxi, OT taxi. | 9.95 |
| 3/12/15 | Elliot Harvey Schatmeier, Taxi, Local OT transportation | 35.76 |
| 3/12/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 3/12/15 | Overtime Meals - Non-Attorney,  Kristen Kelly Farnsworth | 12.00 |
| 3/12/15 | AQUIPT INC - Rental Expenses, 3/8/2015 - 4/7/2015 | 690.55 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | 3.50 |
| 3/13/15 | Standard Prints | .30 |
| 3/13/15 | Standard Prints | .30 |
| 3/13/15 | Standard Prints | 33.00 |
| 3/13/15 | Standard Prints | 1.30 |
| 3/13/15 | Standard Prints | 2.30 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/13/15 | Standard Prints | 17.20 |
| 3/13/15 | Standard Prints | .20 |
| 3/13/15 | Standard Prints | 28.90 |
| 3/13/15 | Standard Prints | .20 |
| 3/13/15 | Standard Prints | 6.20 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | .70 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | 2.70 |
| 3/13/15 | Standard Prints | .20 |
| 3/13/15 | Standard Prints | 3.30 |
| 3/13/15 | Standard Prints | 6.10 |
| 3/13/15 | Standard Prints | 22.40 |
| 3/13/15 | Standard Prints | 10.70 |
| 3/13/15 | Standard Prints | 8.10 |
| 3/13/15 | Standard Prints | 1.60 |
| 3/13/15 | Standard Prints | 2.10 |
| 3/13/15 | Standard Prints | 2.70 |
| 3/13/15 | Standard Prints | 2.90 |
| 3/13/15 | Color Prints | .30 |
| 3/13/15 | Color Prints | 1.80 |
| 3/13/15 | Color Prints | .90 |
| 3/13/15 | Color Prints | 1.50 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | 1.50 |
| 3/13/15 | Color Prints | .30 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | .30 |
| 3/13/15 | Color Prints | 1.20 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | .90 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | 2.70 |
| 3/13/15 | Color Prints | 2.40 |
| 3/13/15 | Color Prints | 6.00 |
| 3/13/15 | Color Prints | 12.90 |
| 3/13/15 | Color Prints | 12.90 |
| 3/13/15 | Color Prints | 7.80 |
| 3/13/15 | Color Prints | 13.20 |
| 3/13/15 | Color Prints | 4.80 |
| 3/13/15 | Color Prints | 4.80 |
| 3/13/15 | Color Prints | 4.80 |
| 3/13/15 | Color Prints | 8.40 |
| 3/13/15 | Color Prints | 8.40 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | 15.30 |
| 3/13/15 | Color Prints | 12.30 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/13/15 | Color Prints | 12.60 |
| 3/13/15 | Color Prints | 111.00 |
| 3/13/15 | Production Blowbacks | 46.00 |
| 3/13/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Spencer A Winters, 3/13/2015 | 79.25 |
| 3/13/15 | Holly Trogdon, Taxi, First lien makewhole summary judgment hearing | 14.00 |
| 3/13/15 | Michael Petrino, Taxi, Hearing | 40.00 |
| 3/13/15 | Holly Trogdon, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, First lien makewhole summary judgment hearing | 350.00 |
| 3/13/15 | Andrew McGaan, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, Court Hearing | 350.00 |
| 3/13/15 | Michael Petrino, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, Hearing | 350.00 |
| 3/13/15 | Steven Serajeddini, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Restructuring | 1,010.20 |
| 3/13/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/13/15 | Aparna Yenamandra, Airfare, Dallas, TX, 03/15/2015 to 03/17/2015, Client meeting | 1,840.20 |
| 3/13/15 | Aparna Yenamandra, Agency Fee, Client meeting. | 58.00 |
| 3/13/15 | Brian Schartz, Airfare, Dallas, TX, 03/17/2015 to 03/17/2015, Attend client meeting. | -691.00 |
| 3/13/15 | Mark McKane, Airfare, New York, NY, 03/17/2015 to 03/19/2015, Strategy meetings | 919.14 |
| 3/13/15 | Mark McKane, Agency Fee, Strategy meetings | 58.00 |
| 3/13/15 | Mark McKane, Airfare, Dallas, TX, 03/23/2015 to 03/26/2015, Client meeting | 919.14 |
| 3/13/15 | Mark McKane, Agency Fee, Client meeting | 58.00 |
| 3/13/15 | Richard Howell, Travel Meals, Wilmington, DE, Settlement meetings. | 3.00 |
| 3/13/15 | Michael Petrino, Travel Meals, Wilmington, DE, Hearing | 12.00 |
| 3/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Benjamin Steadman | 14.00 |
| 3/13/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.63 |
| 3/13/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/13/2015 | 20.00 |
| 3/14/15 | Benjamin Steadman, Working Meal/K&E Only, New York, NY, Saturday overtime | 19.96 |
| 3/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Benjamin Steadman | 67.00 |
| 3/14/15 | Rebecca Chaikin, Taxi, OT taxi. | 31.55 |
| 3/14/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 29.60 |
| 3/14/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/14/2015 | 20.00 |
| 3/15/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, William Guerrieri, 3/15/2015 | 45.62 |
| 3/15/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery, C. Husnick | 50.20 |
| 3/15/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night courier delivery, A. Yenamandra | 46.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/15/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery, S. Hessler | 46.20 |
| 3/15/15 | Holly Trogdon, Taxi, First lien makewhole summary judgment hearing | 12.95 |
| 3/15/15 | James Sprayregen, Lodging, New York, NY, 03/15/2015 to 03/16/2015, Meeting | 371.81 |
| 3/15/15 | James Barolo, Baggage Fee, Train contract attorneys | 25.00 |
| 3/15/15 | James Barolo, Transportation To/From Airport, Train contract attorneys - Taxi from home to SFO | 32.30 |
| 3/15/15 | James Barolo, Transportation To/From Airport, Train contract attorneys - Taxi from DCA to Hotel | 20.43 |
| 3/15/15 | James Barolo, Travel Meals, San Francisco, CA, Train contract attorneys | 23.90 |
| 3/15/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 15.52 |
| 3/15/15 | Jeremy Roux, Taxi, Overtime Transportation | 15.00 |
| 3/15/15 | Rebecca Chaikin, Taxi, OT taxi. | 33.36 |
| 3/15/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.30 |
| 3/15/15 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Jeremy Roux, Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/16/15 | Standard Prints | 42.30 |
| 3/16/15 | Standard Prints | 1.20 |
| 3/16/15 | Standard Prints | 1.00 |
| 3/16/15 | Standard Prints | 2.00 |
| 3/16/15 | Standard Prints | 11.20 |
| 3/16/15 | Standard Prints | .20 |
| 3/16/15 | Standard Prints | 4.60 |
| 3/16/15 | Standard Prints | 9.50 |
| 3/16/15 | Standard Prints | 3.70 |
| 3/16/15 | Standard Prints | .30 |
| 3/16/15 | Standard Prints | 30.50 |
| 3/16/15 | Standard Prints | 15.70 |
| 3/16/15 | Standard Prints | 4.70 |
| 3/16/15 | Standard Prints | .20 |
| 3/16/15 | Standard Prints | 3.20 |
| 3/16/15 | Standard Prints | 17.70 |
| 3/16/15 | Color Prints | 43.80 |
| 3/16/15 | Color Prints | .30 |
| 3/16/15 | Color Prints | 62.40 |
| 3/16/15 | Color Prints | 11.40 |
| 3/16/15 | Color Prints | 2.40 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 2.70 |
| 3/16/15 | Color Prints | 11.10 |
| 3/16/15 | Color Prints | 1.80 |
| 3/16/15 | Color Prints | 1.80 |
| 3/16/15 | Color Prints | .60 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/16/15 | Color Prints | 8.10 |
| 3/16/15 | Color Prints | 9.00 |
| 3/16/15 | Color Prints | 6.60 |
| 3/16/15 | Color Prints | 12.30 |
| 3/16/15 | Color Prints | 1.50 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 7.80 |
| 3/16/15 | Color Prints | 5.10 |
| 3/16/15 | Color Prints | 3.30 |
| 3/16/15 | Color Prints | .30 |
| 3/16/15 | Color Prints | 2.10 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 1.20 |
| 3/16/15 | Color Prints | 5.40 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 2.70 |
| 3/16/15 | Color Prints | 1.20 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 72.00 |
| 3/16/15 | James Sprayregen, Lodging, New York, NY, 03/16/2015 to 03/17/2015, Meeting | 389.04 |
| 3/16/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/17/15, C. Connor | 105.08 |
| 3/16/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/18/15, C. Connor | 69.58 |
| 3/16/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 76.00 |
| 3/16/15 | Will Guerrieri, Transportation To/From Airport, Meeting | 76.00 |
| 3/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 110.01 |
| 3/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 174.46 |
| 3/16/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 10.66 |
| 3/16/15 | Will Guerrieri, Travel Meals, Dallas, TX, Meeting | 10.18 |
| 3/16/15 | Will Guerrieri, Travel Meals, Dallas, TX, Meeting | 4.33 |
| 3/16/15 | Will Guerrieri, Travel Meals, Chicago, IL, Meeting | 3.87 |
| 3/16/15 | Brian Schartz, Travel Meals, Flushing, NY, Attend client meeting. | 10.07 |
| 3/16/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting. | 40.00 |
| 3/16/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting | 40.00 |
| 3/16/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting | 40.00 |
| 3/16/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 5.39 |
| 3/16/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 13.06 |
| 3/16/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 20.06 |
| 3/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 11.00 |
| 3/16/15 | Kevin Chang, Taxi, Overtime transportation for 3/15/15 | 14.75 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/16/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 3/16/15 | Aaron Slavutin, Taxi, Overtime taxi. | 17.76 |
| 3/16/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.30 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/17/15 | Chad Husnick, Internet, Restructuring | 9.00 |
| 3/17/15 | Standard Copies or Prints | .10 |
| 3/17/15 | Standard Prints | 117.50 |
| 3/17/15 | Standard Prints | 41.50 |
| 3/17/15 | Standard Prints | .80 |
| 3/17/15 | Standard Prints | .60 |
| 3/17/15 | Standard Prints | .40 |
| 3/17/15 | Standard Prints | 8.90 |
| 3/17/15 | Standard Prints | 45.10 |
| 3/17/15 | Standard Prints | 4.90 |
| 3/17/15 | Standard Prints | .50 |
| 3/17/15 | Standard Prints | 24.50 |
| 3/17/15 | Standard Prints | 9.30 |
| 3/17/15 | Standard Prints | 55.50 |
| 3/17/15 | Standard Prints | 19.20 |
| 3/17/15 | Standard Prints | .20 |
| 3/17/15 | Standard Prints | 11.00 |
| 3/17/15 | Standard Prints | 4.80 |
| 3/17/15 | Standard Prints | 5.40 |
| 3/17/15 | Standard Prints | 2.60 |
| 3/17/15 | Standard Prints | .20 |
| 3/17/15 | Standard Prints | 5.70 |
| 3/17/15 | Standard Prints | 2.20 |
| 3/17/15 | Standard Prints | .30 |
| 3/17/15 | Standard Prints | 3.40 |
| 3/17/15 | Binding | .70 |
| 3/17/15 | Color Prints | .60 |
| 3/17/15 | Color Prints | 1.20 |
| 3/17/15 | Color Prints | .30 |
| 3/17/15 | Color Prints | 3.30 |
| 3/17/15 | Color Prints | 14.70 |
| 3/17/15 | Color Prints | .30 |
| 3/17/15 | Color Prints | .30 |
| 3/17/15 | Color Prints | 6.60 |
| 3/17/15 | Color Prints | 1.20 |
| 3/17/15 | Color Prints | 51.30 |
| 3/17/15 | Color Prints | 1.50 |
| 3/17/15 | Color Prints | 1.50 |
| 3/17/15 | Overnight Delivery, Fed Exp to:CLERK OF THE SUPREME COURT,SPRINGFIELD IL from:Meghan Rishel | 14.81 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/17/15 | Chad Husnick, Lodging, Dallas, TX, 03/16/2015 to 03/17/2015, Restructuring | 350.00 |
| 3/17/15 | Aparna Yenamandra, Lodging, Dallas, TX, 03/15/2015 to 03/16/2015, Client meeting. | 350.00 |
| 3/17/15 | Aparna Yenamandra, Lodging, Dallas, TX, 03/16/2015 to 03/17/2015, Client meeting. | 350.00 |
| 3/17/15 | Brian Schartz, Lodging, Dallas, TX, 03/16/2015 to 03/17/2015, Attend client meeting. | 350.00 |
| 3/17/15 | James Sprayregen, Lodging, New York, NY, 03/17/2015 to 03/18/2015, Meeting | 389.03 |
| 3/17/15 | Steven Serajeddini, Airfare, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 866.20 |
| 3/17/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/17/15 | Chad Husnick, Airfare, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 866.20 |
| 3/17/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 60.00 |
| 3/17/15 | Chad Husnick, Travel Meals, Dallas, TX, Restructuring | 19.04 |
| 3/17/15 | Aparna Yenamandra, Travel Meals, Dallas, TX, Client meeting. | 29.29 |
| 3/17/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting. | 35.16 |
| 3/17/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting | 40.00 |
| 3/17/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 8.53 |
| 3/17/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 15.91 |
| 3/17/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 40.00 |
| 3/17/15 | VERITEXT - Court Reporter Deposition, Original Transcript. | 1,173.00 |
| 3/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Benjamin Steadman | 16.00 |
| 3/17/15 | LEXISNEXIS, LexisNexis Research, WINTERS, SPENCER 3/17/2015 | 16.01 |
| 3/17/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 24.84 |
| 3/17/15 | Steven Torrez, Taxi, Overtime Transportation | 12.81 |
| 3/17/15 | Brian Schartz, Taxi, OT taxi. | 28.30 |
| 3/17/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.35 |
| 3/17/15 | Chad Husnick, Taxi, Restructuring | 35.00 |
| 3/17/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.75 |
| 3/17/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 45.13 |
| 3/17/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 3/18/15 | Standard Prints | 1.60 |
| 3/18/15 | Standard Prints | 3.30 |
| 3/18/15 | Standard Prints | .60 |
| 3/18/15 | Standard Prints | .30 |
| 3/18/15 | Standard Prints | 6.40 |
| 3/18/15 | Standard Prints | .10 |
| 3/18/15 | Standard Prints | .30 |
| 3/18/15 | Standard Prints | 1.10 |
| 3/18/15 | Standard Prints | 16.70 |
| 3/18/15 | Standard Prints | 1.20 |
| 3/18/15 | Standard Prints | .20 |
| 3/18/15 | Standard Prints | 31.70 |
| 3/18/15 | Standard Prints | 16.90 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/18/15 | Standard Prints | 16.10 |
| 3/18/15 | Standard Prints | .30 |
| 3/18/15 | Standard Prints | .40 |
| 3/18/15 | Standard Prints | 7.30 |
| 3/18/15 | Standard Prints | 16.20 |
| 3/18/15 | Standard Prints | .70 |
| 3/18/15 | Standard Prints | 8.90 |
| 3/18/15 | Standard Prints | .80 |
| 3/18/15 | Standard Prints | 10.20 |
| 3/18/15 | Standard Prints | .40 |
| 3/18/15 | Standard Prints | .10 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 25.20 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 1.80 |
| 3/18/15 | Color Prints | 16.80 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 1.80 |
| 3/18/15 | Color Prints | 24.60 |
| 3/18/15 | Color Prints | 27.60 |
| 3/18/15 | Color Prints | 17.40 |
| 3/18/15 | Color Prints | 13.80 |
| 3/18/15 | Color Prints | 7.80 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | 10.20 |
| 3/18/15 | Color Prints | .30 |
| 3/18/15 | Color Prints | .30 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | .30 |
| 3/18/15 | Color Prints | 2.70 |
| 3/18/15 | Color Prints | 3.90 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 4.20 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 15.60 |
| 3/18/15 | Color Prints | 3.30 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 3.30 |
| 3/18/15 | Color Prints | .90 |
| 3/18/15 | Color Prints | 3.30 |
| 3/18/15 | Color Prints | 27.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/18/15 | Color Prints | 21.60 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 14.40 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Overnight Delivery, Fed Exp to:Meghan Rishel, WASHINGTON,DC from:CLERK OF THE SUPREME COURT | 15.31 |
| 3/18/15 | Steven Serajeddini, Taxi, Restructuring | 24.36 |
| 3/18/15 | Chad Husnick, Taxi, Restructuring | 60.00 |
| 3/18/15 | Mark McKane, Lodging, New York, NY, 03/17/2015 to 03/19/2015, Strategy meetings | 942.32 |
| 3/18/15 | James Barolo, Airfare, San Francisco, CA, 03/22/2015 to 03/22/2015, Train contract attorneys - Virgin Ticket | 649.10 |
| 3/18/15 | James Barolo, Agency Fee, Train contract attorneys - Agency fee for Virgin Ticket | 58.00 |
| 3/18/15 | Steven Serajeddini, Travel Meals, Flushing, NY, Restructuring | 8.76 |
| 3/18/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 1.50 |
| 3/18/15 | Mark McKane, Travel Meals, New York, NY, Strategy meetings | 40.00 |
| 3/18/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 9.86 |
| 3/18/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 17.22 |
| 3/18/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 14.93 |
| 3/18/15 | Meghan Rishel, Filing Fees, DC Certificates of Good Standing for M. Petrino. | 5.00 |
| 3/18/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 40.00 |
| 3/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 34.00 |
| 3/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 237.00 |
| 3/18/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/18/2015 | 18.38 |
| 3/19/15 | Standard Prints | .30 |
| 3/19/15 | Standard Prints | .20 |
| 3/19/15 | Standard Prints | .10 |
| 3/19/15 | Standard Prints | .50 |
| 3/19/15 | Standard Prints | .60 |
| 3/19/15 | Standard Prints | .90 |
| 3/19/15 | Standard Prints | 2.20 |
| 3/19/15 | Standard Prints | .10 |
| 3/19/15 | Standard Prints | 11.80 |
| 3/19/15 | Standard Prints | .20 |
| 3/19/15 | Standard Prints | 2.10 |
| 3/19/15 | Standard Prints | .50 |
| 3/19/15 | Standard Prints | 6.40 |
| 3/19/15 | Standard Prints | 1.50 |
| 3/19/15 | Standard Prints | 7.10 |
| 3/19/15 | Standard Prints | 12.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/19/15 | Standard Prints | 4.50 |
| 3/19/15 | Standard Prints | 1.10 |
| 3/19/15 | Standard Prints | .30 |
| 3/19/15 | Standard Prints | .40 |
| 3/19/15 | Binding | 2.10 |
| 3/19/15 | Binding | 2.10 |
| 3/19/15 | Binding | .70 |
| 3/19/15 | Color Prints | .30 |
| 3/19/15 | Color Prints | 2.10 |
| 3/19/15 | Color Prints | 1.20 |
| 3/19/15 | Color Prints | 15.30 |
| 3/19/15 | Color Prints | .60 |
| 3/19/15 | Color Prints | .60 |
| 3/19/15 | Color Prints | .60 |
| 3/19/15 | Color Prints | 29.40 |
| 3/19/15 | Color Prints | 29.40 |
| 3/19/15 | Color Prints | 1.80 |
| 3/19/15 | Color Prints | 1.50 |
| 3/19/15 | Color Prints | 1.80 |
| 3/19/15 | Production Blowbacks | 45.00 |
| 3/19/15 | Brian Schartz, Taxi, overtime transportation Taxi on 3/18/15. | 21.30 |
| 3/19/15 | Steven Serajeddini, Lodging, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 438.41 |
| 3/19/15 | Chad Husnick, Lodging, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 450.37 |
| 3/19/15 | Steven Serajeddini, Airfare, New York, NY, 03/19/2015 to 03/19/2015, Restructuring | 98.00 |
| 3/19/15 | Chad Husnick, Airfare, Chicago, IL, 03/19/2015 to 03/19/2015, Restructuring | 98.00 |
| 3/19/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 76.00 |
| 3/19/15 | Steven Serajeddini, Travel Meals, Flushing, NY, Restructuring | 23.89 |
| 3/19/15 | Chad Husnick, Travel Meals, Flushing, NY, Restructuring | 17.24 |
| 3/19/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 8.71 |
| 3/19/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 3.00 |
| 3/19/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 9.53 |
| 3/19/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 15.36 |
| 3/19/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 31.40 |
| 3/19/15 | Mark McKane, Parking, San Francisco Intl Airport, Strategy meetings | 108.00 |
| 3/19/15 | Brian Schartz, Working Meal/K&E w/Others, NewYork, NY | 40.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 46.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 247.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Teresa Lii | 20.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Lina Kaisey | 89.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 26.00 |
| 3/19/15 | LEXISNEXIS, LexisNexis Research, WINTERS, SPENCER 3/19/2015 | 16.02 |
| 3/19/15 | Brian Schartz, Taxi, OT taxi. | 28.30 |
| 3/19/15 | Anna Terteryan, Taxi, Overtime transportation | 9.35 |
| 3/19/15 | Teresa Lii, Taxi, OT Transportation. | 15.36 |
| 3/19/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.36 |
| 3/19/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 3/19/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 45.13 |
| 3/19/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/20/15 | Standard Prints | .50 |
| 3/20/15 | Standard Prints | 4.90 |
| 3/20/15 | Standard Prints | 7.50 |
| 3/20/15 | Standard Prints | 2.00 |
| 3/20/15 | Standard Prints | 7.60 |
| 3/20/15 | Standard Prints | .40 |
| 3/20/15 | Standard Prints | 11.40 |
| 3/20/15 | Standard Prints | 15.50 |
| 3/20/15 | Standard Prints | 3.80 |
| 3/20/15 | Standard Prints | 7.50 |
| 3/20/15 | Standard Prints | .60 |
| 3/20/15 | Standard Prints | 10.40 |
| 3/20/15 | Standard Prints | 1.40 |
| 3/20/15 | Standard Prints | .50 |
| 3/20/15 | Standard Prints | 35.60 |
| 3/20/15 | Standard Prints | .80 |
| 3/20/15 | Standard Prints | 4.90 |
| 3/20/15 | Color Prints | 8.10 |
| 3/20/15 | Color Prints | 3.60 |
| 3/20/15 | Color Prints | 11.10 |
| 3/20/15 | Color Prints | 2.70 |
| 3/20/15 | Color Prints | 5.10 |
| 3/20/15 | Color Prints | 5.10 |
| 3/20/15 | Color Prints | .60 |
| 3/20/15 | Color Prints | 1.50 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .60 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | 1.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | .90 |
| 3/20/15 | Color Prints | 10.50 |
| 3/20/15 | Color Prints | 16.80 |
| 3/20/15 | Color Prints | 3.00 |
| 3/20/15 | Color Prints | 9.90 |
| 3/20/15 | Color Prints | .60 |
| 3/20/15 | Color Prints | 69.00 |
| 3/20/15 | James Barolo, Taxi, Train contract attorneys - Taxi from hotel | 16.51 |
| 3/20/15 | James Barolo, Lodging, Washington, DC, 03/15/2015 to 03/20/2015, Train contract attorneys | 1,750.00 |
| 3/20/15 | James Barolo, Airfare, San Francisco, CA, 03/22/2015 to 03/22/2015, Train contract attorneys - REFUND for cancelled United return portion | -872.58 |
| 3/20/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 9.86 |
| 3/20/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 31.11 |
| 3/20/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 12.68 |
| 3/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 182.00 |
| 3/20/15 | Teresa Lii, Taxi, OT Transportation. | 11.75 |
| 3/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.95 |
| 3/20/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 50.44 |
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/20/2015 | 20.00 |
| 3/21/15 | Benjamin Steadman, Working Meal/K&E Only, New York, NY, Saturday overtime | 23.17 |
| 3/21/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |
| 3/21/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.38 |
| 3/21/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/21/2015 | 18.38 |
| 3/22/15 | James Barolo, Baggage Fee, Train contract attorneys | 25.00 |
| 3/22/15 | James Barolo, Transportation To/From Airport, Train contract attorneys - SFO to Home | 53.76 |
| 3/22/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 11.42 |
| 3/22/15 | SPECIAL COUNSEL, Outside Contract Attorneys, Document Review | 120,339.50 |
| 3/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.16 |
| 3/22/15 | Andrew Welz, Overtime Meals - Attorney | 20.00 |
| 3/23/15 | Mark McKane, Internet, Client meeting | 6.99 |
| 3/23/15 | Standard Copies or Prints | .20 |
| 3/23/15 | Standard Prints | 1.10 |
| 3/23/15 | Standard Prints | .10 |
| 3/23/15 | Standard Prints | .30 |
| 3/23/15 | Standard Prints | 3.60 |
| 3/23/15 | Standard Prints | 3.90 |
| 3/23/15 | Standard Prints | .40 |
| 3/23/15 | Standard Prints | 3.80 |
| 3/23/15 | Standard Prints | .80 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/23/15 | Standard Prints | .40 |
| 3/23/15 | Standard Prints | .20 |
| 3/23/15 | Standard Prints | 13.60 |
| 3/23/15 | Standard Prints | .20 |
| 3/23/15 | Standard Prints | 15.40 |
| 3/23/15 | Standard Prints | 3.10 |
| 3/23/15 | Standard Prints | 7.10 |
| 3/23/15 | Standard Prints | 3.70 |
| 3/23/15 | Standard Prints | 2.90 |
| 3/23/15 | Standard Prints | 11.30 |
| 3/23/15 | Standard Prints | 35.30 |
| 3/23/15 | Standard Prints | 3.00 |
| 3/23/15 | Standard Prints | 1.80 |
| 3/23/15 | Standard Prints | 17.70 |
| 3/23/15 | Standard Prints | 76.30 |
| 3/23/15 | Standard Prints | 3.20 |
| 3/23/15 | Standard Prints | 8.00 |
| 3/23/15 | Color Copies or Prints | 1.80 |
| 3/23/15 | Color Prints | 12.00 |
| 3/23/15 | Color Prints | 12.30 |
| 3/23/15 | Color Prints | 11.10 |
| 3/23/15 | Color Prints | .60 |
| 3/23/15 | Color Prints | 1.50 |
| 3/23/15 | Color Prints | 1.20 |
| 3/23/15 | Color Prints | 31.80 |
| 3/23/15 | Color Prints | 32.70 |
| 3/23/15 | Color Prints | 33.00 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .90 |
| 3/23/15 | Color Prints | 6.90 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 4.50 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.90 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.90 |
| 3/23/15 | Color Prints | 3.90 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.60 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.60 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .60 |
| 3/23/15 | Color Prints | 3.60 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | 9.90 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .60 |
| 3/23/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/11/15, M. Petrino | 56.80 |
| 3/23/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/11/15, M. Petrino | 56.80 |
| 3/23/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/12/15, M. Petrino | 51.12 |
| 3/23/15 | Mark McKane, Travel Meals, Dallas, TX, Client meeting | 40.00 |
| 3/23/15 | James Barolo, Travel Meals, San Francisco, CA, Train contract attorneys | 7.50 |
| 3/23/15 | Amber Meek, Working Meal/K&E Only,overtime meal | 16.50 |
| 3/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Natasha Hwangpo | 17.00 |
| 3/23/15 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 3/23/2015 | 49.58 |
| 3/23/15 | Steven Torrez, Taxi, Overtime Transportation | 14.35 |
| 3/23/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 3/23/15 | Brian Schartz, Taxi, OT taxi. | 27.30 |
| 3/23/15 | Andrew Welz, Taxi, Overtime Transportation to Chicago Office | 12.54 |
| 3/23/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/23/2015 | 22.74 |
| 3/23/15 | Reid Huefner, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/24/15 | Standard Prints | 24.60 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | 8.70 |
| 3/24/15 | Standard Prints | 9.70 |
| 3/24/15 | Standard Prints | .50 |
| 3/24/15 | Standard Prints | 9.10 |
| 3/24/15 | Standard Prints | .80 |
| 3/24/15 | Standard Prints | 3.40 |
| 3/24/15 | Standard Prints | 21.30 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | 9,854.00 |
| 3/24/15 | Standard Prints | 5.60 |
| 3/24/15 | Standard Prints | 25.30 |
| 3/24/15 | Standard Prints | 2.30 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | .40 |
| 3/24/15 | Standard Prints | .80 |
| 3/24/15 | Standard Prints | 7.20 |
| 3/24/15 | Standard Prints | 5.90 |
| 3/24/15 | Standard Prints | 3.60 |
| 3/24/15 | Standard Prints | 14.50 |
| 3/24/15 | Standard Prints | 19.50 |
| 3/24/15 | Standard Prints | 2.70 |
| 3/24/15 | Standard Prints | 4.00 |
| 3/24/15 | Standard Prints | 39.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/24/15 | Color Prints | .30 |
| 3/24/15 | Color Prints | .60 |
| 3/24/15 | Color Prints | .30 |
| 3/24/15 | Color Prints | .60 |
| 3/24/15 | Color Prints | .60 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 1.20 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | 6.00 |
| 3/24/15 | Color Prints | 9.00 |
| 3/24/15 | Color Prints | 4.50 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 8.40 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 6.60 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Prints | 3.30 |
| 3/24/15 | Color Prints | 1.80 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | 3.00 |
| 3/24/15 | Color Prints | 1.50 |
| 3/24/15 | Color Prints | 47.70 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Copies or Prints | 57.30 |
| 3/24/15 | Overnight Delivery - Refund | -43.48 |
| 3/24/15 | Mark McKane, Taxi, Client meeting | 8.00 |
| 3/24/15 | James Sprayregen, Airfare, Dallas, TX, 03/26/2015 to 03/26/2015, Meeting | 760.89 |
| 3/24/15 | Amber Meek, Airfare, Houston, TX to New York, NY, 03/25/2015 to 03/27/2015, Client meetings | 538.40 |
| 3/24/15 | Amber Meek, Agency Fee, Client meetings | 58.00 |
| 3/24/15 | Mark McKane, Travel Meals, Dallas, TX, Client meeting, Marc Kieselstein | 40.00 |
| 3/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 17.00 |
| 3/24/15 | Brian Schartz, Taxi, OT taxi. | 26.30 |
| 3/24/15 | Christine Lehman, Taxi, Overtime | 8.65 |
| 3/24/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 53.84 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/24/2015 | 25.24 |
| 3/24/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/25/15 | Spencer Winters, Internet, Hearing | 19.95 |
| 3/25/15 | Amber Meek, Internet, Client meetings | 7.98 |
| 3/25/15 | Standard Prints | .50 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/25/15 | Standard Prints | .90 |
| 3/25/15 | Standard Prints | .50 |
| 3/25/15 | Standard Prints | 3.50 |
| 3/25/15 | Standard Prints | 1.80 |
| 3/25/15 | Standard Prints | 7.20 |
| 3/25/15 | Standard Prints | 2.40 |
| 3/25/15 | Standard Prints | 18.50 |
| 3/25/15 | Standard Prints | 15.50 |
| 3/25/15 | Standard Prints | 1.40 |
| 3/25/15 | Standard Prints | 13.40 |
| 3/25/15 | Standard Prints | 8.50 |
| 3/25/15 | Standard Prints | 7.60 |
| 3/25/15 | Standard Prints | .40 |
| 3/25/15 | Standard Prints | 11.20 |
| 3/25/15 | Standard Prints | 22.40 |
| 3/25/15 | Standard Prints | 2.60 |
| 3/25/15 | Color Prints | 1.80 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 5.40 |
| 3/25/15 | Color Prints | 2.70 |
| 3/25/15 | Color Prints | 8.40 |
| 3/25/15 | Color Prints | 44.70 |
| 3/25/15 | Color Prints | 2.10 |
| 3/25/15 | Color Prints | 1.80 |
| 3/25/15 | Color Prints | 6.30 |
| 3/25/15 | Color Prints | .30 |
| 3/25/15 | Color Prints | 6.00 |
| 3/25/15 | Overnight Delivery, Fed Exp to:Clerk of the Court, PHILADELPHIA,PA from:Meghan Rishel | 49.89 |
| 3/25/15 | Mark McKane, Taxi, Client meeting | 8.00 |
| 3/25/15 | Amber Meek, Taxi, Client meetings | 44.81 |
| 3/25/15 | Mark McKane, Lodging, Dallas, TX, 03/23/2015 to 03/26/2015, Client meeting | 1,050.00 |
| 3/25/15 | Spencer Winters, Lodging, New York, NY, 03/25/2015 to 03/26/2015, Hearing | 444.70 |
| 3/25/15 | Spencer Winters, Airfare, New York, NY, 03/25/2015 to 03/26/2015, Hearing | 965.99 |
| 3/25/15 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 3/25/15 | Cormac Connor, Airfare, Dallas, TX, 03/26/2015 to 03/27/2015, Assist diligence and discovery requests. | 1,230.92 |
| 3/25/15 | Cormac Connor, Agency Fee, Assist with diligence and discovery requests. | 21.00 |
| 3/25/15 | Steven Serajeddini, Airfare, New York, NY, 03/25/2015 to 03/26/2015, Restructuring | 867.99 |
| 3/25/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/25/15 | Mark McKane, Travel Meals, Dallas, TX, Client meeting | 40.00 |
| 3/25/15 | Spencer Winters, Travel Meals, Chicago O'Hare Airport, Hearing | 28.84 |
| 3/25/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 25.53 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/25/15 | Amber Meek, Travel Meals, Client meetings | 3.99 |
| 3/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Lina Kaisey | 46.00 |
| 3/25/15 | Rebecca Chaikin, Taxi, OT taxi for 3/24/15. | 23.75 |
| 3/25/15 | Brian Schartz, Taxi, OT taxi. | 29.30 |
| 3/25/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/25/2015 | 24.56 |
| 3/26/15 | Mark McKane, Internet, Client meeting | 6.99 |
| 3/26/15 | Spencer Winters, Internet, Hearing | 21.95 |
| 3/26/15 | Cormac Connor, Internet, Assist with diligence and discovery requests. | 2.00 |
| 3/26/15 | Standard Prints | 2.90 |
| 3/26/15 | Standard Prints | 8.50 |
| 3/26/15 | Standard Prints | .80 |
| 3/26/15 | Standard Prints | 3.50 |
| 3/26/15 | Standard Prints | 20.50 |
| 3/26/15 | Standard Prints | 17.70 |
| 3/26/15 | Standard Prints | 9.00 |
| 3/26/15 | Standard Prints | 2.00 |
| 3/26/15 | Standard Prints | .20 |
| 3/26/15 | Standard Prints | 334.80 |
| 3/26/15 | Standard Prints | 32.70 |
| 3/26/15 | Standard Prints | 46.20 |
| 3/26/15 | Standard Prints | .70 |
| 3/26/15 | Standard Prints | 9.10 |
| 3/26/15 | Standard Prints | 3.70 |
| 3/26/15 | Standard Prints | 21.60 |
| 3/26/15 | Standard Prints | 21.30 |
| 3/26/15 | Standard Prints | 55.00 |
| 3/26/15 | Standard Prints | 3.40 |
| 3/26/15 | Standard Prints | .90 |
| 3/26/15 | Standard Prints | .70 |
| 3/26/15 | Standard Prints | .60 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | 11.70 |
| 3/26/15 | Color Prints | .30 |
| 3/26/15 | Color Prints | 11.70 |
| 3/26/15 | Color Prints | 3.00 |
| 3/26/15 | Color Prints | 1.50 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | 1.20 |
| 3/26/15 | Color Prints | 8.70 |
| 3/26/15 | Color Prints | 8.70 |
| 3/26/15 | Color Prints | 14.40 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | 11.70 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/26/15 | Color Prints | 3.90 |
| 3/26/15 | Color Prints | 3.90 |
| 3/26/15 | Color Prints | .90 |
| 3/26/15 | Color Prints | 66.30 |
| 3/26/15 | Color Prints | 8.70 |
| 3/26/15 | Mark McKane, Taxi, Client meeting | 9.00 |
| 3/26/15 | Spencer Winters, Taxi, Hearing | 6.30 |
| 3/26/15 | Cormac Connor, Lodging, Dallas, TX, 03/26/2015 to 03/27/2015, Assist with diligence and discovery requests. | 303.14 |
| 3/26/15 | Steven Serajeddini, Lodging, New York, NY, 03/25/2015 to 03/26/2015, Restructuring | 426.93 |
| 3/26/15 | Mark McKane, Transportation To/From Airport, Client meeting | 76.00 |
| 3/26/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 40.00 |
| 3/26/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 9.74 |
| 3/26/15 | Cormac Connor, Travel Meals, Dulles Airport, Assist with diligence and discovery requests. | 8.72 |
| 3/26/15 | Cormac Connor, Travel Meals, Dulles Airport, Assist with diligence and discovery requests. | 2.64 |
| 3/26/15 | Mark McKane, Parking, San Francisco Intl Airport, Client meeting | 144.00 |
| 3/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 5.00 |
| 3/26/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.95 |
| 3/26/15 | Natasha Hwangpo, Taxi, OT Taxi | 12.36 |
| 3/26/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 40.30 |
| 3/26/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/27/15 | Standard Prints | .50 |
| 3/27/15 | Standard Prints | 3.90 |
| 3/27/15 | Standard Prints | 1.90 |
| 3/27/15 | Standard Prints | .20 |
| 3/27/15 | Standard Prints | 4.50 |
| 3/27/15 | Standard Prints | 4.20 |
| 3/27/15 | Standard Prints | 5.10 |
| 3/27/15 | Standard Prints | .90 |
| 3/27/15 | Standard Prints | 2.80 |
| 3/27/15 | Standard Prints | 3.70 |
| 3/27/15 | Standard Prints | 18.80 |
| 3/27/15 | Standard Prints | 5.80 |
| 3/27/15 | Standard Prints | 27.50 |
| 3/27/15 | Standard Prints | 13.00 |
| 3/27/15 | Standard Prints | 6.00 |
| 3/27/15 | Standard Prints | 16.00 |
| 3/27/15 | Binding | 2.10 |
| 3/27/15 | Binding | .70 |
| 3/27/15 | Binding | 2.10 |
| 3/27/15 | Binding | .70 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | 5.10 |
| 3/27/15 | Color Prints | 5.10 |
| 3/27/15 | Color Prints | 5.10 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | .60 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | 6.30 |
| 3/27/15 | Color Prints | 1.20 |
| 3/27/15 | Color Prints | .60 |
| 3/27/15 | Color Prints | 33.00 |
| 3/27/15 | Color Prints | 50.40 |
| 3/27/15 | Color Prints | 46.20 |
| 3/27/15 | Color Prints | 49.80 |
| 3/27/15 | Color Prints | 30.60 |
| 3/27/15 | Color Prints | 46.20 |
| 3/27/15 | Color Prints | 50.40 |
| 3/27/15 | Color Prints | 49.80 |
| 3/27/15 | Color Prints | 3.30 |
| 3/27/15 | Production Blowbacks | 124.10 |
| 3/27/15 | Production Blowbacks | 73.10 |
| 3/27/15 | Amber Meek, Taxi, Client meetings | 15.00 |
| 3/27/15 | HOTEL DUPONT - Hotel, Hotel Block Balance | 338.90 |
| 3/27/15 | Amber Meek, Lodging, New York, NY, 03/25/2015 to 03/27/2015, Client meetings | 1,000.00 |
| 3/27/15 | Cormac Connor, Transportation To/From Airport, Assist with diligence and discovery requests. | 38.48 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 27.73 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 9.02 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 10.01 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 19.00 |
| 3/27/15 | Amber Meek, Travel Meals, Laguardia Airport, Client meetings with Energy Futures Competitive Holdings (EFH) | 20.73 |
| 3/27/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 40.00 |
| 3/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 75.00 |
| 3/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 14.00 |
| 3/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 52.00 |
| 3/27/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 39.80 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 40.00 |
| 3/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.33 |
| 3/28/15 | Natasha Hwangpo, Taxi, OT Taxi | 17.16 |
| 3/29/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 3/29/15 | Brian Schartz, Taxi, OT taxi. | 23.80 |
| 3/29/15 | Natasha Hwangpo, Taxi, OT Taxi | 17.16 |
| 3/30/15 | ADJUSTMENT FOR PRINTS ON 3/24/2015 | -9,854.00 |
| 3/30/15 | Standard Prints | .10 |
| 3/30/15 | Standard Prints | 1.00 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | 31.60 |
| 3/30/15 | Standard Prints | 1.00 |
| 3/30/15 | Standard Prints | .10 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | .30 |
| 3/30/15 | Standard Prints | 3.20 |
| 3/30/15 | Standard Prints | 3.00 |
| 3/30/15 | Standard Prints | 8.80 |
| 3/30/15 | Standard Prints | .70 |
| 3/30/15 | Standard Prints | .70 |
| 3/30/15 | Standard Prints | 1.10 |
| 3/30/15 | Standard Prints | 12.10 |
| 3/30/15 | Standard Prints | 13.30 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | .30 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | 3.10 |
| 3/30/15 | Standard Prints | 15.30 |
| 3/30/15 | Standard Prints | 1.40 |
| 3/30/15 | Standard Prints | .70 |
| 3/30/15 | Standard Prints | 2.50 |
| 3/30/15 | Standard Prints | 7.70 |
| 3/30/15 | Standard Prints | 3.20 |
| 3/30/15 | Standard Prints | 10.30 |
| 3/30/15 | Standard Prints | 32.80 |
| 3/30/15 | Binding | 1.40 |
| 3/30/15 | Binding | 2.10 |
| 3/30/15 | Color Prints | .90 |
| 3/30/15 | Color Prints | 4.50 |
| 3/30/15 | Color Prints | .30 |
| 3/30/15 | Color Prints | 1.50 |
| 3/30/15 | Color Prints | 1.20 |
| 3/30/15 | Color Prints | 1.20 |
| 3/30/15 | Color Prints | 9.00 |
| 3/30/15 | Color Prints | .30 |
| 3/30/15 | Color Prints | 26.40 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/30/15 | Color Prints | .90 |
| 3/30/15 | Color Prints | 15.90 |
| 3/30/15 | Color Prints | 12.90 |
| 3/30/15 | Color Prints | 2.10 |
| 3/30/15 | Color Prints | 26.40 |
| 3/30/15 | Color Prints | 9.60 |
| 3/30/15 | Color Prints | 2.10 |
| 3/30/15 | Color Prints | 12.30 |
| 3/30/15 | Color Prints | 4.20 |
| 3/30/15 | Color Prints | 8.10 |
| 3/30/15 | Production Blowbacks | 84.10 |
| 3/30/15 | Spencer Winters, Airfare, New York, NY, 03/31/2015 to 04/01/2015, Hearing | 788.96 |
| 3/30/15 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 3/30/15 | Steven Serajeddini, Airfare, New York, NY, 03/31/2015 to 04/02/2015, Restructuring | 1,409.20 |
| 3/30/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Natasha Hwangpo | 5.00 |
| 3/30/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.80 |
| 3/30/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 47.34 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/30/2015 | 22.40 |
| 3/31/15 | INTERCALL - Teleconference, Conference Calls, T. Mohan | 14.50 |
| 3/31/15 | INTERCALL INC - Teleconference, Conference Call, C. Rodriguez | 5.05 |
| 3/31/15 | INTERCALL INC - Teleconference, March conference calls, J. Gould | 35.37 |
| 3/31/15 | INTERCALL - Teleconference, March Teleconferences, S. Winters | 327.71 |
| 3/31/15 | INTERCALL - Teleconference, Teleconference Calls for March 2015, S. Torrez | 7.07 |
| 3/31/15 | INTERCALL - Teleconference, Teleconference Services, W. Guerrieri | 29.81 |
| 3/31/15 | INTERCALL - Teleconference, Teleconferencing charges for March, M. Schlan | 52.24 |
| 3/31/15 | INTERCALL INC - Teleconference, InterCall Invoice, C. Connor | 39.01 |
| 3/31/15 | INTERCALL - Teleconference, Teleconference, B. Rogers | 73.13 |
| 3/31/15 | INTERCALL - Teleconference, March 2015 telephone conferences, M. Klupchak | 30.05 |
| 3/31/15 | INTERCALL INC - Teleconference, Conference calls, H. Trogdon | 5.99 |
| 3/31/15 | INTERCALL - Teleconference, Conference Call, A. McGaan | 2.61 |
| 3/31/15 | Standard Copies or Prints | .10 |
| 3/31/15 | Standard Prints | 8.30 |
| 3/31/15 | Standard Prints | .90 |
| 3/31/15 | Standard Prints | 22.10 |
| 3/31/15 | Standard Prints | 4.50 |
| 3/31/15 | Standard Prints | .10 |
| 3/31/15 | Standard Prints | 3.60 |
| 3/31/15 | Standard Prints | .10 |
| 3/31/15 | Standard Prints | 3.70 |
| 3/31/15 | Standard Prints | 6.10 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/31/15 | Standard Prints | 2.00 |
| 3/31/15 | Standard Prints | 2.60 |
| 3/31/15 | Standard Prints | 4.90 |
| 3/31/15 | Standard Prints | 11.70 |
| 3/31/15 | Standard Prints | .20 |
| 3/31/15 | Standard Prints | 48.00 |
| 3/31/15 | Standard Prints | 11.60 |
| 3/31/15 | Standard Prints | .30 |
| 3/31/15 | Standard Prints | .60 |
| 3/31/15 | Standard Prints | 6.80 |
| 3/31/15 | Color Prints | 3.90 |
| 3/31/15 | Color Prints | 6.30 |
| 3/31/15 | Color Prints | 6.60 |
| 3/31/15 | Color Prints | .30 |
| 3/31/15 | Color Prints | 4.20 |
| 3/31/15 | Color Prints | 4.20 |
| 3/31/15 | Color Prints | 2.10 |
| 3/31/15 | Color Prints | 2.10 |
| 3/31/15 | Color Prints | 10.80 |
| 3/31/15 | Color Prints | 10.80 |
| 3/31/15 | Color Prints | 10.80 |
| 3/31/15 | Color Prints | .30 |
| 3/31/15 | Color Prints | .60 |
| 3/31/15 | Color Prints | .60 |
| 3/31/15 | Color Prints | 26.70 |
| 3/31/15 | Color Prints | 414.00 |
| 3/31/15 | Color Prints | 636.00 |
| 3/31/15 | Color Prints | 16.20 |
| 3/31/15 | Color Prints | 5.40 |
| 3/31/15 | Color Prints | 3.60 |
| 3/31/15 | Color Prints | 2.70 |
| 3/31/15 | Spencer Winters, Taxi, Hearing | 5.80 |
| 3/31/15 | Steven Serajeddini, Taxi, Restructuring | 9.75 |
| 3/31/15 | Spencer Winters, Lodging, New York, NY, 03/31/2015 to 04/01/2015, Hearing | 433.81 |
| 3/31/15 | Spencer Winters, Travel Meals, New York, NY, Hearing | 40.00 |
| 3/31/15 | Spencer Winters, Travel Meals, Chicago O'Hare Airport, Hearing | 4.81 |
| 3/31/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 3/31/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 16.18 |
| 3/31/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 2.38 |
| 3/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 8.00 |
| 3/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Aparna Yenamandra | 8.00 |
| 3/31/15 | Rebecca Chaikin, Taxi, OT taxi for 3/30/15. | 23.75 |
| 3/31/15 | Holly Trogdon, Taxi, Overtime transportation | 12.94 |
| 3/31/15 | Holly Trogdon, Overtime Meals - Attorney | 8.80 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


    TOTAL EXPENSES                             $ 806,910.34

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644745**
**Client Matter: 14356-110**

---

**In the matter of     [TCEH] Expenses**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                                $ .00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                              $ 551.10

Total legal services rendered and expenses incurred                          $ 551.10

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/03/15 | Standard Prints | 12.50 |
| 3/03/15 | Standard Prints | 13.40 |
| 3/03/15 | Standard Prints | 15.50 |
| 3/03/15 | Standard Prints | .20 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | 5.10 |
| 3/03/15 | Color Prints | 25.80 |
| 3/03/15 | Color Prints | 6.30 |
| 3/03/15 | Color Prints | 21.60 |
| 3/03/15 | Color Prints | 7.80 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 4.50 |
| 3/04/15 | Standard Prints | 2.10 |
| 3/04/15 | Color Prints | 21.00 |
| 3/04/15 | Color Prints | 3.90 |
| 3/05/15 | Standard Prints | 5.50 |
| 3/05/15 | Standard Prints | 1.00 |
| 3/05/15 | Standard Prints | 14.90 |
| 3/05/15 | Color Prints | 3.90 |
| 3/05/15 | Color Prints | 6.60 |
| 3/05/15 | Color Prints | 14.10 |
| 3/06/15 | Standard Prints | 11.90 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Color Prints | 5.70 |
| 3/09/15 | Standard Prints | 1.40 |
| 3/09/15 | Standard Prints | .30 |
| 3/09/15 | Standard Prints | .70 |
| 3/09/15 | Standard Prints | .10 |
| 3/09/15 | Color Prints | 21.60 |
| 3/09/15 | Color Prints | 4.20 |
| 3/09/15 | Color Prints | 1.50 |
| 3/10/15 | Standard Prints | 5.90 |
| 3/11/15 | Standard Prints | 1.60 |
| 3/11/15 | Standard Prints | 1.50 |
| 3/11/15 | Color Prints | 4.80 |
| 3/12/15 | Standard Prints | 3.10 |
| 3/16/15 | Standard Prints | .60 |
| 3/17/15 | Standard Prints | 18.80 |
| 3/18/15 | Standard Prints | 1.50 |
| 3/18/15 | Color Prints | .90 |
| 3/19/15 | Standard Prints | .90 |
| 3/19/15 | Standard Prints | 18.90 |
| 3/20/15 | Standard Copies or Prints | 1.90 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 3/20/15 | Standard Prints | 1.00 |
| 3/20/15 | Color Copies or Prints | 13.80 |
| 3/20/15 | Color Prints | .60 |
| 3/23/15 | Standard Prints | 30.70 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .30 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | 7.30 |
| 3/24/15 | Standard Prints | .70 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 18.00 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | .90 |
| 3/26/15 | Standard Copies or Prints | 2.90 |
| 3/26/15 | Standard Prints | 4.10 |
| 3/26/15 | Color Copies or Prints | 3.60 |
| 3/30/15 | Standard Prints | 2.80 |
| 3/31/15 | Standard Copies or Prints | 1.90 |
| 3/31/15 | Standard Prints | 6.90 |
| 3/31/15 | Color Copies or Prints | 8.10 |

TOTAL EXPENSES                                    $ 551.10

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4644746**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                  $ .00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                  $ 2,903.40

Total legal services rendered and expenses incurred                  $ 2,903.40

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/02/15 | Standard Prints | 19.90 |
| 3/02/15 | Color Prints | 5.70 |
| 3/02/15 | Color Prints | 5.70 |
| 3/02/15 | Color Prints | 12.30 |
| 3/03/15 | Standard Prints | 53.20 |
| 3/04/15 | Standard Prints | 17.30 |
| 3/04/15 | Standard Prints | 4.30 |
| 3/04/15 | Standard Prints | 127.70 |
| 3/04/15 | Standard Prints | 25.10 |
| 3/04/15 | Standard Prints | 15.60 |
| 3/04/15 | Color Prints | 1.20 |
| 3/04/15 | Color Prints | 13.80 |
| 3/04/15 | Color Prints | 5.70 |
| 3/04/15 | Color Prints | 6.90 |
| 3/04/15 | Color Prints | 1.20 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | 116.40 |
| 3/05/15 | Standard Prints | .10 |
| 3/05/15 | Color Copies or Prints | 729.00 |
| 3/06/15 | Standard Prints | 50.40 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Standard Prints | 29.20 |
| 3/06/15 | Standard Prints | .30 |
| 3/06/15 | Standard Prints | 4.20 |
| 3/09/15 | Standard Prints | 4.60 |
| 3/09/15 | Standard Prints | .30 |
| 3/10/15 | Standard Prints | 3.10 |
| 3/10/15 | Standard Prints | 1.90 |
| 3/10/15 | Standard Prints | 1.30 |
| 3/10/15 | Standard Prints | .80 |
| 3/10/15 | Standard Prints | .60 |
| 3/10/15 | Standard Prints | .40 |
| 3/10/15 | Standard Prints | 15.90 |
| 3/10/15 | Standard Prints | 22.30 |
| 3/10/15 | Color Prints | .30 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 3.00 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 37.20 |
| 3/10/15 | Color Prints | 10.80 |
| 3/10/15 | Color Prints | 19.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| 3/10/15 | Color Prints | 4.20 |
|---------|--------------|------|
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 2.40 |
| 3/10/15 | Color Prints | 17.40 |
| 3/10/15 | Color Prints | 2.40 |
| 3/10/15 | Color Prints | 2.10 |
| 3/10/15 | Color Prints | 1.80 |
| 3/10/15 | Color Prints | 8.10 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 7.50 |
| 3/10/15 | Color Prints | 8.10 |
| 3/10/15 | Color Prints | 3.60 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | .30 |
| 3/10/15 | Color Prints | 400.50 |
| 3/10/15 | Color Prints | 900.00 |
| 3/11/15 | Standard Prints | 20.50 |
| 3/11/15 | Standard Prints | 1.20 |
| 3/11/15 | Standard Prints | 21.00 |
| 3/11/15 | Standard Prints | 3.60 |
| 3/11/15 | Color Prints | 19.80 |
| 3/11/15 | Color Prints | 19.80 |
| 3/11/15 | Color Prints | 21.60 |
| 3/16/15 | Standard Prints | 6.50 |
| 3/16/15 | Standard Prints | .70 |
| 3/17/15 | Standard Copies or Prints | .40 |
| 3/17/15 | Standard Prints | .60 |
| 3/20/15 | Standard Prints | 13.20 |
| 3/24/15 | Standard Prints | .50 |
| 3/25/15 | Standard Prints | .40 |
| 3/26/15 | Standard Prints | 3.50 |
| 3/26/15 | Standard Prints | 2.80 |
| 3/27/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | 6.60 |
| 3/30/15 | Standard Prints | 11.20 |
| 3/31/15 | Standard Prints | 5.80 |

TOTAL EXPENSES                                    $ 2,903.40

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4644747**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                                    $ 2,566.50

Total legal services rendered and expenses incurred                                    $ 2,566.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/02/15 | Standard Prints | 1.50 |
| 3/02/15 | Standard Prints | .20 |
| 3/02/15 | Color Prints | 7.20 |
| 3/03/15 | Standard Prints | .40 |
| 3/03/15 | Color Prints | 2.10 |
| 3/04/15 | Standard Prints | .30 |
| 3/04/15 | Standard Prints | 1.50 |
| 3/04/15 | Standard Prints | .60 |
| 3/04/15 | Standard Prints | 4.00 |
| 3/04/15 | Color Prints | .90 |
| 3/04/15 | Color Prints | 21.60 |
| 3/04/15 | Color Prints | 21.00 |
| 3/05/15 | Standard Prints | 2.70 |
| 3/05/15 | Standard Prints | .60 |
| 3/05/15 | Color Prints | 21.60 |
| 3/05/15 | Color Prints | 10.80 |
| 3/06/15 | Standard Prints | .10 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Color Prints | 6.60 |
| 3/06/15 | Color Prints | 1.20 |
| 3/09/15 | Standard Prints | 13.70 |
| 3/09/15 | Standard Prints | .40 |
| 3/09/15 | Standard Prints | 16.90 |
| 3/09/15 | Standard Prints | 24.90 |
| 3/09/15 | Standard Prints | 16.30 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .60 |
| 3/09/15 | Color Prints | 5.10 |
| 3/09/15 | Color Prints | 3.30 |
| 3/09/15 | Color Prints | 3.30 |
| 3/09/15 | Color Prints | 5.10 |
| 3/10/15 | Standard Prints | 13.70 |
| 3/10/15 | Standard Prints | .50 |
| 3/10/15 | Standard Prints | 2.90 |
| 3/10/15 | Standard Prints | 16.20 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | 2.10 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | 3.00 |
| 3/11/15 | Standard Prints | 6.50 |
| 3/11/15 | Standard Prints | 1.80 |
| 3/11/15 | Standard Prints | 2.70 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

| 3/11/15 | Standard Prints | 20.30 |
|---------|-----------------|-------|
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .30 |
| 3/12/15 | Standard Copies or Prints | 331.40 |
| 3/12/15 | Standard Prints | .50 |
| 3/12/15 | Standard Prints | 177.00 |
| 3/12/15 | Color Prints | .90 |
| 3/12/15 | Color Prints | 61.20 |
| 3/12/15 | Color Prints | 306.00 |
| 3/12/15 | Color Prints | 288.00 |
| 3/12/15 | Color Prints | 288.00 |
| 3/13/15 | Standard Prints | 1.10 |
| 3/13/15 | Standard Prints | .10 |
| 3/18/15 | Standard Prints | .10 |
| 3/18/15 | Standard Prints | 34.80 |
| 3/18/15 | Color Prints | 2.10 |
| 3/19/15 | Standard Prints | 2.90 |
| 3/19/15 | Color Prints | 10.80 |
| 3/20/15 | Standard Copies or Prints | 52.50 |
| 3/20/15 | Standard Prints | .10 |
| 3/24/15 | Standard Prints | .60 |
| 3/24/15 | Standard Prints | .30 |
| 3/24/15 | Standard Prints | .10 |
| 3/24/15 | Standard Prints | 94.70 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | 6.00 |
| 3/24/15 | Color Prints | 9.00 |
| 3/24/15 | Color Prints | 4.50 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 3.90 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 286.80 |
| 3/25/15 | Standard Prints | 3.80 |
| 3/25/15 | Standard Prints | 3.00 |
| 3/25/15 | Standard Prints | 20.10 |
| 3/25/15 | Color Prints | 8.40 |
| 3/25/15 | Color Prints | 3.30 |
| 3/25/15 | Color Prints | 20.10 |
| 3/25/15 | Color Prints | 11.70 |
| 3/25/15 | Color Prints | 44.70 |
| 3/26/15 | Standard Prints | .20 |
| 3/26/15 | Standard Prints | .20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | |
|---|---|---:|
| 3/26/15 | Standard Prints | 1.60 |
| 3/26/15 | Standard Prints | 18.90 |
| 3/26/15 | Color Prints | 2.10 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | 5.70 |
| 3/26/15 | Color Prints | .90 |
| 3/26/15 | Scanned Images | .10 |
| 3/27/15 | Standard Prints | 3.90 |
| 3/27/15 | Standard Prints | 11.10 |
| 3/30/15 | Standard Prints | 1.40 |
| 3/30/15 | Standard Prints | 4.70 |
| 3/30/15 | Color Prints | .60 |

TOTAL EXPENSES                    $ 2,566.50

# April 2015

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4678046**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**


For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                                    $ 1,413,634.74

Total legal services rendered and expenses incurred                                    $ 1,413,634.74

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/31/14 | 5.79 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/27/14 | 27.68 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/24/14 | 3.61 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/20/14 | 9.69 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/16/14 | 8.44 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/08/14 | 3.17 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/03/14 | 3.14 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/02/14 | 2.60 |
| 10/31/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for October 2014 | 11.41 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/03/14 | 3.65 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/11/14 | 2.03 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/14/14 | 8.71 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | 2.89 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) 0 11/26/14 | 15.40 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/26/14 | 1.26 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | .08 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | 2.10 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | 4.30 |
| 11/30/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, telephone conference | 9.71 |
| 11/30/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for November 2014 | 4.12 |
| 12/31/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for December 2014 | 65.79 |
| 1/27/15 | Credit for incorrect color copy charge. | -5,164.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/30/15 | 2.04 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/26/15 | 3.29 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/21/15 | 2.67 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/20/15 | .16 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/20/15 | 1.88 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/20/15 | 3.32 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/16/15 | 7.66 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/6/15 | 6.29 |
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, telephone conference | 33.61 |
| 2/08/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 147,483.00 |
| 2/09/15 | TRF Steven Torrez for duplicate overtime meal 1/13/15 | -39.26 |
| 2/15/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 141,727.00 |
| 2/15/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 82,968.00 |
| 2/20/15 | LEGALINK INC - PO BOX 277951 (NT), Court Reporter Deposition, Doc Production | 941.00 |
| 2/26/15 | Marc Kieselstein, Lodging, Dallas, TX 02/24/2015 to 02/26/2015, Meetings. | 689.26 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 138.64 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 29.49 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/4/15 | 1.33 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/5/15 | 2.06 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/6/15 | 4.07 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/6/15 | 4.12 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/11/15 | 4.06 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/13/15 | 1.68 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/23/15 | 4.03 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/25/15 | 1.26 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 75.14 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 7.39 |
| 3/01/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/1/2015 | 314.22 |
| 3/01/15 | WEST, Westlaw Research, PICKERILL,CARL, 3/1/2015 | 420.12 |
| 3/01/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/1/2015 | 38.18 |
| 3/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/1/2015 | 53.88 |
| 3/01/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/1/2015 | 347.66 |
| 3/01/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/1/2015 | 25.86 |
| 3/01/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/1/2015 | 135.69 |
| 3/01/15 | Benjamin Steadman, Taxi, Overtime Transportation | 24.95 |
| 3/02/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/02/15 | WEST, Westlaw Research, HUSNICK,CHAD, 3/2/2015 | 25.46 |
| 3/02/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/2/2015 | 38.18 |
| 3/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/2/2015 | 114.55 |
| 3/02/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/2/2015 | 21.60 |
| 3/02/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/2/2015 | 142.22 |
| 3/02/15 | WEST, Westlaw Research, FITZGERALD,JOHN, 3/2/2015 | 104.48 |
| 3/02/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/2/2015 | 16.06 |
| 3/02/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/2/2015 | 103.43 |
| 3/02/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/2/2015 | 64.65 |
| 3/02/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.85 |
| 3/02/15 | Adam Teitcher, Taxi, OT TAXI | 26.15 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | Mark Schottinger, Overtime Meals - Attorney, Overtime meal. | 19.70 |
| 3/03/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 2/23/2015 | 75.00 |
| 3/03/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 2/24/2015 | 75.00 |
| 3/03/15 | FLIK, Catering Expenses, Client Meeting (20), Hessler, Stephen E, 3/3/2015 | 400.00 |
| 3/03/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/3/2015 | 300.00 |
| 3/03/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/3/2015 | 300.00 |
| 3/03/15 | WEST, Westlaw Research, HUSNICK,CHAD, 3/3/2015 | 19.03 |
| 3/03/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 3/3/2015 | 63.00 |
| 3/03/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/3/2015 | 32.14 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/03/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/3/2015 | 104.35 |
| 3/03/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/3/2015 | 12.93 |
| 3/03/15 | Benjamin Steadman, Taxi, Overtime Transportation | 21.74 |
| 3/03/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.18 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/04/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/04/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/4/2015 | 300.00 |
| 3/04/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/4/2015 | 300.00 |
| 3/04/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 3/4/2015 | 97.18 |
| 3/04/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/4/2015 | 51.72 |
| 3/04/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/4/2015 | 12.93 |
| 3/04/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/4/2015 | 12.80 |
| 3/04/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/4/2015 | 19.69 |
| 3/04/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/4/2015 | 20.00 |
| 3/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/4/2015 | 20.00 |
| 3/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/5/2015, CHRISTINA SHARKEY, ORD-CHICAGO,IL ORD, 910 W. BARRY AVE. 2, CHICAGO, IL 60657, 7:01 PM | 75.00 |
| 3/05/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 2/23/2015 | 66.04 |
| 3/05/15 | Amber Meek, Travel Meals, Client Meeting | 7.98 |
| 3/05/15 | Andrew McGaan, Working Meal/K&E Only, Chicago | 20.00 |
| 3/05/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Working Meals/K&E and Others, 3/5/2015 | 20.00 |
| 3/05/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/5/2015 | 300.00 |
| 3/05/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/5/2015 | 300.00 |
| 3/05/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/5/2015 | 67.37 |
| 3/05/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 3/5/2015 | 64.79 |
| 3/05/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/5/2015 | 58.68 |
| 3/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/5/2015 | 38.79 |
| 3/05/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/5/2015 | 11.62 |
| 3/05/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/5/2015 | 32.26 |
| 3/05/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/5/2015 | 9.85 |
| 3/05/15 | Benjamin Steadman, Taxi, Transportation with Uber at 5:55am.  Please reference Carpe Diem entry for respective date. | 22.59 |
| 3/05/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 2/24/2015 | 29.79 |
| 3/05/15 | Anthony Sexton, Taxi, Overtime Transportation | 8.25 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/05/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 3/05/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 3/5/2015 | 20.00 |
| 3/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/5/2015 | 20.00 |
| 3/05/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 3/06/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/06/15 | FLIK, Catering Expenses, Client Meeting (5), Calder, Andrew T, 3/6/2015 | 40.00 |
| 3/06/15 | WEST, Westlaw Research, MCALLISTER,TIMOTHY B, 3/6/2015 | 5.34 |
| 3/06/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/6/2015 | 21.60 |
| 3/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/6/2015 | 38.79 |
| 3/06/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/6/2015 | 166.78 |
| 3/06/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/6/2015 | 9.85 |
| 3/07/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/7/2015 | 32.14 |
| 3/07/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/7/2015 | 63.70 |
| 3/07/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/7/2015 | 142.22 |
| 3/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/7/2015 | 32.26 |
| 3/07/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/7/2015 | 29.54 |
| 3/07/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/7/2015 | 20.00 |
| 3/08/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/08/15 | Marc Kieselstein, Airfare, New York, NY 03/08/2015 to 03/10/2015, Meetings. | 788.96 |
| 3/08/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/08/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 3/08/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/8/2015 | 110.05 |
| 3/08/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/8/2015 | 129.29 |
| 3/08/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/8/2015 | 12.93 |
| 3/08/15 | Adam Teitcher, Taxi, OT TAXI | 40.96 |
| 3/09/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/9/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/9/2015, STEVEN SERAJEDDINI, 300  N LASALLE,CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 11:00 AM | 75.00 |
| 3/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/9/2015, SPENCER WINTERS, ORD-CHICAGO,IL ORD 5:35 PM | 75.00 |
| 3/09/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/9/2015 | 120.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/9/2015 | 64.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (7), Hwangpo, Natasha, 3/9/2015 | 56.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 3/9/2015 | 40.00 |
| 3/09/15 | WEST, Westlaw Research, CONNOR,CORMAC, 3/9/2015 | 10.80 |
| 3/09/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/9/2015 | 16.14 |
| 3/09/15 | WEST, Westlaw Research, WELZ,ANDREW, 3/9/2015 | 21.60 |
| 3/09/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/9/2015 | 90.51 |
| 3/09/15 | WEST, Westlaw Research, KAISEY,LINA, 3/9/2015 | 12.93 |
| 3/09/15 | WEST, Westlaw Research, PASCARIU,GIANINA, 3/9/2015 | 23.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/09/15 | WEST, Westlaw Research, SCIOLINO,ELAINE, 3/9/2015 | 48.97 |
| 3/09/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/9/2015 | 9.85 |
| 3/09/15 | Madelyn Morris, Taxi, Office to home. | 14.76 |
| 3/09/15 | Adam Teitcher, Taxi, OT TAXI | 38.15 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/9/2015 | 17.28 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 3/9/2015 | 20.00 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/9/2015 | 20.00 |
| 3/09/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 3/10/15 | Marc Kieselstein, Lodging, New York, NY 03/08/2015 to 03/10/2015, Meetings. | 867.62 |
| 3/10/15 | Marc Kieselstein, Airfare, New York, NY 03/10/2015 to 03/13/2015, Meetings. | 788.96 |
| 3/10/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/10/15 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 48.29 |
| 3/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/10/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 5:33 PM | 75.00 |
| 3/10/15 | VITAL TRANSPORTATION INC, Passenger: NUNN VERONICA, Transportation to/from airport, Date: 3/3/2015 | 75.00 |
| 3/10/15 | VITAL TRANSPORTATION INC, Passenger: NUNN VERONICA, Transportation to/from airport, Date: 3/6/2015 | 75.00 |
| 3/10/15 | VITAL TRANSPORTATION INC, Passenger: CALDER,ANDY, Transportation to/from airport, Date: 3/6/2015 | 75.00 |
| 3/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/10/2015, SPENCER WINTERS, ,ORD-CHICAGO IL ORD, 4:47 PM | 75.00 |
| 3/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 10.89 |
| 3/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/10/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 70.00 |
| 3/10/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/10/2015 | 10.80 |
| 3/10/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/10/2015 | 25.86 |
| 3/10/15 | WEST, Westlaw Research, STERN,ADAM, 3/10/2015 | 12.93 |
| 3/10/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.75 |
| 3/10/15 | Anthony Sexton, Taxi, Working late | 8.13 |
| 3/10/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 3/10/2015 | 20.00 |
| 3/10/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 3/10/2015 | 20.00 |
| 3/11/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/11/15 | Marc Kieselstein, Lodging, New York, NY 03/11/2015 to 03/13/2015, Meetings. | 472.83 |
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 300  N LASALLE,CHICAGO,IL 60654, 7:16 AM | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, CHAD HUSNICK, 300 N LASALLE CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 3:45 PM | 75.00 |
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, MICHAEL PETRINO, ORD-CHICAGO IL ORD, 300 N LASALLE,CHICAGO,IL 60654, 7:11 AM | 75.00 |
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, MICHAEL PETRINO, 300 N LASALLE,CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 3/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 10.89 |
| 3/11/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/11/15 | WEST, Westlaw Research, HUSNICK,CHAD, 3/11/2015 | 12.73 |
| 3/11/15 | WEST, Westlaw Research, STERN,ADAM, 3/11/2015 | 12.93 |
| 3/11/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/11/2015 | 9.85 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/12/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/12/15 | Marc Kieselstein, Lodging, New York, NY 03/11/2015 to 03/13/2015, Meetings. | 335.13 |
| 3/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/12/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 10:52 PM | 75.00 |
| 3/12/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 2/24/2015 | 89.44 |
| 3/12/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 3/8/2015 | 75.00 |
| 3/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/12/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 8:35 PM | 75.00 |
| 3/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/12/2015, RICHARD HOWELL, ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 3/12/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 6.53 |
| 3/12/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (19), Zablotney, Sara B, 3/12/2015 | 152.00 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (19), Zablotney, Sara B, 3/12/2015 | 76.00 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (19), Zablotney, Sara B, 3/12/2015 | 152.00 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 3/12/2015 | 400.00 |
| 3/12/15 | WEST, Westlaw Research, HOWELL,RICHARD, 3/12/2015 | 139.63 |
| 3/12/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/12/2015 | 12.73 |
| 3/12/15 | WEST, Westlaw Research, LANGENCAMP,TRAVIS, 3/12/2015 | 10.80 |
| 3/12/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/12/2015 | 64.79 |
| 3/12/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 3/12/2015 | 34.47 |
| 3/12/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/12/2015 | 90.64 |
| 3/12/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/12/2015 | 12.93 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/12/15 | WEST, Westlaw Research, LII,TZU-YING, 3/12/2015 | 25.86 |
| 3/12/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/12/2015 | 70.79 |
| 3/12/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/12/2015 | 9.85 |
| 3/12/15 | Max Schlan, Taxi, Overtime Transportation | 8.80 |
| 3/12/15 | RED TOP CAB COMPANY, Overtime Transportation, 3/12/2015, CHAD PENFUSS | 170.78 |
| 3/12/15 | Adam Teitcher, Taxi, OT TAXI | 35.75 |
| 3/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/12/2015 | 20.00 |
| 3/12/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 3/12/2015 | 19.23 |
| 3/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 3/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 80.00 |
| 3/13/15 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 45.79 |
| 3/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 125.00 |
| 3/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/13/2015, RICHARD HOWELL, ORD-CHICAGO IL ORD, 9:19 PM | 75.00 |
| 3/13/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 94.00 |
| 3/13/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/13/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside contract attorneys, Document Review | 135,314.00 |
| 3/13/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/13/2015 | 146.27 |
| 3/13/15 | Benjamin Steadman, Taxi, Overtime Transportation | 14.08 |
| 3/13/15 | Inbal Hasbani, Taxi, Overtime transportation | 11.93 |
| 3/13/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 3/13/2015 | 20.00 |
| 3/13/15 | Inbal Hasbani, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 3/14/15 | Marc Kieselstein, Airfare, Dallas/Ft. Worth, TX 03/15/2015 to 03/16/2015, Meetings. | 953.59 |
| 3/14/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/14/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Cost of printing materials for use at hearing at request of M. Rishel | 1,390.50 |
| 3/14/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/14/2015 | 76.27 |
| 3/14/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.56 |
| 3/14/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/14/2015 | 20.00 |
| 3/14/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/14/2015 | 20.00 |
| 3/15/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for S. Pace | 55.25 |
| 3/15/15 | Marc Kieselstein, Lodging, Dallas, TX 03/15/2015 to 03/16/2015, Meetings. | 287.00 |
| 3/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1530 MAIN STREET DALLAS TX | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 3/15/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/15/2015 | 155.15 |
| 3/15/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/15/2015 | 25.86 |
| 3/15/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.78 |
| 3/15/15 | Inbal Hasbani, Taxi, Overtime transportation | 10.63 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/15/15 | Inbal Hasbani, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 6:50 AM | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, WILLIAM GUERRIERI, ORD-CHICAGO,IL ORD, 7:36 PM | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:30 AM | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 7:47 PM | 75.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, LAUREN O CASAZZA, pick up at WESTPORT 35 BURR FARMS ROAD WESTPORT CT and drop off at LaGuardia Airport   New York NY | 100.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, LAUREN O CASAZZA, pick up at LaGuardia Airport   New York NY and drop off at WESTPORT 35 BURR FARMS ROAD WESTPORT CT | 100.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, LAUREN O CASAZZA, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN STREET DALLAS TX | 75.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN STREET DALLAS TX | 75.00 |
| 3/16/15 | Lauren Casazza, Transportation To/From Airport, Meeting with A. Wright, C. Howard | 75.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM ALBERT GUERRIERI, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1601 BRYAN STREET DALLAS TX | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, WILLIAM GUERRIERI, ORD-CHICAGO,IL ORD, 5:00 AM | 75.00 |
| 3/16/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings. | 26.52 |
| 3/16/15 | Lauren Casazza, Travel Meals, New York Meeting with A. Wright, C. Howard | 6.80 |
| 3/16/15 | Lauren Casazza, Travel Meals, Dallas Meeting with A. Wright, C. Howard | 29.89 |
| 3/16/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 39.00 |
| 3/16/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/16/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/16/2015 | 178.19 |
| 3/16/15 | WEST, Westlaw Research, WELZ,ANDREW, 3/16/2015 | 43.19 |
| 3/16/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/16/2015 | 25.86 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/16/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/16/2015 | 39.38 |
| 3/16/15 | WEST, Westlaw Research, DING,STEPHANIE, 3/16/2015 | 9.85 |
| 3/16/15 | Mark Salomon, Taxi, Overtime cab. | 7.80 |
| 3/16/15 | Lina Kaisey, Taxi, Overtime Transportation | 13.39 |
| 3/16/15 | Overtime Meals - Non-Attorney, Lisa A Horton | 12.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, George Desh, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | E-PARCELS INC - PO BOX 646 (NT), Rental Expenses, 1/1-3/1/2015 - Cost of copier rental for use at local counsel office (includes maintenance and number of copies) | 4,500.00 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 3/14/2015 | 53.15 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 3/10/2015 | 35.72 |
| 3/17/15 | Marc Kieselstein, Lodging, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 519.88 |
| 3/17/15 | Marc Kieselstein, Airfare, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 799.00 |
| 3/17/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/17/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 300  N LASALLE,CHICAGO,IL 60654, 11:47 AM | 75.00 |
| 3/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA, pick up at DALLAS 2121 MCKINNEY AVE DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 75.00 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 3/10/2015 | 36.53 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 3/10/2015 | 53.69 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 3/11/2015 | 74.95 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/11/2015 | 73.84 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 3/12/2015 | 100.00 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 3/11/2015 | 77.74 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/17/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 3/17/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/17/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 6.53 |
| 3/17/15 | FLIK, Catering Expenses, Client Meeting (6), Zablotney, Sara B, 3/17/2015 | 120.00 |
| 3/17/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/17/2015 | 12.73 |
| 3/17/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/17/2015 | 178.19 |
| 3/17/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/17/2015 | 21.60 |
| 3/17/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 3/17/2015 | 118.86 |
| 3/17/15 | WEST, Westlaw Research, FRIEDMAN,BETH, 3/17/2015 | 163.88 |
| 3/17/15 | Benjamin Steadman, Taxi, Overtime Transportation | 24.35 |
| 3/17/15 | Madelyn Morris, Taxi, Overtime taxi. | 13.56 |
| 3/17/15 | Lina Kaisey, Taxi, Overtime Transportation | 10.80 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/17/2015 | 18.90 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/18/15 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 3/18/15 | Marc Kieselstein, Lodging, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 519.88 |
| 3/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/18/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/18/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/18/15 | DIALCAR INC - Transportation to/from Airport, Car Service Charges, S. Price, 3/3/2015 | 100.00 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 13.07 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 6.53 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/18/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 3/18/2015 | 56.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/18/2015 | 64.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 3/18/2015 | 300.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/18/2015 | 64.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/18/2015 | 64.00 |
| 3/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/18/2015 | 89.10 |
| 3/18/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/18/2015 | 12.93 |
| 3/18/15 | WEST, Westlaw Research, LII,TZU-YING, 3/18/2015 | 11.62 |
| 3/18/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/18/2015 | 19.69 |
| 3/18/15 | Max Schlan, Taxi, Overtime Transportation | 9.80 |
| 3/18/15 | Alexander Davis, Taxi, OT Transportation | 35.00 |
| 3/18/15 | Lina Kaisey, Taxi, Overtime Transportation | 14.69 |
| 3/18/15 | Adam Teitcher, Taxi, OT Transportation | 32.76 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/18/2015 | 20.00 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 3/18/2015 | 20.00 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/18/2015 | 20.00 |
| 3/19/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Spencer A Winters, 3/19/2015 | 79.25 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: A YENAMANDRA, Local Transportation, Date: 3/10/2015 | 35.72 |
| 3/19/15 | Marc Kieselstein, Lodging, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 511.85 |
| 3/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/19/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 9:23 PM | 75.00 |
| 3/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/19/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 9:21 PM | 75.00 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 3/9/2015 | 83.70 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/10/2015 | 48.22 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 3/10/2015 | 56.36 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/10/2015 | 71.23 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/10/2015 | 59.53 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/11/2015 | 66.04 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA VE, Transportation to/from airport, Date: 3/15/2015 | 66.04 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 3/12/2015 | 73.84 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 3/12/2015 | 75.00 |
| 3/19/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/19/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 3/19/2015 | 56.00 |
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/19/2015 | 64.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 3/19/2015 | 300.00 |
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 3/19/2015 | 300.00 |
| 3/19/15 | WEST, Westlaw Research, GEIER,EMILY, 3/19/2015 | 10.29 |
| 3/19/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/19/2015 | 152.48 |
| 3/19/15 | WEST, Westlaw Research, KAISEY,LINA, 3/19/2015 | 103.44 |
| 3/19/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/19/2015 | 127.20 |
| 3/19/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/19/2015 | 77.58 |
| 3/19/15 | Mark Salomon, Taxi, Overtime cab. | 11.80 |
| 3/19/15 | Stephanie Ding, Taxi, OT transit from review site to home. | 11.11 |
| 3/19/15 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 03/19/2015 | 65.55 |
| 3/19/15 | Adam Teitcher, Taxi, OT TAXI | 31.30 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/19/2015 | 16.94 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Laura Saal, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/20/15 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 47.66 |
| 3/20/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 107.00 |
| 3/20/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/20/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/20/2015 | 178.19 |
| 3/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/20/2015 | 12.73 |
| 3/20/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/20/2015 | 12.93 |
| 3/20/15 | WEST, Westlaw Research, KAISEY,LINA, 3/20/2015 | 142.22 |
| 3/20/15 | WEST, Westlaw Research, LII,TZU-YING, 3/20/2015 | 51.72 |
| 3/20/15 | WEST, Westlaw Research, PASCARIU,GIANINA, 3/20/2015 | 32.40 |
| 3/20/15 | Anthony Sexton, Taxi, Working late | 8.13 |
| 3/20/15 | Lina Kaisey, Taxi,OT Transportation | 12.74 |
| 3/20/15 | Alexander Davis, Overtime Meals - Attorney, OT Meal | 20.00 |
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/20/2015 | 20.00 |
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/20/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/20/2015 | 20.00 |
| 3/20/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 3/21/15 | Benjamin Steadman, Taxi, Overtime Transportation | 33.36 |
| 3/21/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 10.00 |
| 3/21/15 | Amber Meek, OT Meal/K&E Only, | 15.96 |
| 3/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/21/2015 | 164.29 |
| 3/21/15 | WEST, Westlaw Research, LII,TZU-YING, 3/21/2015 | 12.93 |
| 3/21/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/21/2015 | 20.00 |
| 3/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/21/2015 | 20.00 |
| 3/22/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Early AM Courier Box Delivery | 74.00 |
| 3/22/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 46.20 |
| 3/22/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Box Delivery | 50.20 |
| 3/22/15 | Marc Kieselstein, Airfare, Dallas/Fort Worth, TX 03/23/2015 to 03/24/2015, Meetings | 783.70 |
| 3/22/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 3/22/15 | WEST, Westlaw Research, DARLING,HALEY, 3/22/2015 | 226.28 |
| 3/22/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/22/2015 | 57.86 |
| 3/22/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/22/2015 | 12.93 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 114.00 |
| 3/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 107.00 |
| 3/23/15 | Marc Kieselstein, Lodging, Dallas, TX 03/23/2015 to 03/27/2015, Meetings | 1,400.00 |
| 3/23/15 | Marc Kieselstein, Airfare, Dallas/Ft. Worth, TX 03/23/2015 to 03/23/2015, Meetings | 443.29 |
| 3/23/15 | Marc Kieselstein, Airfare, Dallas/Ft. Worth, TX 03/23/2015 to 03/23/2015, Meetings | -443.69 |
| 3/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 120.32 |
| 3/23/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 40.00 |
| 3/23/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/23/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/23/2015 | 300.00 |
| 3/23/15 | WEST, Westlaw Research, DARLING,HALEY, 3/23/2015 | 25.46 |
| 3/23/15 | WEST, Westlaw Research, KAMRACZEWSKI,MARY B, 3/23/2015 | 197.22 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/23/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/23/2015 | 335.05 |
| 3/23/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/23/2015 | 119.18 |
| 3/23/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/23/2015 | 25.46 |
| 3/23/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/23/2015 | 10.80 |
| 3/23/15 | WEST, Westlaw Research, STERN,ADAM, 3/23/2015 | 51.46 |
| 3/23/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/23/2015 | 51.72 |
| 3/23/15 | WEST, Westlaw Research, BAROLO,JAMES, 3/23/2015 | 29.54 |
| 3/23/15 | Anthony Sexton, Taxi, Overtime transportation | 8.65 |
| 3/23/15 | Aaron Slavutin, Taxi, OT Transportation | 14.15 |
| 3/23/15 | Overtime Meals - Non-Attorney,  Jason Douangsanith | 12.00 |
| 3/23/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 3/23/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/23/2015 | 19.77 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 3/24/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 3/24/15 | Andrew Calder, Airfare, New York 03/25/2015 to 03/27/2015, EFH Meetings | 1,119.59 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/17/2015 | 87.43 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 3/17/2015 | 75.00 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 3/18/2015 | 100.00 |
| 3/24/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 7.00 |
| 3/24/15 | WEST, Westlaw Research, DARLING,HALEY, 3/24/2015 | 126.77 |
| 3/24/15 | WEST, Westlaw Research, KAMRACZEWSKI,MARY B, 3/24/2015 | 76.37 |
| 3/24/15 | WEST, Westlaw Research, BAROLO,JAMES, 3/24/2015 | 24.46 |
| 3/24/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/24/2015 | 29.44 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 3/19/2015 | 100.19 |
| 3/24/15 | Aaron Slavutin, Taxi, Worked late | 14.16 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/24/2015 | 20.00 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 3/24/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 3/24/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/24/2015 | 20.00 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 3/24/2015 | 20.00 |
| 3/24/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 3/25/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 3/25/15 | Anthony Sexton, Airfare, Dallas, TX 03/25/2015 to 03/27/2015, Travel to client site re diligence requests. | 729.98 |
| 3/25/15 | Anthony Sexton, Agency Fee, Travel to client site re diligence requests. | 58.00 |
| 3/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/25/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 3/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/25/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 3/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 2927 MAPLE AVENUE DALLAS TX | 75.00 |
| 3/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/25/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 6:30 PM | 75.00 |
| 3/25/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to client site re diligence requests. | 27.76 |
| 3/25/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 36.33 |
| 3/25/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/25/15 | WEST, Westlaw Research, DARLING,HALEY, 3/25/2015 | 25.46 |
| 3/25/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 3/25/2015 | 47.06 |
| 3/25/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/25/2015 | 45.64 |
| 3/25/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/25/2015 | 10.80 |
| 3/25/15 | WEST, Westlaw Research, FRIEDMAN,BETH, 3/25/2015 | 35.76 |
| 3/25/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/25/2015 | 142.22 |
| 3/25/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/25/2015 | 283.14 |
| 3/25/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/25/2015 | 134.39 |
| 3/25/15 | WEST, Westlaw Research, BAROLO,JAMES, 3/25/2015 | 49.03 |
| 3/25/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/25/2015 | 9.85 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/25/2015 | 18.64 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/26/15 | Amber Meek, Internet, EFH meetings - trip back to Houston | 8.99 |
| 3/26/15 | Anthony Sexton, Taxi, Travel to client site re diligence requests. | 4.00 |
| 3/26/15 | Anthony Sexton, Taxi, Travel to client site re diligence requests. | 5.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| 3/26/15 | Amber Meek, Airfare, NY to Houston 03/27/2015 to 03/27/2015, EFH meetings | 559.37 |
|---|---|---|
| 3/26/15 | Amber Meek, Agency Fee, EFH meetings | 21.00 |
| 3/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 75.00 |
| 3/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/26/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:39 PM | 75.00 |
| 3/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/26/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 6:51 PM | 75.00 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/9/2015 | 60.24 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/16/2015 | 53.21 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 3/18/2015 | 59.44 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 3/19/2015 | 73.44 |
| 3/26/15 | James Sprayregen, Transportation To/From Airport, Meeting | 75.00 |
| 3/26/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 23.49 |
| 3/26/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 40.00 |
| 3/26/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 40.00 |
| 3/26/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 24.03 |
| 3/26/15 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 3/26/2015 | 500.00 |
| 3/26/15 | FLIK, Catering Expenses, Client Meeting (13), Sassower, Edward O, 3/26/2015 | 300.00 |
| 3/26/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/26/2015 | 115.84 |
| 3/26/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/26/2015 | 117.15 |
| 3/26/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/26/2015 | 85.33 |
| 3/26/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.56 |
| 3/26/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 3/26/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/26/2015 | 20.00 |
| 3/26/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/26/2015 | 20.00 |
| 3/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/26/2015 | 20.00 |
| 3/27/15 | Andrew Calder, Internet, EFH Meetings | 8.99 |
| 3/27/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Arlene M Rodriguez, 3/27/2015 | 44.40 |
| 3/27/15 | Anthony Sexton, Taxi, Travel to client site re diligence requests. | 5.00 |
| 3/27/15 | Anthony Sexton, Lodging, Dallas, TX 03/25/2015 to 03/27/2015, Travel to client site re diligence requests. | 700.00 |
| 3/27/15 | Andrew Calder, Lodging, New York 03/25/2015 to 03/27/2015, EFH Meetings | 1,000.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/27/15 | Amber Meek, Airfare, Airfare Houston to NY one way 03/30/2015 to 03/30/2015, Meetings with Energy Future Holdings Corp (EFH) | 540.36 |
| 3/27/15 | Amber Meek, Agency Fee, Meetings with Energy Future Holdings Corp (EFH) | 21.00 |
| 3/27/15 | Andrew Calder, Airfare, Houston 03/27/2015 to 03/27/2015, EFH Meetings | 561.40 |
| 3/27/15 | Andrew Calder, Airfare, New York 03/30/2015 to 04/03/2015, EFH Meetings | 1,145.15 |
| 3/27/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 3/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 3/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/27/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 9:09 PM | 75.00 |
| 3/27/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 40.00 |
| 3/27/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 7.90 |
| 3/27/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 15.16 |
| 3/27/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/27/15 | Marc Kieselstein, Parking, Chicago, IL Meetings | 150.00 |
| 3/27/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/27/2015 | 50.78 |
| 3/27/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 3/27/2015 | 9.26 |
| 3/27/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/27/2015 | 2.57 |
| 3/27/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/27/2015 | 38.18 |
| 3/27/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/27/2015 | 25.86 |
| 3/27/15 | WEST, Westlaw Research, KAISEY,LINA, 3/27/2015 | 25.86 |
| 3/27/15 | WEST, Westlaw Research, LII,TZU-YING, 3/27/2015 | 12.93 |
| 3/27/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/27/2015 | 4.87 |
| 3/27/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/27/2015 | 19.69 |
| 3/27/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/27/2015 | 20.00 |
| 3/28/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 18.59 |
| 3/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/28/2015 | 76.37 |
| 3/28/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/28/2015 | 64.79 |
| 3/29/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 40.00 |
| 3/29/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 140,248.50 |
| 3/29/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/29/2015 | 9.85 |
| 3/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/29/2015 | 20.00 |
| 3/30/15 | Amber Meek, Internet, Meetings with Energy Future Holdings Corp (EFH) | 11.97 |
| 3/30/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 82.06 |
| 3/30/15 | Amber Meek, Taxi, Meetings with Energy Future Holdings Corp (EFH) | 44.21 |
| 3/30/15 | Andrew Calder, Taxi, EFH Meetings | 10.43 |
| 3/30/15 | Andrew Calder, Taxi, EFH Meetings | 11.76 |
| 3/30/15 | Andrew Calder, Taxi, EFH Meetings | 46.61 |
| 3/30/15 | James Sprayregen, Airfare, Chicago, IL 05/15/2015 to 05/15/2015, Meeting | 396.34 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/30/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 3/30/15 | James Sprayregen, Airfare, New York, NY 05/11/2015 to 05/11/2015, Meeting | 396.34 |
| 3/30/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 3/30/15 | Amber Meek, Travel Meals, New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 3/30/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 19.00 |
| 3/30/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/30/15 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 3/30/2015 | 100.00 |
| 3/30/15 | WEST, Westlaw Research, DARLING,HALEY, 3/30/2015 | 25.46 |
| 3/30/15 | WEST, Westlaw Research, HASBANI,INBAL, 3/30/2015 | 12.73 |
| 3/30/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 3/30/2015 | 145.67 |
| 3/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/30/2015 | 63.64 |
| 3/30/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/30/2015 | 161.75 |
| 3/30/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/30/2015 | 59.01 |
| 3/30/15 | WEST, Westlaw Research, KAISEY,LINA, 3/30/2015 | 95.60 |
| 3/30/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/30/2015 | 38.79 |
| 3/30/15 | WEST, Westlaw Research, CHANG,KEVIN, 3/30/2015 | 177.21 |
| 3/30/15 | Teresa Lii, Taxi, OT Transportation. | 16.30 |
| 3/30/15 | Brian Schartz, Taxi, OT taxi. | 26.80 |
| 3/30/15 | Lina Kaisey, Taxi, OT Transportation | 14.69 |
| 3/30/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/30/2015 | 17.50 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for March 2015 | 719.50 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 17.43 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 14.54 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 16.60 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | .08 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 5.70 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | .75 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March 2015 Teleconferences. | 4.74 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re regulatory issues | 2.98 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with team and client | 4.46 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 23.77 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 34.45 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 3.03 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 16.77 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | .41 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 2.40 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 14.86 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 32.05 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 37.08 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 36.59 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for March 2015 | 164.11 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference Calls | 142.52 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephonic conference calls for March 2015 | .81 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference Calls | 6.99 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/5/15 | 1.25 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/11/15 | 8.61 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/5/15 | 3.71 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/25/15 | 7.24 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/18/15 | 3.17 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 173.98 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 292.61 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 5.80 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 6.85 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 396.68 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference calls. | 9.52 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls | 9.48 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 7.53 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Audio conference service. | 21.88 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March conference calls | 2.08 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March conference calls | 5.04 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March conference calls | 1.66 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for March 2015 | 157.05 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re March 2015 conference calls. | 8.71 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conferences | 8.05 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 1.77 |
| 3/31/15 | Overnight Delivery, Fed Exp to:Cecily Gooch, DALLAS,TX from:Rebecca Chaikin | 10.81 |
| 3/31/15 | Amber Meek, Taxi, Meetings with Energy Future Holdings Corp (EFH) | 14.50 |
| 3/31/15 | Andrew Calder, Airfare, New York 03/31/2015 to 03/31/2015, EFH Meetings | -2.16 |
| 3/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport Transportation, Amber Meek | 75.00 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 3/25/2015 | 60.80 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: WINTER SPENCER, Transportation to/from airport, Date: 3/26/2015 | 75.00 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: MEEK,AMBER, Transportation to/from airport, Date: 3/27/2015 | 61.20 |
| 3/31/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/31/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/31/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/31/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 3/31/15 | EMPIRE INTERNATIONAL LTD - PO BOX 8000 DEPT 937 (TP), Transportation to/from Airport, Marc Kieselstein 3/23/15 PU: DFW DO: Dallas | 75.00 |
| 3/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport, Amber Meek | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/31/15 | Amber Meek, Travel Meals, New York Meetings with Energy Future Holdings Corp (EFH) | 39.20 |
| 3/31/15 | Amber Meek, Travel Meals,  New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 3/31/15 | FLIK, Catering Expenses, Client Meeting (30), Hwangpo, Natasha, 3/31/2015 | 600.00 |
| 3/31/15 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 3/31/2015 | 200.00 |
| 3/31/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 3/31/2015 | 88.97 |
| 3/31/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/31/2015 | 12.73 |
| 3/31/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/31/2015 | 16.14 |
| 3/31/15 | WEST, Westlaw Research, KAISEY,LINA, 3/31/2015 | 76.27 |
| 3/31/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/31/2015 | 174.22 |
| 3/31/15 | WEST, Westlaw Research, CHANG,KEVIN, 3/31/2015 | 59.07 |
| 3/31/15 | Benjamin Steadman, Taxi, Overtime Transportation | 24.27 |
| 3/31/15 | Teresa Lii, Taxi, OT Transportation. | 9.95 |
| 3/31/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 3/31/15 | Lina Kaisey, Taxi, OT Transportation | 14.30 |
| 3/31/15 | Rebecca Chaikin, Taxi, OT taxi. | 18.36 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 3/19/2015 | 29.79 |
| 3/31/15 | Jonah Peppiatt, Taxi, OT Transportation | 52.84 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 3/31/2015 | 16.65 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 4/01/15 | Standard Copies or Prints | .80 |
| 4/01/15 | Standard Prints | 5.90 |
| 4/01/15 | Standard Prints | .40 |
| 4/01/15 | Standard Prints | 13.40 |
| 4/01/15 | Standard Prints | .20 |
| 4/01/15 | Standard Prints | .20 |
| 4/01/15 | Standard Prints | 1.70 |
| 4/01/15 | Standard Prints | .50 |
| 4/01/15 | Standard Prints | 111.10 |
| 4/01/15 | Standard Prints | 6.80 |
| 4/01/15 | Standard Prints | 1.50 |
| 4/01/15 | Standard Prints | 19.00 |
| 4/01/15 | Standard Prints | 383.10 |
| 4/01/15 | Standard Prints | 14.20 |
| 4/01/15 | Standard Prints | .10 |
| 4/01/15 | Standard Prints | 1.40 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/01/15 | Standard Prints | 1.50 |
| 4/01/15 | Standard Prints | 83.70 |
| 4/01/15 | Standard Prints | 4.90 |
| 4/01/15 | Standard Prints | 22.50 |
| 4/01/15 | Standard Prints | 1.40 |
| 4/01/15 | Standard Prints | 18.00 |
| 4/01/15 | Standard Prints | 21.40 |
| 4/01/15 | Standard Prints | 23.20 |
| 4/01/15 | Color Copies or Prints | 48.60 |
| 4/01/15 | Color Prints | .60 |
| 4/01/15 | Color Prints | 1.80 |
| 4/01/15 | Color Prints | 8.70 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | 5.70 |
| 4/01/15 | Color Prints | 4.50 |
| 4/01/15 | Color Prints | 4.50 |
| 4/01/15 | Color Prints | 1.80 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | 1.80 |
| 4/01/15 | Color Prints | .90 |
| 4/01/15 | Color Prints | 3.00 |
| 4/01/15 | Color Prints | 3.90 |
| 4/01/15 | Color Prints | 66.00 |
| 4/01/15 | Color Prints | 9.00 |
| 4/01/15 | Color Prints | 594.00 |
| 4/01/15 | Color Prints | 13.50 |
| 4/01/15 | Color Prints | 13.50 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | 64.50 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .90 |
| 4/01/15 | Color Prints | 17.70 |
| 4/01/15 | Color Prints | 4.80 |
| 4/01/15 | Color Prints | 75.00 |
| 4/01/15 | Color Prints | 61.50 |
| 4/01/15 | Color Prints | 3.60 |
| 4/01/15 | Color Prints | 1.50 |
| 4/01/15 | Color Prints | 9.00 |
| 4/01/15 | Color Prints | 1.50 |
| 4/01/15 | Color Prints | 2.70 |
| 4/01/15 | Color Prints | 1.20 |
| 4/01/15 | Color Prints | 3.60 |
| 4/01/15 | Color Prints | .60 |
| 4/01/15 | Color Prints | 660.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/01/15 | Color Prints | 71.10 |
| 4/01/15 | Production Blowbacks | 195.90 |
| 4/01/15 | Steven Serajeddini, Taxi, Restructuring | 9.35 |
| 4/01/15 | Amber Meek, Taxi, Meetings with Energy Future Holdings Corp (EFH) | 8.76 |
| 4/01/15 | Steven Serajeddini, Lodging, New York, NY, 03/31/2015 to 04/01/2015, Restructuring | 500.00 |
| 4/01/15 | Spencer Winters, Airfare, Chicago, IL, 04/02/2015 to 04/02/2015, Hearing | 641.49 |
| 4/01/15 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 4/01/15 | Spencer Winters, Airfare, New York, NY, 04/01/2015 to 04/01/2015, Hearing | -394.48 |
| 4/01/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 4/01/15 | Amber Meek, Travel Meals, New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 4/01/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 16.55 |
| 4/01/15 | Spencer Winters, Hotel - New York, NY, 04/01/2015 to 04/02/2015, Hearing | 426.93 |
| 4/01/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/01/15 | Edward Sassower, Working Meal/K&E, New York, NY | 20.00 |
| 4/01/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 20.00 |
| 4/01/15 | Edward Sassower, Working Meal/K&E w/Others, New York, NY | 20.00 |
| 4/01/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 20.00 |
| 4/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 34.00 |
| 4/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Aparna Yenamandra | 5.00 |
| 4/01/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.55 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/02/15 | Spencer Winters, Internet, Hearing | 21.95 |
| 4/02/15 | Standard Copies or Prints | .20 |
| 4/02/15 | Standard Prints | 30.00 |
| 4/02/15 | Standard Prints | 57.60 |
| 4/02/15 | Standard Prints | 10.10 |
| 4/02/15 | Standard Prints | .70 |
| 4/02/15 | Standard Prints | 10.60 |
| 4/02/15 | Standard Prints | .10 |
| 4/02/15 | Standard Prints | 4.80 |
| 4/02/15 | Standard Prints | 32.20 |
| 4/02/15 | Standard Prints | 2.30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/02/15 | Standard Prints | 44.70 |
| 4/02/15 | Standard Prints | 6.30 |
| 4/02/15 | Standard Prints | 7.70 |
| 4/02/15 | Standard Prints | 4.50 |
| 4/02/15 | Standard Prints | 6.10 |
| 4/02/15 | Standard Prints | .10 |
| 4/02/15 | Standard Prints | .80 |
| 4/02/15 | Standard Prints | 65.90 |
| 4/02/15 | Standard Prints | 5.00 |
| 4/02/15 | Standard Prints | 9.00 |
| 4/02/15 | Standard Prints | 5.60 |
| 4/02/15 | Standard Prints | 10.00 |
| 4/02/15 | Color Prints | 7.20 |
| 4/02/15 | Color Prints | 33.00 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | 15.00 |
| 4/02/15 | Color Prints | 6.90 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | .90 |
| 4/02/15 | Color Prints | .90 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | 2.70 |
| 4/02/15 | Color Prints | 15.60 |
| 4/02/15 | Color Prints | 264.00 |
| 4/02/15 | Color Prints | .60 |
| 4/02/15 | Color Prints | .60 |
| 4/02/15 | Color Prints | .60 |
| 4/02/15 | Color Prints | 4.20 |
| 4/02/15 | Color Prints | 26.40 |
| 4/02/15 | Color Prints | 66.00 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 3.00 |
| 4/02/15 | Color Prints | 26.10 |
| 4/02/15 | Color Prints | 69.30 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.10 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.70 |
| 4/02/15 | Color Prints | 3.00 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.70 |
| 4/02/15 | Color Prints | 69.30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/02/15 | Color Prints | 26.10 |
| 4/02/15 | Color Prints | 3.30 |
| 4/02/15 | Color Prints | 5.10 |
| 4/02/15 | Color Prints | 15.60 |
| 4/02/15 | Color Prints | 33.00 |
| 4/02/15 | Brian Schartz, Taxi OT Transportation | 26.30 |
| 4/02/15 | Steven Serajeddini, Lodging, New York, NY, 04/01/2015 to 04/02/2015, Restructuring | 500.00 |
| 4/02/15 | Andrew Calder, Lodging, New York 03/30/2015 to 04/02/2015, EFH Meetings | 1,500.00 |
| 4/02/15 | Steven Serajeddini, Airfare, New York, NY, 03/31/2015 to 04/02/2015, Restructuring | 197.99 |
| 4/02/15 | Andrew Calder, Airfare, New York 04/02/2015 to 04/02/2015, EFH Meetings | 293.71 |
| 4/02/15 | VITAL TRANSPORTATION INC, Passenger: WINTER SPENCER, Transportation to/from airport, Date: 3/25/2015 | 60.24 |
| 4/02/15 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Transportation to/from airport, Date: 3/26/2015 | 49.90 |
| 4/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/2/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:51 PM | 75.00 |
| 4/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/2/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 8:33 PM | 75.00 |
| 4/02/15 | Spencer Winters, Travel Meals, LaGuardia Airport, New York, NY, Hearing | 16.62 |
| 4/02/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 8.82 |
| 4/02/15 | Amber Meek, Travel Meals, St. Regis - New York Meetings with Energy Future Holdings Corp (EFH) | 11.60 |
| 4/02/15 | E-SOUTHERN DISTRICT REPORTERS PC - 500 PEARL STREET, ROOM 330 (NT), Court Reporter Deposition, Hearing transcript | 27.60 |
| 4/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 281.00 |
| 4/02/15 | Stephanie Ding, Taxi, OT transit from review site to home. | 10.69 |
| 4/02/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 4/02/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.76 |
| 4/02/15 | Steven Serajeddini, Taxi, Restructuring | 8.50 |
| 4/02/15 | Jonah Peppiatt, Taxi, OT Transportation | 34.80 |
| 4/02/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 4/02/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 4/2/2015 | 20.00 |
| 4/02/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/2/2015 | 20.00 |
| 4/02/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 4/2/2015 | 20.00 |
| 4/03/15 | Standard Prints | 1.30 |
| 4/03/15 | Standard Prints | .40 |
| 4/03/15 | Standard Prints | .30 |
| 4/03/15 | Standard Prints | 22.00 |
| 4/03/15 | Standard Prints | 1.30 |
| 4/03/15 | Standard Prints | 4.00 |
| 4/03/15 | Standard Prints | 2.90 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/03/15 | Standard Prints | 5.10 |
| 4/03/15 | Standard Prints | 10.50 |
| 4/03/15 | Standard Prints | .50 |
| 4/03/15 | Standard Prints | 3.90 |
| 4/03/15 | Standard Prints | 3.50 |
| 4/03/15 | Standard Prints | .10 |
| 4/03/15 | Standard Prints | .10 |
| 4/03/15 | Standard Prints | 6.30 |
| 4/03/15 | Standard Prints | 1.10 |
| 4/03/15 | Standard Prints | .20 |
| 4/03/15 | Color Prints | 3.00 |
| 4/03/15 | Color Prints | .30 |
| 4/03/15 | Color Prints | .30 |
| 4/03/15 | Color Prints | 27.30 |
| 4/03/15 | Amber Meek, Taxi, EFH meetings in NY - transportation to LGA airport | 57.50 |
| 4/03/15 | Amber Meek, Lodging - New York 03/30/2015 to 04/03/2015, Meetings with Energy Future Holdings Corp (EFH) | 2,000.00 |
| 4/03/15 | Mark McKane, Airfare, Philadelphia, PA 04/13/2015 to 04/15/2015, Hearing | 3,543.10 |
| 4/03/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 4/03/15 | Amber Meek, Airfare, New York to Houston - One Way 04/03/2015 to 04/03/2015, Meetings with Energy Future Holdings Corp (EFH) | 568.78 |
| 4/03/15 | Amber Meek, Travel Meals - New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 4/03/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 8.00 |
| 4/03/15 | Brian Schartz, Taxi, OT taxi. | 26.80 |
| 4/03/15 | Natasha Hwangpo, Taxi, OT Transportation - Worked past midnight on 4/2. | 9.36 |
| 4/03/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/3/2015 | 20.00 |
| 4/03/15 | Amber Meek, Hotel - Other, Meetings with Energy Future Holdings Corp (EFH) | 10.00 |
| 4/04/15 | Amber Meek, Travel Meals, LGA Airports Restaurant EFH meetings in NY | 14.84 |
| 4/05/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 106,740.50 |
| 4/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.55 |
| 4/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/5/2015 | 20.00 |
| 4/06/15 | Standard Prints | 48.30 |
| 4/06/15 | Standard Prints | 25.70 |
| 4/06/15 | Standard Prints | 1.20 |
| 4/06/15 | Standard Prints | 14.30 |
| 4/06/15 | Standard Prints | 1.00 |
| 4/06/15 | Standard Prints | 1.20 |
| 4/06/15 | Standard Prints | 2.00 |
| 4/06/15 | Standard Prints | .90 |
| 4/06/15 | Standard Prints | 3.60 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 4/06/15 | Standard Prints | 6.00 |
| 4/06/15 | Standard Prints | .20 |
| 4/06/15 | Standard Prints | 2.00 |
| 4/06/15 | Standard Prints | 2.40 |
| 4/06/15 | Standard Prints | .30 |
| 4/06/15 | Standard Prints | .20 |
| 4/06/15 | Standard Prints | 6.20 |
| 4/06/15 | Standard Prints | 8.60 |
| 4/06/15 | Standard Prints | 6.40 |
| 4/06/15 | Standard Prints | .50 |
| 4/06/15 | Standard Prints | .40 |
| 4/06/15 | Standard Prints | .90 |
| 4/06/15 | Standard Prints | .60 |
| 4/06/15 | Color Prints | 1.50 |
| 4/06/15 | Color Prints | .60 |
| 4/06/15 | Color Prints | .30 |
| 4/06/15 | Color Prints | 47.40 |
| 4/06/15 | Color Prints | 16.20 |
| 4/06/15 | Color Prints | 1.50 |
| 4/06/15 | Color Prints | 4.80 |
| 4/06/15 | Color Prints | 12.00 |
| 4/06/15 | Color Prints | 47.40 |
| 4/06/15 | Color Prints | 4.80 |
| 4/06/15 | Color Prints | 12.00 |
| 4/06/15 | Color Prints | .60 |
| 4/06/15 | Color Prints | .30 |
| 4/06/15 | Color Prints | .60 |
| 4/06/15 | Color Prints | 3.00 |
| 4/06/15 | Color Prints | 1.50 |
| 4/06/15 | Production Blowbacks | 85.60 |
| 4/06/15 | James Sprayregen, Lodging, New York, NY 04/06/2015 to 04/07/2015, Meeting | 366.08 |
| 4/06/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 207.70 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 115.50 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 9.20 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 15.70 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 319.60 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 220.40 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 4.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 56.40 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 1,267.90 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 939.10 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 3.50 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 3.90 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 6.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 2,553.90 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 41.30 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 26.60 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 41.40 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 3.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 75.20 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 274.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 153.20 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 124.80 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 15.00 |
| 4/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 8.00 |
| 4/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Teresa Lii | 239.00 |
| 4/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 89.00 |
| 4/06/15 | Teresa Lii, Taxi, OT Transportation. | 19.80 |
| 4/06/15 | Brian Schartz, Taxi, OT taxi. | 28.80 |
| 4/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 4/06/15 | Holly Trogdon, Taxi, Attorney overtime | 11.21 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/6/2015 | 18.10 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, George Desh, Overtime Meals - Attorney, 4/6/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/6/2015 | 18.71 |
| 4/06/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime | 12.15 |
| 4/07/15 | Standard Prints | 37.40 |
| 4/07/15 | Standard Prints | .30 |
| 4/07/15 | Standard Prints | 2.20 |
| 4/07/15 | Standard Prints | 1.10 |
| 4/07/15 | Standard Prints | 12.00 |
| 4/07/15 | Standard Prints | .80 |
| 4/07/15 | Standard Prints | 1.60 |
| 4/07/15 | Standard Prints | 7.50 |
| 4/07/15 | Standard Prints | 45.60 |
| 4/07/15 | Standard Prints | 11.80 |
| 4/07/15 | Standard Prints | 3.20 |
| 4/07/15 | Standard Prints | 3.90 |
| 4/07/15 | Standard Prints | .40 |
| 4/07/15 | Standard Prints | 5.40 |
| 4/07/15 | Standard Prints | .30 |
| 4/07/15 | Standard Prints | 1.20 |
| 4/07/15 | Standard Prints | 12.10 |
| 4/07/15 | Standard Prints | 3.40 |
| 4/07/15 | Standard Prints | 44.20 |
| 4/07/15 | Standard Prints | 4.30 |
| 4/07/15 | Standard Prints | 1.40 |
| 4/07/15 | Standard Prints | 17.50 |
| 4/07/15 | Color Prints | 3.60 |
| 4/07/15 | Color Prints | 3.00 |
| 4/07/15 | Color Prints | 9.90 |
| 4/07/15 | Color Prints | .30 |
| 4/07/15 | Color Prints | 2.10 |
| 4/07/15 | Color Prints | 15.60 |
| 4/07/15 | Color Prints | 3.90 |
| 4/07/15 | Color Prints | 26.70 |
| 4/07/15 | Color Prints | 1.50 |
| 4/07/15 | Color Prints | 5.40 |
| 4/07/15 | Color Prints | .90 |
| 4/07/15 | Color Prints | .90 |
| 4/07/15 | Color Prints | 1.20 |
| 4/07/15 | Color Prints | 1.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/07/15 | Color Prints | .30 |
| 4/07/15 | Color Prints | .30 |
| 4/07/15 | Color Prints | 3.00 |
| 4/07/15 | Production Blowbacks | 654.60 |
| 4/07/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, OT Transportation, Date: 3/18/2015 | 54.35 |
| 4/07/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Rooms for 4/13-4/14/15 | 2,000.00 |
| 4/07/15 | James Sprayregen, Lodging, New York, NY 04/07/2015 to 04/08/2015, Meeting | 489.44 |
| 4/07/15 | James Sprayregen, Transportation To/From Airport, Meeting | 334.20 |
| 4/07/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 3/31/2015 | 61.99 |
| 4/07/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 55.00 |
| 4/07/15 | Brian Schartz, Taxi, OT taxi. | 30.30 |
| 4/07/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.76 |
| 4/07/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 4/07/15 | Rebecca Chaikin, Taxi, OT taxi for 4/6/15. | 24.96 |
| 4/07/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.75 |
| 4/07/15 | Lina Kaisey, Taxi, Taxi home | 14.04 |
| 4/07/15 | Overtime Meals - Non-Attorney,  Michael S Fellner | 12.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/08/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 44.00 |
| 4/08/15 | Standard Copies or Prints | .10 |
| 4/08/15 | Color Prints | 15.90 |
| 4/08/15 | James Sprayregen, Lodging, New York, NY 04/08/2015 to 04/09/2015, Meeting | 489.44 |
| 4/08/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 45.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Laura Saal | 163.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 222.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 10.00 |
| 4/08/15 | Teresa Lii, Taxi, OT Transportation. | 12.96 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 4/08/15 | Jonah Peppiatt, Taxi, OT Transportation | 43.34 |
| 4/08/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan Max 3/23/15 | 132.54 |
| 4/08/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan, Max 3/20/15 | 121.40 |
| 4/08/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan, Max 3/26/15 | 121.40 |
| 4/08/15 | Christine Lehman, Taxi, Taxi home | 9.25 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/8/2015 | 20.00 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/8/2015 | 20.00 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/8/2015 | 20.00 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 4/8/2015 | 20.00 |
| 4/09/15 | Standard Prints | .30 |
| 4/09/15 | Standard Prints | .60 |
| 4/09/15 | Standard Prints | 13.80 |
| 4/09/15 | Standard Prints | .70 |
| 4/09/15 | Standard Prints | 2.40 |
| 4/09/15 | Standard Prints | 14.60 |
| 4/09/15 | Standard Prints | 24.10 |
| 4/09/15 | Standard Prints | 12.80 |
| 4/09/15 | Standard Prints | 45.50 |
| 4/09/15 | Standard Prints | 26.30 |
| 4/09/15 | Standard Prints | .20 |
| 4/09/15 | Standard Prints | 10.10 |
| 4/09/15 | Standard Prints | 24.00 |
| 4/09/15 | Standard Prints | 8.60 |
| 4/09/15 | Standard Prints | 14.00 |
| 4/09/15 | Standard Prints | .30 |
| 4/09/15 | Standard Prints | 53.70 |
| 4/09/15 | Standard Prints | 2.20 |
| 4/09/15 | Standard Prints | 2.10 |
| 4/09/15 | Standard Prints | .70 |
| 4/09/15 | Standard Prints | 4.60 |
| 4/09/15 | Standard Prints | 3.90 |
| 4/09/15 | Standard Prints | 13.10 |
| 4/09/15 | Standard Prints | 2.00 |
| 4/09/15 | Standard Prints | .10 |
| 4/09/15 | Standard Prints | 4.00 |
| 4/09/15 | Standard Prints | 5.00 |
| 4/09/15 | Standard Prints | 25.70 |
| 4/09/15 | Standard Prints | 5.50 |
| 4/09/15 | Standard Prints | 3.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/09/15 | Standard Prints | 20.80 |
| 4/09/15 | Standard Prints | 14.10 |
| 4/09/15 | Standard Prints | .80 |
| 4/09/15 | Standard Prints | 7.60 |
| 4/09/15 | Standard Prints | 10.70 |
| 4/09/15 | Standard Prints | 4.20 |
| 4/09/15 | Standard Prints | 8.70 |
| 4/09/15 | Standard Prints | 1.30 |
| 4/09/15 | Standard Prints | .90 |
| 4/09/15 | Standard Prints | 29.00 |
| 4/09/15 | Standard Prints | 1.20 |
| 4/09/15 | Standard Prints | .10 |
| 4/09/15 | Standard Prints | .40 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | 1.20 |
| 4/09/15 | Color Prints | 3.00 |
| 4/09/15 | Color Prints | 77.70 |
| 4/09/15 | Color Prints | 5.10 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | .90 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | 3.30 |
| 4/09/15 | Color Prints | 5.10 |
| 4/09/15 | Color Prints | 61.80 |
| 4/09/15 | Color Prints | 9.00 |
| 4/09/15 | Color Prints | 109.20 |
| 4/09/15 | Color Prints | 13.50 |
| 4/09/15 | Color Prints | 35.10 |
| 4/09/15 | Color Prints | 6.00 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | 25.80 |
| 4/09/15 | Color Prints | 5.40 |
| 4/09/15 | Color Prints | 25.80 |
| 4/09/15 | Color Prints | 9.00 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | 3.00 |
| 4/09/15 | Color Prints | 25.80 |
| 4/09/15 | Color Prints | 9.00 |
| 4/09/15 | Color Prints | 6.00 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: Schartz, Brian, Local Transportation, Date: 3/30/2015 | 28.87 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: Schartz, Brian, Local Transportation, Date: 3/31/2015 | 33.25 |
| 4/09/15 | Bryan Stephany, Agency Fee, Travel to Delaware for hearing | 10.00 |
| 4/09/15 | Michael Esser, Airfare, Newark NJ 04/12/2015 to 04/14/2015, Prep for Makewhole Trial | 1,709.20 |
| 4/09/15 | Michael Esser, Agency Fee, Prep for Makewhole Trial | 58.00 |
| 4/09/15 | Andrew Calder, Airfare, New York 04/15/2015 to 04/15/2015, EFH Meetings | 549.10 |
| 4/09/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 4/09/15 | Alexander Davis, Airfare, Newark, NJ 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 1,290.23 |
| 4/09/15 | Alexander Davis, Agency Fee, Witness preparation in first lien makewhole litigation. | 132.23 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 4/2/2015 | 61.20 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: CALDER,ANDY, Transportation to/from airport, Date: 4/2/2015 | 58.81 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 4/2/2015 | 58.81 |
| 4/09/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 20.00 |
| 4/09/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 390.00 |
| 4/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Laura Saal | 41.00 |
| 4/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 113.00 |
| 4/09/15 | Alexander Davis, Taxi, OT Transportation. | 32.07 |
| 4/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/9/2015 | 20.00 |
| 4/09/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/9/2015 | 20.00 |
| 4/09/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/9/2015 | 20.00 |
| 4/09/15 | Alexander Davis, Overtime Meals - Attorney, OT Transportation. | 20.00 |
| 4/09/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENESES | 690.55 |
| 4/10/15 | Beth Friedman, Teleconference, Telephonic hearing. | 37.00 |
| 4/10/15 | Standard Prints | 14.20 |
| 4/10/15 | Standard Prints | 5.70 |
| 4/10/15 | Standard Prints | 1.10 |
| 4/10/15 | Standard Prints | 1.10 |
| 4/10/15 | Standard Prints | .10 |
| 4/10/15 | Standard Prints | .60 |
| 4/10/15 | Standard Prints | .30 |
| 4/10/15 | Standard Prints | 21.60 |
| 4/10/15 | Standard Prints | .50 |
| 4/10/15 | Standard Prints | 3.60 |
| 4/10/15 | Standard Prints | 1.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/10/15 | Standard Prints | 1.00 |
| 4/10/15 | Standard Prints | 81.00 |
| 4/10/15 | Standard Prints | 1.50 |
| 4/10/15 | Standard Prints | 2.60 |
| 4/10/15 | Standard Prints | 15.70 |
| 4/10/15 | Standard Prints | .30 |
| 4/10/15 | Standard Prints | .50 |
| 4/10/15 | Standard Prints | 3.70 |
| 4/10/15 | Standard Prints | 2.50 |
| 4/10/15 | Standard Prints | .30 |
| 4/10/15 | Standard Prints | 4.60 |
| 4/10/15 | Standard Prints | .10 |
| 4/10/15 | Color Prints | 8.40 |
| 4/10/15 | Color Prints | .90 |
| 4/10/15 | Color Prints | .60 |
| 4/10/15 | Color Prints | .30 |
| 4/10/15 | Color Prints | 2.70 |
| 4/10/15 | Color Prints | 7.20 |
| 4/10/15 | Color Prints | 7.20 |
| 4/10/15 | Color Prints | 3.30 |
| 4/10/15 | Color Prints | 3.00 |
| 4/10/15 | Color Prints | 1.20 |
| 4/10/15 | Color Prints | 1.20 |
| 4/10/15 | Color Prints | .60 |
| 4/10/15 | Color Prints | .30 |
| 4/10/15 | Color Prints | .60 |
| 4/10/15 | Color Prints | 4.20 |
| 4/10/15 | Color Prints | 2.70 |
| 4/10/15 | Color Prints | 2.70 |
| 4/10/15 | Color Prints | 45.90 |
| 4/10/15 | Color Prints | 3.60 |
| 4/10/15 | Color Prints | 4.20 |
| 4/10/15 | Color Prints | 47.10 |
| 4/10/15 | Color Prints | 26.10 |
| 4/10/15 | Color Prints | 12.90 |
| 4/10/15 | Color Prints | 62.70 |
| 4/10/15 | Color Prints | 45.90 |
| 4/10/15 | Color Prints | 4.20 |
| 4/10/15 | Color Prints | 45.90 |
| 4/10/15 | Color Prints | 3.60 |
| 4/10/15 | Color Prints | 2.10 |
| 4/10/15 | Color Prints | 6.00 |
| 4/10/15 | Color Prints | 282.00 |
| 4/10/15 | Production Blowbacks | 178.20 |
| 4/10/15 | Production Blowbacks | 336.00 |
| 4/10/15 | Teresa Lii, Rail, Wilmington, DE 04/13/2015 to 04/13/2015, EFH Hearing | 136.00 |
| 4/10/15 | Teresa Lii, Agency Fee, EFH Hearing | 58.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/10/15 | Spencer Winters, Agency Fee, Hearing / Best Service Fee #890-0637094347 | 58.00 |
| 4/10/15 | Edward Sassower, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, Attend hearing. | 136.00 |
| 4/10/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 4/10/15 | Chad Husnick, Airfare, Chicago, IL/Philadelphia, PA/New York, NY 04/13/2015 to 04/15/2015, Restructuring | 747.20 |
| 4/10/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 4/10/15 | Steven Serajeddini, Airfare, Philadelphia, PA 04/13/2015 to 04/15/2015, Restructuring | 1,427.20 |
| 4/10/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 4/10/15 | Michael Slade, Airfare, New York, NY 04/13/2015 to 04/15/2015, Trial preparation | 772.59 |
| 4/10/15 | Michael Slade, Agency Fee, Trial preparation | 58.00 |
| 4/10/15 | Marc Kieselstein, Airfare, Philadelphia, PA 04/13/2015 to 04/14/2015, Court Hearing | 309.85 |
| 4/10/15 | Marc Kieselstein, Agency Fee, Court Hearing | 58.00 |
| 4/10/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/26/15, Cormac Connor | 75.00 |
| 4/10/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 222.00 |
| 4/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 11.00 |
| 4/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 61.00 |
| 4/10/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.76 |
| 4/10/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/10/2015 | 20.00 |
| 4/10/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/10/2015 | 20.00 |
| 4/11/15 | Alexander Davis, Lodging, New York, NY 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 307.64 |
| 4/11/15 | Spencer Winters, Airfare, Philadelphia, PA 04/12/2015 to 04/14/2015, Hearing | 962.20 |
| 4/11/15 | Alexander Davis, Transportation To/From Airport, Witness preparation in first lien makewhole litigation. | 68.85 |
| 4/11/15 | Alexander Davis, Transportation To/From Airport, Witness preparation in first lien makewhole litigation. | 102.00 |
| 4/11/15 | Alexander Davis, Travel Meals, Newark, NJ Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/11/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/12/15 | Spencer Winters, Internet, Hearing | 14.95 |
| 4/12/15 | Alexander Davis, Internet, Witness preparation in first lien makewhole litigation. | 18.95 |
| 4/12/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Teresa Lii, 4/12/2015 | 40.66 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/12/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Emily Geier, 4/12/2015 | 106.68 |
| 4/12/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 46.20 |
| 4/12/15 | Spencer Winters, Lodging, Wilmington, DE 04/12/2015 to 04/14/2015, Hearing | 284.90 |
| 4/12/15 | Spencer Winters, Lodging, Wilmington, DE 04/12/2015 to 04/14/2015, Hearing | 284.90 |
| 4/12/15 | Alexander Davis, Lodging, New York, NY 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 307.64 |
| 4/12/15 | Bryan Stephany, Rail, Wilmington DE 04/13/2015 to 04/14/2015, Travel to Delaware for hearing | 136.00 |
| 4/12/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 04/13/2015 to 04/14/2015, Court Hearing | 779.80 |
| 4/12/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 4/12/15 | Richard Howell, Airfare, New York, NY 04/13/2015 to 04/16/2015, Travel to New York for client meetings and deposition prep. | 772.59 |
| 4/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/12/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 7:45 PM | 75.00 |
| 4/12/15 | Spencer Winters, Travel Meals, Chicago Internat'l Airport, IL Hearing | 28.84 |
| 4/12/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/12/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/12/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review, week ending 3/22 | 130,212.00 |
| 4/12/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT),Special Counsel - Outside Contract Attorneys, Document Review, week ending 4/12 | 111,568.50 |
| 4/12/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review, Week Ending 3/29/15 | 105,159.00 |
| 4/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 100.00 |
| 4/12/15 | LEXISNEXIS, LexisNexis Research, SMITH, MARGARET, 4/12/2015 | 140.51 |
| 4/12/15 | Teresa Lii, Taxi, OT Transportation. | 8.15 |
| 4/12/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.36 |
| 4/12/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 4/12/2015 | 20.00 |
| 4/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/12/2015 | 20.00 |
| 4/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 4/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 4/13/15 | Michael Slade, Internet, Trial preparation | 31.98 |
| 4/13/15 | Richard Howell, Internet, Travel to NY for client meetings and deposition prep. | 15.99 |
| 4/13/15 | Alexander Davis, Internet, Witness preparation in first lien makewhole litigation. | 18.95 |
| 4/13/15 | Standard Prints | .10 |
| 4/13/15 | Standard Prints | .60 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/13/15 | Standard Prints | 7.00 |
| 4/13/15 | Standard Prints | 6.90 |
| 4/13/15 | Standard Prints | 10.00 |
| 4/13/15 | Standard Prints | 1.40 |
| 4/13/15 | Standard Prints | 3.80 |
| 4/13/15 | Standard Prints | 1.50 |
| 4/13/15 | Standard Prints | 19.80 |
| 4/13/15 | Standard Prints | 16.10 |
| 4/13/15 | Standard Prints | 4.80 |
| 4/13/15 | Standard Prints | .20 |
| 4/13/15 | Standard Prints | 19.00 |
| 4/13/15 | Standard Prints | 31.10 |
| 4/13/15 | Standard Prints | .20 |
| 4/13/15 | Standard Prints | 29.10 |
| 4/13/15 | Standard Prints | 11.20 |
| 4/13/15 | Standard Prints | 11.50 |
| 4/13/15 | Standard Prints | 2.00 |
| 4/13/15 | Standard Prints | .60 |
| 4/13/15 | Standard Prints | 27.40 |
| 4/13/15 | Color Prints | 1.80 |
| 4/13/15 | Color Prints | 3.00 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | 1.20 |
| 4/13/15 | Color Prints | 4.50 |
| 4/13/15 | Color Prints | 7.50 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | 3.30 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | 2.40 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | .30 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | .30 |
| 4/13/15 | Color Prints | 5.40 |
| 4/13/15 | Color Prints | 9.90 |
| 4/13/15 | Color Prints | 8.10 |
| 4/13/15 | Color Prints | 8.70 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | 8.40 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | 3.00 |
| 4/13/15 | Color Prints | 2.70 |
| 4/13/15 | Color Prints | 2.70 |
| 4/13/15 | Color Prints | 2.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/13/15 | Color Prints | 6.00 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | 4.50 |
| 4/13/15 | Overnight Delivery, Fed Exp to:Michael B. Slade, NEW YORK,NY from:Michael B. Slade | 50.07 |
| 4/13/15 | Teresa Lii, Taxi, EFH Hearing | 8.00 |
| 4/13/15 | Teresa Lii, Taxi, EFH Hearing | 9.30 |
| 4/13/15 | Bryan Stephany, Taxi, Travel to Delaware for hearing | 13.00 |
| 4/13/15 | Bryan Stephany, Lodging, Wilmington, DC 04/13/2015 to 04/14/2015, Travel to Delaware for hearing | 284.90 |
| 4/13/15 | Gregory Gallagher, Lodging, New York 04/13/2015 to 04/15/2015, Destination traveled to on behalf of client business. | 312.18 |
| 4/13/15 | Michael Slade, Lodging, New York, NY 04/13/2015 to 04/14/2015, Trial preparation | 311.04 |
| 4/13/15 | Alexander Davis, Lodging, New York, NY 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 307.64 |
| 4/13/15 | Aparna Yenamandra, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, Attend hearing. | 136.00 |
| 4/13/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 4/13/15 | Brian Schartz, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, Attend hearing. | 101.00 |
| 4/13/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 4/13/15 | Richard Howell, Agency Fee, Travel to New York for client meetings and deposition prep. | 58.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | Andrew McGaan, Transportation To/From Airport, Court Hearing | 80.75 |
| 4/13/15 | Spencer Winters, Travel Meals, Wilmington, DE Hearing | 27.60 |
| 4/13/15 | Bryan Stephany, Travel Meals, Wilmington, DE Travel to Delaware for hearing | 25.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/13/15 | Gregory Gallagher, Travel Meals, Chicago Destination traveled to on behalf of client business. | 8.17 |
| 4/13/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 6.53 |
| 4/13/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 5.44 |
| 4/13/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 6.53 |
| 4/13/15 | Michael Slade, Travel Meals, Chicago, IL Trial preparation | 30.85 |
| 4/13/15 | Michael Esser, Travel Meals, New York, NY Prep for Makewhole Trial | 40.00 |
| 4/13/15 | Michael Esser, Travel Meals, New York, NY Prep for Makewhole Trial | 40.00 |
| 4/13/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 37.00 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 8.71 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 13.07 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 40.00 |
| 4/13/15 | Alexander Davis, Travel Meals, New Yor, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/13/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/13/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/13/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 38.12 |
| 4/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 70.00 |
| 4/13/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.35 |
| 4/13/15 | Steven Torrez, Taxi, Overtime Transportation | 14.11 |
| 4/13/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Attorney, 4/13/2015 | 18.02 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 4/13/2015 | 17.57 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/14/15 | Spencer Winters, Internet, Hearing | 14.95 |
| 4/14/15 | Beth Friedman, Teleconference, Telephonic hearing. | 80.00 |
| 4/14/15 | Amber Meek, Internet, EFH Meetings | 14.95 |
| 4/14/15 | Amber Meek, Internet, EFH Meetings - In flight WiFi | 7.98 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/14/15 | Richard Howell, Internet, Travel to NY for client meetings and deposition prep. | 15.99 |
| 4/14/15 | Standard Copies or Prints | .10 |
| 4/14/15 | Standard Prints | 4.70 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | 1.50 |
| 4/14/15 | Standard Prints | 48.30 |
| 4/14/15 | Standard Prints | 10.70 |
| 4/14/15 | Standard Prints | .30 |
| 4/14/15 | Standard Prints | 24.90 |
| 4/14/15 | Standard Prints | 25.90 |
| 4/14/15 | Standard Prints | .50 |
| 4/14/15 | Standard Prints | 1.60 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | 30.40 |
| 4/14/15 | Standard Prints | 5.60 |
| 4/14/15 | Standard Prints | .10 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | .10 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | .50 |
| 4/14/15 | Standard Prints | 2.20 |
| 4/14/15 | Color Prints | 3.60 |
| 4/14/15 | Color Prints | 3.30 |
| 4/14/15 | Color Prints | 3.90 |
| 4/14/15 | Color Prints | 37.20 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | .60 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 1.20 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 3.90 |
| 4/14/15 | Color Prints | 37.20 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | 29.40 |
| 4/14/15 | Color Prints | 27.90 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Production Blowbacks | 200.70 |
| 4/14/15 | Postage | 9.00 |
| 4/14/15 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:NY MAILROOM | 54.32 |
| 4/14/15 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:NY MAILROOM | 57.96 |
| 4/14/15 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:NY MAILROOM | 43.61 |
| 4/14/15 | Teresa Lii, Taxi, EFH Hearing | 7.00 |
| 4/14/15 | Bryan Stephany, Taxi, Travel to Delaware for hearing | 9.00 |
| 4/14/15 | Chad Husnick, Taxi, Restructuring | 15.34 |

42

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/14/15 | Chad Husnick, Taxi, Restructuring | 10.75 |
| 4/14/15 | Chad Husnick, Taxi, Restructuring | 11.30 |
| 4/14/15 | Stephen Hessler, Taxi, EFH Hearing. | 84.57 |
| 4/14/15 | Stephen Hessler, Taxi, EFH Hearing. | 107.44 |
| 4/14/15 | Stephen Hessler, Taxi, EFH Hearing. | 10.00 |
| 4/14/15 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 4/14/15 | Spencer Winters, Lodging, New York, NY 04/14/2015 to 04/14/2015, Hearing | 425.43 |
| 4/14/15 | Teresa Lii, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, EFH Hearing | 284.90 |
| 4/14/15 | Chad Husnick, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, Restructuring | 284.90 |
| 4/14/15 | Gregory Gallagher, Lodging, New York 04/13/2015 to 04/15/2015, Destination traveled to on behalf of client business. | 449.87 |
| 4/14/15 | Steven Serajeddini, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, Restructuring | 284.90 |
| 4/14/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Block Deposit | 3,000.00 |
| 4/14/15 | Michael Slade, Lodging, New York, NY 04/13/2015 to 04/14/2015, Trial preparation | 448.74 |
| 4/14/15 | Mark McKane, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, Hearing | 284.90 |
| 4/14/15 | Michael Esser, Lodging, New York, NY 04/12/2015 to 04/14/2015, Prep for Makewhole Trial | 647.30 |
| 4/14/15 | Andrew McGaan, Lodging, Wilmington, Delaware 04/13/2015 to 04/13/2015, Court Hearing | 284.90 |
| 4/14/15 | Richard Howell, Lodging, NY, New York 04/13/2015 to 04/14/2015, Travel to NY for client meetings and deposition prep. | 311.04 |
| 4/14/15 | Teresa Lii, Rail, New York, NY 04/14/2015 to 04/14/2015, EFH Hearing | 101.00 |
| 4/14/15 | Teresa Lii, Agency Fee, EFH Hearing | 58.00 |
| 4/14/15 | Bryan Stephany, Rail, Wilmington, DE 04/13/2015 to 04/14/2015, Travel to Delaware for hearing | -17.00 |
| 4/14/15 | Edward Sassower, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing. | 101.00 |
| 4/14/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 4/14/15 | Edward Sassower, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing - Train ticket for Cecily Gooch, Client. | 136.00 |
| 4/14/15 | Edward Sassower, Agency Fee, Attend hearing - Train ticket for Cecily Gooch, Client. | 58.00 |
| 4/14/15 | Aparna Yenamandra, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing - Steve Serajeddini's ticket | 136.00 |
| 4/14/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 4/14/15 | Aparna Yenamandra, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing. | 259.00 |
| 4/14/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 4/14/15 | Chad Husnick, Rail, Wilmington, DE/New York, NY 04/14/2015 to 04/14/2015, Restructuring | 136.00 |
| 4/14/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 4/14/15 | Steven Serajeddini, Rail, Wilmington, DE/New York, NY 04/14/2015 to 04/15/2015, Restructuring | 136.00 |
| 4/14/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/14/15 | Steven Serajeddini, Airfare, Chicago, IL 04/13/2015 to 04/15/2015, Restructuring (leave on 4/15/15 instead of 4/14/15) | -96.00 |
| 4/14/15 | Stephen Hessler, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, EFH Hearing. | 136.00 |
| 4/14/15 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 4/14/15 | Stephen Hessler, Rail, New York, NY 04/14/2015 to 04/14/2015, EFH Hearing. | 136.00 |
| 4/14/15 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 4/14/15 | Michael Slade, Agency Fee, Trial | 29.00 |
| 4/14/15 | Mark McKane, Airfare, San Francisco, CA 04/15/2015 to 04/15/2015, Hearing | -2,291.60 |
| 4/14/15 | Mark McKane, Airfare, San Francisco, CA 04/14/2015 to 04/14/2015, Hearing | 1,641.50 |
| 4/14/15 | William Levy, Airfare, New York, NY 04/15/2015 to 04/16/2015, Travel to NY for client meeting | 846.20 |
| 4/14/15 | William Levy, Agency Fee, Travel to NY for client meeting | 21.00 |
| 4/14/15 | Amber Meek, Airfare, Houston to New York, NY 04/14/2015 to 04/14/2015, EFH Meetings | 527.69 |
| 4/14/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 4/14/15 | Alexander Davis, Airfare, Washington DC 04/18/2015 to 04/23/2015, 1L makewhole litigation trial. | 1,661.39 |
| 4/14/15 | Alexander Davis, Agency Fee, 1L makewhole litigation trial. | 152.81 |
| 4/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 4/14/15 | Michael Esser, Transportation To/From Airport, Prep for Makewhole Trial | 105.00 |
| 4/14/15 | Michael Esser, Transportation To/From Airport, Prep for Makewhole Trial | 68.85 |
| 4/14/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 45.39 |
| 4/14/15 | Alexander Davis, Transportation To/From Airport, Witness preparation in first lien makewhole litigation. | 102.00 |
| 4/14/15 | Spencer Winters, Travel Meals, Philadelphia Int. Airport, PA Hearing | 27.58 |
| 4/14/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 24.00 |
| 4/14/15 | Chad Husnick, Travel Meals, New York, | 40.00 |
| 4/14/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 4/14/15 | Steven Serajeddini, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 4/14/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 6.53 |
| 4/14/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 31.23 |
| 4/14/15 | Michael Esser, Travel Meals, New York, NY Prep for Makewhole Trial | 40.00 |
| 4/14/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 24.00 |
| 4/14/15 | Amber Meek, Travel Meals, Houston - EFH Meetings | 5.15 |
| 4/14/15 | Alexander Davis, Travel Meals, Newark, NJ Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/14/15 | Richard Howell, Travel Meals, New York, NY Travel to New York for client meetings and deposition prep. | 40.00 |
| 4/14/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 11.98 |
| 4/14/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 6.53 |
| 4/14/15 | Mark McKane, Parking, San Francisco Intl Airport Hearing | 72.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/14/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/14/15 | Edward Sassower, Working Meal/K&E w/Others, New York | 20.00 |
| 4/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 5.00 |
| 4/14/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 20.29 |
| 4/14/15 | Brian Schartz, Taxi, OT taxi on 4/13/15. | 26.30 |
| 4/14/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.55 |
| 4/14/15 | Steven Serajeddini, Taxi, Restructuring: on 4/13/15 | 14.16 |
| 4/14/15 | Steven Serajeddini, Taxi, Restructuring | 12.95 |
| 4/14/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.62 |
| 4/14/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/14/2015 | 20.00 |
| 4/14/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 4/14/2015 | 20.00 |
| 4/15/15 | Michael Slade, Internet, Trial preparation | 6.99 |
| 4/15/15 | Amber Meek, Internet, EFH Meetings | 14.95 |
| 4/15/15 | Richard Howell, Internet, Travel to NY for client meetings and deposition prep. | 15.99 |
| 4/15/15 | Standard Copies or Prints | 1.00 |
| 4/15/15 | Standard Prints | 1.10 |
| 4/15/15 | Standard Prints | 7.10 |
| 4/15/15 | Standard Prints | 4.60 |
| 4/15/15 | Standard Prints | 56.80 |
| 4/15/15 | Standard Prints | 1.10 |
| 4/15/15 | Standard Prints | 4.90 |
| 4/15/15 | Standard Prints | 3.20 |
| 4/15/15 | Standard Prints | .30 |
| 4/15/15 | Standard Prints | 7.00 |
| 4/15/15 | Standard Prints | 21.70 |
| 4/15/15 | Standard Prints | 1.00 |
| 4/15/15 | Standard Prints | .60 |
| 4/15/15 | Standard Prints | 8.90 |
| 4/15/15 | Standard Prints | 6.20 |
| 4/15/15 | Standard Prints | .70 |
| 4/15/15 | Standard Prints | 77.00 |
| 4/15/15 | Standard Prints | 5.60 |
| 4/15/15 | Standard Prints | 9.00 |
| 4/15/15 | Standard Prints | .70 |
| 4/15/15 | Standard Prints | 2.30 |
| 4/15/15 | Standard Prints | 6.40 |
| 4/15/15 | Standard Prints | 46.30 |
| 4/15/15 | Standard Prints | 2.60 |
| 4/15/15 | Standard Prints | 18.00 |
| 4/15/15 | Color Prints | 53.40 |
| 4/15/15 | Color Prints | 9.00 |
| 4/15/15 | Color Prints | 5.70 |
| 4/15/15 | Color Prints | 9.30 |
| 4/15/15 | Color Prints | 4.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/15/15 | Color Prints | 3.90 |
| 4/15/15 | Color Prints | 42.90 |
| 4/15/15 | Color Prints | 4.20 |
| 4/15/15 | Color Prints | 37.20 |
| 4/15/15 | Color Prints | 53.40 |
| 4/15/15 | Color Prints | 9.30 |
| 4/15/15 | Color Prints | .60 |
| 4/15/15 | Color Prints | 32.10 |
| 4/15/15 | Color Prints | 4.80 |
| 4/15/15 | Color Prints | 32.10 |
| 4/15/15 | Color Prints | 33.60 |
| 4/15/15 | Color Prints | 22.80 |
| 4/15/15 | Color Prints | 11.40 |
| 4/15/15 | Color Prints | 6.00 |
| 4/15/15 | Color Prints | 1.80 |
| 4/15/15 | Color Prints | 3.00 |
| 4/15/15 | Color Prints | 17.10 |
| 4/15/15 | Overnight Delivery, Fed Exp to:MICHAEL SLADE, CHICAGO,IL from:NY MAILROOM | 52.91 |
| 4/15/15 | Gregory Gallagher, Taxi, Destination traveled to on behalf of client business. | 13.00 |
| 4/15/15 | William Levy, Taxi, Travel to NY for client meeting | 15.95 |
| 4/15/15 | William Levy, Taxi, Travel to NY for client meeting | 13.00 |
| 4/15/15 | Amber Meek, Taxi, EFH Meetings | 15.36 |
| 4/15/15 | Amber Meek, Taxi, EFH Meetings | 8.15 |
| 4/15/15 | Andrew Calder, Taxi, EFH Meetings | 46.61 |
| 4/15/15 | Chad Husnick, Lodging, New York, NY 04/14/2015 to 04/08/2015, Restructuring | 471.68 |
| 4/15/15 | Steven Serajeddini, Lodging, New York, NY 04/14/2015 to 04/15/2015, Restructuring | 500.00 |
| 4/15/15 | Richard Howell, Lodging, NY, New York 04/14/2015 to 04/15/2015, Travel to NY for client meetings and deposition prep. | 448.74 |
| 4/15/15 | Gregory Gallagher, Airfare, Chicago to New York 04/13/2015 to 04/15/2015, Destination traveled to on behalf of client business. | 944.20 |
| 4/15/15 | Ken Sturek, Rail, Wilmington, DE 04/19/2015 to 04/22/2015, Provide support for EFIH Makehole Hearing | 101.00 |
| 4/15/15 | Ken Sturek, Agency Fee, Provide support for EFIH Makehole Hearing | 21.00 |
| 4/15/15 | William Levy, Airfare, New York, NY 04/15/2015 to 04/16/2015, Travel to NY for client meeting | 197.99 |
| 4/15/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 04/18/2015 to 04/22/2015, Court Hearing | 947.30 |
| 4/15/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 4/15/15 | Gregory Gallagher, Transportation To/From Airport Destination traveled to on behalf of client business. | 45.00 |
| 4/15/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 69.00 |
| 4/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 8.71 |
| 4/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 8.71 |
| 4/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/15/15 | Gregory Gallagher, Travel Meals, New York Destination traveled to on behalf of client business. | 17.43 |
| 4/15/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 7.62 |
| 4/15/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 36.41 |
| 4/15/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 17.38 |
| 4/15/15 | William Levy, Travel Meals, Chicago, IL Travel to NY for client meeting | 3.54 |
| 4/15/15 | Amber Meek, Travel Meals, Starbucks NY EFH Meetings | 8.60 |
| 4/15/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 30.93 |
| 4/15/15 | Richard Howell, Travel Meals, New York, NY Travel to New York for client meetings and deposition prep. | 14.64 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 40.00 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 16.55 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 8.71 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/15/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/15/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 199.00 |
| 4/15/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 4/15/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan, Max 4/2/2015 | 137.00 |
| 4/15/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/15/2015 | 18.10 |
| 4/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/15/2015 | 20.00 |
| 4/15/15 | Overtime Meal - Attorney, J Whiteley | 20.00 |
| 4/15/15 | Overtime Meal - Attorney, V Nunn | 20.00 |
| 4/15/15 | Overtime Meal - Attorney, Max Klupchak | 20.00 |
| 4/16/15 | Amber Meek, Internet, EFH Meetings | 14.95 |
| 4/16/15 | Standard Copies or Prints | .80 |
| 4/16/15 | Standard Prints | .50 |
| 4/16/15 | Standard Prints | 36.30 |
| 4/16/15 | Standard Prints | 6.70 |
| 4/16/15 | Standard Prints | 29.30 |
| 4/16/15 | Standard Prints | 7.20 |
| 4/16/15 | Standard Prints | 4.50 |
| 4/16/15 | Standard Prints | 13.70 |
| 4/16/15 | Standard Prints | .10 |
| 4/16/15 | Standard Prints | 16.70 |
| 4/16/15 | Standard Prints | .70 |
| 4/16/15 | Standard Prints | 2.60 |
| 4/16/15 | Standard Prints | 5.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 4/16/15 | Standard Prints | 3.80 |
|---|---|---|
| 4/16/15 | Standard Prints | 8.40 |
| 4/16/15 | Standard Prints | .90 |
| 4/16/15 | Standard Prints | 24.40 |
| 4/16/15 | Standard Prints | .40 |
| 4/16/15 | Standard Prints | .10 |
| 4/16/15 | Standard Prints | .80 |
| 4/16/15 | Standard Prints | .30 |
| 4/16/15 | Standard Prints | 5.10 |
| 4/16/15 | Color Prints | 2.10 |
| 4/16/15 | Color Prints | 2.10 |
| 4/16/15 | Color Prints | 19.80 |
| 4/16/15 | Color Prints | 6.30 |
| 4/16/15 | Color Prints | 1.20 |
| 4/16/15 | Color Prints | 8.10 |
| 4/16/15 | Color Prints | 3.90 |
| 4/16/15 | Color Prints | 2.10 |
| 4/16/15 | Color Prints | 29.10 |
| 4/16/15 | Color Prints | 1.50 |
| 4/16/15 | Color Prints | 1.50 |
| 4/16/15 | Color Prints | 8.70 |
| 4/16/15 | Production Blowbacks | 80.90 |
| 4/16/15 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 4/8/2015 | 27.68 |
| 4/16/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 4/12/2015 | 43.66 |
| 4/16/15 | Amber Meek, Taxi, EFH Meetings | 12.95 |
| 4/16/15 | Amber Meek, Taxi, EFH Meetings | 7.56 |
| 4/16/15 | Amber Meek, Taxi, EFH Meetings | 35.76 |
| 4/16/15 | Andrew Calder, Taxi, EFH Meetings | 23.16 |
| 4/16/15 | William Levy, Lodging, New York, NY 04/15/2015 to 04/16/2015, Travel to NY for client meeting | 471.68 |
| 4/16/15 | Richard Howell, Lodging, NY, New York 04/15/2015 to 04/16/2015, Travel to NY for client meetings and deposition prep. | 500.00 |
| 4/16/15 | Andrew Calder, Lodging, New York 04/15/2015 to 04/16/2015, EFH Meetings | 500.00 |
| 4/16/15 | Michael Esser, Airfare, Philadelphia, PA 04/18/2015 to 04/22/2015, Trial | 3,350.74 |
| 4/16/15 | Michael Esser, Agency Fee, Trial | 58.00 |
| 4/16/15 | Brian Schartz, Airfare, Dallas, TX 04/28/2015 to 05/01/2015, Attend client meeting. | 1,610.20 |
| 4/16/15 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 4/16/15 | Amber Meek, Airfare, NY to Houston 04/17/2015 to 04/17/2015, EFH Meetings | 527.69 |
| 4/16/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 4/16/15 | Holly Trogdon, Rail, Wilmington, DE 04/19/2015 to 04/19/2015, Trial | 101.00 |
| 4/16/15 | Holly Trogdon, Agency Fee, Trial | 58.00 |
| 4/16/15 | Andrew Calder, Airfare, NY/Houston 04/17/2015 to 04/17/2015, EFH Meetings | 549.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/16/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 55.59 |
| 4/16/15 | William Levy, Travel Meals, New York, NY Travel to NY for client meeting | 3.21 |
| 4/16/15 | William Levy, Travel Meals, Flushing, NY Travel to NY for client meeting | 15.18 |
| 4/16/15 | Amber Meek, Travel Meals, Starbucks - NY EFH meetings NY | 5.39 |
| 4/16/15 | Amber Meek, Travel Meals, Starbucks - NY EFH meetings NY | 5.39 |
| 4/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 20.00 |
| 4/16/15 | William Levy, Parking, Chicago, IL Travel to NY for client meeting | 70.00 |
| 4/16/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/16/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript. | 1,057.00 |
| 4/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 225.00 |
| 4/16/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 4/16/15 | Alexander Davis, Taxi, OT Transportation (for 4/15). | 31.49 |
| 4/16/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 4/16/15 | Timothy Mohan, Overtime Meals - Attorney, OT Expense | 20.00 |
| 4/16/15 | Holly Trogdon, Overtime Meals - Attorney, overtime meal | 8.80 |
| 4/17/15 | Standard Prints | 62.10 |
| 4/17/15 | Standard Prints | .10 |
| 4/17/15 | Standard Prints | 5.80 |
| 4/17/15 | Standard Prints | .20 |
| 4/17/15 | Standard Prints | 9.80 |
| 4/17/15 | Standard Prints | 3.80 |
| 4/17/15 | Standard Prints | 10.40 |
| 4/17/15 | Standard Prints | .50 |
| 4/17/15 | Standard Prints | 6.60 |
| 4/17/15 | Standard Prints | 6.40 |
| 4/17/15 | Standard Prints | 21.30 |
| 4/17/15 | Standard Prints | 2.70 |
| 4/17/15 | Standard Prints | 5.90 |
| 4/17/15 | Standard Prints | .60 |
| 4/17/15 | Standard Prints | 9.30 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | 2.40 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 10.20 |
| 4/17/15 | Color Prints | 10.20 |
| 4/17/15 | Color Prints | 62.40 |
| 4/17/15 | Color Prints | 8.10 |
| 4/17/15 | Color Prints | 9.30 |
| 4/17/15 | Color Prints | .30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/17/15 | Color Prints | 3.60 |
| 4/17/15 | Color Prints | 11.10 |
| 4/17/15 | Color Prints | .30 |
| 4/17/15 | Color Prints | 10.20 |
| 4/17/15 | Color Prints | 48.00 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Jason M. Madron, WILMINGTON,DE from:Andrew R. McGaan | 61.24 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Jason M. Madron, WILMINGTON,DE from:Andrew R. McGaan | 54.49 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Alexander Davis, WILMINGTON,DE from:Jessie James | 74.57 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Alexander Davis, WILMINGTON,DE from:Jessie James | 66.04 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Alexander Davis, WILMINGTON,DE from:Jessie James | 74.52 |
| 4/17/15 | Amber Meek, Taxi, EFH Meetings NY | 9.96 |
| 4/17/15 | Amber Meek, Taxi, EFH meetings NY | 14.40 |
| 4/17/15 | Andrew Calder, Taxi, EFH Meetings | 10.56 |
| 4/17/15 | Amber Meek, Lodging, New York - 04/14/2015 to 04/17/2015, EFH Meetings | 1,500.00 |
| 4/17/15 | Stephanie Ding, Agency Fee, Provide support for EFIH Makewhole hearing | 10.00 |
| 4/17/15 | Amber Meek, Airfare, NY LaGuardia 05/20/2015 to 05/20/2015, EFH Meetings | 527.69 |
| 4/17/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 4/17/15 | Richard Howell, Agency Fee, Travel to Wilmington, DE to attend trial. | 58.00 |
| 4/17/15 | Richard Howell, Airfare, Philadelphia, PA 04/19/2015 to 04/22/2015, Travel to Wilmington, DE to attend trial. | 824.45 |
| 4/17/15 | Michael Petrino, Rail, Wilmington, DE 04/19/2015 to 04/19/2015, Hearing | 101.00 |
| 4/17/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 4/17/15 | Andrew Calder, Airfare, New York 04/20/2015 to 04/20/2015, EFH Meetings | 549.10 |
| 4/17/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 4/17/15 | Andrew Calder, Airfare, NY/Houston 04/17/2015 to 04/17/2015, EFH Meetings | 628.10 |
| 4/17/15 | Amber Meek, Travel Meals, Airport LGA EFH Meetings | 40.00 |
| 4/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 2.61 |
| 4/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 10.21 |
| 4/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 30.77 |
| 4/17/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 187.00 |
| 4/17/15 | Steven Serajeddini, Taxi, Restructuring | 20.94 |
| 4/17/15 | Alexander Davis, Taxi, OT Transportation (for 4/16). | 29.95 |
| 4/17/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/17/2015 | 20.00 |
| 4/17/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 4/18/15 | Michelle Kilkenney, Internet, Internet access while travelling. | 15.95 |
| 4/18/15 | Alexander Davis, Internet, 1L makewhole litigation trial. | 50.00 |
| 4/18/15 | Andrew Calder, Internet, EFH Meetings | 7.98 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/18/15 | Andrew Calder, Internet, EFH Meetings | 29.90 |
| 4/18/15 | Alexander Davis, Taxi, 1L makewhole litigation trial. | 126.00 |
| 4/18/15 | Alexander Davis, Taxi, 1L makewhole litigation trial. | 7.00 |
| 4/18/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 224.40 |
| 4/18/15 | Andrew Calder, Lodging, New York 04/16/2015 to 04/18/2015, EFH Meetings | 1,000.00 |
| 4/18/15 | Alexander Davis, Rail, Wilmington 04/18/2015 to 04/18/2015, 1L makewhole litigation trial. | 85.00 |
| 4/18/15 | Michael Esser, Transportation To/From Airport, Trial | 68.85 |
| 4/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 700 N. KING STREET WILMINGTON DE | 125.00 |
| 4/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 700 N. KING STREET WILMINGTON DE | 125.00 |
| 4/18/15 | Alexander Davis, Transportation To/From Airport, 1L makewhole litigation trial. | 68.85 |
| 4/18/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 39.00 |
| 4/18/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meals. | 19.45 |
| 4/19/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 20.00 |
| 4/19/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 46.20 |
| 4/19/15 | Ken Sturek, Taxi, Provide support for EFIH Makehole Hearing | 10.00 |
| 4/19/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 11.05 |
| 4/19/15 | Holly Trogdon, Taxi, Trial | 16.85 |
| 4/19/15 | Holly Trogdon, Taxi, Trial | 10.00 |
| 4/19/15 | Michael Esser, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, Trial | 864.60 |
| 4/19/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 213.40 |
| 4/19/15 | Stephanie Ding, Rail, Wilmington, DE 04/19/2015 to 04/19/2015, Provide support for EFIH Makewhole hearing | 101.00 |
| 4/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Richard U S Howell, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON  11th And Market St WILMINGTON DE | 125.00 |
| 4/19/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 17.98 |
| 4/19/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 17.95 |
| 4/19/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 7.00 |
| 4/19/15 | Holly Trogdon, Travel Meals, D.C. Trial | 7.85 |
| 4/19/15 | Michael Petrino, Travel Meals, Washington, DC Hearing | 6.26 |
| 4/19/15 | Michael Petrino, Travel Meals, Washington, DC Hearing | 5.58 |
| 4/19/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 106,924.50 |
| 4/19/15 | Lina Kaisey, Taxi, Taxi home | 14.10 |
| 4/19/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/19/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/20/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 226.00 |
| 4/20/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 44.00 |
| 4/20/15 | Amber Meek, Internet, EFH Meetings - In Flight WiFi | 11.97 |
| 4/20/15 | Standard Prints | 1.30 |
| 4/20/15 | Standard Prints | 24.10 |
| 4/20/15 | Standard Prints | 1.10 |
| 4/20/15 | Standard Prints | 13.70 |
| 4/20/15 | Standard Prints | 6.30 |
| 4/20/15 | Standard Prints | 14.40 |
| 4/20/15 | Standard Prints | 16.20 |
| 4/20/15 | Standard Prints | 2.00 |
| 4/20/15 | Standard Prints | .10 |
| 4/20/15 | Standard Prints | 2.20 |
| 4/20/15 | Standard Prints | 3.80 |
| 4/20/15 | Standard Prints | 16.20 |
| 4/20/15 | Standard Prints | 1.40 |
| 4/20/15 | Standard Prints | .30 |
| 4/20/15 | Standard Prints | 4.00 |
| 4/20/15 | Standard Prints | 1.10 |
| 4/20/15 | Standard Prints | 1.30 |
| 4/20/15 | Color Prints | .90 |
| 4/20/15 | Color Prints | 11.10 |
| 4/20/15 | Color Prints | 2.70 |
| 4/20/15 | Color Prints | 11.40 |
| 4/20/15 | Color Prints | 11.40 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 12.30 |
| 4/20/15 | Color Prints | 19.80 |
| 4/20/15 | Color Prints | 2.70 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 32.10 |
| 4/20/15 | Color Prints | 27.90 |
| 4/20/15 | Color Prints | 1.20 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 40.80 |
| 4/20/15 | Color Prints | 31.50 |
| 4/20/15 | Color Prints | 10.20 |
| 4/20/15 | Color Prints | 1.50 |
| 4/20/15 | Color Prints | .60 |
| 4/20/15 | Color Prints | .30 |
| 4/20/15 | Color Prints | .30 |
| 4/20/15 | Color Prints | .30 |
| 4/20/15 | Color Prints | 32.10 |
| 4/20/15 | Color Prints | 32.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/20/15 | Color Prints | 5.40 |
| 4/20/15 | Color Prints | 27.90 |
| 4/20/15 | Color Prints | 1.20 |
| 4/20/15 | Color Prints | 40.80 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 7.00 |
| 4/20/15 | Andrew Calder, Taxi, EFH Meetings | 11.76 |
| 4/20/15 | Andrew Calder, Taxi, EFH Meetings | 11.76 |
| 4/20/15 | Andrew Calder, Taxi, EFH Meetings | 6.30 |
| 4/20/15 | Stephanie Ding, Lodging, Wilmington, DE 04/19/2015 to 04/20/2015, Provide support for EFIH Makewhole hearing | 185.90 |
| 4/20/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 213.40 |
| 4/20/15 | Michael Slade, Rail, DC to Wilmington, DE 04/20/2015 to 04/20/2015, Trial | 119.00 |
| 4/20/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 105.50 |
| 4/20/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 50.21 |
| 4/20/15 | Michael Slade, Travel Meals, Washington, DC Trial | 11.70 |
| 4/20/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 7.00 |
| 4/20/15 | Amber Meek, Travel Meals, United In Flight meal EFH Meetings | 13.48 |
| 4/20/15 | Amber Meek, Travel Meals, EFH Meetings | 8.61 |
| 4/20/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE for trial. | 3.00 |
| 4/20/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE for trial. | 3.00 |
| 4/20/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 20.00 |
| 4/20/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 30.00 |
| 4/20/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/20/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Court Call - Hearing 4/20 | 226.00 |
| 4/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 633.00 |
| 4/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 195.00 |
| 4/20/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.15 |
| 4/20/15 | Spencer Winters, Taxi, Overtime Transportation | 8.95 |
| 4/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 31.55 |
| 4/20/15 | Christine Lehman, Taxi, Taxi home | 8.85 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/20/2015 | 19.51 |
| 4/20/15 | Christine Lehman, Overtime Meals - Attorney | 20.00 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/20/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/20/2015 | 20.00 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/20/2015 | 20.00 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/20/2015 | 20.00 |
| 4/20/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/21/15 | Michael Slade, Internet, Trial | 6.95 |
| 4/21/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 184.00 |
| 4/21/15 | Standard Copies or Prints | 1.20 |
| 4/21/15 | Standard Prints | .20 |
| 4/21/15 | Standard Prints | .30 |
| 4/21/15 | Standard Prints | 3.40 |
| 4/21/15 | Standard Prints | .60 |
| 4/21/15 | Standard Prints | 4.60 |
| 4/21/15 | Standard Prints | .20 |
| 4/21/15 | Standard Prints | 2.00 |
| 4/21/15 | Standard Prints | 4.50 |
| 4/21/15 | Standard Prints | 13.20 |
| 4/21/15 | Standard Prints | .40 |
| 4/21/15 | Standard Prints | 2.40 |
| 4/21/15 | Standard Prints | 11.80 |
| 4/21/15 | Standard Prints | 2.70 |
| 4/21/15 | Standard Prints | 8.10 |
| 4/21/15 | Standard Prints | 2.70 |
| 4/21/15 | Standard Prints | .60 |
| 4/21/15 | Standard Prints | .30 |
| 4/21/15 | Standard Prints | .50 |
| 4/21/15 | Standard Prints | .60 |
| 4/21/15 | Standard Prints | 4.60 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | 12.90 |
| 4/21/15 | Color Prints | 13.20 |
| 4/21/15 | Color Prints | 2.70 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | .90 |
| 4/21/15 | Color Prints | 7.80 |
| 4/21/15 | Color Prints | 2.10 |
| 4/21/15 | Color Prints | 2.10 |
| 4/21/15 | Color Prints | 2.70 |
| 4/21/15 | Color Prints | 2.40 |
| 4/21/15 | Color Prints | 2.40 |
| 4/21/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 7.00 |
| 4/21/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 15.11 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/21/15 | Amber Meek, Taxi, EFH Meetings | 5.75 |
| 4/21/15 | Andrew Calder, Taxi, EFH Meetings | 15.95 |
| 4/21/15 | Andrew Calder, Taxi, EFH Meetings | 20.16 |
| 4/21/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Block for Week Long Hearing beginning 7/13. | 9,800.00 |
| 4/21/15 | Michael Slade, Lodging, Wilmington, DE 04/20/2015 to 04/21/2015, Trial | 350.00 |
| 4/21/15 | Stephanie Ding, Lodging, Wilmington, DE 04/20/2015 to 04/21/2015, Provide support for EFIH Makewhole hearing | 339.90 |
| 4/21/15 | Richard Howell, Lodging, Wilmington, DE 04/19/2015 to 04/21/2015, Travel to Wilmington, DE for trial. | 1,009.80 |
| 4/21/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 213.40 |
| 4/21/15 | Stephanie Ding, Rail, Washington, DC 04/21/2015 to 04/21/2015, Provide support for EFIH Makewhole hearing | 101.00 |
| 4/21/15 | Richard Howell, Airfare, Chicago, IL 04/22/2015 to 04/22/2015, Travel to Wilmington, DE to attend trial.  Cost (difference) for exchanging for a flight later in the day. | 72.79 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 4/14/2015 | 46.17 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/14/2015 | 33.32 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Transportation to/from airport, Date: 4/14/2015 | 28.87 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 4/14/2015 | 34.16 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 4/15/2015 | 58.81 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 4/15/2015 | 58.81 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 4/16/2015 | 58.81 |
| 4/21/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 30.50 |
| 4/21/15 | Richard Howell, Travel Meals, Wilmington, DE Trip to Wilmington, DE to attend trial. | 2.50 |
| 4/21/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 11.44 |
| 4/21/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17/15 Cost of printing materials for use at hearing at request of Meghan Rishel | 249.80 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 - Cost of printing materials for use at hearing at request of Meghan Rishel | 581.75 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/21 Cost of printing materials for use at hearing at the request of Ken Sturek | 159.00 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 Cost of printing materials for use at hearing at the request of Meghan Rishel | 402.75 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/19 Cost of printing materials for use at hearing at the request of Stephanie Ding | 62.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/20 Cost of printing materials for use at hearing at the request of Meghan Rishel | 392.85 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 - Cost of printing materials for use at hearing at request of Meghan Rishel | 3,045.15 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/20 Cost of printing materials for use at hearing at the request of Stephanie Ding | 251.52 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 Cost of printing materials for use at hearing at the request of Meghan Rishel | 187.58 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/19 Cost of printing materials for use at hearing at the request of Stephanie Ding | 427.80 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 - Cost of printing materials for use at hearing at request of Meghan Rishel | 168.00 |
| 4/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 44.00 |
| 4/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 352.00 |
| 4/21/15 | Natasha Hwangpo, Taxi, OT Transportation | 14.75 |
| 4/21/15 | Aaron Slavutin, Taxi, Worked late | 19.56 |
| 4/21/15 | SEAMLESS NORTH AMERICA INC, Gregory Springsted, Overtime Meals - Attorney, 4/21/2015 | 20.00 |
| 4/21/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/21/2015 | 20.00 |
| 4/21/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/21/2015 | 20.00 |
| 4/21/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 4/22/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 114.00 |
| 4/22/15 | Standard Prints | 6.20 |
| 4/22/15 | Standard Prints | 4.30 |
| 4/22/15 | Standard Prints | 3.00 |
| 4/22/15 | Standard Prints | 1.20 |
| 4/22/15 | Standard Prints | 1.10 |
| 4/22/15 | Standard Prints | .40 |
| 4/22/15 | Standard Prints | .90 |
| 4/22/15 | Standard Prints | .10 |
| 4/22/15 | Standard Prints | 2.50 |
| 4/22/15 | Standard Prints | 51.80 |
| 4/22/15 | Standard Prints | .40 |
| 4/22/15 | Standard Prints | 4.40 |
| 4/22/15 | Standard Prints | 5.90 |
| 4/22/15 | Standard Prints | 21.70 |
| 4/22/15 | Standard Prints | 9.50 |
| 4/22/15 | Standard Prints | 4.80 |
| 4/22/15 | Standard Prints | 6.10 |
| 4/22/15 | Standard Prints | .20 |
| 4/22/15 | Standard Prints | 2.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/22/15 | Standard Prints | 1.10 |
| 4/22/15 | Standard Prints | 1.70 |
| 4/22/15 | Standard Prints | 1.90 |
| 4/22/15 | Standard Prints | 17.60 |
| 4/22/15 | Color Prints | 2.40 |
| 4/22/15 | Color Prints | 2.40 |
| 4/22/15 | Color Prints | 2.70 |
| 4/22/15 | Color Prints | 1.20 |
| 4/22/15 | Color Prints | 3.90 |
| 4/22/15 | Color Prints | .30 |
| 4/22/15 | Color Prints | .90 |
| 4/22/15 | Color Prints | .60 |
| 4/22/15 | Color Prints | 15.30 |
| 4/22/15 | Color Prints | 28.50 |
| 4/22/15 | Color Prints | 35.40 |
| 4/22/15 | Production Blowbacks | 93.40 |
| 4/22/15 | Production Blowbacks | 93.40 |
| 4/22/15 | Closing/Mini Books | 12.00 |
| 4/22/15 | Overnight Delivery, Fed Exp to:Andrew R. McGaan, CHICAGO,IL from:Jason M. Madron | 38.48 |
| 4/22/15 | WESTERN MESSENGER - 75 COLUMBIA SQUARE (NT), Outside Messenger Service, Delivery to Chad Husnick in SF on 4/16/15. | 34.90 |
| 4/22/15 | Ken Sturek, Taxi, Provide support for EFIH Makehole Hearing | 10.00 |
| 4/22/15 | Ken Sturek, Taxi, Provide support for EFIH Makehole Hearing | 56.00 |
| 4/22/15 | Holly Trogdon, Taxi, Trial | 7.00 |
| 4/22/15 | Holly Trogdon, Taxi, Trial | 20.00 |
| 4/22/15 | Michael Petrino, Taxi, Hearing | 46.00 |
| 4/22/15 | Alexander Davis, Taxi, 1L makewhole litigation trial. | 7.00 |
| 4/22/15 | Alexander Davis, Taxi, First lien makewhole litigation trial. | 47.00 |
| 4/22/15 | Andrew Calder, Taxi, EFH Meetings | 15.35 |
| 4/22/15 | Ken Sturek, Lodging, Wilmington, DE 04/19/2015 to 04/22/2015, Provide support for EFIH Makehole Hearing | 739.20 |
| 4/22/15 | Michael Slade, Lodging, Wilmington, DE 04/21/2015 to 04/22/2015, Trial | 207.90 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/21/2015 to 04/21/2015, Court Hearing | 213.40 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/18/2015 to 04/18/2015, Court Hearing | 224.40 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/20/2015 to 04/20/2015, Court Hearing | 213.40 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/19/2015 to 04/19/2015, Court Hearing | 213.40 |
| 4/22/15 | Holly Trogdon, Lodging, Delaware 04/19/2015 to 04/22/2015, Trial | 739.20 |
| 4/22/15 | Richard Howell, Lodging, Wilmington, DE 04/21/2015 to 04/22/2015, Trip to Wilmington, DE to attend trial. | 284.90 |
| 4/22/15 | Michael Petrino, Lodging, Wilmington, DE 04/19/2015 to 04/22/2015, Hearing | 739.20 |
| 4/22/15 | Ken Sturek, Rail, Wilmington, DE 04/19/2015 to 04/22/2015, Provide support for EFIH Makehole Hearing | 55.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/22/15 | Michael Slade, Airfare, Philadelphia to Chicago 04/22/2015 to 04/22/2015, Trial | 382.64 |
| 4/22/15 | Andrew McGaan, Airfare, Philadelphia, PA - Chicago 04/22/2015 to 04/22/2015, Court Hearing | -91.01 |
| 4/22/15 | Holly Trogdon, Rail, D.C. 04/22/2015 to 04/22/2015, Trial | 101.00 |
| 4/22/15 | Holly Trogdon, Agency Fee, Trial | 58.00 |
| 4/22/15 | Michael Petrino, Rail, Wilmington, DE 04/22/2015 to 04/22/2015, Hearing | 101.00 |
| 4/22/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 4/22/15 | Alexander Davis, Rail, Washington, DC 04/22/2015 to 04/22/2015, First lien makewhole litigation trial. | 101.00 |
| 4/22/15 | Michael Esser, Transportation To/From Airport, Trial | 60.00 |
| 4/22/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Michael Esser, 4/22/20151 | 165.30 |
| 4/22/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 700 N. KING STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 4/22/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 700 N. KING STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 117.07 |
| 4/22/15 | Holly Trogdon, Travel Meals, D.C. Trial | 7.36 |
| 4/22/15 | Richard Howell, Travel Meals, Wilmington, DE Trip to Wilmington, DE to attend trial. | 3.50 |
| 4/22/15 | Alexander Davis, Travel Meals, Washington, D.C. First lien makewhole litigation trial. | 40.00 |
| 4/22/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 12.23 |
| 4/22/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 12.23 |
| 4/22/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 17.43 |
| 4/22/15 | Michael Slade, Parking, Chicago, IL Trial | 105.00 |
| 4/22/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/22/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, 4/17 Cost of printing materials for use at hearing at the request of Meghan Rishel | 772.60 |
| 4/22/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 04/2015, ORREN ROBERT | 117.30 |
| 4/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 453.00 |
| 4/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Teresa Lii | 61.00 |
| 4/22/15 | Teresa Lii, Taxi, OT transportation. | 9.80 |
| 4/22/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 4/22/15 | Brian Schartz, Taxi, OT taxi. | 29.30 |
| 4/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.56 |
| 4/22/15 | Jonah Peppiatt, Taxi, OT Transportation | 47.34 |
| 4/22/15 | Joseph Loy, Overtime Meals - Attorney | 20.00 |
| 4/22/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/22/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/22/2015 | 20.00 |
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/22/2015 | 20.00 |
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/22/2015 | 20.00 |
| 4/23/15 | Standard Prints | 4.60 |
| 4/23/15 | Standard Prints | .90 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Standard Prints | 2.60 |
| 4/23/15 | Standard Prints | 1.30 |
| 4/23/15 | Standard Prints | 1.80 |
| 4/23/15 | Standard Prints | 16.20 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Standard Prints | 3.30 |
| 4/23/15 | Standard Prints | 2.10 |
| 4/23/15 | Standard Prints | 11.90 |
| 4/23/15 | Standard Prints | 2.20 |
| 4/23/15 | Standard Prints | 1.60 |
| 4/23/15 | Standard Prints | 1.50 |
| 4/23/15 | Standard Prints | 4.70 |
| 4/23/15 | Standard Prints | 1.90 |
| 4/23/15 | Standard Prints | 1.50 |
| 4/23/15 | Standard Prints | 4.60 |
| 4/23/15 | Standard Prints | 16.90 |
| 4/23/15 | Standard Prints | .30 |
| 4/23/15 | Standard Prints | 3.70 |
| 4/23/15 | Standard Prints | .30 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Color Prints | 6.30 |
| 4/23/15 | Color Prints | 28.50 |
| 4/23/15 | Color Prints | 18.30 |
| 4/23/15 | Color Prints | 1.20 |
| 4/23/15 | Color Prints | .60 |
| 4/23/15 | Color Prints | 2.40 |
| 4/23/15 | Color Prints | 5.70 |
| 4/23/15 | Color Prints | 1.20 |
| 4/23/15 | Color Prints | .90 |
| 4/23/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Client's Hotel Bill | 1,555.50 |
| 4/23/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Block Balance | 681.70 |
| 4/23/15 | Amber Meek, Airfare, NY to Houston 05/24/2015 to 05/24/2015, EFH Meetings | 527.69 |
| 4/23/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 4/12/2015 | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL, Transportation to/from airport, Date: 4/13/2015 | 58.81 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 4/13/2015 | 60.00 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: WHEAT,DAVID, Transportation to/from airport, Date: 4/15/2015 | 58.25 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL, Transportation to/from airport, Date: 4/15/2015 | 58.81 |
| 4/23/15 | Alexander Davis, Transportation To/From Airport, First lien makewhole litigation trial. | 100.00 |
| 4/23/15 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Court Hearing | 40.00 |
| 4/23/15 | Amber Meek, Travel Meals, NY EFH Meetings | 40.00 |
| 4/23/15 | Amber Meek, Travel Meals, NY EFH Meetings | 8.60 |
| 4/23/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 40.00 |
| 4/23/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/23/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Delivery fee for rush box delivered to court hearing for S. Ding | 92.50 |
| 4/23/15 | Aaron Slavutin, Working Meal/K&E Only, New York, NY | 20.00 |
| 4/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 24.00 |
| 4/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 17.00 |
| 4/23/15 | Teresa Lii, Taxi, OT transportation. | 23.80 |
| 4/23/15 | Natasha Hwangpo, Taxi, OT Transportation | 12.36 |
| 4/23/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.95 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 4/23/2015 | 18.38 |
| 4/23/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 4/24/15 | Standard Copies or Prints | .50 |
| 4/24/15 | Standard Copies or Prints | .30 |
| 4/24/15 | Standard Prints | 34.50 |
| 4/24/15 | Standard Prints | 1.50 |
| 4/24/15 | Standard Prints | 41.00 |
| 4/24/15 | Standard Prints | 35.50 |
| 4/24/15 | Standard Prints | .20 |
| 4/24/15 | Standard Prints | 3.80 |
| 4/24/15 | Standard Prints | 4.20 |
| 4/24/15 | Standard Prints | 12.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 4/24/15 | Standard Prints | 1.80 |
|---|---|---|
| 4/24/15 | Standard Prints | 10.90 |
| 4/24/15 | Standard Prints | 12.30 |
| 4/24/15 | Standard Prints | .90 |
| 4/24/15 | Standard Prints | 1.40 |
| 4/24/15 | Standard Prints | 10.20 |
| 4/24/15 | Standard Prints | .50 |
| 4/24/15 | Standard Prints | .20 |
| 4/24/15 | Standard Prints | 8.60 |
| 4/24/15 | Standard Prints | 3.80 |
| 4/24/15 | Standard Prints | 53.40 |
| 4/24/15 | Standard Prints | .20 |
| 4/24/15 | Standard Prints | .10 |
| 4/24/15 | Standard Prints | 9.30 |
| 4/24/15 | Color Prints | 22.20 |
| 4/24/15 | Color Prints | .60 |
| 4/24/15 | Color Prints | 18.30 |
| 4/24/15 | Color Prints | 53.40 |
| 4/24/15 | Color Prints | 9.30 |
| 4/24/15 | Color Prints | .60 |
| 4/24/15 | Color Prints | 13.80 |
| 4/24/15 | Color Prints | 32.10 |
| 4/24/15 | Color Prints | 34.50 |
| 4/24/15 | Color Prints | 34.50 |
| 4/24/15 | Color Prints | 32.10 |
| 4/24/15 | Color Prints | 32.10 |
| 4/24/15 | Color Prints | 34.50 |
| 4/24/15 | Color Prints | 27.60 |
| 4/24/15 | Color Prints | 6.30 |
| 4/24/15 | Color Prints | 4.80 |
| 4/24/15 | Color Prints | 3.00 |
| 4/24/15 | Color Prints | .30 |
| 4/24/15 | Color Prints | .90 |
| 4/24/15 | Color Prints | .30 |
| 4/24/15 | Color Prints | 1.50 |
| 4/24/15 | Production Blowbacks | 272.20 |
| 4/24/15 | Amber Meek, Taxi, EFH Meetings | 7.25 |
| 4/24/15 | Andrew Calder, Taxi, EFH Meetings | 8.80 |
| 4/24/15 | Amber Meek, Lodging, NY 04/20/2015 to 04/24/2015, EFH Meetings | 2,000.00 |
| 4/24/15 | Amber Meek, Lodging, NY 05/23/2015 to 05/24/2015, EFH Meetings | 500.00 |
| 4/24/15 | Andrew Calder, Airfare, New York/Houston 04/26/2015 to 04/26/2015, EFH Meetings | 527.69 |
| 4/24/15 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |
| 4/24/15 | Alexander Davis, Transportation To/From Airport, First lien makewhole litigation trial. | 68.85 |
| 4/24/15 | Amber Meek, Travel Meals, EFH Meetings - | 7.84 |
| 4/24/15 | Amber Meek, Travel Meals, EFH Meetings | 7.84 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/24/15 | Amber Meek, Travel Meals, LaGuardia airport EFH Meetings | 3.96 |
| 4/24/15 | Amber Meek, Travel Meals,EFH Meetings | 3.99 |
| 4/24/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/24/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript | 2,246.00 |
| 4/24/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript | 1,811.00 |
| 4/24/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Hearing on 4/14 | 100.00 |
| 4/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 80.00 |
| 4/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Rebecca Chaikin | 40.00 |
| 4/24/15 | Brian Schartz, Taxi, OT taxi. | 26.28 |
| 4/24/15 | Rebecca Chaikin, Taxi, OT taxi. | 14.15 |
| 4/24/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/24/2015 | 20.00 |
| 4/24/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/24/2015 | 20.00 |
| 4/24/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/24/2015 | 20.00 |
| 4/25/15 | Andrew Calder, Taxi, EFH Meetings | 4.56 |
| 4/25/15 | Andrew Calder, Taxi, EFH Meetings | 6.36 |
| 4/25/15 | Andrew Calder, Taxi, EFH Meetings | 7.56 |
| 4/25/15 | Andrew Calder, Lodging, New York 04/20/2015 to 04/25/2015, EFH Meetings | 2,500.00 |
| 4/25/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 21.88 |
| 4/25/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 10.62 |
| 4/25/15 | Amber Meek, Travel Meal/K&E Only, Julep - Houston Tx Working on EFH documents | 40.00 |
| 4/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Rebecca Chaikin | 409.00 |
| 4/25/15 | Natasha Hwangpo, Taxi, OT Transportation for 4/24/2015 | 20.76 |
| 4/25/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.95 |
| 4/25/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/25/2015 | 20.00 |
| 4/25/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/25/2015 | 20.00 |
| 4/25/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 4/25/2015 | 20.00 |
| 4/26/15 | Natasha Hwangpo, Taxi, OT Transportation | 15.36 |
| 4/26/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/26/2015 | 20.00 |
| 4/27/15 | Standard Prints | 2.80 |
| 4/27/15 | Standard Prints | 3.10 |
| 4/27/15 | Standard Prints | 7.60 |
| 4/27/15 | Standard Prints | 1.20 |
| 4/27/15 | Standard Prints | 4.60 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/27/15 | Standard Prints | 1.60 |
| 4/27/15 | Standard Prints | 21.10 |
| 4/27/15 | Standard Prints | .80 |
| 4/27/15 | Standard Prints | .50 |
| 4/27/15 | Standard Prints | .20 |
| 4/27/15 | Standard Prints | 2.50 |
| 4/27/15 | Standard Prints | 3.10 |
| 4/27/15 | Standard Prints | 54.50 |
| 4/27/15 | Standard Prints | .60 |
| 4/27/15 | Standard Prints | 18.70 |
| 4/27/15 | Standard Prints | 9.10 |
| 4/27/15 | Standard Prints | 11.00 |
| 4/27/15 | Standard Prints | .60 |
| 4/27/15 | Standard Prints | 141.40 |
| 4/27/15 | Standard Prints | .10 |
| 4/27/15 | Standard Prints | 43.30 |
| 4/27/15 | Standard Prints | .30 |
| 4/27/15 | Standard Prints | .20 |
| 4/27/15 | Standard Prints | 3.70 |
| 4/27/15 | Standard Prints | 14.00 |
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 2.70 |
| 4/27/15 | Color Prints | 13.50 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.10 |
| 4/27/15 | Color Prints | 2.70 |
| 4/27/15 | Color Prints | 4.20 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | .90 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.70 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | .90 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 1.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 31.50 |
| 4/27/15 | Color Prints | .90 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 3.60 |
| 4/27/15 | Color Prints | 22.20 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 18.30 |
| 4/27/15 | Color Prints | 3.00 |
| 4/27/15 | Color Prints | 1.80 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 9.60 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 3.60 |
| 4/27/15 | Color Prints | 3.60 |
| 4/27/15 | Production Blowbacks | 48.00 |
| 4/27/15 | Max Schlan, Airfare, Dallas, TX 04/30/2015 to 05/01/2015, EFH Meetings | 1,610.20 |
| 4/27/15 | Max Schlan, Agency Fee, EFH Meetings | 58.00 |
| 4/27/15 | Brian Schartz, Airfare, Dallas, TX 04/30/2015 to 05/01/2015, Attend client meeting. | 776.00 |
| 4/27/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/27/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript | 1,151.25 |
| 4/27/15 | Chad Husnick, Working Meal/K&E w/Others, Chicago, IL | 20.00 |
| 4/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 276.00 |
| 4/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Rebecca Chaikin | 34.00 |
| 4/27/15 | Natasha Hwangpo, Taxi, OT Transportation | 7.56 |
| 4/27/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 4/27/15 | Teresa Lii, Taxi, OT Transportation. | 15.30 |
| 4/27/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/27/2015 | 20.00 |
| 4/27/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 4/27/2015 | 20.00 |
| 4/28/15 | Standard Copies or Prints | .10 |
| 4/28/15 | Standard Prints | 3.10 |
| 4/28/15 | Standard Prints | 11.60 |
| 4/28/15 | Standard Prints | .20 |
| 4/28/15 | Standard Prints | .10 |
| 4/28/15 | Standard Prints | 3.30 |
| 4/28/15 | Standard Prints | 3.50 |
| 4/28/15 | Standard Prints | 4.10 |
| 4/28/15 | Standard Prints | 1.00 |
| 4/28/15 | Standard Prints | 52.20 |
| 4/28/15 | Standard Prints | 2.40 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/28/15 | Standard Prints | 3.60 |
| 4/28/15 | Standard Prints | 4.70 |
| 4/28/15 | Standard Prints | 2.40 |
| 4/28/15 | Standard Prints | 8.60 |
| 4/28/15 | Standard Prints | 4.10 |
| 4/28/15 | Standard Prints | 22.90 |
| 4/28/15 | Standard Prints | .90 |
| 4/28/15 | Standard Prints | .30 |
| 4/28/15 | Standard Prints | .40 |
| 4/28/15 | Standard Prints | 4.50 |
| 4/28/15 | Standard Prints | .30 |
| 4/28/15 | Standard Prints | 4.60 |
| 4/28/15 | Standard Prints | 4.60 |
| 4/28/15 | Standard Prints | 200.00 |
| 4/28/15 | Standard Prints | .30 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | 5.10 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | 25.20 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | 3.90 |
| 4/28/15 | Color Prints | 4.80 |
| 4/28/15 | Color Prints | 3.60 |
| 4/28/15 | Color Prints | 3.60 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | 18.30 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | 1.80 |
| 4/28/15 | Color Prints | .90 |
| 4/28/15 | Color Prints | 2.40 |
| 4/28/15 | Color Prints | 1.50 |
| 4/28/15 | Color Prints | 3.90 |
| 4/28/15 | Color Prints | 6.30 |
| 4/28/15 | Color Prints | 6.30 |
| 4/28/15 | Color Prints | 32.10 |
| 4/28/15 | Color Prints | 7.20 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Jessie James | 27.23 |
| 4/28/15 | Overnight Delivery, Fed Exp to:Michael Carter, DALLAS,TX from:Jessie James | 27.23 |
| 4/28/15 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Jessie James | 27.23 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/28/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 4/8/2015 | 137.27 |
| 4/28/15 | Edward Sassower, Rail, Wilmington, DE 05/04/2015 to 05/04/2015, Attend hearing. | 136.00 |
| 4/28/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 4/28/15 | Marc Kieselstein, Airfare, Phildelphia, PA 05/03/2015 to 05/04/2015, Attendance at Hearing. | 619.70 |
| 4/28/15 | Marc Kieselstein, Agency Fee, Attendance at Hearing. | 58.00 |
| 4/28/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 05/03/2015 to 05/04/2015, Court Hearing | 692.50 |
| 4/28/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 4/28/15 | LEGALINK INC - PO BOX 277951 (NT), Court Reporter Deposition, Deposition of Ethan Auerbach, April 20, 2015 | 796.50 |
| 4/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 740.00 |
| 4/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Aparna Yenamandra | 52.00 |
| 4/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 199.00 |
| 4/28/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.75 |
| 4/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.76 |
| 4/28/15 | Benjamin Steadman, Taxi, Transportation due to overtime work. | 18.95 |
| 4/28/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 10.54 |
| 4/28/15 | Brian Schartz, Taxi, OT taxi. | 29.30 |
| 4/28/15 | Lina Kaisey, Taxi, Taxi home | 14.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/29/15 | Standard Prints | 2.90 |
| 4/29/15 | Standard Prints | 1.50 |
| 4/29/15 | Standard Prints | 43.60 |
| 4/29/15 | Standard Prints | 2.40 |
| 4/29/15 | Standard Prints | .70 |
| 4/29/15 | Standard Prints | 5.80 |
| 4/29/15 | Standard Prints | 3.10 |
| 4/29/15 | Standard Prints | .10 |
| 4/29/15 | Standard Prints | 1.80 |
| 4/29/15 | Standard Prints | 2.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 4/29/15 | Standard Prints | .10 |
| 4/29/15 | Standard Prints | 11.60 |
| 4/29/15 | Standard Prints | 5.30 |
| 4/29/15 | Standard Prints | .50 |
| 4/29/15 | Standard Prints | 2.00 |
| 4/29/15 | Standard Prints | .20 |
| 4/29/15 | Standard Prints | 3.60 |
| 4/29/15 | Standard Prints | 15.60 |
| 4/29/15 | Standard Prints | 10.20 |
| 4/29/15 | Color Prints | 3.30 |
| 4/29/15 | Color Prints | 4.20 |
| 4/29/15 | Color Prints | 6.30 |
| 4/29/15 | Color Prints | 1.50 |
| 4/29/15 | Color Prints | 4.20 |
| 4/29/15 | Color Prints | .90 |
| 4/29/15 | Color Prints | 10.20 |
| 4/29/15 | Color Prints | 8.40 |
| 4/29/15 | Color Prints | 89.70 |
| 4/29/15 | Production Blowbacks | 236.00 |
| 4/29/15 | Brenton Rogers, Agency Fee, Hearing | 58.00 |
| 4/29/15 | Chad Husnick, Airfare, Philadelphia, PA 05/03/2015 to 05/04/2015, Restructuring | 559.10 |
| 4/29/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 4/29/15 | Brenton Rogers, Airfare, Philadelphia, PA 05/03/2015 to 05/04/2015, Original Roundtrip fare - Court Hearing | 701.60 |
| 4/29/15 | Brenton Rogers, Airfare, Chicago, IL 05/04/2015 to 05/04/2015, Court Hearing - Refund on Original Return back to Chicago. New Return airfare submitted on expense report 0100-0828-8886 | -314.40 |
| 4/29/15 | Amber Meek, Airfare, Houston to New York 04/30/2015 to 05/01/2015, EFH Meetings | 1,065.02 |
| 4/29/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 4/29/15 | Andrew Calder, Airfare, New York 05/06/2015 to 05/15/2015, EFH Meetings | 1,098.20 |
| 4/29/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 155.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 11.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Teresa Lii | 83.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 11.00 |
| 4/29/15 | Teresa Lii, Taxi, OT transportation. | 15.96 |
| 4/29/15 | Natasha Hwangpo, Taxi, OT Transportation | 12.95 |
| 4/29/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.75 |
| 4/29/15 | Brian Schartz, Taxi, OT taxi. | 26.30 |
| 4/29/15 | Lina Kaisey, Taxi, Taxi home | 14.04 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/29/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/29/2015 | 20.00 |
| 4/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/29/2015 | 20.00 |
| 4/29/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/29/2015 | 20.00 |
| 4/29/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 89.74 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, April Teleconferences | 332.34 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 11.60 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JMGould April conf calls | 57.76 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference charges | 6.47 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 9.64 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference Calls | 32.57 |
| 4/30/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference Calls | 69.07 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Langenkamp conference call | 1.96 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 20.09 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 2.15 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 21.66 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 10.53 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 15.25 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | .13 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | .25 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 13.53 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 29.52 |
| 4/30/15 | Todd Maynes, Telephone, Client Telephone Conference | 61.31 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference Calls | 2.76 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 7.47 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 35.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for April 2015 | 239.30 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 16.48 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 616.28 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 546.27 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 59.15 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 43.15 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 21.21 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 12.39 |
| 4/30/15 | Brian Schartz, Internet, Attend client meeting. | 10.77 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with EVR and Client | 36.37 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference. | 2.36 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference | .12 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference | 1.91 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 3.23 |
| 4/30/15 | Amber Meek, Internet, EFH Meetings | 8.99 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 8.39 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 10.64 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | .84 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | .08 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 6.66 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 26.61 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | .08 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 27.44 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference Calls | 2.28 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference | .13 |
| 4/30/15 | Standard Prints | 9.60 |
| 4/30/15 | Standard Prints | 61.60 |
| 4/30/15 | Standard Prints | .90 |
| 4/30/15 | Standard Prints | 23.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/30/15 | Standard Prints | 4.80 |
| 4/30/15 | Standard Prints | 2.60 |
| 4/30/15 | Standard Prints | 9.60 |
| 4/30/15 | Standard Prints | 2.00 |
| 4/30/15 | Standard Prints | .40 |
| 4/30/15 | Standard Prints | 1.20 |
| 4/30/15 | Standard Prints | .40 |
| 4/30/15 | Standard Prints | .30 |
| 4/30/15 | Standard Prints | 74.70 |
| 4/30/15 | Color Prints | 32.10 |
| 4/30/15 | Color Prints | 26.40 |
| 4/30/15 | Color Prints | 1.50 |
| 4/30/15 | Color Prints | 12.30 |
| 4/30/15 | Color Prints | 2.10 |
| 4/30/15 | Color Prints | 1.80 |
| 4/30/15 | Color Prints | 64.20 |
| 4/30/15 | Color Prints | 43.20 |
| 4/30/15 | Brian Schartz, Taxi, Attend client meeting. | 17.15 |
| 4/30/15 | VITAL TRANSPORTATION INC, Passenger: S WINTERS, Local Transportation, Date: 4/20/2015 | 33.77 |
| 4/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 4/30/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 43.01 |
| 4/30/15 | VITAL TRANSPORTATION INC, Passenger: MEEK,AMBER, Transportation to/from airport, Date: 4/24/2015 | 23.89 |
| 4/30/15 | Brian Schartz, Travel Meals, Dallas, TX Attend client meeting | 40.00 |
| 4/30/15 | Brian Schartz, Travel Meals, Dallas, TX Attend client meeting. | 40.00 |
| 4/30/15 | Amber Meek, Travel Meals, EFH Meetings | 9.49 |
| 4/30/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 20.00 |
| 4/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 128.00 |
| 4/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 129.00 |
| 4/30/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.75 |
| 4/30/15 | Lina Kaisey, Taxi, Taxi home | 15.96 |

   TOTAL EXPENSES          $ 1,413,634.74

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678047**
**Client Matter: 14356-110**

---

**In the matter of     [TCEH] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                                      $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                                      $ 1,060.90

Total legal services rendered and expenses incurred                                      $ 1,060.90

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/03/15 | Credit of incorrect color copy charge. | -9.60 |
| 4/07/15 | Standard Prints | 4.60 |
| 4/09/15 | Standard Prints | .50 |
| 4/09/15 | Standard Prints | 33.50 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | 1.50 |
| 4/10/15 | Standard Prints | .10 |
| 4/13/15 | Standard Prints | .10 |
| 4/14/15 | Standard Prints | 40.90 |
| 4/14/15 | Standard Prints | 41.30 |
| 4/14/15 | Standard Prints | .40 |
| 4/14/15 | Color Prints | 27.90 |
| 4/14/15 | Color Prints | 32.10 |
| 4/14/15 | Color Prints | 1.20 |
| 4/14/15 | Color Prints | 2.10 |
| 4/14/15 | Color Prints | 36.30 |
| 4/14/15 | Color Prints | 40.80 |
| 4/14/15 | Color Prints | 31.50 |
| 4/14/15 | Color Prints | 21.00 |
| 4/14/15 | Color Prints | 21.90 |
| 4/14/15 | Color Prints | .60 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 21.90 |
| 4/14/15 | Color Prints | .60 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 36.30 |
| 4/14/15 | Color Prints | 40.80 |
| 4/14/15 | Color Prints | 31.50 |
| 4/14/15 | Color Prints | 27.90 |
| 4/14/15 | Color Prints | 32.10 |
| 4/14/15 | Color Prints | 21.00 |
| 4/14/15 | Color Prints | 1.20 |
| 4/14/15 | Color Prints | 2.10 |
| 4/14/15 | Color Prints | 342.60 |
| 4/17/15 | Standard Prints | 2.70 |
| 4/17/15 | Standard Prints | 1.00 |
| 4/17/15 | Color Prints | 22.20 |
| 4/17/15 | Color Prints | 32.70 |
| 4/22/15 | Standard Prints | 20.60 |
| 4/23/15 | Standard Prints | .80 |
| 4/24/15 | Standard Prints | 2.40 |
| 4/24/15 | Color Prints | 29.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---|
| 4/24/15 | Color Prints | 29.10 |
| 4/27/15 | Standard Prints | 8.80 |
| 4/27/15 | Standard Prints | 3.80 |
| 4/27/15 | Standard Prints | 1.20 |
| 4/27/15 | Color Prints | 4.50 |
| 4/29/15 | Standard Prints | 4.80 |

TOTAL EXPENSES                                    $ 1,060.90

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678048**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                                  $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                                        $ 866.10

Total legal services rendered and expenses incurred                                     $ 866.10

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 4/03/15 | Standard Prints | 4.90 |
| 4/03/15 | Standard Prints | 3.50 |
| 4/06/15 | Standard Prints | 6.30 |
| 4/06/15 | Standard Prints | .80 |
| 4/07/15 | Standard Prints | .60 |
| 4/07/15 | Standard Prints | 3.70 |
| 4/07/15 | Standard Prints | 11.90 |
| 4/07/15 | Standard Prints | .10 |
| 4/09/15 | Standard Prints | 1.10 |
| 4/09/15 | Standard Prints | 5.00 |
| 4/09/15 | Standard Prints | .20 |
| 4/09/15 | Standard Prints | 3.90 |
| 4/09/15 | Standard Prints | .60 |
| 4/09/15 | Color Prints | 19.80 |
| 4/10/15 | Color Prints | 19.80 |
| 4/13/15 | Standard Prints | 8.50 |
| 4/13/15 | Standard Prints | 108.50 |
| 4/13/15 | Standard Prints | 56.90 |
| 4/14/15 | Standard Copies or Prints | .40 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | 4.70 |
| 4/14/15 | Standard Prints | 32.80 |
| 4/14/15 | Standard Prints | 27.30 |
| 4/14/15 | Standard Prints | .90 |
| 4/15/15 | Standard Prints | 1.60 |
| 4/15/15 | Standard Prints | 6.60 |
| 4/15/15 | Standard Prints | 1.50 |
| 4/16/15 | Standard Prints | .50 |
| 4/16/15 | Standard Prints | 7.80 |
| 4/16/15 | Standard Prints | 3.30 |
| 4/16/15 | Color Prints | 9.90 |
| 4/17/15 | Standard Prints | 7.50 |
| 4/17/15 | Standard Prints | 8.00 |
| 4/17/15 | Standard Prints | 23.50 |
| 4/17/15 | Standard Prints | .60 |
| 4/17/15 | Standard Prints | 2.60 |
| 4/17/15 | Standard Prints | .30 |
| 4/17/15 | Color Prints | 1.50 |
| 4/17/15 | Color Prints | 6.60 |
| 4/21/15 | Standard Prints | .10 |
| 4/22/15 | Standard Prints | 1.90 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Standard Prints | 4.50 |
| 4/23/15 | Standard Prints | 238.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| 4/24/15 | Standard Prints | .90 |
|---------|-----------------|-----|
| 4/27/15 | Standard Prints | 7.50 |
| 4/28/15 | Standard Prints | 16.40 |
| 4/28/15 | Standard Prints | 5.20 |
| 4/28/15 | Standard Prints | 32.00 |
| 4/29/15 | Standard Prints | 38.00 |
| 4/29/15 | Standard Prints | 35.10 |
| 4/29/15 | Standard Prints | 2.30 |
| 4/29/15 | Color Prints | .30 |
| 4/29/15 | Color Prints | 15.90 |
| 4/30/15 | Standard Prints | 50.10 |
| 4/30/15 | Standard Prints | 9.40 |
| 4/30/15 | Standard Prints | .70 |
| 4/30/15 | Color Prints | 2.70 |

TOTAL EXPENSES                                            $ 866.10

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678049**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                              $ 614.80

Total legal services rendered and expenses incurred                    $ 614.80

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  112 - [EFH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 4/02/15 | Standard Copies or Prints | .10 |
| 4/02/15 | Standard Prints | .10 |
| 4/07/15 | Standard Prints | 1.60 |
| 4/07/15 | Standard Prints | 4.70 |
| 4/07/15 | Standard Prints | 2.40 |
| 4/07/15 | Standard Prints | 12.00 |
| 4/07/15 | Color Prints | 1.80 |
| 4/09/15 | Standard Prints | .40 |
| 4/09/15 | Standard Prints | 17.00 |
| 4/09/15 | Standard Prints | .50 |
| 4/09/15 | Standard Prints | .30 |
| 4/09/15 | Standard Prints | .40 |
| 4/09/15 | Standard Prints | .10 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | 31.80 |
| 4/09/15 | Color Prints | 32.70 |
| 4/10/15 | Standard Prints | 7.30 |
| 4/10/15 | Standard Prints | 4.10 |
| 4/10/15 | Color Prints | 7.20 |
| 4/13/15 | Standard Prints | 2.50 |
| 4/13/15 | Standard Prints | 3.80 |
| 4/13/15 | Standard Prints | 1.70 |
| 4/13/15 | Standard Prints | 6.00 |
| 4/13/15 | Standard Prints | .20 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | .30 |
| 4/13/15 | Color Prints | 2.10 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | 3.00 |
| 4/13/15 | Color Prints | 1.80 |
| 4/13/15 | Color Prints | 6.90 |
| 4/13/15 | Color Prints | 9.30 |
| 4/13/15 | Color Prints | 6.00 |
| 4/14/15 | Standard Prints | 4.60 |
| 4/15/15 | Standard Prints | 14.60 |
| 4/16/15 | Standard Prints | 1.80 |
| 4/16/15 | Standard Prints | .40 |
| 4/16/15 | Color Prints | 19.80 |
| 4/16/15 | Color Prints | 5.70 |
| 4/17/15 | Standard Prints | .40 |
| 4/17/15 | Standard Prints | .30 |
| 4/17/15 | Standard Prints | .10 |
| 4/17/15 | Standard Prints | 17.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| | | |
|---|---|---:|
| 4/17/15 | Color Prints | 2.10 |
| 4/17/15 | Color Prints | 3.90 |
| 4/17/15 | Color Prints | 1.50 |
| 4/17/15 | Color Prints | 5.40 |
| 4/17/15 | Color Prints | 5.40 |
| 4/17/15 | Color Prints | 3.60 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 2.10 |
| 4/17/15 | Color Prints | 15.00 |
| 4/17/15 | Color Prints | 8.10 |
| 4/17/15 | Color Prints | .90 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 40.80 |
| 4/17/15 | Color Prints | 2.10 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | .30 |
| 4/20/15 | Standard Prints | .40 |
| 4/20/15 | Standard Prints | 2.30 |
| 4/20/15 | Standard Prints | .10 |
| 4/20/15 | Color Prints | 5.40 |
| 4/21/15 | Standard Prints | 2.50 |
| 4/21/15 | Standard Prints | .10 |
| 4/21/15 | Color Prints | 5.70 |
| 4/22/15 | Standard Prints | 33.20 |
| 4/22/15 | Color Prints | 2.10 |
| 4/22/15 | Color Prints | .30 |
| 4/22/15 | Color Prints | 29.10 |
| 4/22/15 | Color Prints | 9.00 |
| 4/22/15 | Color Prints | 8.40 |
| 4/22/15 | Color Prints | 10.20 |
| 4/22/15 | Color Prints | 3.30 |
| 4/22/15 | Color Prints | 3.60 |
| 4/22/15 | Color Prints | .60 |
| 4/23/15 | Standard Prints | 1.30 |
| 4/23/15 | Standard Prints | 14.40 |
| 4/24/15 | Standard Prints | 6.30 |
| 4/24/15 | Standard Prints | 95.50 |
| 4/24/15 | Color Prints | 5.70 |
| 4/24/15 | Color Prints | 3.60 |
| 4/27/15 | Standard Prints | 14.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| | | |
|---|---|---:|
| 4/27/15 | Standard Prints | 1.30 |
| 4/27/15 | Standard Prints | .30 |
| 4/27/15 | Color Prints | 3.60 |
| 4/29/15 | Standard Prints | .60 |
| 4/29/15 | Standard Prints | .50 |
| 4/29/15 | Color Prints | 2.40 |
| 4/30/15 | Standard Prints | .90 |
| 4/30/15 | Color Prints | 1.50 |

TOTAL EXPENSES $ 614.80