**<u>Exhibit K</u>**

**Detailed Description of Expenses
Incurred and Disbursements Made During the Fee Period**

# January 2015

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611174**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                    $ 365,890.47

Total legal services rendered and expenses incurred                    $ 365,890.47

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/30/14 | INTERCALL - Teleconference, Conference call. | 1.29 |
| 9/30/14 | INTERCALL - Teleconference, Conference call. | .76 |
| 9/30/14 | INTERCALL - Teleconference, Conference call. | 6.13 |
| 10/14/14 | Credit - David Dempsey, Rail, Wilmington, DE, 10/14/14 | -178.00 |
| 10/14/14 | Credit - David Dempsey, Agency Fee, 10/14/14 | -58.00 |
| 10/27/14 | Mark McKane, Travel Meals, Washington, DC, Client Meeting | 40.00 |
| 10/31/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 47.03 |
| 10/31/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/31/2014, 9:00 PM | 149.30 |
| 11/09/14 | SPECIAL COUNSEL - Special Counsel - Outside Contract Attorneys, Document Review | 97,271.50 |
| 11/11/14 | Chad Husnick, Travel Meals, New York, NY restructuring | 40.00 |
| 11/11/14 | Chad Husnick, Travel Meals, New York, NY Restructuring | 13.50 |
| 11/12/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER | 113.84 |
| 11/13/14 | Mark McKane, Airfare, New York, NY 11/17/2014 to 11/20/2014, Global Settlement meetings | 953.10 |
| 11/13/14 | Mark McKane, Agency Fee, Global Settlement meetings | 58.00 |
| 11/14/14 | Michael Esser, Airfare, Dallas, TX 11/18/2014 to 11/19/2014, C. Moldovan and T. Horton deposition prep | 1,004.20 |
| 11/14/14 | Michael Esser, Agency Fee, C. Moldovan and T. Horton deposition prep | 58.00 |
| 11/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 181.31 |
| 11/15/14 | WASHINGTON EXPRESS LLC -Outside Messenger Service, Messenger service | 217.13 |
| 11/16/14 | SPECIAL COUNSEL - Special Counsel - Outside Contract Attorneys, Document Review | 100,737.50 |
| 11/17/14 | Chad Husnick, Taxi, Restructuring | 6.60 |
| 11/17/14 | Mark McKane, Airfare, Detroit, MI 11/19/2014 to 11/19/2014, Global Settlement meetings | -1,671.20 |
| 11/18/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Love Field  Dallas TX and drop off at DALLAS TX | 113.84 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 10/27/2014 | 26.73 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 11/6/2014 | 75.02 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 11/10/2014 | 63.49 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/16/2014 | 81.86 |
| 11/18/14 | Michael Esser, Transportation To/From Airport, C. Moldovan and T. Horton deposition prep | 68.84 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/9/2014 | 40.10 |
| 11/19/14 | Mark McKane, Lodging, New York, NY 11/17/2014 to 11/19/2014, Global Settlement meetings | 1,000.00 |
| 11/19/14 | Michael Esser, Lodging, Dallas, TX 11/18/2014 to 11/19/2014, C. Moldovan and T. Horton deposition prep | 350.00 |
| 11/19/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS TX | 131.95 |
| 11/19/14 | Michael Esser, Transportation To/From Airport, C. Moldovan and T. Horton deposition prep | 42.00 |
| 11/19/14 | Mark McKane, Parking, San Francisco Intl Airport Global Settlement meetings | 108.00 |
| 11/19/14 | Lina Kaisey, Taxi, OT Taxi from office to home | 21.95 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: S. HESSLER, Local Transportation, Date: 11/11/2014 | 36.90 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 11/10/2014 | 62.69 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 11/11/2014 | 60.70 |
| 11/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, JULIA LEES ALLEN, pick up at Dallas Love Field Dallas TX and drop off at DALLAS TX | 118.47 |
| 11/20/14 | Michael Esser, Transportation To/From Airport, C. Moldovan and T. Horton deposition prep | 68.84 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/9/2014 | 30.08 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/10/2014 | 30.08 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/11/2014 | 40.10 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/13/2014 | 40.10 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Local Transportation, Date: 11/18/2014 | 42.32 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, Date: 11/17/2014 | 62.29 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 11/18/2014 | 76.37 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: SAWSOWER EDWARD, Transportation to/from airport, Date: 11/20/2014 | 57.60 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/13/2014 | 45.66 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/18/2014 | 40.10 |
| 11/25/14 | Benjamin Steadman, Taxi, ot transportation | 35.30 |
| 11/25/14 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 11/25/2014 | 20.00 |
| 11/25/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/25/2014 | 20.00 |
| 11/25/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/25/2014 | 20.00 |
| 11/26/14 | Michael Esser, Airfare, Chicago, IL 12/02/2014 to 12/04/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 996.20 |
| 11/26/14 | Michael Esser, Agency Fee, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 58.00 |
| 11/26/14 | Mark McKane, Airfare, New York, NY 12/07/2014 to 12/12/2014, Global Settlement Negotiations | 1,386.01 |
| 11/26/14 | Mark McKane, Agency Fee, Global Settlement Negotiations | 58.00 |
| 11/26/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/15/2014 | 126.41 |
| 11/26/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/10/2014 | 153.56 |
| 11/26/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/17/2014 | 153.56 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 11/18/2014 | 40.74 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 11/18/2014 | 32.14 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 11/20/2014 | 38.67 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 11/20/2014 | 34.29 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/21/2014 | 60.70 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 11/20/2014 | 32.30 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/16/2014 | 25.61 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/18/2014 | 30.47 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/19/2014 | 40.10 |
| 11/29/14 | Natasha Hwangpo, Taxi, OT Transportation | 18.50 |
| 11/30/14 | Third Party Telephone Charges, Telephone conference Carl Pickerill November 2014 | 65.59 |
| 11/30/14 | INTERCALL INC - Teleconference, 11/11/14 Client conference call. | 3.81 |
| 11/30/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 14.54 |
| 11/30/14 | Michael Esser, Airfare, Chicago, IL 12/02/2014 to 12/02/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | -498.10 |
| 11/30/14 | Michael Esser, Airfare, Philadelphia, PA 12/01/2014 to 12/04/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 996.20 |
| 11/30/14 | Michael Esser, Agency Fee, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 58.00 |
| 11/30/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 94.59 |
| 12/01/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 20.00 |
| 12/01/14 | Michael Esser, Lodging, Wilmington, DE 12/01/2014 to 12/02/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 350.00 |
| 12/01/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport, Philadelphia PA and drop off at WILMINGTON DE | 132.80 |
| 12/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/01/2014, STEVEN SERAJEDDINI, ORD, 4:20 PM | 81.80 |
| 12/01/14 | Michael Esser, Transportation To/From Airport, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 68.84 |
| 12/01/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 49.04 |
| 12/01/14 | Michael Esser, Travel Meals, Wilmington, DE Insider Comp Meeting/Keglevic and Horton Deposition Prep | 26.40 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/1/2014 | 80.00 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 12/1/2014 | 48.00 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 12/1/2014 | 443.16 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 12/1/2014 | 96.00 |
| 12/01/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/1/2014 | 48.76 |
| 12/01/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/1/2014 | 101.63 |
| 12/01/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/1/2014 | 152.45 |
| 12/01/14 | WEST, Westlaw Research, CONNOR,CORMAC, 12/1/2014 | 109.01 |
| 12/01/14 | WEST, Westlaw Research, DALMUT,ELIZABETH, 12/1/2014 | 43.60 |
| 12/01/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.40 |
| 12/01/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/1/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/02/14 | Anthony Sexton, Lodging, The Woodlands, TX 01/01/2015 to 01/02/2015, Travel to Houston for client meeting | 257.72 |
| 12/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 12/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/02/2014, MICHAEL SLADE, ORD, 2:00 PM | 80.75 |
| 12/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/02/2014, MICHAEL PHILLIP ESSER, ORD, CHGO HILTON, 8:59 PM | 80.75 |
| 12/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/02/2014, STEVEN SERAJEDDINI, ORD CHICAGO, 8:26 PM | 84.75 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 11/17/2014 | 61.90 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 11/19/2014 | 76.77 |
| 12/02/14 | Michael Esser, Travel Meals, Wilmington, DE Insider Comp Meeting/Keglevic and Horton Deposition Prep | 24.60 |
| 12/02/14 | Michael Esser, Travel Meals, Philadelphia, PA Insider Comp Meeting/Keglevic and Horton Deposition Prep | 27.50 |
| 12/02/14 | Michael Esser, Travel Meals, Chicago, IL Insider Comp Meeting/Keglevic and Horton Deposition Prep | 34.37 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 12/2/2014 | 64.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 12/2/2014 | 64.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 12/2/2014 | 320.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/2/2014 | 160.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/2/2014 | 600.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/2/2014 | 1,000.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (50), Sassower, Edward O, 12/2/2014 | 1,851.00 |
| 12/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Aparna Yenamandra | 8.00 |
| 12/02/14 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 12/2/2014 | 280.43 |
| 12/02/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/2/2014 | 165.03 |
| 12/02/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/2/2014 | 254.08 |
| 12/02/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/2/2014 | 495.25 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/02/14 | WEST, Westlaw Research, ADAMS,MIRTA, 12/2/2014 | 21.80 |
| 12/02/14 | WEST, Westlaw Research, PAPEZ,MATTHEW, 12/2/2014 | 53.13 |
| 12/02/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/2/2014 | 119.80 |
| 12/02/14 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 12/2/2014 | 1.90 |
| 12/02/14 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 12/2/2014 | 572.52 |
| 12/02/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/10/2014 | 40.10 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/17/2014 | 48.45 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 11/24/2014 | 31.18 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/24/2014 | 40.10 |
| 12/02/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/2/2014 | 20.00 |
| 12/02/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/2/2014 | 20.00 |
| 12/02/14 | Stephanie Shropshire, Overtime Meals - Attorney, Working late. | 20.00 |
| 12/03/14 | Bryan Stephany, Taxi, Taxi fare | 28.21 |
| 12/03/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 17.00 |
| 12/03/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 16.00 |
| 12/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/03/2014,  MARK MCKANE, CHICAGO, 7:21 AM | 84.75 |
| 12/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/03/2014, ANDREW MCGAAN, 9:36 AM | 84.75 |
| 12/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/03/2014,  CHAD HUSNICK, ORD   7:42 AM | 84.75 |
| 12/03/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 46.38 |
| 12/03/14 | Michael Esser, Travel Meals, Chicago, IL Insider Comp Meeting/Keglevic and Horton Deposition Prep | 40.00 |
| 12/03/14 | FLIK, Catering Expenses, Client Meeting (3), Sassower, Edward O, 12/3/2014 | 24.00 |
| 12/03/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 12/3/2014 | 96.00 |
| 12/03/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/3/2014 | 216.00 |
| 12/03/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/3/2014 | 153.00 |
| 12/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Maureen McCarthy | 23.00 |
| 12/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 299.00 |
| 12/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 8.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/03/14 | WEST, Westlaw Research, KAPLAN,HOWARD, 12/3/2014 | 73.13 |
| 12/03/14 | WEST, Westlaw Research, PICKERILL,CARL, 12/3/2014 | 416.20 |
| 12/03/14 | WEST, Westlaw Research, LII,TZU-YING, 12/3/2014 | 25.41 |
| 12/03/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/3/2014 | 228.68 |
| 12/03/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/3/2014 | 25.41 |
| 12/03/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/3/2014 | 43.60 |
| 12/03/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/3/2014 | 196.21 |
| 12/03/14 | Jonathan Ganter, Taxi, OT Transportation | 15.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/04/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 19.00 |
| 12/04/14 | Michael Esser, Lodging, Chicago, IL 12/02/2014 to 12/04/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 700.00 |
| 12/04/14 | Mark McKane, Airfare, New York, NY 12/15/2014 to 12/17/2014, Conflict matter counsel diligence session | 1,386.01 |
| 12/04/14 | Mark McKane, Agency Fee, Conflict matter counsel diligence session | 58.00 |
| 12/04/14 | Michael Esser, Transportation To/From Airport, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 102.00 |
| 12/04/14 | Michael Esser, Transportation To/From Airport, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 68.84 |
| 12/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/04/2014,  MARK MCKANE, ORD, 5:00 PM | 82.85 |
| 12/04/14 | Alexander Davis, Travel Meals, San Francisco, CA Attend deposition preparation in first Lien Makehold litigation | 26.97 |
| 12/04/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/4/2014 | 192.00 |
| 12/04/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/4/2014 | 136.00 |
| 12/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 218.00 |
| 12/04/14 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 12/4/2014 | 163.91 |
| 12/04/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/4/2014 | 389.34 |
| 12/04/14 | WEST, Westlaw Research, PAPEZ,MATTHEW, 12/4/2014 | 273.88 |
| 12/04/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/4/2014 | 65.40 |
| 12/04/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/4/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 12/4/2014 | 20.00 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/4/2014 | 20.00 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/4/2014 | 20.00 |
| 12/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 318.00 |
| 12/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Aparna Yenamandra | 11.00 |
| 12/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 14.00 |
| 12/05/14 | WEST, Westlaw Research, HUSNICK,CHAD, 12/5/2014 | 48.76 |
| 12/05/14 | WEST, Westlaw Research, PICKERILL,CARL, 12/5/2014 | 1,089.61 |
| 12/05/14 | WEST, Westlaw Research, ORREN,ROBERT, 12/5/2014 | 204.81 |
| 12/05/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/5/2014 | 425.01 |
| 12/05/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/5/2014 | 127.04 |
| 12/05/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/5/2014 | 43.60 |
| 12/05/14 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 12/5/2014 | 61.15 |
| 12/05/14 | Natasha Hwangpo, Taxi, OT Transportation | 12.60 |
| 12/05/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/5/2014 | 20.00 |
| 12/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/06/2014,  CHAD HUSNICK GLEN ELLYN - IL - 60137 - CHICAGO, 5:30 PM | 149.80 |
| 12/06/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/6/2014 | 177.86 |
| 12/06/14 | Alexander Davis, Overtime Meals - Attorney, OT meals | 19.56 |
| 12/07/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/07/2014, RICHARD HOWELL, CHGO, ORD, 6:45 PM | 80.75 |
| 12/07/14 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 12/07/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/7/2014 | 20.00 |
| 12/08/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/08/2014,  CHAD HUSNICK, ORD, 4:30 AM | 100.00 |
| 12/08/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Richard U S Howell, pick up at CHICAGO IL and drop off at O'Hare International Airport IL | 117.08 |
| 12/08/14 | Mark McKane, Travel Meals, New York, NY Global Settlement Negotiations Andrew Wright-EFH, Chad Husnick, Richard Howell, Michael Slade | 37.01 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/8/2014 | 80.00 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/8/2014 | 160.00 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 12/8/2014 | 240.00 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (8), Davis, Alexander G, 12/8/2014 | 192.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 5.00 |
| 12/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Jonah Peppiatt | 10.00 |
| 12/08/14 | WEST, Westlaw Research, HILSON,SEAN, 12/8/2014 | 221.22 |
| 12/08/14 | WEST, Westlaw Research, KAPLAN,HOWARD, 12/8/2014 | 97.51 |
| 12/08/14 | WEST, Westlaw Research, WALDRON,ANNE M, 12/8/2014 | 12.89 |
| 12/08/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/8/2014 | 48.76 |
| 12/08/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/8/2014 | 74.18 |
| 12/08/14 | WEST, Westlaw Research, LII,TZU-YING, 12/8/2014 | 114.21 |
| 12/08/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/8/2014 | 406.53 |
| 12/08/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/8/2014 | 710.51 |
| 12/08/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/8/2014 | 76.23 |
| 12/08/14 | WEST, Westlaw Research, ADAMS,MIRTA, 12/8/2014 | 130.81 |
| 12/08/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/8/2014 | 21.80 |
| 12/08/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 12/08/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Ellen Sise, Overtime Meals - Attorney, 12/8/2014 | 19.86 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: C CHIARMONTE, Local Transportation, Date: 11/28/2014 | 36.90 |
| 12/09/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/09/2014, STEVEN SERAJEDDINI, ORD, 5:30 AM | 80.75 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: SERADEDDINI STEVEN, Transportation to/from airport, Date: 12/1/2014 | 72.40 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/2/2014 | 76.37 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 12/2/2014 | 61.26 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/3/2014 | 84.09 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 12/7/2014 | 106.37 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL, Transportation to/from airport, Date: 12/7/2014 | 68.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/8/2014 | 90.77 |
| 12/09/14 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 44.66 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 12/1/2014 | 62.29 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (1), Sassower, Edward O, 12/9/2014 | 169.07 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 12/9/2014 | 1,068.30 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/9/2014 | 480.00 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/9/2014 | 1,000.00 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (8), Davis, Alexander G, 12/9/2014 | 192.00 |
| 12/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Spencer Winters | 11.00 |
| 12/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 126.00 |
| 12/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 55.00 |
| 12/09/14 | WEST, Westlaw Research, HILSON,SEAN, 12/9/2014 | 317.31 |
| 12/09/14 | WEST, Westlaw Research, HUSNICK,CHAD, 12/9/2014 | 229.00 |
| 12/09/14 | WEST, Westlaw Research, KAPLAN,HOWARD, 12/9/2014 | 97.51 |
| 12/09/14 | WEST, Westlaw Research, PICKERILL,CARL, 12/9/2014 | 1,346.15 |
| 12/09/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/9/2014 | 268.15 |
| 12/09/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/9/2014 | 24.38 |
| 12/09/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/9/2014 | 25.41 |
| 12/09/14 | WEST, Westlaw Research, KAISEY,LINA, 12/9/2014 | 127.04 |
| 12/09/14 | WEST, Westlaw Research, LII,TZU-YING, 12/9/2014 | 93.94 |
| 12/09/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/9/2014 | 325.18 |
| 12/09/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/9/2014 | 54.39 |
| 12/09/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/9/2014 | 196.21 |
| 12/09/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Ellen Sise, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 54.66 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 66.70 |
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 46.00 |
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 51.13 |
| 12/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/10/2014, ANDREW MCGAAN,  CHGO ORD, 8:00 AM | 80.75 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 120.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 120.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 600.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 360.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (50), Sassower, Edward O, 12/10/2014 | 1,780.50 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 12/10/2014 | 240.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/10/2014 | 160.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 12/10/2014 | 32.00 |
| 12/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 91.00 |
| 12/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 117.00 |
| 12/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Timothy Mohan | 8.00 |
| 12/10/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/10/2014 | 365.66 |
| 12/10/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/10/2014 | 97.51 |
| 12/10/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/10/2014 | 119.20 |
| 12/10/14 | WEST, Westlaw Research, KAISEY,LINA, 12/10/2014 | 63.40 |
| 12/10/14 | WEST, Westlaw Research, ORREN,ROBERT, 12/10/2014 | 164.77 |
| 12/10/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/10/2014 | 125.97 |
| 12/10/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/10/2014 | 109.01 |
| 12/10/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.10 |
| 12/10/14 | Eric Merin, Taxi, OT Transportation | 15.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Shannon Robinson, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/11/14 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 12/4/2014 | 38.95 |
| 12/11/14 | Mark McKane, Lodging, New York, NY 12/07/2014 to 12/11/2014, Global Settlement Negotiations | 2,000.00 |
| 12/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/11/2014, STEVEN SERAJEDDINI, ORD, 4:30 AM | 80.75 |
| 12/11/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 12/1/2014 | 61.73 |
| 12/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/11/2014, RICHARD HOWELL, ORD, CHGO, 11:19 AM | 84.75 |
| 12/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/11/2014, ANDREW MCGAAN, ORD, CHICAGO, 10:53 PM | 89.75 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/11/2014 | 561.90 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/11/2014 | 239.20 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/11/2014 | 360.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/11/2014 | 1,000.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 12/11/2014 | 960.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (3), Sassower, Edward O, 12/11/2014 | 24.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (3), Sassower, Edward O, 12/11/2014 | 24.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 12/11/2014 | 80.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 50.00 |
| 12/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Brett Murray | 20.00 |
| 12/11/14 | WEST, Westlaw Research, GUERRIERI,WILLIAM, 12/11/2014 | 89.88 |
| 12/11/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/11/2014 | 48.76 |
| 12/11/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/11/2014 | 73.13 |
| 12/11/14 | WEST, Westlaw Research, LII,TZU-YING, 12/11/2014 | 12.58 |
| 12/11/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/11/2014 | 330.31 |
| 12/11/14 | WEST, Westlaw Research, CONNOR,CORMAC, 12/11/2014 | 43.60 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/11/2014 | 20.00 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 12/11/2014 | 20.00 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/11/2014 | 20.00 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Mark Salomon, Overtime Meals - Attorney, 12/11/2014 | 15.17 |
| 12/12/14 | Mark McKane, Lodging, New York, NY 12/11/2014 to 12/12/2014, Global Settlement Negotiations | 461.35 |
| 12/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/12/2014,  CHAD HUSNICK, ORD, GLEN ELLYN - IL | 104.00 |
| 12/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/12/2014, STEVEN SERAJEDDINI, ORD, CHICAGO -  - 60610, 4:38 PM | 84.75 |
| 12/12/14 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 45.38 |
| 12/12/14 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 127.00 |
| 12/12/14 | Mark McKane, Parking, San Francisco Intl Airport Global Settlement Negotiations | 180.00 |
| 12/12/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/12/2014 | 11.82 |
| 12/12/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/12/2014 | 146.27 |
| 12/12/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/12/2014 | 207.09 |
| 12/12/14 | WEST, Westlaw Research, LII,TZU-YING, 12/12/2014 | 25.41 |
| 12/12/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/12/2014 | 87.20 |
| 12/12/14 | Natasha Hwangpo, Taxi, OT Transportation | 16.10 |
| 12/12/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/12/14 | Lina Kaisey, Taxi, OT Taxi from office to home | 16.87 |
| 12/12/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 12/13/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/13/2014 | 48.76 |
| 12/13/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/13/2014 | 48.76 |
| 12/13/14 | WEST, Westlaw Research, LII,TZU-YING, 12/13/2014 | 25.41 |
| 12/13/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/13/2014 | 228.68 |
| 12/13/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/13/2014 | 20.00 |
| 12/13/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/13/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/14/2014, STEVEN SERAJEDDINI, CHICAGO - ORD, 5:45 PM | 80.75 |
| 12/14/14 | WEST, Westlaw Research, HILSON,SEAN, 12/14/2014 | 221.86 |
| 12/14/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/14/2014 | 5.91 |
| 12/14/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/14/2014 | 170.64 |
| 12/14/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/14/2014 | 146.27 |
| 12/14/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/14/2014 | 76.23 |
| 12/14/14 | LEXISNEXIS, LexisNexis Research, STEADMAN, BEN, 12/14/2014 | 300.66 |
| 12/14/14 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 12/14/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/14/2014 | 20.00 |
| 12/14/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/14/2014 | 20.00 |
| 12/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/15/2014,  CHAD HUSNICK, GLEN ELLYN - IL ORD, 6:00 AM | 100.00 |
| 12/15/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 46.06 |
| 12/15/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 52.79 |
| 12/15/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/15/2014 | 400.00 |
| 12/15/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/15/2014 | 240.00 |
| 12/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 153.00 |
| 12/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 29.00 |
| 12/15/14 | WEST, Westlaw Research, HILSON,SEAN, 12/15/2014 | 667.52 |
| 12/15/14 | WEST, Westlaw Research, SEXTON,ANTHONY, 12/15/2014 | 24.38 |
| 12/15/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/15/2014 | 219.40 |
| 12/15/14 | WEST, Westlaw Research, KAISEY,LINA, 12/15/2014 | 50.82 |
| 12/15/14 | WEST, Westlaw Research, ORREN,ROBERT, 12/15/2014 | 25.41 |
| 12/15/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/15/2014 | 76.23 |
| 12/15/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/15/2014 | 152.45 |
| 12/15/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/15/2014 | 48.25 |
| 12/15/14 | WEST, Westlaw Research, CONNOR,CORMAC, 12/15/2014 | 65.40 |
| 12/15/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.25 |
| 12/15/14 | Alexander Davis, Taxi, OT transportation | 34.71 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/15/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS,ALEX, Local Transportation, Date: 12/9/2014 | 31.27 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL, Local Transportation, Date: 12/9/2014 | 28.96 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL, Local Transportation, Date: 12/10/2014 | 30.08 |
| 12/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS TX | 120.32 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/12/2014 | 89.53 |
| 12/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/16/2014, STEVEN SERAJEDDINI, ORD, CHICAGO - 9:05 PM | 84.75 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 12/10/2014 | 63.17 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL, Transportation to/from airport, Date: 12/11/2014 | 60.70 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 12/11/2014 | 60.70 |
| 12/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/16/2014, ANTHONY SEXTON, DALLAS TX, 9:10 PM | 114.00 |
| 12/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/16/2014, ANTHONY SEXTON, CHICAGO - IL -, ORD, 4:35 PM | 80.75 |
| 12/16/14 | Mark McKane, Travel Meals, New York, NY Conflict matter counsel diligence session | 40.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 360.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 600.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 120.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 561.90 |
| 12/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Spencer Winters | 5.00 |
| 12/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 30.00 |
| 12/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Lina Kaisey | 32.00 |
| 12/16/14 | WEST, Westlaw Research, HILSON,SEAN, 12/16/2014 | 109.91 |
| 12/16/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/16/2014 | 143.31 |
| 12/16/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/16/2014 | 48.76 |
| 12/16/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/16/2014 | 268.15 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/16/14 | WEST, Westlaw Research, KAISEY,LINA, 12/16/2014 | 76.23 |
| 12/16/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/16/2014 | 354.95 |
| 12/16/14 | WEST, Westlaw Research, ADAMS,MIRTA, 12/16/2014 | 25.98 |
| 12/16/14 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 12/16/2014 | 74.51 |
| 12/16/14 | LEXISNEXIS, LexisNexis Research, STEADMAN, BEN, 12/16/2014 | 107.06 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/24/2014 | 31.74 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 12/8/2014 | 40.10 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 12/9/2014 | 61.82 |
| 12/16/14 | Alexander Davis, Taxi, OT transportation | 30.77 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/17/14 | Holly Trogdon, Taxi, Cab from doc review site | 14.22 |
| 12/17/14 | Holly Trogdon, Taxi, Travel to doc review site | 14.72 |
| 12/17/14 | Mark McKane, Lodging, New York, NY 12/16/2014 to 12/17/2014, Conflict matter counsel diligence session | 323.65 |
| 12/17/14 | Julia Allen, Airfare, Houston, TX 01/01/2015 to 01/02/2015, Lovelace Witness Interview - United Airfare | 1,487.51 |
| 12/17/14 | Julia Allen, Agency Fee, Lovelace Witness Interview - Agency Fee | 58.00 |
| 12/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/17/2014, CHAD HUSNICK, ORD, GLEN ELLYN - IL - 4:24 PM | 84.75 |
| 12/17/14 | Mark McKane, Parking, San Francisco Intl Airport Conflict matter counsel diligence session | 78.00 |
| 12/17/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/17/2014 | 240.00 |
| 12/17/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 12/17/2014 | 216.00 |
| 12/17/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/17/2014 | 600.00 |
| 12/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 184.00 |
| 12/17/14 | WEST, Westlaw Research, HILSON,SEAN, 12/17/2014 | 80.93 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/17/14 | WEST, Westlaw Research, MCCARTHY,MAUREEN, 12/17/2014 | 570.91 |
| 12/17/14 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 12/17/2014 | 36.94 |
| 12/17/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/17/2014 | 354.34 |
| 12/17/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/17/2014 | 411.43 |
| 12/17/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/17/2014 | 25.41 |
| 12/17/14 | LEXISNEXIS, LexisNexis Research, STEADMAN, BEN, 12/17/2014 | 41.10 |
| 12/17/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 12/3/2014 | 126.41 |
| 12/17/14 | Lina Kaisey, Taxi, OT Taxi from office to home | 9.50 |
| 12/17/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 12/17/2014 | 20.00 |
| 12/17/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/17/2014 | 20.00 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 12/8/2014 | 28.96 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS,ALEX, Local Transportation, Date: 12/9/2014 | 49.00 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Local Transportation, Date: 12/10/2014 | 84.67 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Local Transportation, Date: 12/10/2014 | 33.50 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: DERROUGH BILL, Local Transportation, Date: 12/10/2014 | 32.46 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: HORTON ANTHONY, Local Transportation, Date: 12/11/2014 | 171.60 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 12/8/2014 | 63.88 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 12/11/2014 | 77.17 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 12/11/2014 | 53.44 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREEGORY, Transportation to/from airport, Date: 12/11/2014 | 60.70 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: MOLDOVAN KRIS, Transportation to/from airport, Date: 12/8/2014 | 71.85 |
| 12/18/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 109.52 |
| 12/18/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/18/2014, ANTHONY SEXTON, ORD, CHICAGO - IL 9:06 PM | 89.75 |
| 12/18/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, State agency research and document retrieval re Chaco Energy | 181.26 |
| 12/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Brenda Burton | 40.00 |
| 12/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 14.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/18/14 | WEST, Westlaw Research, BURTON,BRENDA, 12/18/2014 | 87.96 |
| 12/18/14 | WEST, Westlaw Research, COHAN,MICHELE, 12/18/2014 | 127.80 |
| 12/18/14 | WEST, Westlaw Research, HILSON,SEAN, 12/18/2014 | 51.29 |
| 12/18/14 | WEST, Westlaw Research, KAMRACZEWSKI,MARY B, 12/18/2014 | 98.50 |
| 12/18/14 | WEST, Westlaw Research, MCCARTHY,MAUREEN, 12/18/2014 | 108.50 |
| 12/18/14 | WEST, Westlaw Research, WELCH,MELINDA, 12/18/2014 | 78.76 |
| 12/18/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/18/2014 | 24.38 |
| 12/18/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/18/2014 | 113.95 |
| 12/18/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/18/2014 | 886.47 |
| 12/18/14 | LEXISNEXIS, LexisNexis Research, BURTON, BRENDA, 12/18/2014 | 20.03 |
| 12/18/14 | LEXISNEXIS, LexisNexis Research, WELCH, MELINDA, 12/18/2014 | 307.96 |
| 12/18/14 | Natasha Hwangpo, Taxi, OT Transportation | 7.80 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 12/10/2014 | 41.29 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/19/14 | Overnight Delivery, Fed Exp to:Michael Carter, FLOWER MOUND,TX from:Meghan Rishel | 55.06 |
| 12/19/14 | VERITEXT - Court Reporter Deposition, Original transcript, 12/18/14 | 433.50 |
| 12/19/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, State Agency Staff Time and copy fees: Texas Power & Light | 504.43 |
| 12/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Spencer Winters | 20.00 |
| 12/19/14 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 12/19/2014 | 25.85 |
| 12/19/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/19/2014 | 84.95 |
| 12/19/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/19/2014 | 225.49 |
| 12/19/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/19/2014 | 50.82 |
| 12/19/14 | WEST, Westlaw Research, DALMUT,ELIZABETH, 12/19/2014 | 97.34 |
| 12/19/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/19/2014 | 10.79 |
| 12/19/14 | Natasha Hwangpo, Taxi, OT Transportation | 15.50 |
| 12/19/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.40 |
| 12/19/14 | Brian Schartz, Taxi, OT Taxi | 17.00 |
| 12/19/14 | Benjamin Steadman, Taxi, ot transportation | 26.40 |
| 12/19/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/19/2014 | 20.00 |
| 12/19/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/19/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/19/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/19/2014 | 20.00 |
| 12/20/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/20/2014 | 12.07 |
| 12/20/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/20/2014 | 63.14 |
| 12/20/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.70 |
| 12/20/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/20/2014 | 20.00 |
| 12/21/14 | SDS GLOBAL LOGISTICS - Outside Messenger Service, 12/19/2014 - Delivery to KE Washington DC Office (Alex Davis) - 2 boxes @ 47 lbs | 125.69 |
| 12/21/14 | WEST, Westlaw Research, HILSON,SEAN, 12/21/2014 | .40 |
| 12/21/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/21/2014 | 48.25 |
| 12/21/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.90 |
| 12/21/14 | Benjamin Steadman, Taxi, ot transportation | 25.80 |
| 12/21/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/21/2014 | 20.00 |
| 12/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 13.00 |
| 12/22/14 | WEST, Westlaw Research, HILSON,SEAN, 12/22/2014 | 73.73 |
| 12/22/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/22/2014 | 73.13 |
| 12/22/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/22/2014 | 24.38 |
| 12/22/14 | WEST, Westlaw Research, KAISEY,LINA, 12/22/2014 | 25.41 |
| 12/22/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/22/2014 | 101.63 |
| 12/22/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/22/2014 | 43.60 |
| 12/22/14 | Rebecca Chaikin, Taxi, OT Transportation to/from Office | 31.20 |
| 12/22/14 | Benjamin Steadman, Taxi, ot transportation | 23.30 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 12/10/2014 | 28.96 |
| 12/23/14 | Holly Trogdon, Lodging, Wilmington, DE 12/16/2014 to 12/18/2014, Deposition prep cancelled | 259.00 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 12/18/2014 | 48.61 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 12/18/2014 | 37.72 |
| 12/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 190.00 |
| 12/23/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/23/2014 | 24.38 |
| 12/23/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/23/2014 | 24.38 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/23/14 | WEST, Westlaw Research, LII,TZU-YING, 12/23/2014 | 50.82 |
| 12/23/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/23/2014 | 195.77 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 12/18/2014 | 38.42 |
| 12/23/14 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 12/23/2014 | 20.00 |
| 12/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 25.00 |
| 12/24/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/24/2014 | 195.02 |
| 12/24/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 12/15/2014 | 126.41 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 12/15/2014 | 38.95 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/16/2014 | 76.77 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: HORTON ANTHONY, Transportation to/from airport, Date: 12/16/2014 | 76.29 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 12/17/2014 | 61.50 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 12/18/2014 | 60.94 |
| 12/25/14 | WEST, Westlaw Research, LII,TZU-YING, 12/25/2014 | 25.41 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 12/15/2014 | 30.08 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 12/17/2014 | 30.55 |
| 12/26/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/26/2014 | 73.13 |
| 12/26/14 | WEST, Westlaw Research, KAISEY,LINA, 12/26/2014 | 58.26 |
| 12/27/14 | WEST, Westlaw Research, KAISEY,LINA, 12/27/2014 | 114.21 |
| 12/28/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/28/2014 | 318.63 |
| 12/28/14 | WEST, Westlaw Research, KAISEY,LINA, 12/28/2014 | 302.08 |
| 12/28/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/28/2014 | 358.73 |
| 12/29/14 | James Sprayregen, Airfare, Chicago, IL 01/16/2015 to 01/16/2015, Meeting | 394.48 |
| 12/29/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/29/14 | James Sprayregen, Airfare, Chicago, IL 01/21/2015 to 01/21/2015, Meeting | 394.48 |
| 12/29/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/29/14 | James Sprayregen, Airfare, New York, NY 01/19/2015 to 01/19/2015, Meeting | 391.67 |
| 12/29/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/29/14 | Anthony Sexton, Airfare, Houston, TX 01/01/2015 to 01/02/2015, Travel to Houston for client meeting | 1,042.70 |
| 12/29/14 | Anthony Sexton, Agency Fee, Travel to Houston for client meeting | 58.00 |
| 12/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 23.00 |
| 12/29/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/29/2014 | 50.82 |
| 12/29/14 | WEST, Westlaw Research, YENAMANDRA,APARNA, 12/29/2014 | 151.43 |
| 12/29/14 | SEAMLESS NORTH AMERICA INC, Elliot C Harvey Schatmeier, Overtime Meals - Attorney, 12/29/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/30/14 | Overnight Delivery, Fed Exp to:Cormac T. Connor, Esq.,SPRING,TX from:Kim Conte | 37.69 |
| 12/30/14 | Overnight Delivery, Fed Exp to:Cormac T. Connor, Esq.,CORTLAND,NY from:Kim Conte | 22.87 |
| 12/30/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Transportation to/from airport, Date: 12/12/2014 | 30.08 |
| 12/30/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/17/2014 | 75.18 |
| 12/30/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 172.50 |
| 12/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 151.00 |
| 12/30/14 | WEST, Westlaw Research, KAISEY,LINA, 12/30/2014 | 25.41 |
| 12/30/14 | WEST, Westlaw Research, CHANG,KEVIN, 12/30/2014 | 68.40 |
| 12/30/14 | WEST, Westlaw Research, DALMUT,ELIZABETH, 12/30/2014 | 65.19 |
| 12/30/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/30/2014 | 280.34 |
| 12/30/14 | Anthony Sexton, Taxi, overtime transportation | 8.55 |
| 12/30/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/30/2014 | 20.00 |
| 12/31/14 | INTERCALL - Teleconference, December calls | 123.99 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 110.24 |
| 12/31/14 | INTERCALL - Teleconference, Telephonic conference call for December 2014 | 5.55 |
| 12/31/14 | INTERCALL - Teleconference, Conference calls and taxes. | 18.37 |
| 12/31/14 | INTERCALL INC - Teleconference | 40.33 |
| 12/31/14 | INTERCALL - Teleconference, InterCall teleconference calls. | 102.35 |
| 12/31/14 | INTERCALL - Teleconference, InterCall teleconference calls for December 2014 | 12.77 |
| 12/31/14 | INTERCALL - Teleconference, Conference calls. | 128.27 |
| 12/31/14 | INTERCALL - Teleconference, Conference calls. | 26.86 |
| 12/31/14 | INTERCALL - Teleconference, Conference Call on 12/1914 | 11.79 |
| 12/31/14 | INTERCALL - Teleconference, Telephone Conferences | 507.92 |
| 12/31/14 | INTERCALL - Teleconference, Telephone conferences | 15.29 |
| 12/31/14 | INTERCALL - Teleconference, Telephone Conferences | 1,868.57 |
| 12/31/14 | INTERCALL - Teleconference, Teleconference Calls for December 2014 | 5,084.81 |
| 12/31/14 | INTERCALL INC - Teleconference, Teleconference Calls for December 2014 | 24.50 |
| 12/31/14 | INTERCALL - Teleconference, Audio conference service. | 15.05 |
| 12/31/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace. | 185.52 |
| 12/31/14 | Stephen Hessler, Rail, Wilmington, DE 01/05/2015 to 01/05/2015, EFH hearing in Wilmington, DE. | 174.00 |
| 12/31/14 | Stephen Hessler, Agency Fee, EFH hearing in Wilmington, DE. | 58.00 |
| 12/31/14 | Andrew Calder, Airfare, New York 01/06/2015 to 01/08/2015, EFH Meeting | 568.35 |
| 12/31/14 | Andrew Calder, Agency Fee, EFH Meeting | 10.50 |
| 12/31/14 | LEGALINK INC - Court Reporter Deposition, Video transcript of deposition of Anthony Horton on 12/9/2014. | 329.50 |
| 12/31/14 | LEGALINK INC - Court Reporter Deposition, Video of deposition of Paul Keglevic on 12/10/2014. | 300.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 20.00 |
| 12/31/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/31/2014 | 25.41 |
| 12/31/14 | WEST, Westlaw Research, KAISEY,LINA, 12/31/2014 | 50.82 |
| 12/31/14 | WEST, Westlaw Research, CHANG,KEVIN, 12/31/2014 | 68.40 |
| 1/01/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Julia Lees Allen | 97.00 |
| 1/01/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Cormac Timothy Connor | 97.00 |
| 1/01/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Cormac T Connor, 1/1/201512 | 122.71 |
| 1/01/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Anthony Vincenzo Sexton | 97.00 |
| 1/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/1/2015, ANTHONY VINCENZO SEXTON, CHICAGO,IL 60605, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 2:00 PM | 80.75 |
| 1/01/15 | Cormac Connor, Travel Meals, The Woodlands, TX Travel to Houston to conduct witness interviews | 40.00 |
| 1/01/15 | Julia Allen, Travel Meals, San Francisco, CA Lovelace Witness Interview | 19.87 |
| 1/01/15 | Anthony Sexton, Travel Meals, The Woodlands, TX Travel to Houston for client meeting | 13.73 |
| 1/02/15 | Overnight Delivery, Fed Exp to:Anthony Sexton, CHICAGO,IL from:Julia Allen | 30.27 |
| 1/02/15 | Overnight Delivery, Fed Exp to:Julia Allen,SAN FRANCISCO,CA from:Julia Allen | 58.66 |
| 1/02/15 | Overnight Delivery, Fed Exp to:Cormac T. Connor, WASHINGTON,DC from:Julia Allen | 51.75 |
| 1/02/15 | Anthony Sexton, Taxi, Travel to Houston for client meeting | 10.00 |
| 1/02/15 | Cormac Connor, Lodging, The Woodlands, TX 01/01/2015 to 01/02/2015, Travel to Houston to conduct witness interviews | 257.72 |
| 1/02/15 | Julia Allen, Lodging, Spring, TX 01/01/2015 to 01/02/2015, Lovelace Witness Interview | 257.72 |
| 1/02/15 | Mark McKane, Airfare, New York, NY 01/05/2015 to 01/07/2015, EFH Process Meeting | 1,386.01 |
| 1/02/15 | Mark McKane, Agency Fee, EFH Process Meeting | 58.00 |
| 1/02/15 | Julia Allen, Transportation To/From Airport, Lovelace Witness Interview - Taxi from Hotel to IAH | 101.00 |
| 1/02/15 | Julia Allen, Transportation To/From Airport, Lovelace Witness Interview - Taxi from SFO to Home | 55.00 |
| 1/02/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Cormac Timothy Connor | 97.00 |
| 1/02/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Anthony Vincenzo Sexton | 97.00 |
| 1/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/2/2015, ANTHONY VINCENZO SEXTON, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 9:50 PM | 84.75 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/02/15 | Cormac Connor, Travel Meals, Spring, TX Travel to Houston to conduct witness interview. Boyd Lovelace-Energy Future Holdings, Julia Allen, Anthony Sexton | 40.00 |
| 1/02/15 | Cormac Connor, Travel Meals, The Woodlands, TX Travel to Houston to conduct witness interviews | 30.22 |
| 1/02/15 | Cormac Connor, Travel Meals, The Woodlands, TX Travel to Houston to conduct witness interview. | 40.00 |
| 1/02/15 | Julia Allen, Travel Meals, Spring, TX Lovelace Witness Interview | 22.52 |
| 1/02/15 | Anthony Sexton, Travel Meals, Houston, TX Travel to Houston for client meeting | 13.40 |
| 1/02/15 | Anthony Sexton, Travel Meals, Spring, TX Travel to Houston for client meeting | 14.91 |
| 1/02/15 | Cormac Connor, Meeting Room, Travel to Houston to conduct witness interview. | 678.35 |
| 1/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 5.00 |
| 1/02/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 30.80 |
| 1/02/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/2/2015 | 19.10 |
| 1/03/15 | Jonah Peppiatt, Taxi, OT Transportation | 45.13 |
| 1/03/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/3/2015 | 19.42 |
| 1/03/15 | Jonah Peppiatt, Overtime Meals - Attorney | 20.00 |
| 1/04/15 | James Sprayregen, Lodging, New York, NY 01/04/2015 to 01/05/2015, Meeting | 360.34 |
| 1/04/15 | James Sprayregen, Lodging, New York, NY 01/05/2015 to 01/06/2015, Meeting | 360.34 |
| 1/04/15 | James Sprayregen, Lodging, New York, NY 01/06/2015 to 01/07/2015, Meeting | 400.50 |
| 1/04/15 | Andrew McGaan, Airfare, Chicago - Philadelphia 01/04/2015 to 01/05/2015, Court Hearing | 359.10 |
| 1/04/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 1/04/15 | James Sprayregen, Airfare, New York, NY 01/05/2015 to 01/05/2015, Meeting | 423.10 |
| 1/04/15 | Michael Petrino, Rail, Wilmington, DE 01/05/2015 to 01/05/2015, Oral Argument | 174.00 |
| 1/04/15 | Michael Petrino, Agency Fee, Oral Argument | 58.00 |
| 1/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 54.53 |
| 1/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/4/2015, ANDREW R MCGAAN, CHICAGO,IL 60654, ,CHICAGO-OHARE INTERNATIONAL AI IL ORD, 7:15 PM | 80.75 |
| 1/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Anthony Sexton | 8.00 |
| 1/04/15 | Teresa Lii, Taxi, OT transportation. | 6.20 |
| 1/04/15 | Brian Schartz, Taxi, OT Taxi | 25.80 |
| 1/04/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/4/2015 | 20.00 |
| 1/05/15 | Standard Prints | 2.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/05/15 | Standard Prints | 7.20 |
| 1/05/15 | Standard Prints | .10 |
| 1/05/15 | Standard Prints | 4.10 |
| 1/05/15 | Standard Prints | .10 |
| 1/05/15 | Standard Prints | 2.70 |
| 1/05/15 | Standard Prints | 1.40 |
| 1/05/15 | Standard Prints | 392.70 |
| 1/05/15 | Standard Prints | .20 |
| 1/05/15 | Standard Prints | 16.60 |
| 1/05/15 | Standard Prints | 6.90 |
| 1/05/15 | Standard Prints | 3.30 |
| 1/05/15 | Standard Prints | 1.20 |
| 1/05/15 | Standard Prints | 5.90 |
| 1/05/15 | Standard Prints | 4.80 |
| 1/05/15 | Standard Prints | 27.80 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | 2.40 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .60 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | 3.00 |
| 1/05/15 | Color Prints | 7.20 |
| 1/05/15 | Color Prints | .90 |
| 1/05/15 | Color Prints | 1.50 |
| 1/05/15 | Color Prints | .60 |
| 1/05/15 | Color Prints | 1.20 |
| 1/05/15 | Color Prints | 2.70 |
| 1/05/15 | Color Prints | 4.50 |
| 1/05/15 | Color Prints | 2.40 |
| 1/05/15 | Color Prints | 4.20 |
| 1/05/15 | Color Prints | 1.50 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .60 |
| 1/05/15 | Color Prints | 18.90 |
| 1/05/15 | Color Prints | 18.90 |
| 1/05/15 | Color Prints | 21.00 |
| 1/05/15 | Color Prints | 1.20 |
| 1/05/15 | Color Prints | 1.20 |
| 1/05/15 | Color Prints | 42.00 |
| 1/05/15 | Color Prints | 21.00 |
| 1/05/15 | Color Prints | 18.90 |
| 1/05/15 | Color Prints | 3.60 |
| 1/05/15 | Color Prints | 1.50 |
| 1/05/15 | Color Prints | .30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/05/15 | Color Prints | 2.10 |
| 1/05/15 | Color Prints | 1.80 |
| 1/05/15 | Color Prints | 2.40 |
| 1/05/15 | Stephen Hessler, Taxi, Taxi from train to RLF (outside counsel's office). | 10.00 |
| 1/05/15 | Stephen Hessler, Taxi, Ground transportation New York Penn Station. | 68.45 |
| 1/05/15 | Stephen Hessler, Taxi, Ground transportation from NY Penn Station | 81.80 |
| 1/05/15 | Michael Petrino, Taxi, Oral Argument | 10.00 |
| 1/05/15 | Michael Petrino, Taxi, Oral Argument | 10.00 |
| 1/05/15 | Andrew McGaan, Lodging, Wilmington, Delaware 01/04/2015 to 01/04/2015, Court Hearing | 350.00 |
| 1/05/15 | Steven Serajeddini, Airfare, New York, NY 01/06/2015 to 01/06/2015, Restructuring | 846.20 |
| 1/05/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 1/05/15 | Chad Husnick, Airfare, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 876.20 |
| 1/05/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/05/15 | Cormac Connor, Agency Fee, Travel to Dallas | 21.00 |
| 1/05/15 | Amber Meek, Airfare, New York 01/06/2015 to 01/08/2015, Meetings with EFH | 557.24 |
| 1/05/15 | Amber Meek, Agency Fee, Meetings with EFH | 29.00 |
| 1/05/15 | Cormac Connor, Airfare, Dallas, TX 01/08/2015 to 01/09/2015, Travel to Dallas | 2,331.63 |
| 1/05/15 | James Sprayregen, Transportation To/From Airport, Meeting | 80.72 |
| 1/05/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Marc Kieselstein, P.C., 1/5/201513 | 122.71 |
| 1/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/5/2015, CHAD JOHN HUSNICK, CHICAGO,IL 60654, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 2:00 PM | 88.80 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael A Petrino, pick up at WASHINGTON DC and drop off at ARLINGTON VA | 94.40 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael A Petrino, pick up at ARLINGTON VA and drop off at WASHINGTON DC | 94.40 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 118.15 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON WILMINGTON DE | 130.80 |
| 1/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/5/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60640, 8:18 PM | 84.75 |
| 1/05/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/05/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 29.00 |
| 1/05/15 | Julia Allen, Taxi, Taxi - Office to Home after drafting memorandum | 6.72 |
| 1/05/15 | Jonah Peppiatt, Taxi, OT Transportation | 44.80 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/5/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/06/15 | Standard Copies or Prints | .70 |
| 1/06/15 | Standard Prints | 5.60 |
| 1/06/15 | Standard Prints | .70 |
| 1/06/15 | Standard Prints | .20 |
| 1/06/15 | Standard Prints | 12.70 |
| 1/06/15 | Standard Prints | .10 |
| 1/06/15 | Standard Prints | 93.00 |
| 1/06/15 | Standard Prints | 14.00 |
| 1/06/15 | Standard Prints | .40 |
| 1/06/15 | Standard Prints | .40 |
| 1/06/15 | Standard Prints | 8.80 |
| 1/06/15 | Standard Prints | 9.10 |
| 1/06/15 | Standard Prints | 57.70 |
| 1/06/15 | Standard Prints | .60 |
| 1/06/15 | Standard Prints | 28.80 |
| 1/06/15 | Standard Prints | 2.90 |
| 1/06/15 | Standard Prints | 8.20 |
| 1/06/15 | Standard Prints | 1.80 |
| 1/06/15 | Standard Prints | .30 |
| 1/06/15 | Standard Prints | 3.60 |
| 1/06/15 | Standard Prints | .40 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 3.60 |
| 1/06/15 | Color Prints | 37.80 |
| 1/06/15 | Color Prints | 40.50 |
| 1/06/15 | Color Prints | 4.20 |
| 1/06/15 | Color Prints | 4.50 |
| 1/06/15 | Color Prints | 6.30 |
| 1/06/15 | Color Prints | 6.00 |
| 1/06/15 | Color Prints | 1.50 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 10.20 |
| 1/06/15 | Color Prints | 5.70 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 1.20 |
| 1/06/15 | Color Prints | 1.20 |
| 1/06/15 | Color Prints | 2.40 |
| 1/06/15 | Color Prints | 2.40 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/06/15 | Color Prints | 1.80 |
| 1/06/15 | Color Prints | 1.50 |
| 1/06/15 | Color Prints | 16.20 |
| 1/06/15 | Color Prints | 2.70 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 10.20 |
| 1/06/15 | Color Prints | 1.50 |
| 1/06/15 | Color Prints | 12.00 |
| 1/06/15 | Color Prints | 11.70 |
| 1/06/15 | Color Prints | 3.60 |
| 1/06/15 | Color Prints | 90.00 |
| 1/06/15 | Color Prints | 84.00 |
| 1/06/15 | Color Prints | 81.60 |
| 1/06/15 | Color Prints | 64.20 |
| 1/06/15 | Production Blowbacks | 214.90 |
| 1/06/15 | Production Blowbacks | 214.90 |
| 1/06/15 | Production Blowbacks | 89.70 |
| 1/06/15 | Production Blowbacks | 89.70 |
| 1/06/15 | Andrew Welz, Taxi, Taxi to contract attorney site | 6.61 |
| 1/06/15 | Andrew Welz, Taxi, Taxi from contract attorney site | 5.00 |
| 1/06/15 | Anthony Sexton, Airfare, Dallas, TX 01/07/2015 to 01/09/2015, Travel to Dallas | 728.20 |
| 1/06/15 | Anthony Sexton, Agency Fee, Travel to Dallas, TX for GT meeting. | 58.00 |
| 1/06/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 57.00 |
| 1/06/15 | Amber Meek, Transportation To/From Airport, Meetings with EFH | 40.78 |
| 1/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/6/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60657, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 4:15 AM | 80.75 |
| 1/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/6/2015, STEVEN N SERAJEDDINI, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60657, 10:57 PM | 84.75 |
| 1/06/15 | Andrew Calder, Transportation To/From Airport, Taxi from airport to city | 20.47 |
| 1/06/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/06/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 17.72 |
| 1/06/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 10.33 |
| 1/06/15 | Andrew McGaan, Travel Meals, New York, New York Court Hearing | 25.20 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 184.00 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Natasha Hwangpo | 5.00 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 20.00 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 120.00 |
| 1/06/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 30.20 |
| 1/06/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/06/15 | Max Schlan, Taxi, ot transportation | 8.30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/06/15 | Benjamin Steadman, Taxi, ot transportation | 23.75 |
| 1/06/15 | Anthony Sexton, Taxi, Cab home from office after weekend work | 7.45 |
| 1/06/15 | Jonah Peppiatt, Taxi, OT Transportation | 47.68 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/07/15 | Standard Prints | 2.70 |
| 1/07/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | 5.00 |
| 1/07/15 | Standard Prints | 11.20 |
| 1/07/15 | Standard Prints | 3.10 |
| 1/07/15 | Standard Prints | .80 |
| 1/07/15 | Standard Prints | 1.90 |
| 1/07/15 | Standard Prints | 1.20 |
| 1/07/15 | Standard Prints | 19.30 |
| 1/07/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | .60 |
| 1/07/15 | Standard Prints | 1.30 |
| 1/07/15 | Standard Prints | 18.80 |
| 1/07/15 | Standard Prints | 3.60 |
| 1/07/15 | Standard Prints | 1.20 |
| 1/07/15 | Standard Prints | 5.40 |
| 1/07/15 | Standard Prints | 25.90 |
| 1/07/15 | Standard Prints | 4.10 |
| 1/07/15 | Standard Prints | 8.50 |
| 1/07/15 | Standard Prints | 3.10 |
| 1/07/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | 1.30 |
| 1/07/15 | Color Prints | .30 |
| 1/07/15 | Color Prints | .30 |
| 1/07/15 | Color Prints | 1.80 |
| 1/07/15 | Color Prints | .30 |
| 1/07/15 | Color Prints | .60 |
| 1/07/15 | Color Prints | 8.70 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/07/15 | Color Prints | 3.30 |
| 1/07/15 | Color Prints | 3.30 |
| 1/07/15 | Color Prints | .60 |
| 1/07/15 | Color Prints | 38.70 |
| 1/07/15 | Color Prints | 2.70 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | 1.50 |
| 1/07/15 | Color Prints | 4.50 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | 1.80 |
| 1/07/15 | Anthony Sexton, Lodging, Dallas, TX 01/07/2015 to 01/09/2015, Travel to Dallas, TX for GT meeting. | 263.94 |
| 1/07/15 | Mark McKane, Lodging, New York, NY 01/05/2015 to 01/07/2015, EFH Process Meeting | 506.28 |
| 1/07/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-12/16/14. | 55.38 |
| 1/07/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-12/18/14. | 55.38 |
| 1/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/7/2015, ANTHONY VINCENZO SEXTON, CHICAGO,IL 60605, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 5:30 PM | 80.75 |
| 1/07/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/07/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas, TX for GT meeting. | 40.00 |
| 1/07/15 | Mark McKane, Parking, San Francisco Intl Airport EFH Process Meeting | 108.00 |
| 1/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Paulette Toth | 5.00 |
| 1/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 5.00 |
| 1/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Aparna Yenamandra | 35.00 |
| 1/07/15 | Teresa Lii, Taxi, OT transportation. | 11.30 |
| 1/07/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/07/15 | Aaron Slavutin, Taxi, Overtime taxi. | 7.40 |
| 1/07/15 | Max Schlan, Taxi, ot transportation | 10.30 |
| 1/07/15 | Benjamin Steadman, Taxi, ot transportation | 24.35 |
| 1/07/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.30 |
| 1/07/15 | Jonah Peppiatt, Taxi, OT Transportation | 11.20 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/7/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/08/15 | Cormac Connor, Internet, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 16.18 |
| 1/08/15 | Standard Prints | 2.50 |
| 1/08/15 | Standard Prints | 3.30 |
| 1/08/15 | Standard Prints | .10 |
| 1/08/15 | Standard Prints | 5.30 |
| 1/08/15 | Standard Prints | .80 |
| 1/08/15 | Standard Prints | .30 |
| 1/08/15 | Standard Prints | .20 |
| 1/08/15 | Standard Prints | 1.20 |
| 1/08/15 | Standard Prints | .20 |
| 1/08/15 | Standard Prints | 3.50 |
| 1/08/15 | Standard Prints | .10 |
| 1/08/15 | Standard Prints | 6.50 |
| 1/08/15 | Standard Prints | 4.50 |
| 1/08/15 | Standard Prints | 17.10 |
| 1/08/15 | Standard Prints | .10 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | .30 |
| 1/08/15 | Color Prints | 5.40 |
| 1/08/15 | Color Prints | 4.20 |
| 1/08/15 | Color Prints | 2.70 |
| 1/08/15 | Color Prints | 21.60 |
| 1/08/15 | Color Prints | 7.50 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | 4.50 |
| 1/08/15 | Color Prints | 4.50 |
| 1/08/15 | Color Prints | 8.70 |
| 1/08/15 | Postage | 30.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/08/15 | Holly Trogdon, Taxi, Cab to doc review site | 8.36 |
| 1/08/15 | Holly Trogdon, Taxi, Cab from doc review site | 13.26 |
| 1/08/15 | Cormac Connor, Taxi, Travel to Dallas | 10.00 |
| 1/08/15 | Chad Husnick, Lodging, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 249.06 |
| 1/08/15 | Chad Husnick, Lodging, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 272.02 |
| 1/08/15 | Chad Husnick, Lodging, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 289.24 |
| 1/08/15 | Cormac Connor, Lodging, Dallas, TX 01/08/2015 to 01/09/2015, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 350.00 |
| 1/08/15 | Amber Meek, Lodging, New York 01/06/2015 to 01/08/2015, Meetings with EFH | 778.07 |
| 1/08/15 | Anthony Sexton, Lodging, Dallas, TX 01/07/2015 to 01/09/2015, Travel to Dallas, TX for GT meeting. | 263.94 |
| 1/08/15 | Andrew Calder, Lodging, New York 01/06/2015 to 01/08/2015, EFH Meeting, | 721.26 |
| 1/08/15 | Andrew McGaan, Airfare, Chicago - Philadelphia 01/12/2015 to 01/13/2015, Court Hearing | 632.72 |
| 1/08/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 1/08/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 76.00 |
| 1/08/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/8/2015, MARC KIESELSTEIN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD 5:12 PM | 106.20 |
| 1/08/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/8/2015, CHAD JOHN HUSNICK, CHICAGO-OHARE INTERN,IL ORD, 6:47 PM | 109.00 |
| 1/08/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas | 40.00 |
| 1/08/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX | 30.84 |
| 1/08/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX | 31.90 |
| 1/08/15 | Cormac Connor, Tips, Travel to Dallas | 20.00 |
| 1/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 107.00 |
| 1/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Natasha Hwangpo | 5.00 |
| 1/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 62.00 |
| 1/08/15 | Teresa Lii, Taxi, OT transportation. | 8.00 |
| 1/08/15 | Christopher Maner, Taxi, Overtime taxi | 17.47 |
| 1/08/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 32.15 |
| 1/08/15 | Brian Schartz, Taxi, OT Taxi | 24.30 |
| 1/08/15 | Mark Salomon, Taxi, Cab fare home after working late. | 9.30 |
| 1/08/15 | Aaron Slavutin, Taxi, Overtime taxi. | 12.20 |
| 1/08/15 | Max Schlan, Taxi, ot transportation | 9.80 |
| 1/08/15 | Benjamin Steadman, Taxi, ot transportation | 23.00 |
| 1/08/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.15 |
| 1/08/15 | Adrienne Levin, Taxi, Overtime transportation for 1/8/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 1/8/2015 | 12.95 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 690.55 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Standard Prints | 2.10 |
| 1/09/15 | Standard Prints | 2.20 |
| 1/09/15 | Standard Prints | 5.10 |
| 1/09/15 | Standard Prints | 6.80 |
| 1/09/15 | Standard Prints | 1.00 |
| 1/09/15 | Standard Prints | .90 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Standard Prints | 16.40 |
| 1/09/15 | Standard Prints | 1.50 |
| 1/09/15 | Standard Prints | 6.00 |
| 1/09/15 | Standard Prints | 7.70 |
| 1/09/15 | Standard Prints | .60 |
| 1/09/15 | Standard Prints | 6.60 |
| 1/09/15 | Standard Prints | 1.30 |
| 1/09/15 | Standard Prints | 4.90 |
| 1/09/15 | Standard Prints | .50 |
| 1/09/15 | Standard Prints | 1.30 |
| 1/09/15 | Standard Prints | .40 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Standard Prints | .20 |
| 1/09/15 | Standard Prints | 1.30 |
| 1/09/15 | Standard Prints | 11.50 |
| 1/09/15 | Standard Prints | 3.00 |
| 1/09/15 | Standard Prints | .20 |
| 1/09/15 | Standard Prints | 3.60 |
| 1/09/15 | Standard Prints | 29.80 |
| 1/09/15 | Color Prints | 12.00 |
| 1/09/15 | Color Prints | 1.50 |
| 1/09/15 | Color Prints | 26.10 |
| 1/09/15 | Color Prints | .90 |
| 1/09/15 | Color Prints | .60 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/09/15 | Color Prints | 1.20 |
| 1/09/15 | Color Prints | 1.80 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | Color Prints | .90 |
| 1/09/15 | Color Prints | 9.00 |
| 1/09/15 | Color Prints | 1.50 |
| 1/09/15 | Color Prints | 10.80 |
| 1/09/15 | Color Prints | 1.50 |
| 1/09/15 | Color Prints | 36.90 |
| 1/09/15 | Color Prints | 3.60 |
| 1/09/15 | Color Prints | 33.30 |
| 1/09/15 | Color Prints | 1.20 |
| 1/09/15 | Color Prints | 1.20 |
| 1/09/15 | Color Prints | .90 |
| 1/09/15 | Color Prints | 12.00 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Chad J Husnick, 1/9/2015 | 48.04 |
| 1/09/15 | Holly Trogdon, Taxi, Cab to doc review site | 8.28 |
| 1/09/15 | Holly Trogdon, Taxi, Cab from doc review site | 8.04 |
| 1/09/15 | Chad Husnick, Taxi, Restructuring | 70.50 |
| 1/09/15 | Cormac Connor, Taxi, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 10.00 |
| 1/09/15 | Andrew Welz, Taxi, Taxi to review site | 9.56 |
| 1/09/15 | Chad Husnick, Airfare, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 846.20 |
| 1/09/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/09/15 | Edward Sassower, Rail, Wilmington, DE 01/13/2015 to 01/13/2015, Hearing travel. | 174.00 |
| 1/09/15 | Edward Sassower, Agency Fee, Changed return train.  Additional 18.00 to change. Hearing travel. | 58.00 |
| 1/09/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 56.00 |
| 1/09/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 58.00 |
| 1/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/9/2015, ANTHONY VINCENZO SEXTON, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60605, 9:09 PM | 84.75 |
| 1/09/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 27.57 |
| 1/09/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for GT meeting. | 18.14 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/09/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for GT meeting. | 29.84 |
| 1/09/15 | Cormac Connor, Tips, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 5.00 |
| 1/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 35.00 |
| 1/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 32.00 |
| 1/09/15 | Aaron Slavutin, Taxi, Overtime taxi. | 21.80 |
| 1/09/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.80 |
| 1/09/15 | Adrienne Levin, Taxi, Overtime transportation for 1/9/2015 | 20.00 |
| 1/09/15 | Jonah Peppiatt, Taxi, OT Transportation | 31.00 |
| 1/09/15 | Jonah Peppiatt, Taxi, OT Transportation | 44.13 |
| 1/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/9/2015 | 20.00 |
| 1/09/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/9/2015 | 20.00 |
| 1/09/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/9/2015 | 20.00 |
| 1/10/15 | Brian Schartz, Taxi, OT Taxi | 24.80 |
| 1/10/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.40 |
| 1/10/15 | Jonah Peppiatt, Taxi, OT Transportation | 40.80 |
| 1/10/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/10/2015 | 20.00 |
| 1/10/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/10/2015 | 20.00 |
| 1/10/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/10/2015 | 20.00 |
| 1/11/15 | Marc Kieselstein, Airfare, New York, NY 01/11/2015 to 01/14/2015, Meetings | 788.96 |
| 1/11/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 1/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 16.33 |
| 1/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 13.07 |
| 1/11/15 | Benjamin Steadman, Taxi, ot transportation | 25.50 |
| 1/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 1/11/15 | Jonah Peppiatt, Taxi, OT Transportation | 47.03 |
| 1/11/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/11/2015 | 20.00 |
| 1/11/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/11/2015 | 41.49 |
| 1/11/15 | Benjamin Steadman, Overtime Meals - Attorney, ot transportation | 20.00 |
| 1/12/15 | Standard Prints | 1.80 |
| 1/12/15 | Standard Prints | .10 |
| 1/12/15 | Standard Prints | 2.70 |
| 1/12/15 | Standard Prints | .40 |
| 1/12/15 | Standard Prints | 1.20 |
| 1/12/15 | Standard Prints | 6.10 |
| 1/12/15 | Standard Prints | 9.30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/12/15 | Standard Prints | .80 |
| 1/12/15 | Standard Prints | .50 |
| 1/12/15 | Standard Prints | 1.10 |
| 1/12/15 | Standard Prints | 9.40 |
| 1/12/15 | Standard Prints | .40 |
| 1/12/15 | Standard Prints | 5.20 |
| 1/12/15 | Standard Prints | 1.90 |
| 1/12/15 | Standard Prints | 5.40 |
| 1/12/15 | Standard Prints | 2.30 |
| 1/12/15 | Standard Prints | 5.90 |
| 1/12/15 | Standard Prints | .40 |
| 1/12/15 | Standard Prints | 13.60 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 3.90 |
| 1/12/15 | Color Prints | .30 |
| 1/12/15 | Color Prints | 6.60 |
| 1/12/15 | Color Prints | 1.20 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | 3.30 |
| 1/12/15 | Color Prints | 1.50 |
| 1/12/15 | Color Prints | 3.60 |
| 1/12/15 | Color Prints | 6.30 |
| 1/12/15 | Color Prints | 5.10 |
| 1/12/15 | Color Prints | 1.50 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 1.50 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 2.40 |
| 1/12/15 | Color Prints | 24.00 |
| 1/12/15 | Color Prints | 6.00 |
| 1/12/15 | Color Prints | 30.60 |
| 1/12/15 | Color Prints | 2.40 |
| 1/12/15 | Color Prints | 11.10 |
| 1/12/15 | Color Prints | 1.80 |
| 1/12/15 | Color Prints | 18.60 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 3.90 |
| 1/12/15 | Color Prints | 5.10 |
| 1/12/15 | Stephen Hessler, Rail, Wilmington, DE 01/13/2015 to 01/13/2015, EFH trial. | 254.00 |
| 1/12/15 | Stephen Hessler, Agency Fee, EFH trial. | 58.00 |
| 1/12/15 | Edward Sassower, Rail, New York 01/13/2015 to 01/13/2015, Added return train. Hearing travel. | 174.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/12/2015, CHAD JOHN HUSNICK, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 6:00 AM | 100.00 |
| 1/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/12/2015, ANDREW R MCGAAN, CHICAGO,IL 60654, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 2:15 PM | 80.75 |
| 1/12/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Jacob Goldfinger | 20.00 |
| 1/12/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 29.75 |
| 1/12/15 | Brian Schartz, Taxi, OT Taxi | 26.80 |
| 1/12/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.15 |
| 1/12/15 | Julia Allen, Taxi, Taxi - Overtime Transportation | 7.23 |
| 1/12/15 | Julia Allen, Taxi, Taxi - Overtime Transportation | 13.16 |
| 1/12/15 | Steven Serajeddini, Taxi, OT Restructuring | 19.74 |
| 1/12/15 | Benjamin Steadman, Taxi, ot transportation | 23.15 |
| 1/12/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.55 |
| 1/12/15 | Eric Merin, Taxi, OT Transportation | 15.00 |
| 1/12/15 | Jonah Peppiatt, Taxi, OT Transportation | 36.80 |
| 1/12/15 | Kevin Chang, Overtime Meals - Attorney | 16.39 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 1/12/2015 | -41.44 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/13/15 | Standard Prints | 7.50 |
| 1/13/15 | Standard Prints | .20 |
| 1/13/15 | Standard Prints | 3.40 |
| 1/13/15 | Standard Prints | 14.10 |
| 1/13/15 | Standard Prints | 1.90 |
| 1/13/15 | Standard Prints | 1.10 |
| 1/13/15 | Standard Prints | 17.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 1/13/15 | Standard Prints | 2.10 |
|---|---|---|
| 1/13/15 | Standard Prints | 1.30 |
| 1/13/15 | Standard Prints | .10 |
| 1/13/15 | Standard Prints | .10 |
| 1/13/15 | Standard Prints | .70 |
| 1/13/15 | Standard Prints | 98.70 |
| 1/13/15 | Standard Prints | 9.50 |
| 1/13/15 | Standard Prints | 1.90 |
| 1/13/15 | Standard Prints | .20 |
| 1/13/15 | Standard Prints | 3.60 |
| 1/13/15 | Standard Prints | 1.80 |
| 1/13/15 | Standard Prints | 1.60 |
| 1/13/15 | Standard Prints | 6.50 |
| 1/13/15 | Standard Prints | .90 |
| 1/13/15 | Standard Prints | 10.40 |
| 1/13/15 | Standard Prints | 2.70 |
| 1/13/15 | Standard Prints | 9.10 |
| 1/13/15 | Standard Prints | 3.70 |
| 1/13/15 | Standard Prints | 2.60 |
| 1/13/15 | Standard Prints | 15.10 |
| 1/13/15 | Binding | .70 |
| 1/13/15 | Binding | .70 |
| 1/13/15 | Color Prints | 18.30 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 9.60 |
| 1/13/15 | Color Prints | 5.70 |
| 1/13/15 | Color Prints | 3.60 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 5.40 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.70 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 12.90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .60 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | 11.40 |
| 1/13/15 | Color Prints | 1.80 |
| 1/13/15 | Chad Husnick, Taxi, Restructuring | 8.15 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/13/15 | Chad Husnick, Taxi, Restructuring | 10.55 |
| 1/13/15 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 1/13/15 | Stephen Hessler, Taxi, Ground transportation to NY Penn Station for EFH trial. | 77.98 |
| 1/13/15 | Stephen Hessler, Taxi, Ground transportation from NY Penn Station for EFH trial. | 54.80 |
| 1/13/15 | Andrew Welz, Taxi, Taxi to contract attorney site | 6.82 |
| 1/13/15 | Andrew Welz, Taxi, Taxi from review site | 8.28 |
| 1/13/15 | Andrew McGaan, Lodging, Wilmington, Delaware 01/12/2015 to 01/12/2015, Court Hearing | 350.00 |
| 1/13/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/13/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/13/15 | Stephen Hessler, Rail, New York, NY 01/13/2015 to 01/13/2015, EFH trial. | 18.00 |
| 1/13/15 | Steven Serajeddini, Airfare, New York, NY 01/14/2015 to 01/15/2015, Restructuring | 846.20 |
| 1/13/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 1/13/15 | Chad Husnick, Rail, New York, NY/Wilmington, DE 01/13/2015 to 01/13/2015, Restructuring | 174.00 |
| 1/13/15 | Chad Husnick, Rail, Wilmington, DE/New York, NY 01/13/2015 to 01/13/2015, Restructuring | 174.00 |
| 1/13/15 | Edward Sassower, Rail, New York 01/13/2015 to 01/13/2015, Changed return train.  Additional 18.00 to change. Hearing travel. | 18.00 |
| 1/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/13/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60640, 7:17 PM | 84.75 |
| 1/13/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 13.07 |
| 1/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 85.00 |
| 1/13/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/13/15 | Aaron Slavutin, Taxi, Overtime taxi. | 12.95 |
| 1/13/15 | Max Schlan, Taxi, ot transportation | 6.30 |
| 1/13/15 | Steven Torrez, Taxi, Overtime Transportation | 14.85 |
| 1/13/15 | Benjamin Steadman, Taxi, ot transportation | 24.96 |
| 1/13/15 | Holly Trogdon, Taxi, Attorney overtime taxi | 11.60 |
| 1/13/15 | Jonah Peppiatt, Taxi, OT Transportation | 42.96 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/13/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/13/15 | Jeffery Lula, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/13/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/13/15 | Holly Trogdon, Overtime Meals - Attorney | 11.60 |
| 1/14/15 | Standard Prints | .70 |
| 1/14/15 | Standard Prints | .30 |
| 1/14/15 | Standard Prints | 4.40 |
| 1/14/15 | Standard Prints | 2.30 |
| 1/14/15 | Standard Prints | .10 |
| 1/14/15 | Standard Prints | 3.30 |
| 1/14/15 | Standard Prints | 18.30 |
| 1/14/15 | Standard Prints | 2.10 |
| 1/14/15 | Standard Prints | 11.30 |
| 1/14/15 | Standard Prints | .20 |
| 1/14/15 | Standard Prints | 9.40 |
| 1/14/15 | Standard Prints | 3.30 |
| 1/14/15 | Standard Prints | 9.20 |
| 1/14/15 | Standard Prints | .90 |
| 1/14/15 | Standard Prints | 6.50 |
| 1/14/15 | Standard Prints | 7.70 |
| 1/14/15 | Standard Prints | 3.60 |
| 1/14/15 | Standard Prints | 1.90 |
| 1/14/15 | Standard Prints | 4.00 |
| 1/14/15 | Standard Prints | .60 |
| 1/14/15 | Standard Prints | .10 |
| 1/14/15 | Standard Prints | 126.40 |
| 1/14/15 | Standard Prints | 1.20 |
| 1/14/15 | Standard Prints | 2.40 |
| 1/14/15 | Binding | .70 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 1.50 |
| 1/14/15 | Color Prints | .30 |
| 1/14/15 | Color Prints | 22.80 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | .30 |
| 1/14/15 | Color Prints | 7.80 |
| 1/14/15 | Color Prints | 9.00 |
| 1/14/15 | Color Prints | 3.30 |
| 1/14/15 | Color Prints | 3.30 |
| 1/14/15 | Color Prints | 2.40 |
| 1/14/15 | Color Prints | 6.00 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 6.00 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 3.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/14/15 | Color Prints | 6.00 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | .30 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 2.40 |
| 1/14/15 | Color Prints | 2.40 |
| 1/14/15 | Color Prints | 1.80 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 1.50 |
| 1/14/15 | Color Prints | 1.50 |
| 1/14/15 | Color Prints | .60 |
| 1/14/15 | Color Prints | 28.80 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 4.20 |
| 1/14/15 | Color Prints | 19.20 |
| 1/14/15 | Color Prints | 4.20 |
| 1/14/15 | Color Prints | 19.20 |
| 1/14/15 | Color Prints | 126.00 |
| 1/14/15 | Color Prints | 384.00 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 82.80 |
| 1/14/15 | Production Blowbacks | 80.40 |
| 1/14/15 | Edward Sassower, Taxi, Transport from client meeting | 11.00 |
| 1/14/15 | James Sprayregen, Lodging, New York, NY 01/14/2015 to 01/16/2015, Meeting | 389.04 |
| 1/14/15 | Marc Kieselstein, Lodging, New York, NY 01/11/2015 to 01/14/2015, Meetings | 1,005.39 |
| 1/14/15 | Marc Kieselstein, Transportation To/From Airport, Meetings | 40.74 |
| 1/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/14/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60657, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 5:30 AM | 84.95 |
| 1/14/15 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 9.38 |
| 1/14/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/14/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/14/15 | VERITEXT - Court Reporter Deposition, Original Transcript. | 571.25 |
| 1/14/15 | Teresa Lii, Taxi, OT transportation. | 9.20 |
| 1/14/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.30 |
| 1/14/15 | Brian Schartz, Taxi, OT Taxi | 21.30 |
| 1/14/15 | Aaron Slavutin, Taxi, Overtime taxi. | 20.60 |
| 1/14/15 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 1/15/2015 | 83.14 |
| 1/14/15 | Benjamin Steadman, Taxi, ot transportation | 24.36 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/14/15 | Natasha Hwangpo, Taxi, OT Transportation | 18.80 |
| 1/14/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 5.00 |
| 1/14/15 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 1/14/15 | Jonah Peppiatt, Taxi, OT Transportation | 45.30 |
| 1/14/15 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | Holly Trogdon, Overtime Meals - Attorney | 16.50 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/15/15 | Standard Copies or Prints | .50 |
| 1/15/15 | Standard Prints | .10 |
| 1/15/15 | Standard Prints | 2.30 |
| 1/15/15 | Standard Prints | 6.90 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | 1.20 |
| 1/15/15 | Standard Prints | 1.70 |
| 1/15/15 | Standard Prints | 11.70 |
| 1/15/15 | Standard Prints | 11.10 |
| 1/15/15 | Standard Prints | 1.20 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | 1.00 |
| 1/15/15 | Standard Prints | 78.00 |
| 1/15/15 | Standard Prints | .10 |
| 1/15/15 | Standard Prints | .60 |
| 1/15/15 | Standard Prints | 8.90 |
| 1/15/15 | Standard Prints | 1.70 |
| 1/15/15 | Standard Prints | .60 |
| 1/15/15 | Standard Prints | 25.20 |
| 1/15/15 | Standard Prints | 26.30 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | 9.70 |
| 1/15/15 | Standard Prints | .70 |
| 1/15/15 | Standard Prints | 3.00 |
| 1/15/15 | Standard Prints | 1.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/15/15 | Standard Prints | 8.00 |
| 1/15/15 | Standard Prints | 7.60 |
| 1/15/15 | Standard Prints | 1.00 |
| 1/15/15 | Standard Prints | 32.00 |
| 1/15/15 | Standard Prints | .20 |
| 1/15/15 | Standard Prints | .90 |
| 1/15/15 | Standard Prints | 2.80 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | .50 |
| 1/15/15 | Standard Prints | 1.80 |
| 1/15/15 | Standard Prints | .20 |
| 1/15/15 | Standard Prints | 59.10 |
| 1/15/15 | Color Copies or Prints | 3.90 |
| 1/15/15 | Color Prints | 5.40 |
| 1/15/15 | Color Prints | .90 |
| 1/15/15 | Color Prints | 1.50 |
| 1/15/15 | Color Prints | 11.70 |
| 1/15/15 | Color Prints | 3.90 |
| 1/15/15 | Color Prints | 6.00 |
| 1/15/15 | Color Prints | 6.00 |
| 1/15/15 | Color Prints | 15.00 |
| 1/15/15 | Color Prints | 3.90 |
| 1/15/15 | Color Prints | 2.40 |
| 1/15/15 | Color Prints | 5.10 |
| 1/15/15 | Color Prints | 8.10 |
| 1/15/15 | Color Prints | 24.00 |
| 1/15/15 | Color Prints | 1.50 |
| 1/15/15 | Color Prints | 64.80 |
| 1/15/15 | Color Prints | 8.10 |
| 1/15/15 | Edward Sassower, Taxi, Taxi to office after client meeting. | 10.55 |
| 1/15/15 | Chad Husnick, Taxi, Restructuring return from client meeting | 6.85 |
| 1/15/15 | Stephen Hessler, Taxi, Ground transportation to TCEH committee meeting. | 10.70 |
| 1/15/15 | Steven Serajeddini, Taxi, Restructuring | 7.05 |
| 1/15/15 | Chad Husnick, Lodging, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 490.89 |
| 1/15/15 | Chad Husnick, Lodging, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 614.83 |
| 1/15/15 | Chad Husnick, Lodging, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 408.27 |
| 1/15/15 | Steven Serajeddini, Lodging, New York, NY 01/14/2015 to 01/15/2015, Restructuring | 391.92 |
| 1/15/15 | James Sprayregen, Lodging, New York, NY 01/15/2015 to 01/16/2015, Meeting | 400.50 |
| 1/15/15 | Julia Allen, Airfare, Dallas, TX 01/19/2015 to 01/19/2015, Witness Interviews - United Airlines Ticket | 563.74 |
| 1/15/15 | Julia Allen, Airfare, San Francisco 01/21/2015 to 01/21/2015, Witness Interviews | 502.10 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/15/15 | Julia Allen, Agency Fee, Witness Interviews - Agency Fee | 58.00 |
| 1/15/15 | Reid Huefner, Airfare, Washington, DC 01/20/2015 to 01/22/2015, Privilege Log Training to K&E Associates and Contract Attorneys | 647.59 |
| 1/15/15 | Reid Huefner, Agency Fee, Privileged Log Training to K&E Associates and Contract Attorneys | 21.00 |
| 1/15/15 | Cormac Connor, Airfare, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 485.10 |
| 1/15/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 48.23 |
| 1/15/15 | James Sprayregen, Transportation To/From Airport, Meeting | 172.01 |
| 1/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/15/2015, CHAD JOHN HUSNICK, CHICAGO IL ORD, GLEN ELLYN,IL 60137, 6:22 PM | 110.15 |
| 1/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/15/2015, STEVEN N SERAJEDDINI, CHICAGO,IL ORD, CHICAGO,IL 60657 5:37 PM | 89.75 |
| 1/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/15/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60640, 4:26 PM | 89.75 |
| 1/15/15 | Steven Serajeddini, Travel Meals, Flushing, New York Restructuring | 14.24 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 2,233.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 2,207.40 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 134.90 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 134.20 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 146.40 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 27.70 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 512.50 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 51.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 410.20 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 87.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 28.50 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 264.00 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 449.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 68.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 128.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 5.90 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 105.40 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 50.00 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 3.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 347.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 97.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 16.60 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 6.70 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | .70 |
| 1/15/15 | Teresa Lii, Taxi, OT transportation. | 9.30 |
| 1/15/15 | Adrienne Levin, Taxi, taxi from office to home | 19.00 |
| 1/15/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/15/15 | Julia Allen, Taxi, Taxi - Home to Office to participate in tax call | 7.53 |
| 1/15/15 | Benjamin Steadman, Taxi, ot transportation | 30.35 |
| 1/15/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.40 |
| 1/15/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 5.00 |
| 1/15/15 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 01/15/2015 | 8.45 |
| 1/15/15 | Jonah Peppiatt, Taxi, OT Transportation | 37.30 |
| 1/15/15 | Overtime Meals - Non-Attorney,  Jason Douangsanith | 12.00 |
| 1/15/15 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 1/15/15 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/16/15 | Standard Prints | 2.00 |
| 1/16/15 | Standard Prints | 2.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/16/15 | Standard Prints | 9.80 |
| 1/16/15 | Standard Prints | 170.60 |
| 1/16/15 | Standard Prints | 2.20 |
| 1/16/15 | Standard Prints | 1.10 |
| 1/16/15 | Standard Prints | 7.00 |
| 1/16/15 | Standard Prints | 1.50 |
| 1/16/15 | Standard Prints | 2.50 |
| 1/16/15 | Standard Prints | 8.50 |
| 1/16/15 | Standard Prints | 1.20 |
| 1/16/15 | Standard Prints | 6.70 |
| 1/16/15 | Standard Prints | 5.40 |
| 1/16/15 | Standard Prints | 2.20 |
| 1/16/15 | Standard Prints | 4.10 |
| 1/16/15 | Standard Prints | .20 |
| 1/16/15 | Standard Prints | .60 |
| 1/16/15 | Standard Prints | 3.10 |
| 1/16/15 | Standard Prints | 3.20 |
| 1/16/15 | Standard Prints | .60 |
| 1/16/15 | Standard Prints | 3.00 |
| 1/16/15 | Standard Prints | 19.10 |
| 1/16/15 | Standard Prints | 4.00 |
| 1/16/15 | Standard Prints | 16.00 |
| 1/16/15 | Standard Prints | 1.90 |
| 1/16/15 | Standard Prints | 5.50 |
| 1/16/15 | Standard Prints | 2.40 |
| 1/16/15 | Standard Prints | 8.20 |
| 1/16/15 | Standard Prints | 9.40 |
| 1/16/15 | Standard Prints | 4.10 |
| 1/16/15 | Standard Prints | 3.80 |
| 1/16/15 | Standard Prints | .60 |
| 1/16/15 | Standard Prints | .20 |
| 1/16/15 | Standard Prints | .70 |
| 1/16/15 | Color Prints | 5.70 |
| 1/16/15 | Color Prints | 2.40 |
| 1/16/15 | Color Prints | 4.80 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | .30 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | 2.40 |
| 1/16/15 | Color Prints | 2.70 |
| 1/16/15 | Color Prints | 12.30 |
| 1/16/15 | Color Prints | 15.30 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | .30 |
| 1/16/15 | Color Prints | .90 |
| 1/16/15 | Color Prints | 3.30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 1/16/15 | Color Prints | 2.40 |
| 1/16/15 | Color Prints | .90 |
| 1/16/15 | Color Prints | 5.70 |
| 1/16/15 | Color Prints | 3.90 |
| 1/16/15 | Color Prints | 5.10 |
| 1/16/15 | Color Prints | 9.30 |
| 1/16/15 | Color Prints | 6.00 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | 3.00 |
| 1/16/15 | Color Prints | 4.20 |
| 1/16/15 | Color Prints | 6.00 |
| 1/16/15 | Color Prints | 5.40 |
| 1/16/15 | Color Prints | 1.20 |
| 1/16/15 | Color Prints | 6.30 |
| 1/16/15 | Color Prints | 4.80 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Color Prints | .90 |
| 1/16/15 | Color Prints | 5.70 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Andrew Welz, Taxi, Taxi to review site | 9.50 |
| 1/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 159.81 |
| 1/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 127.88 |
| 1/16/15 | Adrienne Levin, Taxi, taxi from office to home | 18.00 |
| 1/16/15 | Benjamin Steadman, Taxi, ot transportation | 23.60 |
| 1/16/15 | Jonah Peppiatt, Taxi, OT Transportation | 11.80 |
| 1/16/15 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 1/16/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/16/2015 | 20.00 |
| 1/16/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/16/2015 | 20.00 |
| 1/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/16/2015 | 20.00 |
| 1/17/15 | Benjamin Steadman, Taxi, ot transportation | 26.60 |
| 1/17/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.30 |
| 1/17/15 | Jonah Peppiatt, Taxi, OT Transportation | 35.30 |
| 1/17/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/17/2015 | 20.00 |
| 1/18/15 | Anthony Sexton, Airfare, Dallas, TX 01/19/2015 to 01/21/2015, Travel to Dallas, TX | 990.20 |
| 1/18/15 | Anthony Sexton, Baggage Fee, Travel to Dallas, TX | 58.00 |
| 1/18/15 | Brian Schartz, Taxi, OT Taxi | 27.05 |
| 1/18/15 | Benjamin Steadman, Taxi, ot transportation | 23.10 |
| 1/18/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/18/2015 | 20.00 |
| 1/19/15 | Julia Allen, Internet, Witness Interviews - In-Flight Wi Fi | 6.99 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|--:|
| 1/19/15 | Cormac Connor, Lodging, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 333.10 |
| 1/19/15 | James Sprayregen, Lodging, New York, NY 01/19/2015 to 01/20/2015, Meeting | 500.00 |
| 1/19/15 | Julia Allen, Baggage Fee, Witness Interviews - Baggage Fee | 35.00 |
| 1/19/15 | Todd Maynes, Airfare, Seattle 01/20/2015 to 01/20/2015, Meeting with EFH in New York | 229.00 |
| 1/19/15 | Todd Maynes, Airfare, Newark, NJ 01/20/2015 to 01/21/2015, Meeting with EFH in New York | 544.10 |
| 1/19/15 | Todd Maynes, Airfare, Seattle, WA 01/21/2015 to 01/14/2015, Meeting with EFH in New York | 663.10 |
| 1/19/15 | Todd Maynes, Airfare, Bend, OR 01/21/2015 to 01/21/2015, Meeting with EFH in New York | 229.10 |
| 1/19/15 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi - Home to SFO | 34.49 |
| 1/19/15 | James Sprayregen, Transportation To/From Airport, Meeting | 109.06 |
| 1/19/15 | James Sprayregen, Transportation To/From Airport, Meeting | 222.33 |
| 1/19/15 | Julia Allen, Travel Meals, San Francisco, CA Witness Interviews | 15.58 |
| 1/19/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 40.00 |
| 1/19/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 30.44 |
| 1/19/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 28.27 |
| 1/19/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas, TX for EFH meeting | 23.12 |
| 1/19/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 20.00 |
| 1/19/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 10.00 |
| 1/19/15 | Nick Laird, overtime Meal/K&E Only, Chicago, IL | 25.26 |
| 1/19/15 | Nick Laird, Taxi, Taxi to home on holiday. | 15.00 |
| 1/19/15 | Benjamin Steadman, Taxi, ot transportation | 24.80 |
| 1/19/15 | Natasha Hwangpo, Taxi, OT Transportation | 14.60 |
| 1/19/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 15.00 |
| 1/20/15 | Standard Prints | 2.30 |
| 1/20/15 | Standard Prints | 6.30 |
| 1/20/15 | Standard Prints | 9.70 |
| 1/20/15 | Standard Prints | 11.40 |
| 1/20/15 | Standard Prints | .80 |
| 1/20/15 | Standard Prints | 8.00 |
| 1/20/15 | Standard Prints | 1.90 |
| 1/20/15 | Standard Prints | 588.00 |
| 1/20/15 | Standard Prints | 12.20 |
| 1/20/15 | Standard Prints | 35.10 |
| 1/20/15 | Standard Prints | .20 |
| 1/20/15 | Standard Prints | .30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/20/15 | Standard Prints | 5.60 |
| 1/20/15 | Standard Prints | 5.10 |
| 1/20/15 | Standard Prints | .10 |
| 1/20/15 | Standard Prints | 3.50 |
| 1/20/15 | Standard Prints | 4.10 |
| 1/20/15 | Standard Prints | 5.30 |
| 1/20/15 | Standard Prints | .10 |
| 1/20/15 | Color Prints | 17.10 |
| 1/20/15 | Color Prints | 4.80 |
| 1/20/15 | Color Prints | 17.10 |
| 1/20/15 | Color Prints | .30 |
| 1/20/15 | Color Prints | 288.00 |
| 1/20/15 | Color Prints | 14.40 |
| 1/20/15 | Color Prints | 288.00 |
| 1/20/15 | Color Prints | 288.00 |
| 1/20/15 | Color Prints | 216.00 |
| 1/20/15 | Color Prints | .60 |
| 1/20/15 | Color Prints | 1.80 |
| 1/20/15 | Color Prints | .30 |
| 1/20/15 | Color Prints | 2.10 |
| 1/20/15 | Color Prints | 2.70 |
| 1/20/15 | Color Prints | 1.80 |
| 1/20/15 | Color Prints | 6.30 |
| 1/20/15 | Color Prints | .90 |
| 1/20/15 | Color Prints | 6.30 |
| 1/20/15 | Color Prints | 2.40 |
| 1/20/15 | Color Prints | 3.00 |
| 1/20/15 | Color Prints | 23.10 |
| 1/20/15 | Color Prints | 1.20 |
| 1/20/15 | Color Prints | 1.80 |
| 1/20/15 | Color Prints | 6.30 |
| 1/20/15 | Color Prints | 8.10 |
| 1/20/15 | Color Prints | 8.70 |
| 1/20/15 | Cormac Connor, Lodging, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 390.73 |
| 1/20/15 | James Sprayregen, Lodging, New York, NY 01/20/2015 to 01/21/2015, Meeting | 500.00 |
| 1/20/15 | Chad Husnick, Airfare, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 1,044.20 |
| 1/20/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/20/15 | Steven Serajeddini, Airfare, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 846.20 |
| 1/20/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 1/20/15 | Andrew McGaan, Airfare, Chicago - New York 01/21/2015 to 01/22/2015, Meeting | 788.96 |
| 1/20/15 | Andrew McGaan, Agency Fee, Meeting | 58.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/20/15 | Reid Huefner, Transportation To/From Airport, Privileged Log Training to K&E Associates and Contract Attorneys | 20.29 |
| 1/20/15 | Julia Allen, Travel Meals, Dallas, TX Witness Interviews | 23.38 |
| 1/20/15 | Reid Huefner, Travel Meals, Washington DC Privileged Log Training to K&E Associates and Contract Attorneys | 11.21 |
| 1/20/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 33.77 |
| 1/20/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 40.00 |
| 1/20/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 19.48 |
| 1/20/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 23.49 |
| 1/20/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 72.46 |
| 1/20/15 | Reid Huefner, Toll, Privileged Log Training to K&E Associates and Contract Attorneys | .75 |
| 1/20/15 | Todd Maynes, Mileage, Redmond, OR Airport 19.49 miles Meeting with EFH in New York | 11.21 |
| 1/20/15 | LIGHTSPEED LLC - Outside Copy/Binding, Tax witness interview binders. | 254.10 |
| 1/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 21.00 |
| 1/20/15 | Steven Torrez, Taxi, Overtime Transportation | 13.25 |
| 1/20/15 | Adrienne Levin, Taxi, taxi from office to home | 18.00 |
| 1/20/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/20/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/20/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.55 |
| 1/20/15 | Jonah Peppiatt, Taxi, OT Transportation | 14.30 |
| 1/20/15 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 1/20/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/21/15 | Standard Copies or Prints | .90 |
| 1/21/15 | Standard Prints | 1.00 |
| 1/21/15 | Standard Prints | 16.00 |
| 1/21/15 | Standard Prints | 3.10 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | 9.20 |
| 1/21/15 | Standard Prints | .40 |
| 1/21/15 | Standard Prints | .20 |
| 1/21/15 | Standard Prints | 160.90 |
| 1/21/15 | Standard Prints | 13.20 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | 9.90 |
| 1/21/15 | Standard Prints | 1.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/21/15 | Standard Prints | 2.50 |
| 1/21/15 | Standard Prints | 1.50 |
| 1/21/15 | Standard Prints | 2.00 |
| 1/21/15 | Standard Prints | 7.00 |
| 1/21/15 | Standard Prints | 6.50 |
| 1/21/15 | Standard Prints | 5.40 |
| 1/21/15 | Standard Prints | 2.10 |
| 1/21/15 | Standard Prints | 7.70 |
| 1/21/15 | Standard Prints | 1.70 |
| 1/21/15 | Standard Prints | 11.50 |
| 1/21/15 | Standard Prints | 8.70 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | .30 |
| 1/21/15 | Standard Prints | 8.00 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 18.90 |
| 1/21/15 | Color Prints | 63.00 |
| 1/21/15 | Color Prints | 4.20 |
| 1/21/15 | Color Prints | 63.00 |
| 1/21/15 | Color Prints | 292.50 |
| 1/21/15 | Color Prints | 184.50 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 4.50 |
| 1/21/15 | Color Prints | 4.50 |
| 1/21/15 | Color Prints | 27.00 |
| 1/21/15 | Color Prints | 31.50 |
| 1/21/15 | Color Prints | 27.00 |
| 1/21/15 | Color Prints | 45.00 |
| 1/21/15 | Color Prints | 22.50 |
| 1/21/15 | Color Prints | 4.50 |
| 1/21/15 | Color Prints | 90.00 |
| 1/21/15 | Color Prints | 94.50 |
| 1/21/15 | Color Prints | 130.50 |
| 1/21/15 | Color Prints | 36.00 |
| 1/21/15 | Color Prints | 9.00 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 72.00 |
| 1/21/15 | Color Prints | 6.30 |
| 1/21/15 | Color Prints | 1.50 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .60 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/21/15 | Color Prints | 9.90 |
| 1/21/15 | Color Prints | 3.60 |
| 1/21/15 | Color Prints | 3.60 |
| 1/21/15 | Color Prints | 1.50 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | .60 |
| 1/21/15 | Color Prints | .60 |
| 1/21/15 | Color Prints | 6.30 |
| 1/21/15 | Color Prints | .60 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | 5.10 |
| 1/21/15 | Color Prints | .90 |
| 1/21/15 | Color Prints | 9.90 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | 45.00 |
| 1/21/15 | Color Prints | 3.00 |
| 1/21/15 | Color Prints | 9.00 |
| 1/21/15 | Color Prints | 5.40 |
| 1/21/15 | Color Prints | 1.80 |
| 1/21/15 | Overnight Delivery, Fed Exp to:Melinda Lefan, DALLAS,TX from:Robert Orren | 11.13 |
| 1/21/15 | Steven Serajeddini, Taxi, Restructuring, client meetings | 15.35 |
| 1/21/15 | Steven Serajeddini, Taxi, Restructuring, client meetings | 17.60 |
| 1/21/15 | Cormac Connor, Taxi, Conduct witness interviews related to tax sharing agreement issues. | 10.00 |
| 1/21/15 | Julia Allen, Lodging, Dallas, TX 01/19/2015 to 01/19/2015, Witness Interviews | 333.10 |
| 1/21/15 | Julia Allen, Lodging, Dallas, TX 01/20/2015 to 01/20/2015, Witness Interviews | 350.00 |
| 1/21/15 | Anthony Sexton, Lodging, Dallas, TX 01/19/2015 to 01/21/2015, Travel to Dallas, TX for EFH meeting | 527.88 |
| 1/21/15 | Cormac Connor, Airfare, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 485.10 |
| 1/21/15 | Cormac Connor, Agency Fee, Conduct witness interviews related to tax sharing agreement issues. | 58.00 |
| 1/21/15 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi - EFH to Airport | 9.84 |
| 1/21/15 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi - SFO to Home | 55.00 |
| 1/21/15 | Cormac Connor, Transportation To/From Airport, Conduct witness interviews related to tax sharing agreement issues. | 56.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/21/15 | James Sprayregen, Transportation To/From Airport, Meeting | 149.67 |
| 1/21/15 | James Sprayregen, Transportation To/From Airport, Meeting | 388.98 |
| 1/21/15 | Julia Allen, Travel Meals, Dallas, TX Witness Interviews | 23.38 |
| 1/21/15 | Reid Huefner, Travel Meals, Washington DC Privileged Log Training to K&E Associates and Contract Attorneys | 10.54 |
| 1/21/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 10.89 |
| 1/21/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 75.00 |
| 1/21/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 12.09 |
| 1/21/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 26.65 |
| 1/21/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 19.09 |
| 1/21/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 40.00 |
| 1/21/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 29.84 |
| 1/21/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 11.02 |
| 1/21/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 7.00 |
| 1/21/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 10.00 |
| 1/21/15 | Todd Maynes, Mileage, Bend, OR 19.92 miles Meeting with EFH in New York | 11.45 |
| 1/21/15 | Todd Maynes, Parking, Chicago O'Hare Airport Meeting with EFH in New York | 35.00 |
| 1/21/15 | CORCORAN CATERERS INC - Catering Services, January 21, 2015, A. Welz, Special Counsel Training | 55.09 |
| 1/21/15 | Jonah Peppiatt, Taxi, OT taxi | 37.80 |
| 1/21/15 | Aaron Slavutin, Taxi, Overtime taxi. | 27.20 |
| 1/21/15 | Aaron Slavutin, Taxi, Overtime taxi. | 12.96 |
| 1/21/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.80 |
| 1/21/15 | Meghan Rishel, Taxi, Export and save unredacted board materials for response to independent counsel diligence request. | 22.60 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 1/21/2015 | 14.70 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 1/21/2015 | -14.70 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 1/21/2015 | 14.70 |
| 1/21/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 1/22/15 | Standard Prints | 2.60 |
| 1/22/15 | Standard Prints | .10 |
| 1/22/15 | Standard Prints | 3.60 |
| 1/22/15 | Standard Prints | .60 |
| 1/22/15 | Standard Prints | 60.00 |
| 1/22/15 | Standard Prints | .10 |
| 1/22/15 | Standard Prints | 15.50 |
| 1/22/15 | Standard Prints | 26.60 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/22/15 | Standard Prints | 3.30 |
| 1/22/15 | Standard Prints | 26.00 |
| 1/22/15 | Standard Prints | 45.00 |
| 1/22/15 | Standard Prints | 5.40 |
| 1/22/15 | Standard Prints | 59.30 |
| 1/22/15 | Standard Prints | 5.40 |
| 1/22/15 | Standard Prints | .90 |
| 1/22/15 | Standard Prints | 53.40 |
| 1/22/15 | Standard Prints | 8.00 |
| 1/22/15 | Standard Prints | 3.60 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | 8.10 |
| 1/22/15 | Color Prints | 8.10 |
| 1/22/15 | Color Prints | 9.00 |
| 1/22/15 | Color Prints | 9.00 |
| 1/22/15 | Color Prints | 90.00 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | .60 |
| 1/22/15 | Color Prints | 1.20 |
| 1/22/15 | Color Prints | 2.10 |
| 1/22/15 | Color Prints | 36.00 |
| 1/22/15 | Color Prints | 28.50 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 31.50 |
| 1/22/15 | Color Prints | 1.50 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Flash Drives | 20.00 |
| 1/22/15 | Reid Huefner, Lodging, Washington DC 01/20/2015 to 01/22/2015, Privileged Log Training to K&E Associates and Contract Attorneys | 700.00 |
| 1/22/15 | Chad Husnick, Lodging, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 298.96 |
| 1/22/15 | Steven Serajeddini, Lodging, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 483.72 |
| 1/22/15 | Andrew McGaan, Lodging, New York, New York 01/21/2015 to 01/22/2015, Meeting | 329.45 |
| 1/22/15 | Sara Zablotney, Agency Fee, Meeting. | 58.00 |
| 1/22/15 | Sara Zablotney, Airfare, Chicago, IL 01/29/2015 to 01/29/2015, Meeting. | 846.20 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/22/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/02/15. | 61.70 |
| 1/22/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/08/15. | 55.38 |
| 1/22/15 | Reid Huefner, Transportation To/From Airport, Privileged Log Training to K&E Associates and Contract Attorneys | 24.63 |
| 1/22/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 54.00 |
| 1/22/15 | Reid Huefner, Travel Meals, Washington DC Privileged Log Training to K&E Associates and Contract Attorneys | 11.63 |
| 1/22/15 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 16.40 |
| 1/22/15 | Reid Huefner, Parking, Chicago O'Hare Airport Privileged Log Training to K&E Associates and Contract Attorneys | 105.00 |
| 1/22/15 | Reid Huefner, Mileage, Elmhurst, IL 13.68 miles Privileged Log Training to K&E Associates and Contract Attorneys | 7.87 |
| 1/22/15 | Reid Huefner, Toll, Privileged Log Training to K&E Associates and Contract Attorneys | .75 |
| 1/22/15 | CORCORAN CATERERS INC - Catering Services, January 22, 2014, A. Welz, Training Lunch | 204.16 |
| 1/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 35.00 |
| 1/22/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/22/15 | Andrew Welz, Taxi, Overtime Transportation | 8.29 |
| 1/22/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 1/22/15 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 1/22/15 | Brett Murray, Taxi, Overtime transportation | 15.96 |
| 1/23/15 | Standard Prints | 4.70 |
| 1/23/15 | Standard Prints | .10 |
| 1/23/15 | Standard Prints | 8.40 |
| 1/23/15 | Standard Prints | 704.80 |
| 1/23/15 | Standard Prints | .60 |
| 1/23/15 | Standard Prints | 44.20 |
| 1/23/15 | Standard Prints | .40 |
| 1/23/15 | Standard Prints | 1.20 |
| 1/23/15 | Standard Prints | 1.30 |
| 1/23/15 | Standard Prints | 2.80 |
| 1/23/15 | Standard Prints | 7.10 |
| 1/23/15 | Standard Prints | .10 |
| 1/23/15 | Standard Prints | 11.00 |
| 1/23/15 | Binding | .70 |
| 1/23/15 | Binding | 2.10 |
| 1/23/15 | Color Prints | .90 |
| 1/23/15 | Color Prints | 3.90 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | 3.90 |
| 1/23/15 | Color Prints | 3.60 |
| 1/23/15 | Color Prints | 2.70 |
| 1/23/15 | Color Prints | 16.20 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/23/15 | Color Prints | 2.10 |
| 1/23/15 | Color Prints | 3.00 |
| 1/23/15 | Color Prints | 3.60 |
| 1/23/15 | Color Prints | 5.10 |
| 1/23/15 | Color Prints | 5.70 |
| 1/23/15 | Color Prints | 17.10 |
| 1/23/15 | Color Prints | 4.80 |
| 1/23/15 | Color Prints | 8.10 |
| 1/23/15 | Color Prints | 5.70 |
| 1/23/15 | Color Prints | 6.30 |
| 1/23/15 | Color Prints | 6.90 |
| 1/23/15 | Color Prints | 5.70 |
| 1/23/15 | Color Prints | 12.60 |
| 1/23/15 | Color Prints | .90 |
| 1/23/15 | Color Prints | 12.90 |
| 1/23/15 | Color Prints | 5.10 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | 1.80 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | 3.60 |
| 1/23/15 | Color Prints | 30.30 |
| 1/23/15 | Color Prints | 2.10 |
| 1/23/15 | Color Prints | 15.00 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | GX GREEN EXPRESS INC - Outside Messenger Service, R/T Courier Court Delivery | 57.96 |
| 1/23/15 | Chad Husnick, Airfare, Chicago, IL/Philadelphia, PA/New York, NY 01/26/2015 to 01/29/2015, Restructuring | 747.20 |
| 1/23/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/23/15 | Julia Allen, Airfare, Chicago, IL 01/28/2015 to 01/29/2015, Presentation to Conflicts Counsel - Airfare | 1,067.94 |
| 1/23/15 | Julia Allen, Agency Fee, Presentation to Conflicts Counsel - Agency Fee | 58.00 |
| 1/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 73.00 |
| 1/23/15 | Natasha Hwangpo, Taxi, OT Transportation | 27.80 |
| 1/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 61.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/25/15 | Steven Torrez, Taxi, Overtime Transportation | 12.45 |
| 1/25/15 | Brett Murray, Taxi, Overtime transportation | 14.16 |
| 1/26/15 | Standard Prints | .10 |
| 1/26/15 | Standard Prints | .10 |
| 1/26/15 | Standard Prints | .10 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | 9.50 |
| 1/26/15 | Standard Prints | .20 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | .20 |
| 1/26/15 | Standard Prints | 1.40 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | 21.30 |
| 1/26/15 | Standard Prints | 2.10 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | 2.90 |
| 1/26/15 | Standard Prints | 1.30 |
| 1/26/15 | Standard Prints | .70 |
| 1/26/15 | Standard Prints | 8.50 |
| 1/26/15 | Standard Prints | 5.70 |
| 1/26/15 | Standard Prints | 8.20 |
| 1/26/15 | Standard Prints | 1.40 |
| 1/26/15 | Standard Prints | 2.10 |
| 1/26/15 | Standard Prints | 7.70 |
| 1/26/15 | Standard Prints | .20 |
| 1/26/15 | Standard Prints | 9.20 |
| 1/26/15 | Standard Prints | 10.20 |
| 1/26/15 | Standard Prints | .50 |
| 1/26/15 | Color Prints | 2.40 |
| 1/26/15 | Color Prints | 3.00 |
| 1/26/15 | Color Prints | 1.20 |
| 1/26/15 | Color Prints | 12.30 |
| 1/26/15 | Color Prints | 9.00 |
| 1/26/15 | Color Prints | 4.20 |
| 1/26/15 | Color Prints | 33.30 |
| 1/26/15 | Color Prints | 2.40 |
| 1/26/15 | Color Prints | 2.40 |
| 1/26/15 | Color Prints | 8.40 |
| 1/26/15 | Chad Husnick, Airfare, Restructuring 01/26/2015 to 01/26/2015, Restructuring | -423.10 |
| 1/26/15 | Chad Husnick, Airfare, New York, NY 01/26/2015 to 01/19/2015, Restructuring | 339.10 |
| 1/26/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/26/15 | Julia Allen, Airfare, Chicago, IL 01/28/2015 to 01/29/2015, Presentation to Conflicts Counsel - REFUND of Airfare | -266.91 |
| 1/26/15 | Jeremy Roux, Airfare, Chicago, IL 02/01/2015 to 02/04/2015, Document Review | 647.59 |
| 1/26/15 | Jeremy Roux, Agency Fee, Document Review | 21.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/26/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 44.00 |
| 1/26/15 | E-OVID TECHNOLOGIES - 4603 PAYSPHERE CIRCLE (NT), Outside Computer Service, EconLit usage for December 2014 | 2.13 |
| 1/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 147.00 |
| 1/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Natasha Hwangpo | 11.00 |
| 1/26/15 | Stephanie Ding, Taxi, OT transit from document review site. | 11.42 |
| 1/26/15 | Natasha Hwangpo, Taxi, OT Transportation | 7.87 |
| 1/26/15 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 1/26/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 1/26/2015 | 20.00 |
| 1/26/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 1/27/15 | Standard Copies or Prints | .40 |
| 1/27/15 | Standard Prints | .20 |
| 1/27/15 | Standard Prints | .20 |
| 1/27/15 | Standard Prints | 2.30 |
| 1/27/15 | Standard Prints | 20.00 |
| 1/27/15 | Standard Prints | .40 |
| 1/27/15 | Standard Prints | 21.00 |
| 1/27/15 | Standard Prints | 5.10 |
| 1/27/15 | Standard Prints | 15.80 |
| 1/27/15 | Standard Prints | 1.80 |
| 1/27/15 | Standard Prints | 3.30 |
| 1/27/15 | Standard Prints | 6.00 |
| 1/27/15 | Standard Prints | .20 |
| 1/27/15 | Standard Prints | 10.90 |
| 1/27/15 | Standard Prints | 2.70 |
| 1/27/15 | Standard Prints | 1.40 |
| 1/27/15 | Standard Prints | 3.90 |
| 1/27/15 | Binding | 2.10 |
| 1/27/15 | Binding | 2.10 |
| 1/27/15 | Binding | .70 |
| 1/27/15 | Binding | 2.80 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 7.20 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 44.40 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 31.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/27/15 | Color Prints | 6.90 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 3.30 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 21.90 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 44.40 |
| 1/27/15 | Color Prints | 24.90 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 5.70 |
| 1/27/15 | Color Prints | 8.40 |
| 1/27/15 | Color Prints | 9.00 |
| 1/27/15 | Color Prints | 9.00 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 6.00 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 29.40 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 9.30 |
| 1/27/15 | Color Prints | 1.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 51.00 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 6.60 |
| 1/27/15 | Color Prints | 8.40 |
| 1/27/15 | Color Prints | 5.70 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.80 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 6.00 |
| 1/27/15 | Color Prints | 6.60 |
| 1/27/15 | Color Prints | 465.60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 17.10 |
| 1/27/15 | Color Prints | 17.10 |
| 1/27/15 | Color Prints | 9.00 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | 6.90 |
| 1/27/15 | Color Prints | 1.50 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | 5.70 |
| 1/27/15 | Color Prints | 1.80 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | 3.00 |
| 1/27/15 | Color Prints | 1.80 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 4.20 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Production Blowbacks | 137.70 |
| 1/27/15 | Production Blowbacks | 199.80 |
| 1/27/15 | Production Blowbacks | 128.70 |
| 1/27/15 | Cormac Connor, Airfare, Dallas, TX to Washington, DC 01/22/2015 to 01/22/2015, Conduct witness interviews related to tax sharing agreement issues. | -792.66 |
| 1/27/15 | Todd Maynes, Airfare, New York 02/04/2015 to 02/05/2015, EFH Meeting in New York | 299.20 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/27/15 | Michael Slade, Airfare, New York, NY 02/03/2015 to 02/05/2015, For Expert Deposition | 788.96 |
| 1/27/15 | Michael Slade, Agency Fee, For Expert Deposition | 58.00 |
| 1/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 14.00 |
| 1/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Benjamin Steadman | 199.00 |
| 1/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 107.00 |
| 1/27/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 23.63 |
| 1/27/15 | Holly Trogdon, Taxi, Attorney overtime cab | 12.57 |
| 1/27/15 | Aaron Slavutin, Taxi, Overtime taxi. | 22.54 |
| 1/27/15 | Jeffrey Gould, Taxi, Overtime taxi home | 40.00 |
| 1/27/15 | Steven Torrez, Taxi, Overtime Transportation | 13.05 |
| 1/27/15 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 01/27/2015 | 8.95 |
| 1/27/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 1/27/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/27/2015 | 20.00 |
| 1/27/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 1/27/2015 | 20.00 |
| 1/28/15 | Julia Allen, Internet, Presentation to Conflicts Counsel - In-Flight Wi Fi | 8.99 |
| 1/28/15 | Standard Prints | 1.60 |
| 1/28/15 | Standard Prints | .90 |
| 1/28/15 | Standard Prints | 5.90 |
| 1/28/15 | Standard Prints | .70 |
| 1/28/15 | Standard Prints | 5.00 |
| 1/28/15 | Standard Prints | 4.60 |
| 1/28/15 | Standard Prints | 2.50 |
| 1/28/15 | Standard Prints | 6.40 |
| 1/28/15 | Standard Prints | 2.40 |
| 1/28/15 | Standard Prints | 157.80 |
| 1/28/15 | Standard Prints | 8.80 |
| 1/28/15 | Standard Prints | 13.70 |
| 1/28/15 | Standard Prints | .20 |
| 1/28/15 | Standard Prints | .90 |
| 1/28/15 | Standard Prints | 30.70 |
| 1/28/15 | Standard Prints | .30 |
| 1/28/15 | Standard Prints | 6.70 |
| 1/28/15 | Standard Prints | 1.70 |
| 1/28/15 | Standard Prints | 1.20 |
| 1/28/15 | Standard Prints | 1.10 |
| 1/28/15 | Standard Prints | 20.40 |
| 1/28/15 | Standard Prints | 4.00 |
| 1/28/15 | Standard Prints | 2.20 |
| 1/28/15 | Standard Prints | 14.40 |
| 1/28/15 | Standard Prints | 1.00 |
| 1/28/15 | Standard Prints | 13.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/28/15 | Standard Prints | .20 |
| 1/28/15 | Color Prints | 7.20 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | 26.40 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | 3.00 |
| 1/28/15 | Color Prints | .90 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 16.80 |
| 1/28/15 | Color Prints | 19.20 |
| 1/28/15 | Color Prints | 10.80 |
| 1/28/15 | Color Prints | 8.10 |
| 1/28/15 | Color Prints | 7.80 |
| 1/28/15 | Color Prints | 3.30 |
| 1/28/15 | Color Prints | 3.60 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | .90 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 4.50 |
| 1/28/15 | Color Prints | 6.00 |
| 1/28/15 | Color Prints | 1.50 |
| 1/28/15 | Color Prints | .90 |
| 1/28/15 | Color Prints | 1.20 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | 1.20 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | 4.50 |
| 1/28/15 | Color Prints | 3.90 |
| 1/28/15 | Color Prints | 3.90 |
| 1/28/15 | Color Prints | 2.40 |
| 1/28/15 | Color Prints | 4.80 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | 3.90 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 24.00 |
| 1/28/15 | Color Prints | 9.00 |
| 1/28/15 | Color Prints | 9.90 |
| 1/28/15 | Color Prints | 9.90 |
| 1/28/15 | Color Prints | 2.40 |
| 1/28/15 | Color Prints | 15.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/28/15 | DIALCAR INC - Local Transportation, Car Service Charges, S. Hessler, 1/15/2015 | 38.58 |
| 1/28/15 | Julia Allen, Lodging, Chicago, IL 01/28/2015 to 01/28/2015, Presentation to Conflicts Counsel | 350.00 |
| 1/28/15 | Gregory Gallagher, Airfare, Chicago to New York 02/04/2015 to 02/05/2015, Destination traveled to on behalf of client business. | 788.96 |
| 1/28/15 | Gregory Gallagher, Agency Fee, Destination traveled to on behalf of client business. | 21.00 |
| 1/28/15 | Julia Allen, Transportation To/From Airport, Presentation to Conflicts Counsel - Taxi from Home to SFO | 33.58 |
| 1/28/15 | Julia Allen, Travel Meals, San Francisco, CA Presentation to Conflicts Counsel | 17.40 |
| 1/28/15 | Gregory Gallagher, Mileage, Home to Airport | 7.77 |
| 1/28/15 | Gregory Gallagher, Mileage, Airport to home | 6.43 |
| 1/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 85.00 |
| 1/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Benjamin Steadman | 5.00 |
| 1/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 129.00 |
| 1/28/15 | Jonah Peppiatt, Taxi, OT taxi | 36.62 |
| 1/28/15 | Teresa Lii, Taxi, OT Transportation. | 10.56 |
| 1/28/15 | Max Schlan, Taxi, ot transportation | 13.30 |
| 1/28/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 1/28/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 8.14 |
| 1/28/15 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 1/28/15 | Brett Murray, Taxi, Overtime transportation | 14.75 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 1/28/2015 | 17.92 |
| 1/28/15 | Jeffery Lula, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 1/28/2015 | 17.57 |
| 1/28/15 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 1/29/15 | Standard Prints, Adjustment for Prints on 1/23/15 | -704.80 |
| 1/29/15 | Mark Schottinger, Taxi, Taxi to document review site. | 8.47 |
| 1/29/15 | Julia Allen, Transportation To/From Airport, Presentation to Conflicts Counsel - Taxi to ORD | 44.70 |
| 1/29/15 | Julia Allen, Travel Meals, Chicago, IL Presentation to Conflicts Counsel | 12.19 |
| 1/29/15 | Sara Zablotney, Travel Meals, Chicago, IL Meeting. | 34.18 |
| 1/29/15 | JACKLEEN DE FINI - Court Reporter Deposition, Transcript of Proceedings, 1/21/15 | 83.00 |
| 1/29/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/29/15 | Stephanie Ding, Taxi, OT transit | 11.56 |
| 1/29/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.76 |
| 1/29/15 | Teresa Lii, Taxi, OT Transportation. | 23.30 |
| 1/29/15 | Jonah Peppiatt, Taxi, OT Transporation | 41.42 |
| 1/29/15 | Natasha Hwangpo, Taxi, OT Transportation | 22.55 |
| 1/29/15 | Overtime Meals - Non-Attorney, Colleen C Caamano | 12.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meal | 16.10 |
| 1/30/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Chad J Husnick, 1/30/2015 | 47.82 |
| 1/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 14.00 |
| 1/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Benjamin Steadman | 10.00 |
| 1/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 91.00 |
| 1/30/15 | Stephanie Ding, Taxi, OT transit from document review site. | 9.27 |
| 1/30/15 | Aaron Slavutin, Taxi, Overtime taxi. | 9.36 |
| 1/30/15 | Bryan Stephany, Taxi, Overtime transportation. | 17.91 |
| 1/30/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.56 |
| 1/30/15 | Adrienne Levin, Taxi, taxi from office to home. | 16.00 |
| 1/30/15 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference Calls for January 2015 | 3.00 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference Calls for January | 19.00 |
| 1/31/15 | INTERCALL - Teleconference, Conf Chrges through 1/31/15 | 3.95 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference Calls | 17.82 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferences. | 5.02 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference calls | 5.50 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference | 4.73 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference Services | 22.72 |
| 1/31/15 | INTERCALL - Teleconference, Conf. Call re status of case | 11.87 |
| 1/31/15 | INTERCALL INC - Teleconference, J. Gould Jan. conf calls | 91.34 |
| 1/31/15 | INTERCALL - Teleconference, Telephone Conference Calls | 116.70 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference | 55.96 |
| 1/31/15 | INTERCALL - Teleconference, 1/12/15, 1/13/15 Conference Calls | 20.76 |
| 1/31/15 | INTERCALL - Teleconference, Phone calls | 21.28 |
| 1/31/15 | INTERCALL - Teleconference, Conference call | 16.95 |
| 1/31/15 | INTERCALL - Teleconference, Conference call | 5.78 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference Calls | 2.25 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference Calls for January 2015 | 443.27 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference Calls for January 2015 | 671.60 |
| 1/31/15 | INTERCALL - Teleconference, conference calls | 2.63 |
| 1/31/15 | INTERCALL - Teleconference, Telephone conference | 2.63 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferences | 81.82 |
| 1/31/15 | INTERCALL - Teleconference, Conference calls | 4.03 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference | 4.46 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference on 1/26/15. | 3.55 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferencing services for the period ending 1/31/2015 | 6.11 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference | 7.22 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference | .45 |
| 1/31/15 | INTERCALL - Teleconference, Conference Calls | 5.82 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/31/15 | INTERCALL - Teleconference, JHMS Conference Calls | 4.85 |
| 1/31/15 | Todd Maynes, Airfare, New York 02/03/2015 to 02/03/2015, Client Meeting | 503.10 |
| 1/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Aparna Yenamandra | 30.00 |
| 1/31/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.39 |
| 1/31/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Non-Attorney, 1/31/2015 | 20.00 |

    TOTAL EXPENSES                                         $ 365,890.47

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4611175**
**Client Matter: 14356-110**

_____

**In the matter of    [TCEH] Expenses**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                                  $ .00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                                  $ 552.20

Total legal services rendered and expenses incurred                                  $ 552.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
     110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/06/15 | Standard Prints | 1.20 |
| 1/06/15 | Standard Prints | .30 |
| 1/07/15 | Standard Prints | 14.30 |
| 1/08/15 | Standard Prints | 13.20 |
| 1/09/15 | Standard Prints | 46.60 |
| 1/09/15 | Standard Prints | 16.80 |
| 1/09/15 | Standard Prints | 1.70 |
| 1/09/15 | Standard Prints | 36.20 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | 20.40 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | Color Prints | 6.60 |
| 1/09/15 | Color Prints | 4.50 |
| 1/09/15 | Color Prints | 6.60 |
| 1/09/15 | Color Prints | 5.70 |
| 1/12/15 | Standard Prints | 1.60 |
| 1/12/15 | Color Prints | 4.80 |
| 1/13/15 | Standard Prints | 11.90 |
| 1/13/15 | Standard Prints | 19.10 |
| 1/13/15 | Color Prints | .30 |
| 1/14/15 | Standard Prints | 3.60 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 105.00 |
| 1/15/15 | Standard Prints | 9.00 |
| 1/15/15 | Standard Prints | 2.70 |
| 1/15/15 | Color Prints | 150.00 |
| 1/16/15 | Standard Prints | 1.00 |
| 1/21/15 | Standard Prints | 3.60 |
| 1/22/15 | Standard Prints | 29.00 |
| 1/22/15 | Standard Prints | 8.00 |
| 1/28/15 | Standard Prints | 18.00 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | .60 |

TOTAL EXPENSES                                          $ 552.20

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611176**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                          $ 645.80

Total legal services rendered and expenses incurred                          $ 645.80

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/05/15 | Standard Prints | .40 |
| 1/06/15 | Standard Prints | 16.40 |
| 1/06/15 | Standard Prints | 5.60 |
| 1/06/15 | Color Prints | 3.60 |
| 1/07/15 | Standard Prints | .30 |
| 1/07/15 | Color Prints | 6.00 |
| 1/08/15 | Standard Prints | 8.20 |
| 1/13/15 | Standard Prints | 7.40 |
| 1/13/15 | Standard Prints | 15.30 |
| 1/13/15 | Standard Prints | 33.60 |
| 1/13/15 | Standard Prints | 12.50 |
| 1/13/15 | Standard Prints | 2.60 |
| 1/13/15 | Color Prints | 9.00 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | 17.40 |
| 1/13/15 | Color Prints | 12.90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 9.00 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | 17.40 |
| 1/13/15 | Color Prints | 12.90 |
| 1/13/15 | Color Prints | .60 |
| 1/13/15 | Color Prints | 1.80 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | 2.10 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .60 |
| 1/14/15 | Standard Prints | 100.40 |
| 1/14/15 | Standard Prints | .30 |
| 1/22/15 | Standard Prints | 41.90 |
| 1/22/15 | Color Prints | 8.10 |
| 1/22/15 | Color Prints | 24.00 |
| 1/22/15 | Color Prints | 7.50 |
| 1/22/15 | Color Prints | 85.50 |
| 1/22/15 | Color Prints | 7.50 |
| 1/26/15 | Standard Prints | 3.00 |
| 1/26/15 | Standard Prints | 92.30 |
| 1/26/15 | Standard Prints | 23.10 |
| 1/26/15 | Standard Prints | 2.90 |
| 1/26/15 | Color Prints | 4.50 |
| 1/26/15 | Color Prints | .90 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | 1.20 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | 1.20 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | .90 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | .30 |
| 1/27/15 | Standard Prints | 3.10 |
| 1/28/15 | Standard Prints | .80 |
| 1/28/15 | Color Prints | 4.80 |

TOTAL EXPENSES                    $ 645.80

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611177**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                                   $ .00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                                   $ 383.20

Total legal services rendered and expenses incurred                                   $ 383.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/05/15 | Standard Prints | .10 |
| 1/05/15 | Standard Prints | 1.60 |
| 1/06/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | 1.60 |
| 1/07/15 | Standard Prints | .70 |
| 1/07/15 | Scanned Images | 1.20 |
| 1/08/15 | Standard Prints | .70 |
| 1/08/15 | Standard Prints | 6.60 |
| 1/08/15 | Standard Prints | 1.60 |
| 1/08/15 | Scanned Images | .70 |
| 1/09/15 | Standard Prints | .20 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Color Prints | 8.70 |
| 1/09/15 | Color Prints | 4.80 |
| 1/09/15 | Color Prints | 2.70 |
| 1/09/15 | Color Prints | 11.40 |
| 1/09/15 | Color Prints | 2.40 |
| 1/09/15 | Color Prints | 4.50 |
| 1/12/15 | Standard Prints | 9.10 |
| 1/12/15 | Standard Prints | 6.00 |
| 1/12/15 | Standard Prints | 1.40 |
| 1/13/15 | Standard Prints | 9.20 |
| 1/13/15 | Standard Prints | 3.30 |
| 1/13/15 | Color Prints | 5.70 |
| 1/13/15 | Color Prints | 6.30 |
| 1/14/15 | Standard Prints | 10.20 |
| 1/14/15 | Standard Prints | .60 |
| 1/14/15 | Color Prints | 18.90 |
| 1/14/15 | Scanned Images | 1.50 |
| 1/15/15 | Standard Prints | 12.30 |
| 1/15/15 | Standard Prints | 5.80 |
| 1/15/15 | Color Prints | 3.30 |
| 1/15/15 | Color Prints | 3.60 |
| 1/15/15 | Scanned Images | 1.10 |
| 1/16/15 | Standard Prints | 18.60 |
| 1/16/15 | Standard Prints | 19.30 |
| 1/16/15 | Standard Prints | 1.00 |
| 1/16/15 | Color Prints | .30 |
| 1/16/15 | Scanned Images | .40 |
| 1/20/15 | Standard Prints | .10 |
| 1/20/15 | Standard Prints | .20 |
| 1/20/15 | Standard Prints | .60 |
| 1/20/15 | Scanned Images | 8.60 |
| 1/20/15 | Scanned Images | 1.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| | | |
|---|---|---|
| 1/20/15 | Scanned Images | .10 |
| 1/20/15 | Scanned Images | .20 |
| 1/20/15 | Scanned Images | .10 |
| 1/20/15 | Scanned Images | .10 |
| 1/21/15 | Standard Prints | .20 |
| 1/21/15 | Standard Prints | 3.40 |
| 1/21/15 | Color Prints | 6.00 |
| 1/22/15 | Standard Prints | .90 |
| 1/22/15 | Scanned Images | .50 |
| 1/23/15 | Standard Prints | 4.10 |
| 1/26/15 | Standard Prints | .80 |
| 1/26/15 | Color Prints | .30 |
| 1/27/15 | Standard Copies or Prints | 29.50 |
| 1/27/15 | Standard Prints | 2.20 |
| 1/27/15 | Standard Prints | 9.40 |
| 1/27/15 | Standard Prints | 3.80 |
| 1/27/15 | Standard Prints | 1.30 |
| 1/27/15 | Color Copies or Prints | 65.10 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | 3.30 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 2.40 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 7.20 |
| 1/28/15 | Standard Prints | 1.40 |
| 1/28/15 | Standard Prints | 2.10 |
| 1/28/15 | Standard Prints | 10.20 |
| 1/28/15 | Color Prints | 8.70 |
| 1/28/15 | Scanned Images | 2.40 |

TOTAL EXPENSES                                                $ 383.20

# February 2015

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633838**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                $ .00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                      $ 446,563.57

Total legal services rendered and expenses incurred                    $ 446,563.57

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---:|
| 8/04/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.33 |
| 9/02/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 11.27 |
| 9/02/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 21.84 |
| 9/29/14 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 27.30 |
| 9/29/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 27.22 |
| 10/06/14 | Steven Serajeddini, Taxi, Restructuring | 17.10 |
| 10/13/14 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition of Paul Keglevic, 10/3/14 | 2,242.85 |
| 10/27/14 | COURTCALL LLC - Teleconference, Telephonic hearing, Remote Court Appearance on 10/27/14 | -156.00 |
| 10/28/14 | COURTCALL LLC - Teleconference, Telephonic hearing, Remote Court Appearance on 10/28/14 | -58.00 |
| 10/28/14 | COURTCALL LLC - Teleconference, Remote Court Appearance on 10/28/14 | -51.00 |
| 11/07/14 | Marc Kieselstein, Parking, Chicago, IL Airport Parking | 62.00 |
| 11/12/14 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 15.32 |
| 11/17/14 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 16.02 |
| 11/19/14 | Marc Kieselstein, Rail, Wilmington, DE 11/19/2014 to 11/20/2014, Hearing | 111.00 |
| 11/19/14 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |
| 11/19/14 | Marc Kieselstein, Rail, Wilmington, DE 11/19/2014 to 11/20/2014, Hearing | -105.00 |
| 11/25/14 | Steven Serajeddini, Taxi, Restructuring | 16.14 |
| 12/01/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Computer Service, Westlaw usage for November 2014 (Houston) | 1,585.15 |
| 12/01/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Computer Service, Westlaw usage for November 2014 (Houston) | 112.80 |
| 12/01/14 | Sean Hilson, Taxi, Overtime Transportation | 8.85 |
| 12/04/14 | Michael Esser, Airfare, New York, NY 02/07/2015 to 02/10/2015, Airfare | 1,488.20 |
| 12/04/14 | Michael Esser, Agency Fee, Agency fee | 58.00 |
| 12/04/14 | Adam Teitcher, Taxi, OT Taxi | 31.20 |
| 12/06/14 | Michael Esser, Travel Meals, San Francisco, CA Dinner at SFO airport | 34.85 |
| 12/07/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/7/14 | 500.00 |
| 12/07/14 | Michael Esser, Travel Meals, New York, NY | 28.63 |
| 12/07/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/07/14 | SPECIAL COUNSEL - Outside contract attorneys, document review | 97,240.00 |
| 12/07/14 | Adam Teitcher, Taxi, OT Taxi | 23.75 |
| 12/08/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/8/14 | 689.19 |
| 12/08/14 | Michael Esser, Travel Meals, New York, NY | 20.59 |
| 12/08/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/09/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/9/14 | 689.19 |
| 12/09/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/09/14 | Adam Teitcher, Taxi, OT Taxi | 23.40 |
| 12/10/14 | Michael Esser, Internet, Internet access 12/10/14 | 18.95 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/10/14 | Michael Esser, Internet, Internet access 12/10/14 | 24.95 |
| 12/10/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/10/14 | 461.35 |
| 12/10/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/12/14 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 12/12/14 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 12/12/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.33 |
| 12/12/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.62 |
| 12/14/14 | SPECIAL COUNSEL - Outside Contract Attorneys, document review | 96,525.50 |
| 12/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 45.93 |
| 12/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 189.75 |
| 12/15/14 | Steven Serajeddini, Travel Meals, Wilmington, DE / New York, NY Restructuring | 18.00 |
| 12/15/14 | Sean Hilson, Taxi, OT Transportation | 6.45 |
| 12/18/14 | Adam Teitcher, Taxi, OT Taxi | 68.92 |
| 12/24/14 | Brian Schartz, Lodging, Wilmington, De 12/24/2014 to 12/24/2014, Attend hearing. | 259.00 |
| 12/29/14 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 12/29/14 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 12/29/14 | E-ADVANCED DISCOVERY INC - PO BOX 102242 (TP), Outside Computer Service, OCR and scanning | 127.66 |
| 12/31/14 | Mark McKane, Airfare, Philadelphia, PA 01/12/2015 to 01/15/2015, Court hearing/meeting | 1,481.30 |
| 12/31/14 | Mark McKane, Agency Fee, Court hearing/meeting | 58.00 |
| 1/01/15 | WEST, Westlaw Research, KAISEY,LINA, 1/1/2015 | 9.34 |
| 1/01/15 | WEST, Westlaw Research, LII,TZU-YING, 1/1/2015 | 75.47 |
| 1/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/1/2015 | 70.27 |
| 1/02/15 | WEST, Westlaw Research, CHANG,KEVIN, 1/2/2015 | 223.55 |
| 1/02/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/2/2015 | 340.83 |
| 1/02/15 | WEST, Westlaw Research, LII,TZU-YING, 1/2/2015 | 4.38 |
| 1/02/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/2/2015 | 94.34 |
| 1/02/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/2/2015 | 689.91 |
| 1/03/15 | WEST, Westlaw Research, LII,TZU-YING, 1/3/2015 | 56.60 |
| 1/03/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/3/2015 | 105.40 |
| 1/04/15 | Marc Kieselstein, Airfare, New York, NY 01/05/2015 to 01/08/2015, Meetings | 788.96 |
| 1/04/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 1/04/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/4/2015 | 96.53 |
| 1/04/15 | WEST, Westlaw Research, LII,TZU-YING, 1/4/2015 | 18.87 |
| 1/04/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/4/2015 | 70.27 |
| 1/05/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 10.89 |
| 1/05/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/5/2015 | 80.19 |
| 1/05/15 | WEST, Westlaw Research, DALMUT,ELIZABETH, 1/5/2015 | 26.26 |
| 1/05/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 1/5/2015 | 121.20 |
| 1/05/15 | WEST, Westlaw Research, STUREK,KENNETH, 1/5/2015 | 43.83 |
| 1/05/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/5/2015 | 17.57 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/05/15 | WEST, Westlaw Research, LII,TZU-YING, 1/5/2015 | 37.73 |
| 1/05/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/5/2015 | 28.21 |
| 1/05/15 | WEST, Westlaw Research, STEADMAN,BEN, 1/5/2015 | 18.87 |
| 1/05/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/5/2015 | 140.36 |
| 1/05/15 | LEXISNEXIS, LexisNexis Research, PETRINO, MICHAEL, 1/5/2015 | 31.25 |
| 1/05/15 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 1/05/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/06/15 | James Sprayregen, Airfare, Chicago, IL 02/17/2015 to 02/17/2015, Meeting | 394.48 |
| 1/06/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 1/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 10.89 |
| 1/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 1/06/15 | FLIK, Catering Expenses, Client Meeting (30), Winters, Spencer A, 1/6/2015 | 240.00 |
| 1/06/15 | FLIK, Catering Expenses, Client Meeting (15), Winters, Spencer A, 1/6/2015 | 60.00 |
| 1/06/15 | FLIK, Catering Expenses, Client Meeting (30), Winters, Spencer A, 1/6/2015 | 240.00 |
| 1/06/15 | WEST, Westlaw Research, LEE,TRICIA, 1/6/2015 | 48.60 |
| 1/06/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/6/2015 | 20.05 |
| 1/06/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/6/2015 | 501.22 |
| 1/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/6/2015 | 61.18 |
| 1/06/15 | WEST, Westlaw Research, KAISEY,LINA, 1/6/2015 | 18.87 |
| 1/06/15 | WEST, Westlaw Research, ORREN,ROBERT, 1/6/2015 | 18.87 |
| 1/06/15 | WEST, Westlaw Research, STEADMAN,BEN, 1/6/2015 | 18.87 |
| 1/06/15 | WEST, Westlaw Research, TOTH,PAULETTE, 1/6/2015 | 5.48 |
| 1/06/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/6/2015 | 17.57 |
| 1/06/15 | LEXISNEXIS, LexisNexis Research, LEE,  TRICIA, 1/6/2015 | 128.63 |
| 1/06/15 | LEXISNEXIS, LexisNexis Research, TOTH,  PAULETTE, 1/6/2015 | 19.88 |
| 1/06/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 12/19/2014 | 61.82 |
| 1/06/15 | Adam Teitcher, Taxi, OT Taxi | 33.95 |
| 1/07/15 | Marc Kieselstein, Internet, Meetings | 15.99 |
| 1/07/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 1/07/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 1/07/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 01/2015, EGGERT MARY | 74.19 |
| 1/07/15 | WEST, Westlaw Research, LEE,TRICIA, 1/7/2015 | 2.03 |
| 1/07/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/7/2015 | 40.10 |
| 1/07/15 | WEST, Westlaw Research, DALMUT,ELIZABETH, 1/7/2015 | 4.26 |
| 1/07/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/7/2015 | 21.09 |
| 1/07/15 | WEST, Westlaw Research, ORREN,ROBERT, 1/7/2015 | 3.62 |
| 1/07/15 | WEST, Westlaw Research, TOTH,PAULETTE, 1/7/2015 | 23.88 |
| 1/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 1/7/2015 | 37.73 |
| 1/07/15 | LEXISNEXIS, LexisNexis Research, TOTH,  PAULETTE, 1/7/2015 | 103.62 |
| 1/07/15 | Adam Teitcher, Taxi, OT Taxi | 30.95 |
| 1/07/15 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 1/07/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/08/15 | Marc Kieselstein, Lodging, New York, NY 01/05/2015 to 01/08/2015, Meetings | 816.06 |
| 1/08/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 1/8/2015 | 112.19 |
| 1/08/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/8/2015 | 8.70 |
| 1/08/15 | WEST, Westlaw Research, KAISEY,LINA, 1/8/2015 | 35.83 |
| 1/08/15 | WEST, Westlaw Research, ORREN,ROBERT, 1/8/2015 | 18.87 |
| 1/08/15 | Adam Teitcher, Taxi, OT Taxi | 33.80 |
| 1/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 112.74 |
| 1/09/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 1/9/2015 | 47.90 |
| 1/09/15 | WEST, Westlaw Research, GEIER,EMILY, 1/9/2015 | 49.62 |
| 1/09/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 1/9/2015 | 50.02 |
| 1/09/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/9/2015 | 104.87 |
| 1/09/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/9/2015 | 12.30 |
| 1/09/15 | WEST, Westlaw Research, KAISEY,LINA, 1/9/2015 | 37.73 |
| 1/09/15 | WEST, Westlaw Research, LII,TZU-YING, 1/9/2015 | 18.87 |
| 1/09/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/9/2015 | 18.87 |
| 1/09/15 | WEST, Westlaw Research, SOWA,JUSTIN, 1/9/2015 | 95.00 |
| 1/09/15 | Michael Esser, Taxi, Overtime Transportation | 30.13 |
| 1/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc Kieselstein, pick up at RIVER FOREST IL and drop off at O'Hare International Airport IL | 89.92 |
| 1/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 132.80 |
| 1/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 130.80 |
| 1/12/15 | Mark McKane, Travel Meals, Philadelphia, PA Court hearing/meeting | 40.00 |
| 1/12/15 | Andrew McGaan, Travel Meals, Chicago, Illinois Court Hearing | 12.45 |
| 1/12/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/12/2015 | 37.73 |
| 1/12/15 | Alexander Davis, Taxi, OT transportation | 38.00 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/7/2015 | 41.92 |
| 1/13/15 | Mark McKane, Lodging, Philadelphia, PA 01/12/2015 to 01/13/2015, Court hearing/meeting | 284.90 |
| 1/13/15 | Mark McKane, Rail, New York, NY 01/13/2015 to 01/13/2015, Court hearing/meeting | 111.00 |
| 1/13/15 | Mark McKane, Agency Fee, Court hearing/meeting | 58.00 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 1/5/2015 | 79.02 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 1/6/2015 | 76.37 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 1/6/2015 | 62.85 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON DE and drop off at Philadelphia Airport | 116.00 |
| 1/13/15 | Mark McKane, Travel Meals, Philadelphia, PA Court hearing/meeting | 36.00 |
| 1/13/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/13/2015 | 120.00 |
| 1/13/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/13/2015 | 89.92 |
| 1/13/15 | WEST, Westlaw Research, MCALLISTER,TIMOTHY B, 1/13/2015 | 187.92 |
| 1/13/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 1/13/2015 | 8.70 |
| 1/13/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/13/2015 | 26.26 |
| 1/13/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/13/2015 | 107.49 |
| 1/13/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER, TIM 1/13/2015 | 896.57 |
| 1/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc Kieselstein, pick up at O'Hare International Airport  O'Hare International Airport IL and drop off at RIVER FOREST IL | 98.72 |
| 1/14/15 | Mark McKane, Travel Meals, New York, NY Court hearing/meeting | 40.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/14/2015 | 120.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/14/2015 | 200.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/14/2015 | 300.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 1/14/2015 | 176.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (45), Sassower, Edward O, 1/14/2015 | 360.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 1/14/2015 | 176.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (23), Sassower, Edward O, 1/14/2015 | 184.00 |
| 1/14/15 | WEST, Westlaw Research, DING,STEPHANIE, 1/14/2015 | 63.87 |
| 1/14/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/14/2015 | 268.33 |
| 1/14/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 1/14/2015 | 9.92 |
| 1/14/15 | WEST, Westlaw Research, GANTER,JONATHAN, 1/14/2015 | 89.44 |
| 1/14/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/14/2015 | 3.37 |
| 1/14/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/14/2015 | 18.87 |
| 1/14/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 1/14/2015 | 47.90 |
| 1/14/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 20.00 |
| 1/14/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/15/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (NT), Outside Messenger Service, Messenger service for S. Pace | 223.61 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,S HESSLER, Local Transportation, Date: 1/10/2015 | 36.90 |
| 1/15/15 | Mark McKane, Lodging, New York, NY 01/13/2015 to 01/15/2015, Court hearing/meeting | 833.30 |
| 1/15/15 | William Levy, Airfare, New York, NY and Washington, DC 01/21/2015 to 01/23/2015, Travel for client meetings. | 393.60 |
| 1/15/15 | William Levy, Agency Fee, Travel for client meetings. | 6.93 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 1/5/2015 | 61.90 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 1/7/2015 | 77.96 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 1/8/2015 | 123.72 |
| 1/15/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 75.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/15/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/15/2015 | 400.00 |
| 1/15/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/15/2015 | 200.00 |
| 1/15/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 1/15/2015 | 109.76 |
| 1/15/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/15/2015 | 40.10 |
| 1/15/15 | WEST, Westlaw Research, PAPEZ,MATTHEW, 1/15/2015 | 194.76 |
| 1/15/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/15/2015 | 8.70 |
| 1/15/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/15/2015 | 47.07 |
| 1/15/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/15/2015 | 75.47 |
| 1/15/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 24.36 |
| 1/15/15 | Alexander Davis, Taxi, OT transportation | 16.00 |
| 1/16/15 | WEST, Westlaw Research, DALMUT,ELIZABETH, 1/16/2015 | 70.09 |
| 1/16/15 | WEST, Westlaw Research, PAPEZ,MATTHEW, 1/16/2015 | 70.78 |
| 1/16/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/16/2015 | 56.60 |
| 1/16/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 30.35 |
| 1/18/15 | SPECIAL COUNSEL - Outside Contract Attorneys, document review | 81,362.50 |
| 1/18/15 | SPECIAL COUNSEL - Outside Contract Attorneys, document review | 1,192.00 |
| 1/18/15 | ADVANCED DISCOVERY INC - Outside Copy/Binding, Blowback printing and courier service | 910.62 |
| 1/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/18/2015 | 20.05 |
| 1/18/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/18/2015 | 26.26 |
| 1/18/15 | SEAMLESS NORTH AMERICA INC, Peter Jung, Overtime Meals - Non-Attorney, 1/18/2015 | 20.00 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, JULIA LEES ALLEN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at Fort Worth Airport Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at CHICAGO IL and drop off at O'Hare International Airport Chicago IL | 117.08 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/19/2015 | 4.26 |
| 1/19/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/19/2015 | 18.87 |
| 1/19/15 | WEST, Westlaw Research, STEADMAN,BEN, 1/19/2015 | 158.37 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/19/2015 | 19.95 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/19/2015 | 4.65 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/19/2015 | 20.00 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/19/2015 | 20.00 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 30.15 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 29.76 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: EVANS,DON, Transportation to/from airport, Date: 1/15/2015 | 59.48 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 1/11/2015 | 83.46 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, Date: 1/12/2015 | 72.40 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 1/13/2015 | 36.92 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 1/13/2015 | 30.08 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 1/14/2015 | 63.09 |
| 1/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/20/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL IL ORD, 9:30 PM | 84.75 |
| 1/20/15 | FLIK, Catering Expenses, Client Meeting (20), Welz, Andrew, 1/20/2015 | 160.00 |
| 1/20/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 1/20/2015 | 224.62 |
| 1/20/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/20/2015 | 65.94 |
| 1/20/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/20/2015 | 18.87 |
| 1/20/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 20.00 |
| 1/20/15 | Benjamin Steadman, Taxi, OT transportation expense. | 23.16 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/21/15 | Brian Schartz, Taxi, Dinner with client. | 26.30 |
| 1/21/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 109.52 |
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 4:15 AM | 102.20 |
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60657, ORD-CHICAGO,IL ORD, 4:15 AM | 83.90 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, CHICAGO,IL 60605, 10:00 PM | 84.75 |
| 1/21/15 | Andrew McGaan, Transportation To/From Airport, Meeting | 40.36 |
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, ANDREW R MCGAAN, CHICAGO,IL, ORD-CHICAGO,IL ORD, 1:00 PM | 82.82 |
| 1/21/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 12.09 |
| 1/21/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 12.71 |
| 1/21/15 | VERITEXT - Court Reporter Deposition, Original transcript 1/20/15 | 535.00 |
| 1/21/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/21/2015 | 300.00 |
| 1/21/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 1/21/2015 | 400.00 |
| 1/21/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/21/2015 | 60.15 |
| 1/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/21/2015 | 18.87 |
| 1/21/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/21/2015 | 243.44 |
| 1/21/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/21/2015 | 358.49 |
| 1/21/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 27.96 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/22/15 | Beth Friedman, Teleconference, Telephonic hearing. | 93.00 |
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 1/13/2015 | 36.90 |
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 30.15 |
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 42.21 |
| 1/22/15 | William Levy, Lodging, New York, NY 01/21/2015 to 01/22/2015, Travel for client meetings. | 297.36 |
| 1/22/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 1,386.01 |
| 1/22/15 | Mark McKane, Agency Fee, Conflict Matter Counsel Meetings | 58.00 |
| 1/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/22/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, GLEN ELLYN,IL 60137, 5:24 PM | 105.15 |
| 1/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/22/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, CHICAGO,IL 60657, 5:24 PM | 84.75 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 1/15/2015 | 77.17 |
| 1/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/22/2015, ANDREW R MCGAAN, ORD-CHICAGO IL ORD, 3:17 PM | 84.75 |
| 1/22/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 25.34 |
| 1/22/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/22/2015 | 400.00 |
| 1/22/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 1/22/2015 | 400.00 |
| 1/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/22/2015 | 40.10 |
| 1/22/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/22/2015 | 56.60 |
| 1/22/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/22/2015 | 255.63 |
| 1/22/15 | WEST, Westlaw Research, SCIOLINO,ELAINE, 1/22/2015 | 285.87 |
| 1/22/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 30.95 |
| 1/22/15 | Adam Teitcher, Taxi, OT Taxi | 20.00 |
| 1/22/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/22/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 1/22/2015 | 20.00 |
| 1/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/22/2015 | 20.00 |
| 1/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/22/2015 | 20.00 |
| 1/23/15 | William Levy, Transportation To/From Airport, Travel for client meetings. | 20.79 |
| 1/23/15 | WEST, Westlaw Research, ESSER,MICHAEL, 1/23/2015 | 31.94 |
| 1/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/23/2015 | 4.86 |
| 1/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/23/2015 | 20.00 |
| 1/23/15 | SEAMLESS NORTH AMERICA INC, Sara B Zablotney, Overtime Meals - Attorney, 1/23/2015 | 20.00 |
| 1/24/15 | WEST, Westlaw Research, LII,TZU-YING, 1/24/2015 | 56.60 |
| 1/24/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/24/2015 | 52.70 |
| 1/25/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 1/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/25/2015 | 20.05 |
| 1/25/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/25/2015 | 103.68 |
| 1/25/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/25/2015 | 175.67 |
| 1/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/26/2015, CHAD JOHN HUSNICK, GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 5:00 AM | 101.15 |
| 1/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON DE | 130.80 |
| 1/26/15 | WEST, Westlaw Research, FRANK,NOAH, 1/26/2015 | 902.48 |
| 1/26/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/26/2015 | 976.03 |
| 1/26/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/26/2015 | 316.03 |
| 1/26/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 1/26/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/27/15 | Holly Trogdon, Taxi, To doc review site | 8.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/14/2015 | 42.24 |
| 1/27/15 | Christina Sharkey, Airfare, Washington DC 02/07/2015 to 02/11/2015, Supervise contract attorneys | 647.59 |
| 1/27/15 | Christina Sharkey, Agency Fee, Supervise contract attorneys | 21.00 |
| 1/27/15 | Mark McKane, Airfare, New York, NY 02/01/2015 to 02/05/2015, Conflict Matter Counsel Meetings | -2,490.60 |
| 1/27/15 | Mark McKane, Airfare, New York, NY 02/01/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 1,386.01 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 1/22/2015 | 70.17 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDINI STEVEN, Transportation to/from airport, Date: 1/14/2015 | 62.69 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 1/21/2015 | 61.50 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,BILL, Transportation to/from airport, Date: 1/21/2015 | 34.25 |
| 1/27/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/27/2015 | 213.85 |
| 1/27/15 | WEST, Westlaw Research, FRANK,NOAH, 1/27/2015 | 419.83 |
| 1/27/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/27/2015 | 52.70 |
| 1/27/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/27/2015 | 489.74 |
| 1/27/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/27/2015 | 216.88 |
| 1/27/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/27/2015 | 129.89 |
| 1/27/15 | Alexander Davis, Taxi, OT transportation | 17.53 |
| 1/27/15 | Michael Esser, Taxi, Overtime Transportation | 20.00 |
| 1/27/15 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 01/27/2015 | 8.95 |
| 1/28/15 | Alexander Davis, Taxi, Review site. | 8.03 |
| 1/28/15 | Alexander Davis, Taxi, Review site. | 10.63 |
| 1/28/15 | Alexander Davis, Rail, New York, NY 02/02/2015 to 02/02/2015, Attend depositions re First Lien Makewhole litigation. | 111.00 |
| 1/28/15 | James Sprayregen, Airfare, Dallas, TX 02/25/2015 to 02/25/2015, Meeting | 342.10 |
| 1/28/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 1/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/28/2015, JULIA LEES ALLEN, ORD-CHICAGO,IL ORD, CHICAGO,IL 60654, 7:01 PM | 84.75 |
| 1/28/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 01/2015, LEE DAMING | 363.44 |
| 1/28/15 | WEST, Westlaw Research, HILSON,SEAN, 1/28/2015 | 80.41 |
| 1/28/15 | WEST, Westlaw Research, HUSNICK,CHAD, 1/28/2015 | 110.17 |
| 1/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/28/2015 | 20.05 |
| 1/28/15 | WEST, Westlaw Research, FRANK,NOAH, 1/28/2015 | 4.26 |
| 1/28/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/28/2015 | 65.94 |
| 1/28/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/28/2015 | 102.37 |
| 1/28/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/28/2015 | 56.60 |
| 1/28/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/28/2015 | 35.13 |
| 1/28/15 | Alexander Davis, Taxi, OT transportation | 37.00 |
| 1/28/15 | Jonathan Ganter, Taxi, OT Transportation (K&E Office to Home) | 15.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/28/15 | Anthony Sexton, Taxi, Overtime cab. | 8.55 |
| 1/28/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 1/28/2015 | 13.41 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/29/15 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 1/29/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/29/2015, SARA B ZABLOTNEY, ORD-CHICAGO,IL ORD, CHICAGO,IL 60654, 8:28 AM | 113.50 |
| 1/29/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/29/2015, SARA B ZABLOTNEY, CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 4:45 PM | 80.75 |
| 1/29/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 1/21/2015 | 86.61 |
| 1/29/15 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Transportation to/from airport, Date: 1/22/2015 | 194.68 |
| 1/29/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH, Hwangpo, Natasha, 1/29/2015 | 900.00 |
| 1/29/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 1/29/2015 | 400.00 |
| 1/29/15 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 1/29/2015 | 260.00 |
| 1/29/15 | WEST, Westlaw Research, HUSNICK,CHAD, 1/29/2015 | 300.73 |
| 1/29/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/29/2015 | 360.88 |
| 1/29/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/29/2015 | 20.05 |
| 1/29/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/29/2015 | 236.93 |
| 1/29/15 | WEST, Westlaw Research, KAISEY,LINA, 1/29/2015 | 9.34 |
| 1/29/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/29/2015 | 56.60 |
| 1/29/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 14.08 |
| 1/29/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.20 |
| 1/29/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 1/22/2015 | 61.82 |
| 1/29/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/29/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 1/29/15 | Alexander Davis, Overtime Meals - Attorney, OT meal | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Nathan Taylor, Overtime Meals - Attorney, 1/29/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/30/15 | Alexander Davis, Taxi, OT transportation | 15.65 |
| 1/30/15 | Michael Petrino, Rail, New York, NY 02/02/2015 to 02/03/2015, Meetings with Conflicts Counsel | 372.00 |
| 1/30/15 | Michael Petrino, Agency Fee, Meetings with Conflicts Counsel | 58.00 |
| 1/30/15 | VERITEXT - Court Reporter Deposition, Original transcript. | 158.00 |
| 1/30/15 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, State Trial Court Fee re Premier Entertainment Biloxi | 162.01 |
| 1/30/15 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, Federal Court Fee USDC Delaware in re School Specialty. | 162.01 |
| 1/30/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/30/2015 | 220.53 |
| 1/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/30/2015 | 140.34 |
| 1/30/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/30/2015 | 1,006.73 |
| 1/30/15 | WEST, Westlaw Research, KAISEY,LINA, 1/30/2015 | 16.96 |
| 1/30/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.94 |
| 1/30/15 | Alexander Davis, Taxi, Review site. | 10.20 |
| 1/30/15 | Alexander Davis, Taxi, OT transportation (for work on 1/29 - expense occurred after midnight) | 20.00 |
| 1/30/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 1/30/15 | Rebecca Chaikin, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/30/2015 | 20.00 |
| 1/30/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/30/2015 | 20.00 |
| 1/30/15 | Alexander Davis, Overtime Meals - Attorney, OT meal | 20.00 |
| 1/31/15 | INTERCALL - Teleconference, Conference calls for January 2015 | 28.55 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferences | 304.10 |
| 1/31/15 | INTERCALL - Teleconference, January calls | 197.79 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference. | 24.59 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference. | 17.56 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference call services. | 53.67 |
| 1/31/15 | INTERCALL - Teleconference, Conference calls and taxes. | 9.76 |
| 1/31/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference calls | 2.63 |
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference(s) | 1,786.40 |
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 6.16 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re January 2015 conference calls. | 23.42 |
| 1/31/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (NT), Outside Messenger Service, Messenger service for S. Pace | 194.28 |
| 1/31/15 | EMPIRE INTERNATIONAL LTD - PO BOX 8000 DEPT 937 (NT), Local Transportation, 1/26/15 Robert Khuzami PU: San Francisco DO: San Francisco | 114.53 |
| 1/31/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/31/2015 | 40.10 |
| 1/31/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/31/2015 | 37.73 |
| 1/31/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 1/31/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 25.56 |
| 1/31/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/31/2015 | 20.00 |
| 2/01/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | -2,198.10 |
| 2/01/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 1,727.10 |
| 2/01/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 58.00 |
| 2/01/15 | Jonathan Ganter, Agency Fee, Fact Development Meeting w/ Conflicts Counsel | 10.00 |
| 2/01/15 | Jonathan Ganter, Rail, New York, NY 02/02/2015 to 02/03/2015, Fact Development Meeting w/ Conflicts Counsel | 174.00 |
| 2/01/15 | Michael Esser, Airfare, New York, NY 02/02/2015 to 02/06/2015, Makewhole deposition | 1,488.20 |
| 2/01/15 | Michael Esser, Agency Fee, Makewhole deposition | 58.00 |
| 2/01/15 | Jeremy Roux, Transportation To/From Airport, Document Review | 73.00 |
| 2/01/15 | Jeremy Roux, Transportation To/From Airport, Document Review | 23.88 |
| 2/01/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 9.98 |
| 2/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 17.00 |
| 2/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Margaret Smith | 10.00 |
| 2/01/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 02/2015, SCIOLINO ELAINE | 38.53 |
| 2/01/15 | WEST, Westlaw Research, HOWELL,RICHARD, 2/1/2015 | 222.85 |
| 2/01/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/1/2015 | 39.78 |
| 2/01/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/1/2015 | 185.54 |
| 2/01/15 | WEST, Westlaw Research, SCIOLINO,ELAINE, 2/1/2015 | 217.73 |
| 2/01/15 | LEXISNEXIS, LexisNexis Research, SCIOLINO, ELAINE, 2/1/2015 | 152.77 |
| 2/01/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.80 |
| 2/01/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/1/2015 | 20.00 |
| 2/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/1/2015 | 20.00 |
| 2/02/15 | Alexander Davis, Internet, Attend depositions of trustee in First Lien Makewhole litigation. (Monday rate) | 15.99 |
| 2/02/15 | Jonathan Ganter, Internet, Fact Development Meeting w/ Conflicts Counsel | 24.95 |
| 2/02/15 | Michael Petrino, Internet, Meetings | 15.99 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/02/15 | Standard Copies or Prints | .60 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 37.00 |
| 2/02/15 | Standard Prints | 6.00 |
| 2/02/15 | Standard Prints | 6.20 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 4.00 |
| 2/02/15 | Standard Prints | 7.70 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | .40 |
| 2/02/15 | Standard Prints | 1.70 |
| 2/02/15 | Standard Prints | 11.20 |
| 2/02/15 | Standard Prints | 8.30 |
| 2/02/15 | Standard Prints | 8.60 |
| 2/02/15 | Standard Prints | 7.00 |
| 2/02/15 | Standard Prints | 3.20 |
| 2/02/15 | Standard Prints | 4,686.00 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | 2.50 |
| 2/02/15 | Standard Prints | 2.50 |
| 2/02/15 | Standard Prints | 2.00 |
| 2/02/15 | Standard Prints | 2.60 |
| 2/02/15 | Standard Prints | 3.60 |
| 2/02/15 | Standard Prints | 2.70 |
| 2/02/15 | Standard Prints | 18.80 |
| 2/02/15 | Standard Prints | 140.00 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | 28.90 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 15.90 |
| 2/02/15 | Standard Prints | 4.10 |
| 2/02/15 | Standard Prints | 45.20 |
| 2/02/15 | Standard Prints | 131.70 |
| 2/02/15 | Standard Prints | 32.80 |
| 2/02/15 | Standard Prints | 22.00 |
| 2/02/15 | Standard Prints | 2.00 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | 1.00 |
| 2/02/15 | Standard Prints | 5.90 |
| 2/02/15 | Standard Prints | .80 |
| 2/02/15 | Standard Prints | 3.60 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | Standard Prints | 5.00 |
| 2/02/15 | Standard Prints | .50 |
| 2/02/15 | Standard Prints | 2.00 |
| 2/02/15 | Standard Prints | 4.90 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | .50 |
| 2/02/15 | Standard Prints | 1.10 |
| 2/02/15 | Standard Prints | 6.20 |
| 2/02/15 | Standard Prints | 1.70 |
| 2/02/15 | Standard Prints | 1.30 |
| 2/02/15 | Standard Prints | 1.60 |
| 2/02/15 | Standard Prints | 15.30 |
| 2/02/15 | Standard Prints | .40 |
| 2/02/15 | Standard Prints | 18.00 |
| 2/02/15 | Standard Prints | 10.80 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | 2.80 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 17.30 |
| 2/02/15 | Standard Prints | 3.60 |
| 2/02/15 | Standard Prints | 4.70 |
| 2/02/15 | Standard Prints | 5.10 |
| 2/02/15 | Standard Prints | 3.50 |
| 2/02/15 | Standard Prints | 8.00 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | .60 |
| 2/02/15 | Standard Prints | 1.50 |
| 2/02/15 | Standard Prints | 1.00 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | 2.70 |
| 2/02/15 | Standard Prints | 22.10 |
| 2/02/15 | Standard Prints | 21.40 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 9.00 |
| 2/02/15 | Color Prints | 81.00 |
| 2/02/15 | Color Prints | 12.30 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 17.70 |
| 2/02/15 | Color Prints | 17.70 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 2/02/15 | Color Prints | 10.20 |
|---------|--------------|-------|
| 2/02/15 | Color Prints | 17.70 |
| 2/02/15 | Color Prints | 15.30 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 10.20 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | 6.00 |
| 2/02/15 | Color Prints | 34.20 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | 6.00 |
| 2/02/15 | Color Prints | 34.20 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 231.00 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 17.10 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 10.80 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 7.80 |
| 2/02/15 | Color Prints | 8.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 8.70 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 5.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 2/02/15 | Color Prints | .60 |
|---------|--------------|-----|
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 5.10 |
| 2/02/15 | Color Prints | 10.20 |
| 2/02/15 | Color Prints | 10.50 |
| 2/02/15 | Color Prints | 10.50 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 19.50 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 3.00 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 3.00 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 4.80 |
| 2/02/15 | Color Prints | 5.70 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 10.50 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 4.20 |
| 2/02/15 | Color Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 2/02/15 | Color Prints | 17.10 |
|---|---|---|
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 4.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 8.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 11.10 |
| 2/02/15 | Color Prints | 12.60 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 16.50 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 19.50 |
| 2/02/15 | Color Prints | 4.50 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 24.90 |
| 2/02/15 | Color Prints | 3.00 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | .30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|--:|
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 9.30 |
| 2/02/15 | Color Prints | 5.70 |
| 2/02/15 | Color Prints | 13.20 |
| 2/02/15 | Color Prints | 28.50 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 50.10 |
| 2/02/15 | Color Prints | 42.00 |
| 2/02/15 | Color Prints | 738.00 |
| 2/02/15 | Color Prints | 45.60 |
| 2/02/15 | Alexander Davis, Taxi, Attend depositions of expert witnesses re Makewhole litigation.  (to deposition) | 12.36 |
| 2/02/15 | Jonathan Ganter, Taxi, Meeting w/ Conflicts Counsel | 28.00 |
| 2/02/15 | Jonathan Ganter, Taxi, Meeting w/ Conflicts Counsel | 12.00 |
| 2/02/15 | Michael Petrino, Taxi, Meetings with Conflicts Counsel | 10.00 |
| 2/02/15 | Sharon Pace, Taxi, Taxi cab fare to/from office from document review site | 6.47 |
| 2/02/15 | Sharon Pace, Taxi, Taxi cab fare to/from office from document review site | 6.00 |
| 2/02/15 | Alexander Davis, Lodging, New York, NY 02/02/2015 to 02/06/2015, Attend depositions re First Lien Makewhole litigation. | 317.92 |
| 2/02/15 | Jonathan Ganter, Lodging, New York, NY 02/02/2015 to 02/03/2015, Meeting w/ Conflicts Counsel | 266.27 |
| 2/02/15 | James Sprayregen, Lodging, New York 03/02/2015 to 03/03/2015, Meeting | 400.50 |
| 2/02/15 | Todd Maynes, Airfare, Chicago 02/03/2015 to 02/03/2015, Client Meeting | 423.10 |
| 2/02/15 | Michael Slade, Airfare, New York to Chicago 02/03/2015 to 02/04/2015, For Expert Deposition | 74.39 |
| 2/02/15 | Richard Howell, Airfare, New York City, NY 02/02/2015 to 02/02/2015, Trip to New York City for a deposition. | 423.10 |
| 2/02/15 | Richard Howell, Agency Fee, Trip to New York City for a deposition. | 58.00 |
| 2/02/15 | Richard Howell, Airfare, New York City, NY 02/02/2015 to 02/02/2015, Trip to New York City for a deposition.  Flight from Chicago to New York was canceled and is to be refunded. | -423.10 |
| 2/02/15 | Richard Howell, Airfare, New York City, NY 02/02/2015 to 02/02/2015, Trip to New York City for a deposition. | 817.58 |
| 2/02/15 | Richard Howell, Agency Fee, Trip to New York City for a deposition. Agency fee associated with adding new outbound flight. | 58.00 |
| 2/02/15 | Anthony Sexton, Airfare, New York, NY 02/04/2015 to 02/05/2015, Travel to NY for EFH meeting | 846.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | Anthony Sexton, Agency Fee, Travel to NY for EFH meeting | 58.00 |
| 2/02/15 | Andrew McGaan, Airfare, Chicago - New York 02/03/2015 to 02/04/2015, Meeting | 690.36 |
| 2/02/15 | Richard Howell, Transportation To/From Airport, Trip to New York City for a deposition.  Taxi from the airport to the hotel. | 40.00 |
| 2/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/2/2015, CHAD JOHN HUSNICK, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 3:00 PM | 80.75 |
| 2/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/2/2015, JEFFERY JOHN LULA, CHICAGO,IL 60613, ORD-CHICAGO,IL ORD, 5:30 PM | 80.75 |
| 2/02/15 | James Sprayregen, Transportation To/From Airport, Meeting | 105.80 |
| 2/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/2/2015, RICHARD U S HOWELL, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 5:30 PM | 80.75 |
| 2/02/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 9.22 |
| 2/02/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 40.00 |
| 2/02/15 | Richard Howell, Travel Meals, Chicago, IL Travel to New York City for a deposition. | 26.00 |
| 2/02/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re Makewhole litigation. | 13.01 |
| 2/02/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/02/15 | Jonathan Ganter, Travel Meals, New York, NY Meeting w/ Conflicts Counsel | 40.00 |
| 2/02/15 | Michael Petrino, Travel Meals, New York, NY Meetings | 40.00 |
| 2/02/15 | FILE & SERVEXPRESS LLC - Outside Legal File Stor/Retrieve, File reports. | 90.00 |
| 2/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 38.00 |
| 2/02/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/2/2015 | 157.10 |
| 2/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/2/2015 | 133.79 |
| 2/02/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/2/2015 | 9.06 |
| 2/02/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/2/2015 | 54.34 |
| 2/02/15 | WEST, Westlaw Research, KAISEY,LINA, 2/2/2015 | 112.27 |
| 2/02/15 | Jonah Peppiatt, Taxi, OT Transporation | 20.00 |
| 2/02/15 | Steven Torrez, Taxi, Overtime Transportation | 22.00 |
| 2/02/15 | Anthony Sexton, Taxi, OT transportation | 8.35 |
| 2/02/15 | Teresa Lii, Taxi, OT ground transportation. | 17.15 |
| 2/02/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.56 |
| 2/02/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/02/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/2/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Alexandra Samowitz, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/03/15 | Michael Slade, Internet, For Expert Deposition | 6.99 |
| 2/03/15 | Standard Copies or Prints | 3.50 |
| 2/03/15 | Standard Prints | .20 |
| 2/03/15 | Standard Prints | .70 |
| 2/03/15 | Standard Prints | .30 |
| 2/03/15 | Standard Prints | .20 |
| 2/03/15 | Standard Prints | 6.80 |
| 2/03/15 | Standard Prints | .40 |
| 2/03/15 | Standard Prints | .30 |
| 2/03/15 | Standard Prints | 3.50 |
| 2/03/15 | Standard Prints | .60 |
| 2/03/15 | Standard Prints | 2.30 |
| 2/03/15 | Standard Prints | 1.60 |
| 2/03/15 | Standard Prints | 2.00 |
| 2/03/15 | Standard Prints | .20 |
| 2/03/15 | Standard Prints | 4.10 |
| 2/03/15 | Standard Prints | 33.50 |
| 2/03/15 | Standard Prints | 106.90 |
| 2/03/15 | Standard Prints | 1.60 |
| 2/03/15 | Standard Prints | 14.20 |
| 2/03/15 | Standard Prints | 4.80 |
| 2/03/15 | Standard Prints | 9.60 |
| 2/03/15 | Standard Prints | 101.90 |
| 2/03/15 | Standard Prints | 1.70 |
| 2/03/15 | Standard Prints | .30 |
| 2/03/15 | Color Prints | 15.60 |
| 2/03/15 | Color Prints | 42.00 |
| 2/03/15 | Color Prints | 180.00 |
| 2/03/15 | Color Prints | 28.80 |
| 2/03/15 | Color Prints | 6.90 |
| 2/03/15 | Color Prints | 4.20 |
| 2/03/15 | Color Prints | 26.10 |
| 2/03/15 | Color Prints | 234.90 |
| 2/03/15 | Color Prints | 37.80 |
| 2/03/15 | Color Prints | 62.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/03/15 | Color Prints | .30 |
| 2/03/15 | Color Prints | 87.00 |
| 2/03/15 | Color Prints | 87.00 |
| 2/03/15 | Color Prints | 250.50 |
| 2/03/15 | Color Prints | 24.00 |
| 2/03/15 | Color Prints | 41.40 |
| 2/03/15 | Color Prints | .30 |
| 2/03/15 | Color Prints | .60 |
| 2/03/15 | Color Prints | 16.80 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Color Prints | 5.70 |
| 2/03/15 | Color Prints | 28.50 |
| 2/03/15 | Color Prints | 1.80 |
| 2/03/15 | Color Prints | .60 |
| 2/03/15 | Color Prints | 121.50 |
| 2/03/15 | Color Prints | 1.20 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Overnight Delivery, Fed Exp to:Michael Petrino, WASHINGTON,DC from:NY MAILROOM | 19.64 |
| 2/03/15 | Overnight Delivery, Fed Exp to:Michael Petrino, WASHINGTON,DC from:NY MAILROOM | 23.84 |
| 2/03/15 | Jeremy Roux, Taxi, Document Review | 6.09 |
| 2/03/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. (for work on 2/2 - expense occurred after midnight) | 7.25 |
| 2/03/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. | 5.80 |
| 2/03/15 | Jonathan Ganter, Taxi, Meeting w/ Conflicts Counsel | 15.00 |
| 2/03/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/03/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC. | 6.20 |
| 2/03/15 | Richard Howell, Lodging, New York City, NY 02/03/2015 to 02/04/2015, Trip to New York City for depositions. | 500.00 |
| 2/03/15 | Michael Petrino, Lodging, New York, NY 02/02/2015 to 02/03/2015, Meetings | 249.06 |
| 2/03/15 | Chad Husnick, Airfare, New York, NY 02/03/2015 to 02/07/2015, Restructuring | 843.20 |
| 2/03/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/03/15 | Chad Husnick, Airfare, New York, NY 02/03/2015 to 02/07/2015, Restructuring | 299.00 |
| 2/03/15 | Cormac Connor, Airfare, Newark, NJ 02/04/2015 to 02/05/2015, Travel to New York to participate in presentations to creditor committees. | 716.42 |
| 2/03/15 | Cormac Connor, Agency Fee, Travel to New York to participate in presentations to creditor committees. | 21.00 |
| 2/03/15 | Cormac Connor, Airfare, Newark, NJ 02/04/2015 to 02/05/2015, Travel to New York to participate in presentations to creditor committees. | -358.21 |
| 2/03/15 | Cormac Connor, Agency Fee, Travel to New York to participate in presentations to creditor committees. | -21.00 |
| 2/03/15 | Todd Maynes, Transportation To/From Airport, Client Meeting | 45.13 |
| 2/03/15 | Michael Slade, Transportation To/From Airport, For Expert Deposition | 79.00 |
| 2/03/15 | Michael Esser, Transportation To/From Airport, Makewhole depositions | 126.32 |

23

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/03/15 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 1/29/2015 | 58.25 |
| 2/03/15 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 1/29/2015 | 58.25 |
| 2/03/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 40.00 |
| 2/03/15 | Michael Slade, Travel Meals, New York For Expert Deposition | 15.24 |
| 2/03/15 | Michael Slade, Travel Meals, Chicago, IL For Expert Deposition | 12.20 |
| 2/03/15 | Richard Howell, Travel Meals, New York City, NY Trip to New York City for depositions. | 21.78 |
| 2/03/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/03/15 | Michael Esser, Travel Meals, San Francisco, CA Makewhole depositions | 38.08 |
| 2/03/15 | Todd Maynes, Parking, Chicago O'Hare Airport Client Meeting in New York | 35.00 |
| 2/03/15 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal. | 40.00 |
| 2/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Anthony Sexton | 14.00 |
| 2/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 390.00 |
| 2/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 233.00 |
| 2/03/15 | WEST, Westlaw Research, HOWELL,RICHARD, 2/3/2015 | 88.90 |
| 2/03/15 | WEST, Westlaw Research, KAISEY,LINA, 2/3/2015 | 127.41 |
| 2/03/15 | LEXISNEXIS, LexisNexis Research, CHAIKIN, REBECCA, 2/3/2015 | 19.33 |
| 2/03/15 | Jonah Peppiatt, Taxi, OT Transporation | 32.20 |
| 2/03/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.08 |
| 2/03/15 | Christina Sharkey, Taxi, Overtime taxi | 16.35 |
| 2/03/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.16 |
| 2/03/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 2/03/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/03/15 | Elliot Harvey Schatmeier, Taxi, Local OT transportation | 34.55 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Allison McDonald, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Elliot C Harvey Schatmeier, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/04/15 | Michael Slade, Internet, For Expert Deposition | 6.99 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/04/15 | Cormac Connor, Internet, Travel to New York to participate in presentations to creditor committees. | 3.00 |
| 2/04/15 | Michael Esser, Internet, Makewhole depositions | 24.95 |
| 2/04/15 | Standard Prints | 8.00 |
| 2/04/15 | Standard Prints | .90 |
| 2/04/15 | Standard Prints | 3.80 |
| 2/04/15 | Standard Prints | .50 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | .30 |
| 2/04/15 | Standard Prints | 1.80 |
| 2/04/15 | Standard Prints | 22.90 |
| 2/04/15 | Standard Prints | 1.30 |
| 2/04/15 | Standard Prints | 3.40 |
| 2/04/15 | Standard Prints | .10 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | .70 |
| 2/04/15 | Standard Prints | .30 |
| 2/04/15 | Standard Prints | .10 |
| 2/04/15 | Standard Prints | 5.00 |
| 2/04/15 | Standard Prints | .60 |
| 2/04/15 | Standard Prints | 3.10 |
| 2/04/15 | Standard Prints | 4.00 |
| 2/04/15 | Standard Prints | 3.10 |
| 2/04/15 | Standard Prints | 164.90 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | 22.70 |
| 2/04/15 | Standard Prints | 3.40 |
| 2/04/15 | Standard Prints | 4.70 |
| 2/04/15 | Standard Prints | 10.20 |
| 2/04/15 | Binding | 4.20 |
| 2/04/15 | Binding | 4.20 |
| 2/04/15 | Binding | .70 |
| 2/04/15 | Color Prints | 2.10 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | 2.70 |
| 2/04/15 | Color Prints | 3.00 |
| 2/04/15 | Color Prints | .90 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | 1.50 |
| 2/04/15 | Color Prints | 7.20 |
| 2/04/15 | Color Prints | 25.80 |
| 2/04/15 | Color Prints | 3.60 |
| 2/04/15 | Color Prints | 1.20 |
| 2/04/15 | Color Prints | 2.40 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | 10.50 |
| 2/04/15 | Color Prints | 1.20 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | 4.20 |
| 2/04/15 | Color Prints | 360.00 |
| 2/04/15 | Color Prints | 12.60 |
| 2/04/15 | Color Prints | 3.00 |
| 2/04/15 | Color Prints | 3.90 |
| 2/04/15 | Color Prints | 66.90 |
| 2/04/15 | Richard Howell, Taxi, Trip to New York City for a deposition. | 18.00 |
| 2/04/15 | Richard Howell, Taxi, Trip to New York City for a deposition. | 20.00 |
| 2/04/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/04/15 | Sharon Pace, Taxi, Taxi cab fare from  document review site to K&E-DC | 6.20 |
| 2/04/15 | Jeremy Roux, Lodging, Washington, DC 02/01/2015 to 02/02/2015, Document Review | 324.26 |
| 2/04/15 | Jeremy Roux, Lodging, Washington, DC 02/02/2015 to 02/04/2015, Document Review | 638.92 |
| 2/04/15 | Michael Slade, Lodging, New YOrk 02/03/2015 to 02/04/2015, For Expert Deposition | 375.30 |
| 2/04/15 | Richard Howell, Lodging, New York City, NY 02/04/2015 to 02/05/2015, for depositions. | 493.19 |
| 2/04/15 | Cormac Connor, Lodging, New York, NY 02/04/2015 to 02/05/2015, To participate in presentations to creditor committees. | 403.97 |
| 2/04/15 | Alexander Davis, Lodging, New York, NY 02/02/2015 to 02/06/2015, Attend depositions re First Lien Makewhole litigation. (Wednesday rate) | 363.82 |
| 2/04/15 | Andrew McGaan, Lodging, New York, New York 02/03/2015 to 02/03/2015, Meeting | 335.13 |
| 2/04/15 | Richard Howell, Airfare, New York City, NY 02/05/2015 to 02/05/2015, Trip to New York City for a deposition.  Flight from New York to Chicago. | 394.48 |
| 2/04/15 | Mark McKane, Airfare, Philadelphia, PA 02/09/2015 to 02/10/2015, Court hearing | 1,840.48 |
| 2/04/15 | Mark McKane, Agency Fee, Court hearing | 58.00 |
| 2/04/15 | Jeremy Roux, Transportation To/From Airport, Document Review | 39.21 |
| 2/04/15 | Michael Slade, Transportation To/From Airport, For Expert Deposition | 60.00 |
| 2/04/15 | Cormac Connor, Transportation To/From Airport, Travel to New York to participate in presentations to creditor committees. | 13.92 |
| 2/04/15 | Cormac Connor, Transportation To/From Airport, Travel to New York to participate in presentations to creditor committees. | 102.00 |
| 2/04/15 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, pick up at LaGuardia Airport   New York NY and drop off at New York NY | 70.14 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/4/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, CHICAGO,IL 60640, 7:22 PM | 84.75 |
| 2/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/4/2015, ANTHONY SEXTON, CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 4:45 PM | 80.75 |
| 2/04/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 27.17 |
| 2/04/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 7.50 |
| 2/04/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 29.18 |
| 2/04/15 | Cormac Connor, Travel Meals, New York, NY Travel to New York to participate in presentations to creditor committees. | 40.00 |
| 2/04/15 | Mark McKane, Travel Meals, New York, NY Conflict Matter Counsel Due Diligence/Tax Meetings | 40.00 |
| 2/04/15 | Mark McKane, Travel Meals, New York, NY Conflict Matter Counsel Due Diligence/Tax Meetings | 35.60 |
| 2/04/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/04/15 | Michael Esser, Travel Meals, New York, NY Makewhole depositions | 60.41 |
| 2/04/15 | Michael Esser, Travel Meals, New York, NY Makewhole depositions | 40.00 |
| 2/04/15 | Todd Maynes, Mileage, St. Charles to Chicago O'Hare Airport 32.19 miles EFH Meeting in New York | 18.51 |
| 2/04/15 | Edward Sassower, Working Meal New York Client meeting | 40.00 |
| 2/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 34.00 |
| 2/04/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/4/2015 | 49.62 |
| 2/04/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/4/2015 | 109.29 |
| 2/04/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/4/2015 | 99.44 |
| 2/04/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/4/2015 | 18.30 |
| 2/04/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/4/2015 | 119.17 |
| 2/04/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/4/2015 | 30.10 |
| 2/04/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/4/2015 | 121.74 |
| 2/04/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/4/2015 | 114.11 |
| 2/04/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/4/2015 | 177.97 |
| 2/04/15 | WEST, Westlaw Research, KAISEY,LINA, 2/4/2015 | 18.74 |
| 2/04/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/4/2015 | 487.33 |
| 2/04/15 | Bryan Stephany, Taxi, Overtime transportation. | 15.91 |
| 2/04/15 | Spencer Winters, Taxi, Overtime Transportation | 8.15 |
| 2/04/15 | Rebecca Chaikin, Taxi, OT taxi for 2/3/15. | 28.56 |
| 2/04/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.76 |
| 2/04/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 2/04/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 2/04/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Nathan Taylor, Overtime Meals - Attorney, 2/4/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/4/2015 | 15.92 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/05/15 | Alexander Davis, Internet, Attend depositions re First Lien Makewhole litigation. (Monday rate) | 15.99 |
| 2/05/15 | Standard Prints | 6.60 |
| 2/05/15 | Standard Prints | .40 |
| 2/05/15 | Standard Prints | .30 |
| 2/05/15 | Standard Prints | 46.50 |
| 2/05/15 | Standard Prints | .70 |
| 2/05/15 | Standard Prints | .70 |
| 2/05/15 | Standard Prints | 21.10 |
| 2/05/15 | Standard Prints | 36.20 |
| 2/05/15 | Standard Prints | 1.70 |
| 2/05/15 | Standard Prints | .50 |
| 2/05/15 | Standard Prints | 4.20 |
| 2/05/15 | Standard Prints | .30 |
| 2/05/15 | Standard Prints | 7.30 |
| 2/05/15 | Standard Prints | .10 |
| 2/05/15 | Standard Prints | 2.40 |
| 2/05/15 | Standard Prints | 2.70 |
| 2/05/15 | Binding | .70 |
| 2/05/15 | Binding | 1.40 |
| 2/05/15 | Binding | .70 |
| 2/05/15 | Binding | 35.00 |
| 2/05/15 | Binding | .70 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 3.00 |
| 2/05/15 | Color Prints | 3.00 |
| 2/05/15 | Color Prints | .30 |
| 2/05/15 | Color Prints | 1.80 |
| 2/05/15 | Color Prints | 5.40 |
| 2/05/15 | Color Prints | 6.30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/05/15 | Color Prints | 1.80 |
| 2/05/15 | Production Blowbacks | 1,459.00 |
| 2/05/15 | Overnight Delivery, Fed Exp to:CHAD HUSNICK,GLEN ELLYN,IL from:NY MAILROOM | 59.83 |
| 2/05/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Spencer A Winters, 2/5/2015 | 53.54 |
| 2/05/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. | 15.36 |
| 2/05/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. | 7.25 |
| 2/05/15 | Gregory Gallagher, Lodging, New York 02/04/2015 to 02/05/2015, Destination traveled on behalf of client business. | 215.54 |
| 2/05/15 | Todd Maynes, Lodging, New York 02/04/2015 to 02/05/2015, EFH Meeting in New York | 215.54 |
| 2/05/15 | Anthony Sexton, Lodging, New York, NY 02/04/2015 to 02/05/2015, Travel to NY for EFH meeting | 500.00 |
| 2/05/15 | Chad Husnick, Lodging, Chicago, IL 02/03/2015 to 02/05/2015, Restructuring | 700.00 |
| 2/05/15 | Mark McKane, Lodging, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Due Diligence/Tax Sharing Meetings | 863.55 |
| 2/05/15 | Steven Serajeddini, Airfare, Chicago, IL 02/10/2015 to 02/10/2015, Restructuring | 339.10 |
| 2/05/15 | Steven Serajeddini, Airfare, Philadelphia, PA 02/09/2015 to 02/09/2015, Restructuring | 339.10 |
| 2/05/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 2/05/15 | Cormac Connor, Rail, Newark, NJ to Washington, DC 02/05/2015 to 02/05/2015, Travel to New York to participate in presentations to creditor committees. | 186.00 |
| 2/05/15 | Cormac Connor, Agency Fee, Travel to New York to participate in presentations to creditor committees. | 58.00 |
| 2/05/15 | Richard Howell, Transportation To/From Airport, Trip to New York City for a deposition.  Taxi from the hotel to the airport. | 42.00 |
| 2/05/15 | Cormac Connor, Transportation To/From Airport, Travel to New York to participate in presentations to creditor committees. | 24.96 |
| 2/05/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 1/21/2015 | 92.10 |
| 2/05/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDCINI STEVEN, Transportation to/from airport, Date: 1/21/2015 | 66.04 |
| 2/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, RICHARD U S HOWELL, pick up at O"Hare International Airport   Chicago IL and drop off at CHICAGO IL | 127.88 |
| 2/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/5/2015, ANTHONY SEXTON, ,ORD-CHICAGO IL ORD, CHICAGO,IL 60605, 9:39 PM | 89.75 |
| 2/05/15 | Gregory Gallagher, Travel Meals, New York | 21.50 |
| 2/05/15 | Gregory Gallagher, Travel Meals, New York | 40.00 |
| 2/05/15 | Todd Maynes, Travel Meals, New York EFH Meeting in New York | 16.50 |
| 2/05/15 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for EFH meeting | 39.75 |
| 2/05/15 | Cormac Connor, Travel Meals, New York, NY Travel to New York to participate in presentations to creditor committees. | 10.44 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/05/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/05/15 | Michael Esser, Travel Meals, New York, NY Makewhole depositions | 40.00 |
| 2/05/15 | Gregory Gallagher, Parking, Chicago re client business. | 45.00 |
| 2/05/15 | Todd Maynes, Parking, Chciago O'Hare Airport EFH Meeting in New York | 45.00 |
| 2/05/15 | Todd Maynes, Mileage, Chicago O'Hare Airport to St. Charles 28.10 miles EFH Meeting in New York | 16.16 |
| 2/05/15 | Mark McKane, Parking, San Francisco Intl Airport Conflict Matter Counsel Due Diligence/Tax Meetings | 144.00 |
| 2/05/15 | Sharon Pace, Parking, Washington, DC. Parking at document review site. | 16.00 |
| 2/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 556.00 |
| 2/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Aparna Yenamandra | 8.00 |
| 2/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Teresa Lii | 14.00 |
| 2/05/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/5/2015 | 258.55 |
| 2/05/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/5/2015 | 153.68 |
| 2/05/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/5/2015 | 26.17 |
| 2/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/5/2015 | 243.66 |
| 2/05/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/5/2015 | 6.22 |
| 2/05/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/5/2015 | 28.02 |
| 2/05/15 | WEST, Westlaw Research, MURRAY,BRETT, 2/5/2015 | 131.20 |
| 2/05/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/5/2015 | 412.35 |
| 2/05/15 | WEST, Westlaw Research, SLAVUTIN,AARON, 2/5/2015 | 198.33 |
| 2/05/15 | Jeremy Roux, Taxi, Overtime Transportation | 15.00 |
| 2/05/15 | Jonah Peppiatt, Taxi, OT Transportation | 20.00 |
| 2/05/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/05/15 | Julia Allen, Taxi, Taxi - overtime transportation | 7.06 |
| 2/05/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/05/15 | Beatrice Hahn, Taxi, OT Transportation | 9.80 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/5/2015 | 17.92 |
| 2/05/15 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 2/05/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 2/05/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 2/05/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Jeremy Roux, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, George Desh, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 2/5/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/06/15 | Standard Copies or Prints | 40.00 |
| 2/06/15 | Standard Prints | .40 |
| 2/06/15 | Standard Prints | 6.00 |
| 2/06/15 | Standard Prints | 1.80 |
| 2/06/15 | Standard Prints | .30 |
| 2/06/15 | Standard Prints | 4.40 |
| 2/06/15 | Standard Prints | 4.30 |
| 2/06/15 | Standard Prints | 11.50 |
| 2/06/15 | Standard Prints | 5.40 |
| 2/06/15 | Standard Prints | 7.80 |
| 2/06/15 | Standard Prints | 19.40 |
| 2/06/15 | Standard Prints | .30 |
| 2/06/15 | Standard Prints | 3.20 |
| 2/06/15 | Standard Prints | .20 |
| 2/06/15 | Standard Prints | 7.50 |
| 2/06/15 | Standard Prints | .60 |
| 2/06/15 | Standard Prints | 62.50 |
| 2/06/15 | Standard Prints | 6.70 |
| 2/06/15 | Standard Prints | 2.40 |
| 2/06/15 | Standard Prints | 11.50 |
| 2/06/15 | Standard Prints | 2.90 |
| 2/06/15 | Standard Prints | .40 |
| 2/06/15 | Standard Prints | .70 |
| 2/06/15 | Standard Prints | .80 |
| 2/06/15 | Color Prints | .60 |
| 2/06/15 | Color Prints | .60 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | 4.20 |
| 2/06/15 | Color Prints | 13.80 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | .90 |
| 2/06/15 | Color Prints | .90 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | .90 |
| 2/06/15 | Color Prints | 5.40 |
| 2/06/15 | Color Prints | 5.40 |
| 2/06/15 | Color Prints | 9.90 |
| 2/06/15 | Color Prints | 4.50 |
| 2/06/15 | Color Prints | 2.70 |
| 2/06/15 | Color Prints | 1.50 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/06/15 | Color Prints | 5.70 |
| 2/06/15 | Color Prints | 3.00 |
| 2/06/15 | Color Prints | 2.10 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | 2.70 |
| 2/06/15 | Color Prints | 1.20 |
| 2/06/15 | Color Prints | .60 |
| 2/06/15 | Color Prints | 3.30 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | 5.10 |
| 2/06/15 | Color Prints | 1.20 |
| 2/06/15 | Color Prints | 14.40 |
| 2/06/15 | Color Prints | 9.00 |
| 2/06/15 | Color Prints | 27.60 |
| 2/06/15 | Color Prints | 39.00 |
| 2/06/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Deliveries | 116.94 |
| 2/06/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.20 |
| 2/06/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC | 6.47 |
| 2/06/15 | Michael Esser, Lodging, New York, NY 02/03/2015 to 02/06/2015, Makewhole depositions | 1,005.39 |
| 2/06/15 | Brian Schartz, Rail, Wilmington, DE 02/09/2015 to 02/09/2015, Attend hearing on 2/10/15. | 186.00 |
| 2/06/15 | Brian Schartz, Agency Fee, Attend hearing on 2/10/15. | 58.00 |
| 2/06/15 | Edward Sassower, Rail, Wilmington, DE 02/10/2015 to 02/10/2015, Hearing travel | 186.00 |
| 2/06/15 | Edward Sassower, Agency Fee, Hearing travel | 58.00 |
| 2/06/15 | Michael Esser, Airfare, San Francisco, CA 02/06/2015 to 02/06/2015, Makewhole deposition | 304.00 |
| 2/06/15 | Michael Esser, Transportation To/From Airport, Makewhole depositions | 105.00 |
| 2/06/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions of expert witnesses of trustee in First Lien Makewhole litigation. | 40.00 |
| 2/06/15 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 2/6/2015 | 64.36 |
| 2/06/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/6/2015 | 22.50 |
| 2/06/15 | Kevin Chang, Taxi, Overtime transportation: taxi from office to home | 14.70 |
| 2/06/15 | Anna Terteryan, Taxi, OT Taxi Cab Home | 9.45 |
| 2/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 20.80 |
| 2/06/15 | Anthony Sexton, Taxi, Working late. | 9.43 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/6/2015 | 20.00 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/6/2015 | 20.00 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 2/6/2015 | 20.00 |
| 2/06/15 | Jeffrey Gould, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/6/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/07/15 | Alexander Davis, Taxi, Transportation to Airport (All part of New York Trip on 2/2/15) | 12.87 |
| 2/07/15 | Alexander Davis, Taxi, Transportation to Airport (All part of New York Trip on 2/2/15) | 23.00 |
| 2/07/15 | Michael Esser, Transportation To/From Airport, Makewhole depositions | 68.85 |
| 2/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/7/2015, CHRISTINA SHARKEY, CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 7:00 AM | 80.75 |
| 2/07/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 269.00 |
| 2/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 13.00 |
| 2/07/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/7/2015 | 39.78 |
| 2/07/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/7/2015 | 234.01 |
| 2/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 2/7/2015 | 449.46 |
| 2/07/15 | Jeffrey Gould, Taxi, Overtime transportation | 48.00 |
| 2/07/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/7/2015 | 18.94 |
| 2/07/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/7/2015 | 18.74 |
| 2/07/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/7/2015 | 20.00 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 20.00 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 20.00 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 2/08/15 | Christina Sharkey, Taxi, Supervise contract attorneys | 11.98 |
| 2/08/15 | Alexander Davis, Rail, Washington, DC 02/09/2015 to 02/09/2015, Attend depositions re First Lien Makewhole litigation. | 186.00 |
| 2/08/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/8/2015 | 66.29 |
| 2/08/15 | WEST, Westlaw Research, CONNOR,CORMAC, 2/8/2015 | 182.48 |
| 2/08/15 | Natasha Hwangpo, Taxi, OT Transportation | 13.80 |
| 2/08/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 2/09/15 | Standard Prints, Adjustment for Prints on 2/02/15 | -4,686.00 |
| 2/09/15 | Standard Copies or Prints | .10 |
| 2/09/15 | Standard Prints | .40 |
| 2/09/15 | Standard Prints | .40 |
| 2/09/15 | Standard Prints | 3.70 |
| 2/09/15 | Standard Prints | 1.80 |
| 2/09/15 | Standard Prints | 29.00 |
| 2/09/15 | Standard Prints | 5.50 |
| 2/09/15 | Standard Prints | 6.20 |
| 2/09/15 | Standard Prints | .60 |
| 2/09/15 | Standard Prints | 30.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/09/15 | Standard Prints | .30 |
| 2/09/15 | Standard Prints | .60 |
| 2/09/15 | Standard Prints | 2.80 |
| 2/09/15 | Standard Prints | 14.60 |
| 2/09/15 | Standard Prints | 2.40 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 6.30 |
| 2/09/15 | Standard Prints | 3.70 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 4.50 |
| 2/09/15 | Standard Prints | 7.30 |
| 2/09/15 | Standard Prints | 3.60 |
| 2/09/15 | Standard Prints | 2.00 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 43.70 |
| 2/09/15 | Standard Prints | 5.00 |
| 2/09/15 | Standard Prints | 24.20 |
| 2/09/15 | Standard Prints | .40 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 11.20 |
| 2/09/15 | Standard Prints | 16.40 |
| 2/09/15 | Binding | .70 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 3.60 |
| 2/09/15 | Color Prints | 4.80 |
| 2/09/15 | Color Prints | 5.40 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 5.40 |
| 2/09/15 | Color Prints | 22.80 |
| 2/09/15 | Color Prints | 22.80 |
| 2/09/15 | Color Prints | 16.80 |
| 2/09/15 | Color Prints | 21.60 |
| 2/09/15 | Color Prints | .60 |
| 2/09/15 | Color Prints | 21.00 |
| 2/09/15 | Color Prints | 9.30 |
| 2/09/15 | Color Prints | 2.10 |
| 2/09/15 | Color Prints | 25.20 |
| 2/09/15 | Color Prints | 2.70 |
| 2/09/15 | Color Prints | 18.00 |
| 2/09/15 | Color Prints | 1.80 |
| 2/09/15 | Color Prints | 7.20 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 10.80 |
| 2/09/15 | Color Prints | 17.70 |
| 2/09/15 | Color Prints | 12.90 |
| 2/09/15 | Color Prints | 42.60 |
| 2/09/15 | Color Prints | 23.40 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/09/15 | Color Prints | 37.80 |
| 2/09/15 | Color Prints | 22.20 |
| 2/09/15 | Color Prints | .60 |
| 2/09/15 | Color Prints | 3.60 |
| 2/09/15 | Color Prints | 3.00 |
| 2/09/15 | Color Prints | 7.50 |
| 2/09/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.20 |
| 2/09/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC | 5.66 |
| 2/09/15 | Steven Serajeddini, Airfare, Philadelphia, PA 02/09/2015 to 02/10/2015, Restructuring | -339.10 |
| 2/09/15 | Chad Husnick, Airfare, Philadelphia, PA 02/09/2015 to 02/10/2015, Restructuring | 843.20 |
| 2/09/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/09/15 | Aparna Yenamandra, Rail, Wilmington, DE 02/09/2015 to 02/10/2015, Attend hearing | 425.00 |
| 2/09/15 | Aparna Yenamandra, Agency Fee, Attend hearing | 58.00 |
| 2/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 132.80 |
| 2/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/9/2015, CHAD HUSNICK, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 11:55 AM | 80.75 |
| 2/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/9/2015, CHAD HUSNICK, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 2:00 PM | 80.75 |
| 2/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/9/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 2:00 PM | 83.90 |
| 2/09/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 40.00 |
| 2/09/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 2/09/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 37.79 |
| 2/09/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 40.00 |
| 2/09/15 | Brian Schartz, Travel Meals, New York, NY Attend hearing on 2/10/15. | 11.25 |
| 2/09/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 11.55 |
| 2/09/15 | Mark McKane, Travel Meals, Wilmington, DE Court hearing | 40.00 |
| 2/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Spencer Winters | 11.00 |
| 2/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 11.00 |
| 2/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Rebecca Chaikin | 84.00 |
| 2/09/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/9/2015 | 99.44 |
| 2/09/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/9/2015 | 59.67 |
| 2/09/15 | WEST, Westlaw Research, FELLNER,MICHAEL, 2/9/2015 | 71.37 |
| 2/09/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/9/2015 | 246.63 |
| 2/09/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/9/2015 | 21.08 |
| 2/09/15 | Jonah Peppiatt, Taxi, OT Transportation | 20.00 |
| 2/09/15 | Anna Terteryan, Taxi, OT Transportation | 5.00 |
| 2/09/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/09/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.36 |
| 2/09/15 | Travis Langenkamp, Taxi, Overtime transportation | 5.00 |
| 2/09/15 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 9.48 |
| 2/09/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 2/09/15 | Brett Murray, Taxi, Overtime transportation. | 14.00 |
| 2/09/15 | Overtime Meals - Non-Attorney,  Michael S Fellner | 12.00 |
| 2/09/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 690.55 |
| 2/10/15 | Standard Copies or Prints | .50 |
| 2/10/15 | Standard Prints | 10.40 |
| 2/10/15 | Standard Prints | .20 |
| 2/10/15 | Standard Prints | .30 |
| 2/10/15 | Standard Prints | 27.40 |
| 2/10/15 | Standard Prints | 5.20 |
| 2/10/15 | Standard Prints | 2.70 |
| 2/10/15 | Standard Prints | 22.10 |
| 2/10/15 | Standard Prints | 1.50 |
| 2/10/15 | Standard Prints | 8.10 |
| 2/10/15 | Standard Prints | 2.80 |
| 2/10/15 | Standard Prints | 5.90 |
| 2/10/15 | Standard Prints | 4.10 |
| 2/10/15 | Standard Prints | 4.70 |
| 2/10/15 | Standard Prints | 5.10 |
| 2/10/15 | Standard Prints | 4.80 |
| 2/10/15 | Standard Prints | .80 |
| 2/10/15 | Standard Prints | 5.00 |
| 2/10/15 | Standard Prints | 7.80 |
| 2/10/15 | Color Prints | .60 |
| 2/10/15 | Color Prints | 1.20 |
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | 9.30 |
| 2/10/15 | Color Prints | .30 |
| 2/10/15 | Color Prints | .60 |
| 2/10/15 | Color Prints | 2.10 |
| 2/10/15 | Color Prints | 5.10 |
| 2/10/15 | Color Prints | .30 |
| 2/10/15 | Color Prints | 9.30 |
| 2/10/15 | Color Prints | 21.60 |
| 2/10/15 | Color Prints | .60 |
| 2/10/15 | Color Prints | 8.10 |
| 2/10/15 | Color Prints | 8.10 |
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | 72.30 |
| 2/10/15 | CD-ROM Duplicates/Master | 7.00 |
| 2/10/15 | Production Blowbacks | 111.30 |
| 2/10/15 | Brian Schartz, Taxi, Attend hearing on 2/10/15. | 10.00 |
| 2/10/15 | ALL ABOUT CHARTER INC, Local Transportation, Edward O Sassower, P.C., 2/10/2015, Return travel from 2/10 hearing, trains cancelled. | 644.35 |
| 2/10/15 | Edward Sassower, Taxi, Taxi from train station to court. | 10.00 |
| 2/10/15 | Edward Sassower, Taxi, Taxi from court to train station. | 10.00 |
| 2/10/15 | Steven Serajeddini, Lodging, Philadelphia, PA 02/09/2015 to 02/10/2015, Restructuring | 323.10 |
| 2/10/15 | Chad Husnick, Lodging, Wilmington, DE 02/09/2015 to 02/10/2015, Restructuring | 284.90 |
| 2/10/15 | Aparna Yenamandra, Lodging, Wilmington, DE 02/09/2015 to 02/10/2015, Attend hearing | 284.90 |
| 2/10/15 | Mark McKane, Lodging, Wilmington, DE 02/09/2015 to 02/10/2015, Court hearing | 284.90 |
| 2/10/15 | Steven Serajeddini, Airfare, Philadelphia, PA 02/09/2015 to 02/09/2015, Restructuring | 309.10 |
| 2/10/15 | Todd Maynes, Airfare, New York 02/11/2015 to 02/11/2015, Client Meeting with EFH | 846.20 |
| 2/10/15 | Aparna Yenamandra, Rail, New York, NY 02/10/2015 to 02/10/2015, Attend hearing | -239.00 |
| 2/10/15 | Marc Kieselstein, Airfare, New York, NY 02/10/2015 to 02/13/2015, Meetings | 1,092.43 |
| 2/10/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 2/10/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 55.49 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 2/4/2015 | 67.38 |
| 2/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/10/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, GLEN ELLYN,IL 60137, 2:45 PM | 105.15 |
| 2/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/10/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, CHICAGO,IL 60657, 2:55 PM | 84.75 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/10/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring Steven Serajeddini | 40.00 |
| 2/10/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 10.45 |
| 2/10/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 28.86 |
| 2/10/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 40.00 |
| 2/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 13.07 |
| 2/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 2/10/15 | Mark McKane, Parking, San Francisco Intl Airport Court hearing | 72.00 |
| 2/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Teresa Lii | 11.00 |
| 2/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 11.00 |
| 2/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 46.00 |
| 2/10/15 | WEST, Westlaw Research, LULA,JEFFERY, 2/10/2015 | 59.67 |
| 2/10/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/10/2015 | 59.67 |
| 2/10/15 | WEST, Westlaw Research, FELLNER,MICHAEL, 2/10/2015 | 137.18 |
| 2/10/15 | WEST, Westlaw Research, MITCHELL-DAWSON,LAUREN, 2/10/2015 | 19.15 |
| 2/10/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/10/2015 | 778.99 |
| 2/10/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/10/2015 | 615.95 |
| 2/10/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER,  TIM 2/10/2015 | 119.25 |
| 2/10/15 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 2/10/2015 | 197.03 |
| 2/10/15 | Jonah Peppiatt, Taxi, OT Transportation | 42.30 |
| 2/10/15 | Sara Winik, Taxi, Overtime taxi. | 13.56 |
| 2/10/15 | Brian Schartz, Taxi, OT taxi. | 28.30 |
| 2/10/15 | Ellen Sise, Taxi, Overtime transportation | 24.12 |
| 2/10/15 | RED TOP CAB COMPANY, Overtime Transportation, 2/10/2015, CHAD PApENFUSS | 118.77 |
| 2/10/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/10/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Sara Winik, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/11/15 | Standard Copies or Prints | .20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/11/15 | Standard Prints | .50 |
| 2/11/15 | Standard Prints | .10 |
| 2/11/15 | Standard Prints | 9.00 |
| 2/11/15 | Standard Prints | .80 |
| 2/11/15 | Standard Prints | 63.60 |
| 2/11/15 | Standard Prints | 1.90 |
| 2/11/15 | Standard Prints | 8.70 |
| 2/11/15 | Standard Prints | 15.20 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | .80 |
| 2/11/15 | Standard Prints | .40 |
| 2/11/15 | Standard Prints | .90 |
| 2/11/15 | Standard Prints | 2.80 |
| 2/11/15 | Standard Prints | 5.00 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | 2.10 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | 2.10 |
| 2/11/15 | Standard Prints | .30 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | 2.60 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | 5.70 |
| 2/11/15 | Color Prints | 1.50 |
| 2/11/15 | Color Prints | 9.30 |
| 2/11/15 | Color Prints | 3.30 |
| 2/11/15 | Color Prints | 4.80 |
| 2/11/15 | Color Prints | 1.50 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | 4.50 |
| 2/11/15 | Color Prints | 1.20 |
| 2/11/15 | Color Prints | 5.40 |
| 2/11/15 | Color Prints | 5.70 |
| 2/11/15 | Color Prints | 6.30 |
| 2/11/15 | Color Prints | 1.80 |
| 2/11/15 | Color Prints | 11.40 |
| 2/11/15 | Color Prints | 3.00 |
| 2/11/15 | Color Prints | 24.00 |
| 2/11/15 | Color Prints | .30 |
| 2/11/15 | Color Prints | .30 |
| 2/11/15 | Color Prints | .30 |
| 2/11/15 | Color Prints | 8.40 |
| 2/11/15 | Color Prints | 8.40 |
| 2/11/15 | Color Prints | 9.00 |
| 2/11/15 | Color Prints | 9.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/11/15 | Color Prints | 9.00 |
| 2/11/15 | Color Prints | 1.80 |
| 2/11/15 | Chad Husnick, Taxi, Restructuring | 40.00 |
| 2/11/15 | Christina Sharkey, Taxi, Supervise contract attorneys | 7.12 |
| 2/11/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/11/15 | Cormac Connor, Airfare, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 1,105.32 |
| 2/11/15 | Cormac Connor, Agency Fee, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 21.00 |
| 2/11/15 | Cormac Connor, Airfare, Dallas, TX to Washington 02/17/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | -447.06 |
| 2/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/11/2015, CHRISTINA SHARKEY, ORD-CHICAGO,IL ORD, CHICAGO IL 60657, 7:46 PM | 84.75 |
| 2/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/11/2015, RICHARD HOWELL, CHICAGO,IL 60601, ORD-CHICAGO,IL ORD, 8:45 AM | 96.85 |
| 2/11/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 13.92 |
| 2/11/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 15.09 |
| 2/11/15 | Todd Maynes, Travel Meals, Chicago O'Hare Airport Client Meeting with EFH | 11.37 |
| 2/11/15 | Todd Maynes, Parking, Chicago O'Hare Airport Client Meeting with EFH | 35.00 |
| 2/11/15 | Todd Maynes, Mileage, St. Charles to Chicago O'Hare Airport 32.19 miles Client Meeting with EFH | 18.51 |
| 2/11/15 | Todd Maynes, Mileage, Chicago O'Hare to St. Charles, IL 28.10 miles Client Meeting with EFH | 16.16 |
| 2/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Shavone Green | 120.00 |
| 2/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 50.00 |
| 2/11/15 | WEST, Westlaw Research, CONNOR,CORMAC, 2/11/2015 | 18.30 |
| 2/11/15 | WEST, Westlaw Research, FELLNER,MICHAEL, 2/11/2015 | 100.58 |
| 2/11/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/11/2015 | 54.91 |
| 2/11/15 | WEST, Westlaw Research, KAISEY,LINA, 2/11/2015 | 74.97 |
| 2/11/15 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 2/11/2015 | 63.45 |
| 2/11/15 | Jonah Peppiatt, Taxi, OT Transportation | 36.62 |
| 2/11/15 | Brian Schartz, Taxi, OT taxi. | 27.30 |
| 2/11/15 | RED TOP CAB COMPANY, Overtime Transportation, 2/11/2015, CHAD | 119.44 |
| 2/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 13.80 |
| 2/11/15 | Benjamin Steadman, Taxi, OT transportation expense. | 26.75 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Allison McDonald, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | Roxana Mondragon-Motta, Overtime Meals - Attorney Working late. | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 2/11/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/12/15 | Standard Prints | .70 |
| 2/12/15 | Standard Prints | 7.90 |
| 2/12/15 | Standard Prints | 6.80 |
| 2/12/15 | Standard Prints | 9.00 |
| 2/12/15 | Standard Prints | 6.10 |
| 2/12/15 | Standard Prints | .10 |
| 2/12/15 | Standard Prints | 13.40 |
| 2/12/15 | Standard Prints | .30 |
| 2/12/15 | Standard Prints | .30 |
| 2/12/15 | Standard Prints | 9.00 |
| 2/12/15 | Standard Prints | 1.40 |
| 2/12/15 | Standard Prints | 1.60 |
| 2/12/15 | Standard Prints | 2.30 |
| 2/12/15 | Standard Prints | 5.60 |
| 2/12/15 | Standard Prints | .50 |
| 2/12/15 | Standard Prints | 2.00 |
| 2/12/15 | Standard Prints | .50 |
| 2/12/15 | Standard Prints | .50 |
| 2/12/15 | Standard Prints | 12.10 |
| 2/12/15 | Standard Prints | 6.00 |
| 2/12/15 | Standard Prints | 6.70 |
| 2/12/15 | Color Prints | 2.40 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 10.80 |
| 2/12/15 | Color Prints | 15.30 |
| 2/12/15 | Color Prints | .90 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 5.40 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 11.40 |
| 2/12/15 | Color Prints | 12.30 |
| 2/12/15 | Color Prints | 9.90 |
| 2/12/15 | Color Prints | 13.80 |
| 2/12/15 | Color Prints | 12.30 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 19.50 |
| 2/12/15 | Color Prints | 3.60 |
| 2/12/15 | Color Prints | 3.90 |
| 2/12/15 | Color Prints | 14.40 |
| 2/12/15 | Color Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/12/15 | Color Prints | 12.90 |
| 2/12/15 | Color Prints | 5.10 |
| 2/12/15 | Color Prints | 6.60 |
| 2/12/15 | Color Prints | 5.70 |
| 2/12/15 | Color Prints | 3.60 |
| 2/12/15 | Color Prints | 6.30 |
| 2/12/15 | Color Prints | 6.30 |
| 2/12/15 | Color Prints | 9.60 |
| 2/12/15 | Color Prints | 16.20 |
| 2/12/15 | Color Prints | 6.30 |
| 2/12/15 | Color Prints | 7.50 |
| 2/12/15 | Color Prints | 5.40 |
| 2/12/15 | Color Prints | 2.40 |
| 2/12/15 | Overnight Delivery, Fed Exp to:Melinda LeFan, DALLAS,TX from:Mark McKane | 11.21 |
| 2/12/15 | Christina Sharkey, Lodging, Washington, DC 02/08/2015 to 02/11/2015, Supervise contract attorneys | 1,050.00 |
| 2/12/15 | Marc Kieselstein, Lodging, New York, NY 02/10/2015 to 02/12/2015, Meetings. | 970.95 |
| 2/12/15 | Cormac Connor, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso to prepare for and participate in witness interview. | 1,086.86 |
| 2/12/15 | Cormac Connor, Agency Fee, Travel to El Paso to prepare for and participate in witness interview. | 21.00 |
| 2/12/15 | Julia Allen, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, D. Dillard Witness Interview - Airfare | 948.22 |
| 2/12/15 | Julia Allen, Agency Fee, Witness Interview - Agency Fee | 58.00 |
| 2/12/15 | Scott Price, Airfare, Dallas, TX 03/02/2015 to 03/03/2015, Client Meeting | 1,804.20 |
| 2/12/15 | Scott Price, Agency Fee, Client Meeting | 58.00 |
| 2/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/12/2015, RICHARD HOWELL, ORD-CHICAGO IL ORD, CHICAGO,IL 60601, 7:01 PM | 89.75 |
| 2/12/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 16.33 |
| 2/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 16.00 |
| 2/12/15 | WEST, Westlaw Research, GANTER,JONATHAN, 2/12/2015 | 373.27 |
| 2/12/15 | WEST, Westlaw Research, ALLEN,JULIA, 2/12/2015 | 30.10 |
| 2/12/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/12/2015 | 8.99 |
| 2/12/15 | WEST, Westlaw Research, SLAVUTIN,AARON, 2/12/2015 | 3.74 |
| 2/12/15 | Anna Terteryan, Taxi, OT Transportation | 5.00 |
| 2/12/15 | Mark Salomon, Taxi, OT transportation. | 11.80 |
| 2/12/15 | Julia Allen, Taxi, OT transportation. | 15.41 |
| 2/12/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.35 |
| 2/12/15 | RED TOP CAB COMPANY, Overtime Transportation, 2/12/2015, MICHELLE BRISTOL | 40.62 |
| 2/12/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 2/12/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/12/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Mark Salomon, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | Jonathan Ganter, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/12/15 | Anthony Sexton, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/13/15 | Standard Copies or Prints | 19.00 |
| 2/13/15 | Standard Prints | 3.00 |
| 2/13/15 | Standard Prints | 7.50 |
| 2/13/15 | Standard Prints | 4.00 |
| 2/13/15 | Standard Prints | 3.80 |
| 2/13/15 | Standard Prints | 1.40 |
| 2/13/15 | Standard Prints | 24.40 |
| 2/13/15 | Standard Prints | .80 |
| 2/13/15 | Standard Prints | .20 |
| 2/13/15 | Standard Prints | 15.00 |
| 2/13/15 | Standard Prints | 20.70 |
| 2/13/15 | Standard Prints | 20.80 |
| 2/13/15 | Standard Prints | 21.30 |
| 2/13/15 | Standard Prints | 1.00 |
| 2/13/15 | Standard Prints | 4.50 |
| 2/13/15 | Standard Prints | .20 |
| 2/13/15 | Standard Prints | 2.70 |
| 2/13/15 | Standard Prints | 8.60 |
| 2/13/15 | Standard Prints | 8.20 |
| 2/13/15 | Standard Prints | 9.90 |
| 2/13/15 | Standard Prints | 9.70 |
| 2/13/15 | Standard Prints | .10 |
| 2/13/15 | Standard Prints | 25.30 |
| 2/13/15 | Standard Prints | 3.30 |
| 2/13/15 | Standard Prints | 2.90 |
| 2/13/15 | Standard Prints | 2.80 |
| 2/13/15 | Standard Prints | 10.30 |
| 2/13/15 | Standard Prints | 2.40 |
| 2/13/15 | Standard Prints | .30 |
| 2/13/15 | Standard Prints | 3.80 |
| 2/13/15 | Standard Prints | 4.80 |
| 2/13/15 | Standard Prints | 6.00 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 23.10 |
| 2/13/15 | Color Prints | 28.50 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 4.20 |
| 2/13/15 | Color Prints | 4.20 |
| 2/13/15 | Color Prints | 4.50 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 5.40 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | 1.50 |
| 2/13/15 | Color Prints | 4.50 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | 5.70 |
| 2/13/15 | Color Prints | 5.70 |
| 2/13/15 | Color Prints | 9.00 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | 6.30 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 2.40 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | 2.10 |
| 2/13/15 | Color Prints | 22.80 |
| 2/13/15 | Color Prints | 24.30 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Overnight Delivery, Fed Exp to:Anthony Sexton, CHICAGO,IL from:Julia Allen | 24.82 |
| 2/13/15 | Holly Trogdon, Taxi, Cab from document review site | 15.18 |
| 2/13/15 | Holly Trogdon, Taxi, Cab to document review site | 16.89 |
| 2/13/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC | 5.66 |
| 2/13/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/13/15 | James Sprayregen, Airfare, Chicago, IL 02/17/2015 to 02/17/2015, Meeting | 90.62 |
| 2/13/15 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 2/13/15 | Andrew McGaan, Airfare, Chicago - Dallas, Texas 02/19/2015 to 02/19/2015, Meeting | 928.43 |
| 2/13/15 | Anthony Sexton, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso, TX for tax sharing interview. | 1,084.20 |
| 2/13/15 | Anthony Sexton, Agency Fee, Travel to El Paso, TX for tax sharing interview. | 58.00 |
| 2/13/15 | Anthony Sexton, Airfare, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas, TX for Ramirez interview. | 734.20 |
| 2/13/15 | Anthony Sexton, Agency Fee, Travel to Dallas, TX for Ramirez interview. | 58.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/13/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/19/15. | 105.08 |
| 2/13/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/21/15. | 69.58 |
| 2/13/15 | Marc Kieselstein, Parking, Chicago, IL Meetings | 105.00 |
| 2/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Aparna Yenamandra | 119.00 |
| 2/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 23.00 |
| 2/13/15 | WEST, Westlaw Research, ROGERS,BRENT, 2/13/2015 | 39.78 |
| 2/13/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/13/2015 | 119.33 |
| 2/13/15 | WEST, Westlaw Research, GANTER,JONATHAN, 2/13/2015 | 313.36 |
| 2/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/13/2015 | 91.52 |
| 2/13/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/13/2015 | 18.30 |
| 2/13/15 | WEST, Westlaw Research, ALLEN,JULIA, 2/13/2015 | 67.35 |
| 2/13/15 | Benjamin Steadman, Taxi, OT transportation expense. | 23.76 |
| 2/13/15 | Anthony Sexton, Taxi, Working late. | 8.05 |
| 2/13/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Attorney, 2/13/2015 | 20.00 |
| 2/13/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/13/2015 | 20.00 |
| 2/13/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/13/2015 | 20.00 |
| 2/14/15 | WEST, Westlaw Research, SMITH,MARGARET, 2/14/2015 | 12.53 |
| 2/14/15 | Brian Schartz, Taxi, OT taxi. | 16.80 |
| 2/14/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.96 |
| 2/14/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/14/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/14/2015 | 20.00 |
| 2/14/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 2/14/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/14/2015 | 20.00 |
| 2/15/15 | WEST, Westlaw Research, SCHLAN,MAX, 2/15/2015 | 56.23 |
| 2/15/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/15/2015 | 20.00 |
| 2/16/15 | Marc Kieselstein, Internet, Meetings | 31.98 |
| 2/16/15 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 2/16/15 | James Sprayregen, Lodging, New York, NY 02/16/2015 to 02/17/2015, Meeting | 500.00 |
| 2/16/15 | Chad Husnick, Airfare, New York, NY 02/17/2015 to 02/18/2015, Restructuring | 846.20 |
| 2/16/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/16/15 | James Sprayregen, Airfare, New York, NY 02/16/2015 to 02/16/2015, Meeting | 1,096.10 |
| 2/16/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/16/15 | James Sprayregen, Airfare, New York, NY 02/16/2015 to 02/16/2015, Meeting | -475.00 |
| 2/16/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 2/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 72.46 |
| 2/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 107.35 |
| 2/16/15 | Steven Serajeddini, Travel Meals, New York, NY restructuring | 19.03 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/16/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 2/16/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/16/15 | VERITEXT - Court Reporter Deposition, Original transcript, 2/10/15 | 600.25 |
| 2/16/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/16/2015 | 124.15 |
| 2/16/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/16/2015 | 75.25 |
| 2/16/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 36.93 |
| 2/16/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 22.91 |
| 2/16/15 | Kevin Chang, Taxi, Overtime transportation. | 18.05 |
| 2/16/15 | Jonathan Ganter, Taxi, OT Transportation (K&E Office to Home) | 15.00 |
| 2/16/15 | Brett Murray, Taxi, Overtime transportation. | 17.16 |
| 2/16/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 2/16/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 2/17/15 | Cormac Connor, Internet, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 3.24 |
| 2/17/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 2/17/15 | Standard Prints | .20 |
| 2/17/15 | Standard Prints | .50 |
| 2/17/15 | Standard Prints | 22.20 |
| 2/17/15 | Standard Prints | 12.50 |
| 2/17/15 | Standard Prints | 12.90 |
| 2/17/15 | Standard Prints | .50 |
| 2/17/15 | Standard Prints | 3.70 |
| 2/17/15 | Standard Prints | 1.80 |
| 2/17/15 | Standard Prints | .10 |
| 2/17/15 | Standard Prints | .40 |
| 2/17/15 | Standard Prints | 8.60 |
| 2/17/15 | Standard Prints | 53.10 |
| 2/17/15 | Standard Prints | .80 |
| 2/17/15 | Standard Prints | 8.70 |
| 2/17/15 | Standard Prints | .20 |
| 2/17/15 | Standard Prints | .80 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 2.40 |
| 2/17/15 | Color Prints | 26.10 |
| 2/17/15 | Color Prints | 2.10 |
| 2/17/15 | Color Prints | 1.80 |
| 2/17/15 | Color Prints | 5.70 |
| 2/17/15 | Color Prints | 6.60 |
| 2/17/15 | Color Prints | 3.90 |
| 2/17/15 | Color Prints | 1.80 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | .60 |
| 2/17/15 | Color Prints | 33.30 |
| 2/17/15 | Color Prints | 22.80 |
| 2/17/15 | Color Prints | 17.40 |
| 2/17/15 | Color Prints | 3.60 |
| 2/17/15 | Color Prints | 4.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/17/15 | Color Prints | 3.90 |
| 2/17/15 | Color Prints | 15.00 |
| 2/17/15 | Color Prints | 23.70 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 33.00 |
| 2/17/15 | Color Prints | 3.00 |
| 2/17/15 | Color Prints | 24.00 |
| 2/17/15 | Color Prints | 24.00 |
| 2/17/15 | Color Prints | 3.00 |
| 2/17/15 | Color Prints | 3.00 |
| 2/17/15 | Color Prints | .90 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 49.50 |
| 2/17/15 | Color Prints | 16.80 |
| 2/17/15 | Color Prints | .90 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 2.70 |
| 2/17/15 | Color Prints | .60 |
| 2/17/15 | Cormac Connor, Lodging, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 321.57 |
| 2/17/15 | Steven Serajeddini, Airfare, New York, NY 02/18/2015 to 02/18/2015, Restructuring | 846.20 |
| 2/17/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 2/17/15 | Chad Husnick, Airfare, Dallas, TX 02/24/2015 to 02/26/2015, Restructuring | 1,269.20 |
| 2/17/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1033 YOUNG ST DALLAS TX | 131.95 |
| 2/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/17/15 | James Sprayregen, Transportation To/From Airport, Meeting | 230.87 |
| 2/17/15 | James Sprayregen, Transportation To/From Airport, Meeting | 119.86 |
| 2/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/17/2015, CHAD JOHN HUSNICK, GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:30 AM | 101.15 |
| 2/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/17/2015, ANTHONY V SEXTON, CHICAGO,IL 60605, ORD-CHICAGO,IL ORD 4:15 PM | 80.75 |
| 2/17/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in witness interview re tax issues. | 63.71 |
| 2/17/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas, TX for Ramirez interview. | 23.33 |
| 2/17/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 11.00 |
| 2/17/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/17/2015 | 19.89 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/17/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/17/2015 | 146.43 |
| 2/17/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/17/2015 | 30.10 |
| 2/17/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/17/2015 | 15.05 |
| 2/17/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/17/2015 | 18.74 |
| 2/17/15 | WEST, Westlaw Research, KAISEY,LINA, 2/17/2015 | 18.74 |
| 2/17/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/17/2015 | 112.46 |
| 2/17/15 | Steven Torrez, Taxi, Overtime Transportation | 12.45 |
| 2/17/15 | Jonah Peppiatt, Taxi, OT Transportation | 49.30 |
| 2/17/15 | Benjamin Steadman, Taxi, OT transportation expense. | 23.76 |
| 2/17/15 | Madelyn Morris, Taxi, Overtime taxi. | 14.80 |
| 2/17/15 | Overtime Meals - Non-Attorney,  Michael S Fellner | 12.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/18/15 | Standard Copies or Prints | 5.20 |
| 2/18/15 | Standard Prints | 1.30 |
| 2/18/15 | Standard Prints | 3.70 |
| 2/18/15 | Standard Prints | .90 |
| 2/18/15 | Standard Prints | 5.40 |
| 2/18/15 | Standard Prints | 2.40 |
| 2/18/15 | Standard Prints | .20 |
| 2/18/15 | Standard Prints | .30 |
| 2/18/15 | Standard Prints | 4.80 |
| 2/18/15 | Standard Prints | 24.70 |
| 2/18/15 | Standard Prints | .80 |
| 2/18/15 | Standard Prints | .30 |
| 2/18/15 | Standard Prints | 2.90 |
| 2/18/15 | Standard Prints | 21.20 |
| 2/18/15 | Standard Prints | .50 |
| 2/18/15 | Standard Prints | 2.50 |
| 2/18/15 | Standard Prints | 10.60 |
| 2/18/15 | Standard Prints | 8.00 |
| 2/18/15 | Standard Prints | 20.70 |
| 2/18/15 | Standard Prints | 4.90 |
| 2/18/15 | Standard Prints | 3.80 |
| 2/18/15 | Standard Prints | 2.40 |
| 2/18/15 | Standard Prints | 7.60 |
| 2/18/15 | Standard Prints | 3.10 |
| 2/18/15 | Standard Prints | .40 |
| 2/18/15 | Color Prints | 4.20 |
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | .60 |
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | 3.60 |
| 2/18/15 | Color Prints | 3.30 |
| 2/18/15 | Color Prints | 3.30 |
| 2/18/15 | Color Prints | 1.20 |
| 2/18/15 | Color Prints | .30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.40 |
| 2/18/15 | Color Prints | 12.00 |
| 2/18/15 | Color Prints | 11.40 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | 1.80 |
| 2/18/15 | Color Prints | 4.50 |
| 2/18/15 | Color Prints | 24.00 |
| 2/18/15 | Color Prints | 5.40 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 18.00 |
| 2/18/15 | Color Prints | 1.80 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 4.20 |
| 2/18/15 | Color Prints | 1.80 |
| 2/18/15 | Color Prints | 15.00 |
| 2/18/15 | Color Prints | 16.20 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Cormac Connor, Taxi, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 10.00 |
| 2/18/15 | Brian Schartz, Taxi, Dinner with client. | 25.00 |
| 2/18/15 | Chad Husnick, Lodging, New York, NY 02/17/2015 to 02/18/2015, Restructuring | 249.06 |
| 2/18/15 | Marc Kieselstein, Lodging, New York, NY 02/16/2015 to 02/18/2015, Meetings | 498.12 |
| 2/18/15 | Anthony Sexton, Lodging, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas, TX for Ramirez interview. | 350.00 |
| 2/18/15 | Cormac Connor, Airfare, Dallas, TX to Washington, DC 02/18/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 485.10 |
| 2/18/15 | Cormac Connor, Agency Fee, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 58.00 |
| 2/18/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 66.00 |
| 2/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 114.15 |
| 2/18/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 60.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK, NY | 75.83 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, GLEN ELLYN,IL 60137, 6:11 PM | 105.15 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, STEVEN SERAJEDDINI, CHICAGO,IL 60657, ORD-CHICAGO,IL ORD, 4:15 AM | 81.80 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, CHICAGO,IL 60657, 6:15 PM | 84.75 |
| 2/18/15 | Anthony Sexton, Transportation To/From Airport, Travel to Dallas, TX for Ramirez interview. | 24.00 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, CHICAGO,IL 60605, 6:00 PM | 84.75 |
| 2/18/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 12.09 |
| 2/18/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in witness interview re tax issues. | 27.73 |
| 2/18/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in witness interview re tax issues. | 29.66 |
| 2/18/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for Ramirez interview. | 32.14 |
| 2/18/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 47.00 |
| 2/18/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/18/2015 | 18.30 |
| 2/18/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/18/2015 | 97.45 |
| 2/18/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/18/2015 | 255.41 |
| 2/18/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/18/2015 | 30.10 |
| 2/18/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/18/2015 | 187.24 |
| 2/18/15 | WEST, Westlaw Research, FITZGERALD,JOHN, 2/18/2015 | 80.04 |
| 2/18/15 | WEST, Westlaw Research, KAISEY,LINA, 2/18/2015 | 18.74 |
| 2/18/15 | WEST, Westlaw Research, LII,TZU-YING, 2/18/2015 | 33.70 |
| 2/18/15 | WEST, Westlaw Research, SLAVUTIN,AARON, 2/18/2015 | 120.18 |
| 2/18/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.57 |
| 2/18/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.16 |
| 2/18/15 | Jonah Peppiatt, Taxi, OT Transportation | 36.80 |
| 2/18/15 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 51.23 |
| 2/18/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.15 |
| 2/18/15 | Jonathan Ganter, Taxi, OT Transportation | 8.14 |
| 2/18/15 | Brett Murray, Taxi, Overtime transportation. | 15.36 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/18/2015 | 20.00 |
| 2/18/15 | Jonah Peppiatt, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/18/15 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal expense. | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/19/15 | Standard Prints | .20 |
| 2/19/15 | Standard Prints | 80.70 |
| 2/19/15 | Standard Prints | 8.50 |
| 2/19/15 | Standard Prints | 6.80 |
| 2/19/15 | Standard Prints | 3.80 |
| 2/19/15 | Standard Prints | .40 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | .50 |
| 2/19/15 | Standard Prints | 3.40 |
| 2/19/15 | Standard Prints | 25.00 |
| 2/19/15 | Standard Prints | .90 |
| 2/19/15 | Standard Prints | .10 |
| 2/19/15 | Standard Prints | .10 |
| 2/19/15 | Standard Prints | 1.00 |
| 2/19/15 | Standard Prints | 6.90 |
| 2/19/15 | Standard Prints | 21.10 |
| 2/19/15 | Standard Prints | 1.60 |
| 2/19/15 | Standard Prints | 152.70 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | .10 |
| 2/19/15 | Binding | 18.90 |
| 2/19/15 | Color Prints | 22.20 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | 1.50 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | 5.10 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | 3.90 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | 4.50 |
| 2/19/15 | Color Prints | 1.50 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | 5.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | 5.10 |
| 2/19/15 | Color Prints | 3.60 |
| 2/19/15 | Color Prints | 3.00 |
| 2/19/15 | Color Prints | 3.90 |
| 2/19/15 | Color Prints | 9.30 |
| 2/19/15 | Color Prints | 575.10 |
| 2/19/15 | Production Blowbacks | 224.10 |
| 2/19/15 | Production Blowbacks | 62.00 |
| 2/19/15 | Closing/Mini Books | 12.00 |
| 2/19/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Anthony Sexton, 2/19/2015 | 7.15 |
| 2/19/15 | Stephen Hessler, Airfare, Dallas, TX 02/25/2015 to 02/26/2015, EFH Board Meetings. | 1,910.20 |
| 2/19/15 | Scott Price, Airfare, Houston, TX 03/01/2015 to 03/01/2015, Client Meeting. Refund for changing outbound flight. | -742.50 |
| 2/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at DENVER CO and drop off at Denver International Airport Denver CO | 64.60 |
| 2/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/19/15 | Andrew McGaan, Transportation To/From Airport, Meeting | 53.00 |
| 2/19/15 | Andrew McGaan, Transportation To/From Airport, Meeting | 54.50 |
| 2/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/19/2015, ANDREW R MCGAAN, CHICAGO,IL 60640, ORD-CHICAGO,IL ORD, 4:45 AM | 80.75 |
| 2/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/19/2015, ANDREW R MCGAAN, ORD-CHICAGO IL ORD, CHICAGO,IL 60640, 5:04 PM | 84.75 |
| 2/19/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 115.00 |
| 2/19/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Laura Saal | 5.00 |
| 2/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 238.00 |
| 2/19/15 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 02/2015, McAllister, Timothy B. | 12.59 |
| 2/19/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/19/2015 | 272.41 |
| 2/19/15 | WEST, Westlaw Research, MCALLISTER,TIMOTHY B, 2/19/2015 | 85.78 |
| 2/19/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/19/2015 | 63.97 |
| 2/19/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/19/2015 | 40.12 |
| 2/19/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/19/2015 | 191.05 |
| 2/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/19/2015 | 100.58 |
| 2/19/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/19/2015 | 74.80 |
| 2/19/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/19/2015 | 67.50 |
| 2/19/15 | WEST, Westlaw Research, FRIEDMAN,BETH, 2/19/2015 | 6.65 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/19/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/19/2015 | 18.74 |
| 2/19/15 | WEST, Westlaw Research, KAISEY,LINA, 2/19/2015 | 56.23 |
| 2/19/15 | WEST, Westlaw Research, ORREN,ROBERT, 2/19/2015 | 78.57 |
| 2/19/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/19/2015 | 243.66 |
| 2/19/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 2/19/2015 | 112.46 |
| 2/19/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER,  TIM 2/19/2015 | 16.50 |
| 2/19/15 | Teresa Lii, Taxi, OT transportation. | 20.50 |
| 2/19/15 | Jeffrey Gould, Taxi, Overtime transportation | 53.00 |
| 2/19/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/19/15 | Michael Petrino, Taxi, Overtime Transportation | 20.04 |
| 2/19/15 | Anthony Sexton, Taxi, Working late. | 7.45 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/19/2015 | 17.92 |
| 2/19/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 2/19/15 | Holly Trogdon, Overtime Meals - Attorney | 11.90 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 2/19/2015 | 11.06 |
| 2/20/15 | Standard Prints | .20 |
| 2/20/15 | Standard Prints | .10 |
| 2/20/15 | Standard Prints | 45.50 |
| 2/20/15 | Standard Prints | 1.80 |
| 2/20/15 | Standard Prints | 36.60 |
| 2/20/15 | Standard Prints | 6.30 |
| 2/20/15 | Standard Prints | .20 |
| 2/20/15 | Standard Prints | .50 |
| 2/20/15 | Standard Prints | .30 |
| 2/20/15 | Standard Prints | 14.70 |
| 2/20/15 | Standard Prints | 1.30 |
| 2/20/15 | Standard Prints | 71.30 |
| 2/20/15 | Standard Prints | 334.90 |
| 2/20/15 | Standard Prints | 38.40 |
| 2/20/15 | Standard Prints | 2.70 |
| 2/20/15 | Standard Prints | 4.20 |
| 2/20/15 | Standard Prints | .60 |
| 2/20/15 | Standard Prints | 15.60 |
| 2/20/15 | Standard Prints | 10.30 |
| 2/20/15 | Standard Prints | .60 |
| 2/20/15 | Standard Prints | 1.40 |
| 2/20/15 | Standard Prints | 31.50 |
| 2/20/15 | Standard Prints | 27.60 |
| 2/20/15 | Standard Prints | .10 |
| 2/20/15 | Standard Prints | .10 |
| 2/20/15 | Standard Prints | 138.70 |
| 2/20/15 | Standard Prints | 40.60 |
| 2/20/15 | Standard Prints | .30 |
| 2/20/15 | Standard Prints | .20 |
| 2/20/15 | Standard Prints | 39.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/20/15 | Standard Prints | 43.00 |
| 2/20/15 | Binding | 1.40 |
| 2/20/15 | Color Prints | .90 |
| 2/20/15 | Color Prints | 5.10 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Color Prints | 6.90 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 4.50 |
| 2/20/15 | Color Prints | 12.90 |
| 2/20/15 | Color Prints | 28.80 |
| 2/20/15 | Color Prints | 9.90 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | 6.90 |
| 2/20/15 | Color Prints | 9.60 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 9.60 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Color Prints | 2.70 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | 3.30 |
| 2/20/15 | Color Prints | 14.40 |
| 2/20/15 | Color Prints | 15.00 |
| 2/20/15 | Color Prints | 388.80 |
| 2/20/15 | Color Prints | 25.50 |
| 2/20/15 | Color Prints | 3.30 |
| 2/20/15 | Color Prints | 3.60 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 13.50 |
| 2/20/15 | Color Prints | 25.20 |
| 2/20/15 | Color Prints | 6.90 |
| 2/20/15 | Color Prints | 7.20 |
| 2/20/15 | Color Prints | 9.60 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Color Prints | 25.20 |
| 2/20/15 | Color Prints | 5.70 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Production Blowbacks | 179.40 |
| 2/20/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Delivery | 38.98 |
| 2/20/15 | Holly Trogdon, Taxi, To document review site | 11.71 |
| 2/20/15 | Holly Trogdon, Taxi, From document review site | 16.51 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/20/15 | Julia Allen, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, D. Dillard Witness Interview - Airfare | 838.97 |
| 2/20/15 | Chad Husnick, Airfare, Los Angeles, CA 02/23/2015 to 03/24/2015, Restructuring | 521.10 |
| 2/20/15 | Edward Sassower, Airfare, Dallas, TX 03/24/2015 to 02/26/2015, Attend Board Meetings | 1,350.10 |
| 2/20/15 | Edward Sassower, Agency Fee, Attend Board Meetings | 58.00 |
| 2/20/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 225.00 |
| 2/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 23.00 |
| 2/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 11.00 |
| 2/20/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/20/2015 | 313.59 |
| 2/20/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/20/2015 | 159.11 |
| 2/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/20/2015 | 19.89 |
| 2/20/15 | WEST, Westlaw Research, CONNOR,CORMAC, 2/20/2015 | 36.61 |
| 2/20/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/20/2015 | 187.00 |
| 2/20/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/20/2015 | 160.24 |
| 2/20/15 | WEST, Westlaw Research, KAISEY,LINA, 2/20/2015 | 65.32 |
| 2/20/15 | WEST, Westlaw Research, LII,TZU-YING, 2/20/2015 | 18.74 |
| 2/20/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/20/2015 | 187.43 |
| 2/20/15 | WEST, Westlaw Research, SCHLAN,MAX, 2/20/2015 | 18.74 |
| 2/20/15 | Christina Sharkey, Taxi, Overtime taxi. | 20.70 |
| 2/20/15 | Travis Langenkamp, Taxi, Overtime transportation | 5.05 |
| 2/20/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/20/2015 | 20.00 |
| 2/20/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 2/21/15 | Cristina Almendarez, Airfare, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 694.20 |
| 2/21/15 | Cristina Almendarez, Agency Fee, Meeting - Onsite instructions for contract attorneys (SCI) | 58.00 |
| 2/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Steven Torrez | 163.00 |
| 2/21/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/21/2015 | 646.27 |
| 2/21/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/21/2015 | 39.78 |
| 2/21/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/21/2015 | 45.67 |
| 2/21/15 | WEST, Westlaw Research, KAISEY,LINA, 2/21/2015 | 74.97 |
| 2/21/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/21/2015 | 543.56 |
| 2/21/15 | WEST, Westlaw Research, SCHLAN,MAX, 2/21/2015 | 89.17 |
| 2/21/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 2/21/2015 | 158.47 |
| 2/21/15 | Jonah Peppiatt, OT Meal, Attorney | 20.00 |
| 2/21/15 | Jonah Peppiatt, Taxi, OT Transportation | 24.80 |
| 2/21/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 10.00 |
| 2/21/15 | Brett Murray, Taxi, Overtime transportation. | 19.56 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 2/21/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/21/2015 | 20.00 |
|---|---|---|
| 2/21/15 | Brett Murray, Overtime Meals - Attorney | 12.52 |
| 2/22/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 2/22/15 | Cristina Almendarez, Lodging, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 475.75 |
| 2/22/15 | Marc Kieselstein, Airfare, Dallas, TX 02/23/2015 to 02/26/2015, Meetings. | 1,818.59 |
| 2/22/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 2/22/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 36.06 |
| 2/22/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 20.11 |
| 2/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Steven Torrez | 60.00 |
| 2/22/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/22/2015 | 19.89 |
| 2/22/15 | WEST, Westlaw Research, LULA,JEFFERY, 2/22/2015 | 335.89 |
| 2/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/22/2015 | 59.67 |
| 2/22/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/22/2015 | 79.55 |
| 2/22/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/22/2015 | 72.66 |
| 2/22/15 | WEST, Westlaw Research, STUREK,KENNETH, 2/22/2015 | 45.67 |
| 2/22/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/22/2015 | 63.97 |
| 2/22/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/22/2015 | 93.19 |
| 2/22/15 | WEST, Westlaw Research, STEADMAN,BEN, 2/22/2015 | 314.29 |
| 2/22/15 | Brian Schartz, Taxi, OT Taxi | 29.30 |
| 2/22/15 | Jonah Peppiatt, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/23/15 | Cormac Connor, Internet, Travel to El Paso to prepare for and participate in witness interview. | 6.99 |
| 2/23/15 | Julia Allen, Internet, D. Dillard Witness Interview - In-Flight Wi Fi | 3.99 |
| 2/23/15 | Marc Kieselstein, Internet, Meetings | 15.99 |
| 2/23/15 | Standard Copies or Prints | 1.20 |
| 2/23/15 | Standard Prints | .10 |
| 2/23/15 | Standard Prints | 27.90 |
| 2/23/15 | Standard Prints | 1.50 |
| 2/23/15 | Standard Prints | 2.10 |
| 2/23/15 | Standard Prints | .20 |
| 2/23/15 | Standard Prints | .10 |
| 2/23/15 | Standard Prints | .10 |
| 2/23/15 | Standard Prints | .30 |
| 2/23/15 | Standard Prints | 3.40 |
| 2/23/15 | Standard Prints | 13.30 |
| 2/23/15 | Standard Prints | .70 |
| 2/23/15 | Standard Prints | .90 |
| 2/23/15 | Standard Prints | 2.30 |
| 2/23/15 | Standard Prints | .40 |
| 2/23/15 | Standard Prints | 8.00 |
| 2/23/15 | Standard Prints | 1.60 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/23/15 | Color Prints | 15.00 |
| 2/23/15 | Color Prints | 388.80 |
| 2/23/15 | Color Prints | 25.50 |
| 2/23/15 | Color Prints | 3.30 |
| 2/23/15 | Color Prints | 14.40 |
| 2/23/15 | Color Prints | .30 |
| 2/23/15 | Color Prints | .30 |
| 2/23/15 | Color Prints | .90 |
| 2/23/15 | Color Prints | 2.40 |
| 2/23/15 | Color Prints | 7.50 |
| 2/23/15 | Color Prints | .90 |
| 2/23/15 | Color Prints | 2.40 |
| 2/23/15 | Color Prints | 2.10 |
| 2/23/15 | Color Prints | 3.00 |
| 2/23/15 | Color Prints | 4.20 |
| 2/23/15 | Color Prints | 4.20 |
| 2/23/15 | Color Prints | 3.60 |
| 2/23/15 | Color Prints | .30 |
| 2/23/15 | Cristina Almendarez, Lodging, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 475.75 |
| 2/23/15 | Steven Serajeddini, Airfare, New York, NY 02/23/2015 to 02/23/2015, Restructuring | 263.02 |
| 2/23/15 | Steven Serajeddini, Airfare, Chicago, IL 02/23/2015 to 02/23/2015, Restructuring | 423.10 |
| 2/23/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 2/23/15 | Chad Husnick, Airfare, Los Angeles, CA 02/16/2015 to 02/26/2015, Restructuring | 246.10 |
| 2/23/15 | Chad Husnick, Airfare, New York, NY 02/23/2015 to 02/26/2015, Restructuring | 521.10 |
| 2/23/15 | Chad Husnick, Airfare, Chicago, IL 02/23/2015 to 03/26/2015, Restructuring | 4.50 |
| 2/23/15 | Amber Meek, Airfare, Hou -Newark, Newark-DC, DC-Hou 03/02/2015 to 03/05/2015, Client meetings - Energy Future Competitive Holdings | 1,654.20 |
| 2/23/15 | Amber Meek, Agency Fee, Client meetings - Energy Future Competitive Holdings | 21.00 |
| 2/23/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 59.00 |
| 2/23/15 | Cormac Connor, Transportation To/From Airport, Travel to El Paso to prepare for and participate in witness interview. | 20.82 |
| 2/23/15 | Julia Allen, Transportation To/From Airport, D. Dillard Witness Interview - Taxi - Home to SFO | 45.06 |
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK NY | 70.18 |
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven Serajeddini, pick up at O'Hare International Airport   Chicago IL and drop off at CHICAGO IL | 127.88 |
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven Serajeddini, pick up at CHICAGO IL and drop off at O'Hare International Airport O'Hare International Airport IL | 135.73 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven Serajeddini, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK NY | 73.77 |
| 2/23/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Julia Allen, 2/23/20152 | 121.50 |
| 2/23/15 | Cormac Connor, Travel Meals, Reagan National Airport (Washington, DC) Travel to El Paso to prepare for and participate in witness interview. | 23.79 |
| 2/23/15 | Cormac Connor, Travel Meals, El Paso, TX Travel to El Paso to prepare for and participate in witness interview. | 75.00 |
| 2/23/15 | Julia Allen, Travel Meals, San Francisco, CA D. Dillard Witness Interview - Meal | 17.18 |
| 2/23/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 40.00 |
| 2/23/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 13.99 |
| 2/23/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 10.89 |
| 2/23/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 2/23/15 | Anthony Sexton, Travel Meals, El Paso, TX Travel to El Paso, TX for tax sharing interview. | 40.00 |
| 2/23/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 31.00 |
| 2/23/15 | WEST, Westlaw Research, EGGERT,MARY B, 2/23/2015 | 307.30 |
| 2/23/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/23/2015 | 696.09 |
| 2/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/23/2015 | 286.27 |
| 2/23/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/23/2015 | 18.30 |
| 2/23/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/23/2015 | 90.30 |
| 2/23/15 | WEST, Westlaw Research, KAISEY,LINA, 2/23/2015 | 18.74 |
| 2/23/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/23/2015 | 37.49 |
| 2/23/15 | WEST, Westlaw Research, STEADMAN,BEN, 2/23/2015 | 18.74 |
| 2/23/15 | Holly Trogdon, Taxi, Attorney ot transportation | 14.41 |
| 2/23/15 | Mark Salomon, Taxi, Cab fare home after working late. | 9.80 |
| 2/23/15 | Brian Schartz, Taxi, OT Taxi | 27.80 |
| 2/23/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/23/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney ot transportation | 11.60 |
| 2/23/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,474.75 |
| 2/23/15 | Cash Credits HOTEL DUPONT REFUND | -518.00 |
| 2/24/15 | Julia Allen, Internet, D. Dillard Witness Interview - In-Flight Wi Fi | 9.99 |
| 2/24/15 | Standard Copies or Prints | 18.20 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | 3.60 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | 1.10 |
| 2/24/15 | Standard Prints | 15.70 |
| 2/24/15 | Standard Prints | 3.00 |
| 2/24/15 | Standard Prints | 2.80 |
| 2/24/15 | Standard Prints | 6.30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/24/15 | Standard Prints | 17.80 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | 6.40 |
| 2/24/15 | Standard Prints | 10.30 |
| 2/24/15 | Standard Prints | .70 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | .50 |
| 2/24/15 | Standard Prints | 19.80 |
| 2/24/15 | Standard Prints | .60 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | 1.40 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | 2.10 |
| 2/24/15 | Binding | 1.40 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 1.50 |
| 2/24/15 | Color Prints | 2.70 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 2.70 |
| 2/24/15 | Color Prints | 2.40 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 2.40 |
| 2/24/15 | Color Prints | .60 |
| 2/24/15 | Color Prints | 2.10 |
| 2/24/15 | Color Prints | 5.10 |
| 2/24/15 | Color Prints | .90 |
| 2/24/15 | Color Prints | 1.80 |
| 2/24/15 | Color Prints | 2.10 |
| 2/24/15 | Color Prints | 2.40 |
| 2/24/15 | Color Prints | 21.90 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 5.10 |
| 2/24/15 | Color Prints | 3.60 |
| 2/24/15 | Color Prints | 5.10 |
| 2/24/15 | Stephen Hessler, Taxi, Morrison & Foerster. | 18.00 |
| 2/24/15 | Stephen Hessler, Taxi, from Morrison & Foerster. | 16.00 |
| 2/24/15 | Stephen Hessler, Taxi, Car service to Newark Airport | 59.21 |
| 2/24/15 | Chad Husnick, Taxi, Restructuring | 4.35 |
| 2/24/15 | Cormac Connor, Lodging, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso to prepare for and participate in witness interview. | 233.83 |
| 2/24/15 | Julia Allen, Lodging, El Paso, TX 02/23/2015 to 02/24/2015, D. Dillard Witness Interview | 233.83 |
| 2/24/15 | Cristina Almendarez, Lodging, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 475.75 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/24/15 | Chad Husnick, Lodging, Los Angeles, CA 02/23/2015 to 02/24/2015, Restructuring | 350.00 |
| 2/24/15 | Marc Kieselstein, Lodging, New York, NY 02/23/2015 to 02/24/2015, Meetings | 265.14 |
| 2/24/15 | Anthony Sexton, Lodging, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso, TX for tax sharing interview. | 233.83 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/02/15. | 51.12 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/03/15. | 51.12 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/05/15. | 49.70 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/11/15. | 55.38 |
| 2/24/15 | Cormac Connor, Transportation To/From Airport, Travel to El Paso to prepare for and participate in witness interview. | 59.00 |
| 2/24/15 | Julia Allen, Transportation To/From Airport, D. Dillard Witness Interview - Taxi - SFO to Home | 50.00 |
| 2/24/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 55.80 |
| 2/24/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 2/18/2015 | 93.58 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/24/15 | Cormac Connor, Travel Meals, Houston, TX (George Bush Int'l Airport) Travel to El Paso to prepare for and participate in witness interview. | 24.08 |
| 2/24/15 | Cormac Connor, Travel Meals, El Paso, TX Travel to El Paso to prepare for and participate in witness interview. Dirk Dillard-Formerly of EFH | 40.00 |
| 2/24/15 | Cormac Connor, Travel Meals, El Paso, TX Travel to El Paso to prepare for and participate in witness interview. Dirk Dillard-Formerly of EFH | 40.00 |
| 2/24/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 40.00 |
| 2/24/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 7.04 |
| 2/24/15 | Chad Husnick, Travel Meals, Grapevine, TX Restructuring | 40.00 |
| 2/24/15 | Anthony Sexton, Travel Meals, El Paso, TX Travel to El Paso, TX for tax sharing interview. | 18.57 |
| 2/24/15 | Cormac Connor, Car Rental, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso to prepare for and participate in witness interview. | 104.95 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/24/15 | Cormac Connor, Meeting Room, Travel to El Paso to prepare for and participate in witness interview. | 200.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Mary Eggert | 20.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Spencer Winters | 16.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Steven Torrez | 954.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Michele Cohan | 20.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 498.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Natasha Hwangpo | 25.00 |
| 2/24/15 | WEST, Westlaw Research, EGGERT,MARY B, 2/24/2015 | 47.03 |
| 2/24/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 2/24/2015 | 8.04 |
| 2/24/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/24/2015 | 238.66 |
| 2/24/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/24/2015 | 119.13 |
| 2/24/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/24/2015 | 118.88 |
| 2/24/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/24/2015 | 73.21 |
| 2/24/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/24/2015 | 36.61 |
| 2/24/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/24/2015 | 105.36 |
| 2/24/15 | WEST, Westlaw Research, ESSER,MICHAEL, 2/24/2015 | 15.05 |
| 2/24/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/24/2015 | 18.74 |
| 2/24/15 | WEST, Westlaw Research, KAISEY,LINA, 2/24/2015 | 211.67 |
| 2/24/15 | WEST, Westlaw Research, ORREN,ROBERT, 2/24/2015 | 191.98 |
| 2/24/15 | WEST, Westlaw Research, STEADMAN,BEN, 2/24/2015 | 18.74 |
| 2/24/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/24/15 | Steven Torrez, Taxi, Overtime Transportation | 13.55 |
| 2/24/15 | Holly Trogdon, Taxi, Attorney overtime taxi | 13.79 |
| 2/24/15 | Michael Petrino, Taxi, Overtime transportation | 21.00 |
| 2/24/15 | Brett Murray, Taxi, Overtime transportation for 2/23. | 12.88 |
| 2/24/15 | Brett Murray, Taxi, Overtime transportation. | 14.16 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/25/15 | Standard Prints | .40 |
| 2/25/15 | Standard Prints | 3.40 |
| 2/25/15 | Standard Prints | 3.20 |
| 2/25/15 | Standard Prints | 1.10 |
| 2/25/15 | Standard Prints | .70 |
| 2/25/15 | Standard Prints | 8.20 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/25/15 | Standard Prints | .20 |
| 2/25/15 | Standard Prints | 2.60 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | 1.40 |
| 2/25/15 | Standard Prints | 2.80 |
| 2/25/15 | Standard Prints | .80 |
| 2/25/15 | Standard Prints | .20 |
| 2/25/15 | Color Prints | 6.90 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | 1.50 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | 5.10 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | 7.50 |
| 2/25/15 | Color Prints | 22.50 |
| 2/25/15 | Color Prints | 18.60 |
| 2/25/15 | Color Prints | 4.80 |
| 2/25/15 | Color Prints | 3.00 |
| 2/25/15 | Color Prints | 5.40 |
| 2/25/15 | Color Prints | 21.60 |
| 2/25/15 | Color Prints | 5.10 |
| 2/25/15 | Stephen Hessler, Taxi, EFH Board Meetings. | 114.86 |
| 2/25/15 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 2/25/15 | Chad Husnick, Taxi, Restructuring | 27.00 |
| 2/25/15 | Chad Husnick, Taxi, Restructuring | 15.00 |
| 2/25/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Room Deposit | 1,500.00 |
| 2/25/15 | Stephen Hessler, Airfare, Dallas, TX 02/25/2015 to 02/26/2015, EFH Board Meetings. | 615.00 |
| 2/25/15 | Christina Sharkey, Airfare, Washington DC 03/01/2015 to 03/05/2015, Supervise contract attorneys | 740.58 |
| 2/25/15 | Christina Sharkey, Agency Fee, Supervise contract attorneys | 21.00 |
| 2/25/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 19.35 |
| 2/25/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 40.00 |
| 2/25/15 | James Sprayregen, Transportation To/From Airport, Meeting | 87.00 |
| 2/25/15 | James Sprayregen, Transportation To/From Airport, Meeting | 100.32 |
| 2/25/15 | James Sprayregen, Transportation To/From Airport, Meeting | 76.42 |
| 2/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/25/15 | Stephen Hessler, Travel Meals, Dallas, TX EFH Board Meetings. | 40.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/25/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 35.86 |
| 2/25/15 | Edward Sassower, Travel Meals, Dallas, TX Board Meetings Stephen Hessler | 40.00 |
| 2/25/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 373.00 |
| 2/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Natasha Hwangpo | 5.00 |
| 2/25/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/25/2015 | 19.89 |
| 2/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/25/2015 | 19.89 |
| 2/25/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/25/2015 | 82.27 |
| 2/25/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/25/2015 | 118.88 |
| 2/25/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/25/2015 | 45.15 |
| 2/25/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 2/25/2015 | 23.11 |
| 2/25/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 2/25/2015 | 150.51 |
| 2/25/15 | WEST, Westlaw Research, KAISEY,LINA, 2/25/2015 | 149.95 |
| 2/25/15 | WEST, Westlaw Research, ORREN,ROBERT, 2/25/2015 | 37.49 |
| 2/25/15 | Teresa Lii, Taxi, OT transportation. | 10.30 |
| 2/25/15 | Anna Terteryan, Taxi, OT Transportation | 8.35 |
| 2/25/15 | Bryan Stephany, Taxi, Overtime transportation expense. | 15.09 |
| 2/25/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/25/15 | Christine Lehman, Taxi, Overtime | 9.25 |
| 2/25/15 | Anthony Sexton, Taxi, Cab home | 4.07 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | Anthony Sexton, Overtime Meals - Attorney, Dinner while working late | 18.75 |
| 2/26/15 | Standard Prints | .20 |
| 2/26/15 | Standard Prints | .30 |
| 2/26/15 | Standard Prints | 1.20 |
| 2/26/15 | Standard Prints | 3.50 |
| 2/26/15 | Standard Prints | 1.70 |
| 2/26/15 | Standard Prints | 3.10 |
| 2/26/15 | Standard Prints | .20 |
| 2/26/15 | Standard Prints | 3.30 |
| 2/26/15 | Standard Prints | 3.90 |
| 2/26/15 | Standard Prints | 17.40 |
| 2/26/15 | Standard Prints | .70 |
| 2/26/15 | Standard Prints | .70 |
| 2/26/15 | Standard Prints | 7.20 |
| 2/26/15 | Standard Prints | 3.70 |
| 2/26/15 | Standard Prints | .50 |
| 2/26/15 | Standard Prints | .20 |
| 2/26/15 | Standard Prints | 51.90 |
| 2/26/15 | Standard Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/26/15 | Standard Prints | 22.60 |
| 2/26/15 | Standard Prints | 3.80 |
| 2/26/15 | Standard Prints | 2.30 |
| 2/26/15 | Standard Prints | .30 |
| 2/26/15 | Color Prints | 15.90 |
| 2/26/15 | Color Prints | 25.80 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | 3.60 |
| 2/26/15 | Color Prints | 3.90 |
| 2/26/15 | Color Prints | .90 |
| 2/26/15 | Color Prints | 24.60 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | 3.30 |
| 2/26/15 | Color Prints | 2.40 |
| 2/26/15 | Color Prints | .90 |
| 2/26/15 | Color Prints | 1.50 |
| 2/26/15 | Color Prints | 13.50 |
| 2/26/15 | Color Prints | 4.80 |
| 2/26/15 | Color Prints | 6.00 |
| 2/26/15 | Color Prints | 21.60 |
| 2/26/15 | Chad Husnick, Taxi, Restructuring | 28.00 |
| 2/26/15 | Stephen Hessler, Lodging, Dallas, TX 02/25/2015 to 02/26/2015, EFH Board Meetings. | 350.00 |
| 2/26/15 | Chad Husnick, Lodging, Dallas, TX 02/24/2015 to 02/26/2015, Restructuring | 689.26 |
| 2/26/15 | Edward Sassower, Lodging, Dallas, TX 02/24/2015 to 02/26/2015, Board Meetings | 700.00 |
| 2/26/15 | Edward Sassower, Airfare, New York 02/26/2015 to 03/26/2015, Attend Board Meetings | 1,184.10 |
| 2/26/15 | Edward Sassower, Agency Fee, Attend Board Meetings | 58.00 |
| 2/26/15 | Edward Sassower, Airfare, New York 02/24/2015 to 02/26/2015, Attend Board Meetings | -1,735.10 |
| 2/26/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 76.00 |
| 2/26/15 | Edward Sassower, Transportation To/From Airport, Taxi Home from Airport - Board Meetings | 46.33 |
| 2/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Stephen Hessler, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 109.52 |
| 2/26/15 | Stephen Hessler, Travel Meals, Dallas, TX EFH Board Meetings. | 10.83 |
| 2/26/15 | Stephen Hessler, Travel Meals, Dallas, TX EFH Board Meetings. | 35.23 |
| 2/26/15 | Edward Sassower, Travel Meals, Dallas, TX Board Meetings | 59.80 |
| 2/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 122.00 |
| 2/26/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/26/2015 | 19.89 |
| 2/26/15 | WEST, Westlaw Research, LANGENCAMP,TRAVIS, 2/26/2015 | 80.42 |
| 2/26/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/26/2015 | 30.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/26/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/26/2015 | 318.64 |
| 2/26/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/26/2015 | 37.49 |
| 2/26/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/26/2015 | 56.23 |
| 2/26/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 27.03 |
| 2/26/15 | Anthony Sexton, Taxi, overtime transportation. | 9.05 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Travis J Langenkamp, Overtime Meals - Non-Attorney, 2/26/2015 | 20.00 |
| 2/26/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 2/27/15 | Standard Prints | 4.60 |
| 2/27/15 | Standard Prints | .10 |
| 2/27/15 | Standard Prints | 1.00 |
| 2/27/15 | Standard Prints | 27.00 |
| 2/27/15 | Standard Prints | 16.00 |
| 2/27/15 | Standard Prints | 3.40 |
| 2/27/15 | Standard Prints | .10 |
| 2/27/15 | Standard Prints | 9.40 |
| 2/27/15 | Standard Prints | 4.10 |
| 2/27/15 | Standard Prints | 9.10 |
| 2/27/15 | Standard Prints | 3.20 |
| 2/27/15 | Standard Prints | 2.10 |
| 2/27/15 | Standard Prints | 3.80 |
| 2/27/15 | Standard Prints | 2.20 |
| 2/27/15 | Standard Prints | 2.70 |
| 2/27/15 | Standard Prints | 16.50 |
| 2/27/15 | Standard Prints | 2.40 |
| 2/27/15 | Standard Prints | .60 |
| 2/27/15 | Standard Prints | 2.00 |
| 2/27/15 | Standard Prints | 1.20 |
| 2/27/15 | Standard Prints | 7.30 |
| 2/27/15 | Color Prints | 4.50 |
| 2/27/15 | Color Prints | 2.10 |
| 2/27/15 | Color Prints | .90 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 6.90 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 15.00 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 18.60 |
| 2/27/15 | Color Prints | .90 |
| 2/27/15 | Color Prints | 26.40 |
| 2/27/15 | Color Prints | 7.20 |
| 2/27/15 | Color Prints | 12.00 |
| 2/27/15 | Color Prints | 4.50 |
| 2/27/15 | Color Prints | 6.60 |
| 2/27/15 | Color Prints | 1.50 |
| 2/27/15 | Color Prints | 17.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/27/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Night courier delivery | 38.98 |
| 2/27/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Night courier delivery | 38.98 |
| 2/27/15 | Stephen Hessler, Taxi, EFH Board Meetings. | 82.48 |
| 2/27/15 | Veronica Nunn, Agency Fee, Energy Future Competitive Holdings, Co. | 21.00 |
| 2/27/15 | Andrew Calder, Airfare, OKC/NYC -  NYC/DC/NYC - NYC/HOU 03/02/2015 to 03/06/2015 | 1,157.70 |
| 2/27/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/27/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Certified transcript. | 187.00 |
| 2/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 87.00 |
| 2/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Natasha Hwangpo | 8.00 |
| 2/27/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 2/27/2015 | 4.02 |
| 2/27/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/27/2015 | 19.89 |
| 2/27/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/27/2015 | 71.37 |
| 2/27/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/27/2015 | 18.30 |
| 2/27/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/27/2015 | 96.99 |
| 2/27/15 | Travis Langenkamp, Taxi, Overtime transportation | 9.80 |
| 2/27/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 2/27/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/28/15 | INTERCALL - Teleconference, Telephonic conference calls for February 2015 | 1.01 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.17 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 2/19/15 Conference Call | 6.02 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences. | 8.87 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone Conference Calls | 9.97 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls | 6.82 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference Calls | 8.96 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Services | 21.31 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JGould Feb conf calls | 84.58 |
| 2/28/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference calls | 2.13 |
| 2/28/15 | Third Party Telephone Charges, Telephone conference Carl Pickerill February 2015 | 13.61 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference Calls for February 2015 | 14.67 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 134.71 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 9.96 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 18.98 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall Invoice | 60.43 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall conference calls. | 14.29 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 565.05 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 41.35 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 8.77 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 12.50 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 57.57 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.42 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re February 2015 conference calls. | 13.76 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 2/28/2015. | 6.59 |
| 2/28/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conferences | 203.26 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 2.21 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 27.39 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls/February | 1.57 |
| 2/28/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation to/from airport 2/2/15 - 2/19/15 business development and EFH related travel | 85.00 |
| 2/28/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation to/from airport 2/2/15 - 2/19/15 business development and EFH related travel | 85.00 |
| 2/28/15 | LEGALINK INC - PO BOX 277951 (NT), Outside Video Services, Michiel C. McCarty, Feb. 4, 2015 | 509.50 |
| 2/28/15 | LEGALINK INC - PO BOX 277951 (NT), Outside Video Services, Christopher Kearns, Feb. 3, 2015 | 900.00 |
| 2/28/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/28/2015 | 56.23 |
| 2/28/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.86 |
| 2/28/15 | Eric Merin, Taxi, OT Transportation | 8.16 |
| 2/28/15 | Anna Terteryan, Taxi, OT Transportation (weekend) | 9.40 |
| 2/28/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 25.84 |
| 2/28/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 2/28/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |

TOTAL EXPENSES                                                          $ 446,563.57

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633839**
**Client Matter: 14356-110**

_____

**In the matter of    [TCEH] Expenses**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                              $ .00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                              $ 313.70

Total legal services rendered and expenses incurred                              $ 313.70

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/02/15 | Standard Prints | 2.10 |
| 2/02/15 | Standard Prints | 1.50 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Color Prints | 5.10 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | .30 |
| 2/05/15 | Standard Prints | .10 |
| 2/09/15 | Standard Prints | 5.50 |
| 2/09/15 | Standard Prints | 1.10 |
| 2/09/15 | Standard Prints | 1.00 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | .60 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 33.30 |
| 2/09/15 | Color Prints | 3.00 |
| 2/10/15 | Standard Prints | 1.20 |
| 2/11/15 | Standard Prints | 8.40 |
| 2/11/15 | Color Prints | 4.20 |
| 2/11/15 | Color Prints | 3.60 |
| 2/12/15 | Standard Prints | 1.10 |
| 2/12/15 | Standard Prints | 13.30 |
| 2/13/15 | Standard Prints | 1.20 |
| 2/13/15 | Standard Prints | 1.60 |
| 2/17/15 | Standard Prints | 2.00 |
| 2/17/15 | Standard Prints | .20 |
| 2/17/15 | Standard Prints | .10 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | .30 |
| 2/18/15 | Standard Prints | 1.10 |
| 2/18/15 | Standard Prints | 5.10 |
| 2/18/15 | Color Prints | 4.20 |
| 2/18/15 | Color Prints | 1.20 |
| 2/18/15 | Color Prints | 3.30 |
| 2/18/15 | Color Prints | 2.40 |
| 2/18/15 | Color Prints | 8.40 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Color Prints | .30 |
| 2/19/15 | Standard Prints | 5.90 |
| 2/19/15 | Standard Prints | 18.80 |
| 2/19/15 | Color Prints | 4.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| 2/19/15 | Color Prints | 3.30 |
| 2/19/15 | Color Prints | 3.30 |
| 2/19/15 | Color Prints | 3.30 |
| 2/19/15 | Color Prints | 4.20 |
| 2/19/15 | Color Prints | 2.70 |
| 2/19/15 | Color Prints | 2.70 |
| 2/19/15 | Color Prints | 2.40 |
| 2/20/15 | Standard Prints | .80 |
| 2/20/15 | Standard Prints | .60 |
| 2/20/15 | Color Prints | 2.70 |
| 2/20/15 | Color Prints | 4.80 |
| 2/23/15 | Standard Prints | 2.20 |
| 2/23/15 | Color Prints | 21.00 |
| 2/23/15 | Color Prints | 3.30 |
| 2/23/15 | Color Prints | 5.40 |
| 2/24/15 | Standard Prints | .60 |
| 2/24/15 | Color Prints | 4.80 |
| 2/24/15 | Color Prints | 4.80 |
| 2/25/15 | Standard Prints | 2.30 |
| 2/26/15 | Standard Prints | 5.40 |
| 2/26/15 | Standard Prints | 2.10 |
| 2/26/15 | Standard Prints | 3.90 |
| 2/26/15 | Color Prints | 5.10 |
| 2/27/15 | Standard Prints | 2.50 |
| 2/27/15 | Standard Prints | 1.10 |
| 2/27/15 | Color Prints | 64.50 |

TOTAL EXPENSES                                        $ 313.70

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633840**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                           $ .00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                                  $ 3,781.30

Total legal services rendered and expenses incurred                                $ 3,781.30

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 2/02/15 | Standard Prints | 5.40 |
| 2/02/15 | Standard Prints | 24.40 |
| 2/02/15 | Standard Prints | 11.60 |
| 2/02/15 | Standard Prints | .50 |
| 2/02/15 | Standard Prints | 1.80 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 16.80 |
| 2/02/15 | Color Prints | 14.40 |
| 2/02/15 | Color Prints | 7.20 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 72.00 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 352.80 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 660.60 |
| 2/03/15 | Standard Copies or Prints | 4.00 |
| 2/03/15 | Standard Prints | .60 |
| 2/03/15 | Standard Prints | 1.80 |
| 2/03/15 | Standard Prints | 2.00 |
| 2/03/15 | Standard Prints | 3.40 |
| 2/03/15 | Color Prints | .30 |
| 2/03/15 | Color Prints | 174.00 |
| 2/03/15 | Color Prints | 174.00 |
| 2/03/15 | Color Prints | 501.00 |
| 2/03/15 | Color Prints | 441.00 |
| 2/04/15 | Standard Prints | 12.10 |
| 2/04/15 | Standard Prints | 13.00 |
| 2/05/15 | Standard Prints | 2.60 |
| 2/05/15 | Standard Prints | 3.50 |
| 2/05/15 | Standard Prints | .40 |
| 2/05/15 | Color Prints | .60 |
| 2/05/15 | Color Prints | .90 |
| 2/06/15 | Standard Prints | 1.00 |
| 2/06/15 | Standard Prints | 12.90 |
| 2/06/15 | Standard Prints | 6.60 |
| 2/06/15 | Standard Prints | 45.30 |
| 2/06/15 | Standard Prints | 12.60 |
| 2/06/15 | Standard Prints | 495.10 |
| 2/06/15 | Color Prints | 36.90 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | 1.50 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 2/06/15 | Color Prints | 4.50 |
| 2/09/15 | Standard Prints | 3.90 |
| 2/09/15 | Standard Prints | 8.50 |
| 2/09/15 | Standard Prints | 1.40 |
| 2/10/15 | Standard Prints | 5.00 |
| 2/11/15 | Standard Prints | 13.00 |
| 2/11/15 | Standard Prints | 10.00 |
| 2/12/15 | Standard Prints | 12.10 |
| 2/12/15 | Color Prints | 14.70 |
| 2/12/15 | Color Prints | 16.20 |
| 2/12/15 | Color Prints | 12.00 |
| 2/13/15 | Standard Prints | 43.40 |
| 2/13/15 | Color Prints | 12.90 |
| 2/13/15 | Color Prints | 9.60 |
| 2/13/15 | Color Prints | 8.40 |
| 2/13/15 | Color Prints | 9.60 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 10.50 |
| 2/13/15 | Color Prints | 11.10 |
| 2/13/15 | Color Prints | 7.20 |
| 2/17/15 | Standard Prints | 12.60 |
| 2/17/15 | Standard Prints | .10 |
| 2/18/15 | Standard Prints | 9.50 |
| 2/18/15 | Standard Prints | 3.00 |
| 2/19/15 | Standard Prints | 174.70 |
| 2/19/15 | Standard Prints | 2.10 |
| 2/19/15 | Standard Prints | 21.50 |
| 2/19/15 | Standard Prints | 44.40 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | 3.60 |
| 2/20/15 | Standard Prints | 42.70 |
| 2/20/15 | Standard Prints | 2.70 |
| 2/20/15 | Color Prints | 3.00 |
| 2/20/15 | Color Prints | 2.70 |
| 2/20/15 | Color Prints | 5.40 |
| 2/23/15 | Standard Prints | 18.00 |
| 2/23/15 | Standard Prints | 2.30 |
| 2/23/15 | Color Prints | 2.40 |
| 2/23/15 | Color Prints | 6.00 |
| 2/23/15 | Color Prints | 6.60 |
| 2/24/15 | Standard Prints | 4.60 |
| 2/24/15 | Standard Prints | 7.90 |
| 2/25/15 | Standard Prints | 22.80 |
| 2/25/15 | Standard Prints | 9.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 2/26/15 | Standard Prints | .40 |
| 2/26/15 | Standard Prints | 1.10 |
| 2/26/15 | Color Prints | 1.20 |
| 2/27/15 | Standard Prints | 11.40 |
| 2/27/15 | Color Prints | 13.80 |

TOTAL EXPENSES             $ 3,781.30

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633841**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                          $ 334.70

Total legal services rendered and expenses incurred                          $ 334.70

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/02/15 | Standard Prints | .60 |
| 2/02/15 | Standard Prints | 16.00 |
| 2/02/15 | Standard Prints | 27.20 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | 5.30 |
| 2/02/15 | Standard Prints | 5.30 |
| 2/02/15 | Color Prints | 12.30 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 4.80 |
| 2/02/15 | Color Prints | 4.80 |
| 2/03/15 | Standard Prints | .70 |
| 2/03/15 | Standard Prints | .60 |
| 2/03/15 | Color Prints | 1.20 |
| 2/03/15 | Color Prints | 5.70 |
| 2/05/15 | Standard Prints | 1.60 |
| 2/06/15 | Standard Prints | 1.60 |
| 2/06/15 | Color Prints | 4.20 |
| 2/06/15 | Color Prints | 4.20 |
| 2/06/15 | Color Prints | 4.50 |
| 2/09/15 | Standard Prints | .70 |
| 2/10/15 | Standard Prints | 2.40 |
| 2/10/15 | Standard Prints | 2.40 |
| 2/10/15 | Standard Prints | .30 |
| 2/10/15 | Standard Prints | 2.40 |
| 2/10/15 | Standard Prints | 1.40 |
| 2/10/15 | Color Prints | 7.80 |
| 2/10/15 | Color Prints | 3.00 |
| 2/10/15 | Color Prints | 3.00 |
| 2/11/15 | Standard Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/11/15 | Color Prints | 1.80 |
| 2/11/15 | Color Prints | 1.80 |
| 2/13/15 | Standard Prints | 2.30 |
| 2/13/15 | Standard Prints | 1.50 |
| 2/13/15 | Standard Prints | 15.50 |
| 2/13/15 | Color Prints | 4.20 |
| 2/13/15 | Color Prints | 2.70 |
| 2/13/15 | Color Prints | 1.50 |
| 2/13/15 | Color Prints | 3.30 |
| 2/17/15 | Standard Prints | 2.00 |
| 2/17/15 | Color Prints | .30 |
| 2/18/15 | Standard Prints | 3.40 |
| 2/18/15 | Standard Prints | 3.30 |
| 2/19/15 | Standard Prints | 1.00 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | 1.20 |
| 2/20/15 | Standard Prints | 3.90 |
| 2/20/15 | Standard Prints | .30 |
| 2/20/15 | Standard Prints | 3.90 |
| 2/23/15 | Standard Prints | 1.20 |
| 2/23/15 | Standard Prints | 4.60 |
| 2/24/15 | Standard Prints | 8.30 |
| 2/24/15 | Color Prints | 26.40 |
| 2/25/15 | Standard Prints | 2.30 |
| 2/25/15 | Standard Prints | 19.50 |
| 2/25/15 | Color Prints | 5.10 |
| 2/25/15 | Color Prints | 7.20 |
| 2/25/15 | Color Prints | 3.60 |
| 2/25/15 | Color Prints | 5.10 |
| 2/26/15 | Standard Prints | 2.00 |
| 2/26/15 | Standard Prints | 4.20 |
| 2/26/15 | Standard Prints | 3.40 |
| 2/26/15 | Color Prints | 2.40 |
| 2/26/15 | Color Prints | 7.20 |
| 2/27/15 | Standard Prints | .70 |
| 2/27/15 | Standard Prints | .50 |
| 2/27/15 | Standard Prints | 4.10 |
| 2/27/15 | Standard Prints | .70 |
| 2/27/15 | Standard Prints | 1.10 |
| 2/27/15 | Standard Prints | 1.10 |
| 2/27/15 | Color Prints | .90 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 21.90 |

TOTAL EXPENSES                                    $ 334.70

# **<u>March 2015</u>**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644744**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                      $ 806,910.34

Total legal services rendered and expenses incurred                  $ 806,910.34

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 12/21/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 94,856.50 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls for December 2014, S. Hilson | 6.14 |
| 1/02/15 | Sharon Pace, Parking, Washington, DC, Parking at document review site. | 12.00 |
| 1/04/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 73,634.00 |
| 1/11/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 51,669.50 |
| 1/12/15 | Sharon Pace, Parking, Washington, DC, Parking at document review site. | 12.00 |
| 1/13/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site | 6.00 |
| 1/13/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E | 7.00 |
| 1/14/15 | Mark McKane, Airfare, Dallas, TX, 02/24/2015 to 02/26/2015, Client meeting | 986.20 |
| 1/14/15 | Mark McKane, Agency Fee, Client meeting | 58.00 |
| 1/15/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site | 6.00 |
| 1/15/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E | 11.00 |
| 1/16/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site | 7.00 |
| 1/16/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E | 6.00 |
| 1/18/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 84,929.50 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site. | 7.00 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E. | 6.00 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site. | 8.00 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E. | 7.00 |
| 1/21/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 6.00 |
| 1/21/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 8.00 |
| 1/22/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 8.00 |
| 1/22/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 6.00 |
| 1/23/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 7.00 |
| 1/23/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 7.00 |
| 1/23/15 | James Sprayregen, Airfare, New York, NY, 03/10/2015 to 03/10/2015,Client Meeting | 394.48 |
| 1/23/15 | James Sprayregen, Agency Fee, Client Meeting | 58.00 |
| 1/28/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 7.00 |
| 1/28/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 6.00 |
| 1/29/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 7.00 |
| 1/29/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 7.00 |
| 1/31/15 | E-INTERCALL - Teleconference, Conference calls, M. McKane | 323.68 |
| 2/01/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 153,188.50 |
| 2/02/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/2/2015 | 80.00 |
| 2/02/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/2/2015 | 80.00 |
| 2/02/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 2/2/2015 | 300.00 |
| 2/02/15 | Joseph Edell, Taxi, Taxi home | 15.00 |
| 2/03/15 | James Sprayregen, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Meeting | 394.48 |
| 2/03/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/3/2015 | 80.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/3/2015 | 80.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (17), Sassower, Edward O, 2/3/2015 | 300.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (35), Sassower, Edward O, 2/3/2015 | 700.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 2/3/2015 | 120.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 2/3/2015 | 56.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 2/3/2015 | 64.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (15), Davis, Alexander G, 2/3/2015 | 300.00 |
| 2/04/15 | James Sprayregen, Airfare, Newark, NJ, 03/16/2015 to 03/16/2015, Meeting | 394.48 |
| 2/04/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/04/15 | FLIK, Catering Expenses, Client Meeting (13), Sassower, Edward O, 2/4/2015 | 300.00 |
| 2/04/15 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 2/4/2015 | 500.00 |
| 2/04/15 | FLIK, Catering Expenses, Client Meeting (15), Davis, Alexander G, 2/4/2015 | 360.00 |
| 2/05/15 | FLIK, Catering Expenses, Client Meeting (20), Sexton, Anthony V, 2/5/2015 | 400.00 |
| 2/05/15 | FLIK, Catering Expenses, Client Meeting (15), Sexton, Anthony V, 2/5/2015 | 300.00 |
| 2/06/15 | LEGALINK INC - Court Reporter Deposition, Doc Production | 902.75 |
| 2/06/15 | FLIK, Catering Expenses, Client Meeting (15), Davis, Alexander G, 2/6/2015 | 300.00 |
| 2/10/15 | VITAL TRANSPORTATION INC, Local Transportation, Date: 2/3/2015 | 27.68 |
| 2/10/15 | VITAL TRANSPORTATION INC, Local Transportation, Date: 2/3/2015 | 52.85 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/6/2015 | 37.67 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 2/7/2015 | 57.25 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/7/2015 | 37.67 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/7/2015 | 41.77 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 2/3/2015 | 67.64 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 2/3/2015 | 59.84 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHEAL, Transportation to/from airport, Date: 2/3/2015 | 61.04 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREG, Transportation to/from airport, Date: 2/5/2015 | 58.25 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 2/4/2015 | 59.84 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger:E SASSOWER, Local Transportation, Date: 2/7/2015 | 37.67 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 2/7/2015 | 53.15 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 2/3/2015 | 79.17 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 2/3/2015 | 83.62 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 2/5/2015 | 73.99 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 2/3/2015 | 82.90 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 2/3/2015 | 29.79 |
| 2/15/15 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 198.51 |
| 2/15/15 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 185.82 |
| 2/15/15 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for K. Conte | 26.61 |
| 2/15/15 | Aaron Slavutin, Taxi, Overtime taxi. | 51.00 |
| 2/16/15 | Marc Kieselstein, Airfare, Dallas, TX, 02/16/2015 to 02/19/2015, Meetings. | 1,818.59 |
| 2/16/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/16/2015 | 20.00 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/7/2015 | 41.77 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHEAL, Transportation to/from airport, Date: 2/4/2015 | 58.25 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARK, Transportation to/from airport, Date: 2/13/2015 | 58.25 |
| 2/17/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 2/17/2015 | 400.00 |
| 2/17/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 2/17/2015 | 300.00 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 2/14/2015 | 59.31 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/18/15 | Mark McKane, Airfare, Dallas, TX, 02/19/2015 to 02/19/2015, Client meeting: strategy meeting | 333.10 |
| 2/18/15 | Mark McKane, Agency Fee, Client meeting: strategy meeting | 58.00 |
| 2/18/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/18/2015 | 400.00 |
| 2/18/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/18/2015 | 200.00 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/18/2015 | 20.00 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/18/2015 | 20.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/18/2015 | 20.00 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/18/2015 | 20.00 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/9/2015 | 37.67 |
| 2/19/15 | Marc Kieselstein, Lodging, Dallas, TX, 02/18/2015 to 02/19/2015, Meetings | 350.00 |
| 2/19/15 | Mark McKane, Airfare, San Francisco, CA, 02/19/2015 to 02/19/2015, Client meeting: strategy meeting | 493.10 |
| 2/19/15 | Mark McKane, Agency Fee, Client meeting: strategy meeting | 58.00 |
| 2/19/15 | James Sprayregen, Airfare, Dallas, TX, 03/26/2015 to 03/26/2015, Meeting | 212.10 |
| 2/19/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/19/15 | Mark McKane, Transportation To/From Airport, Client meeting: strategy meeting | 76.00 |
| 2/19/15 | Mark McKane, Transportation To/From Airport, Client meeting: strategy meeting | 60.00 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 2/10/2015 | 32.98 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 2/10/2015 | 81.00 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 2/11/2015 | 59.44 |
| 2/19/15 | Marc Kieselstein, Travel Meals, Dallas, TX, Meetings | 35.72 |
| 2/19/15 | LEGALINK INC - Court Reporter Deposition, Deposition Christopher Kearns, Feb. 3 2015 | 1,177.25 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 2/12/2015 | 65.54 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 2/19/2015 | 20.00 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/19/2015 | 20.00 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/19/2015 | 20.00 |
| 2/20/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 36.30 |
| 2/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/20/2015 | 20.00 |
| 2/20/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 2/20/2015 | 20.00 |
| 2/21/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.00 |
| 2/21/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/21/2015 | 20.00 |
| 2/21/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/21/2015 | 20.00 |
| 2/22/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 36.30 |
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 2/22/2015 | 20.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/22/2015 | 20.00 |
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/22/2015 | 20.00 |
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/22/2015 | 18.10 |
| 2/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/23/2015, MARC KIESELSTEIN, ORD-CHICAGO IL ORD, 5:30 AM | 100.45 |
| 2/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/23/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 6:00 AM | 101.15 |
| 2/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/23/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD 7:45 AM | 80.75 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.30 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/24/15 | James Sprayregen, Lodging, Dallas, TX, 02/24/2015 to 02/25/2015, Meeting | 350.00 |
| 2/24/15 | James Sprayregen, Airfare, Chicago, IL, 03/04/2015 to 03/04/2015, Meeting | 394.48 |
| 2/24/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/24/15 | Mark McKane, Transportation To/From Airport, Client meeting | 37.33 |
| 2/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/24/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 4:27 PM | 84.75 |
| 2/24/15 | FLIK, Catering Expenses, Client Meeting (2), Kieselstein, Marc, 2/24/2015 | 16.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 2/24/2015 | 20.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/24/2015 | 14.95 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Alexandra Samowitz, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 2/24/2015 | 18.62 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | AQUIPT INC - Rental Expenses, 2/24/2015 - 3/23/2015 | 1,156.57 |
| 2/25/15 | James Sprayregen, Lodging, Dallas, TX, 02/25/2015 to 02/26/2015, Meeting | 350.00 |
| 2/25/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.62 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/26/15 | Mark McKane, Lodging, Dallas, TX, 02/24/2015 to 02/26/2015, Client meeting | 574.00 |
| 2/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/26/2015, CHAD HUSNICK, ,ORD-CHICAGO,IL ORD, 5:48 PM | 110.15 |
| 2/26/15 | Mark McKane, Transportation To/From Airport, Client meeting | 50.00 |
| 2/26/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.63 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/26/2015 | 20.00 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/26/2015 | 20.00 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/26/2015 | 20.00 |
| 2/27/15 | Veronica Nunn, Airfare, New York, NY, 03/02/2015 to 03/04/2015, Client meeting | 1,075.30 |
| 2/27/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 43.63 |
| 2/28/15 | E-INTERCALL - Teleconference, Conference calls, M. McKane | 293.80 |
| 2/28/15 | INTERCALL - Teleconference, Teleconferences, C. Husnick | 480.06 |
| 2/28/15 | INTERCALL - Teleconference, February invoice, S. Winters | 410.36 |
| 2/28/15 | INTERCALL - Teleconference, Conference calls, W. Levy | 16.35 |
| 2/28/15 | INTERCALL - Teleconference, Teleconference, A. Mena | 3.63 |
| 2/28/15 | INTERCALL - Teleconference, Audio conference services, B. Murray | 67.36 |
| 3/01/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery, E. Sassower | 20.00 |
| 3/01/15 | Christina Sharkey, Transportation To/From Airport Supervise contract attorneys | 19.47 |
| 3/01/15 | Christina Sharkey, Travel Meals, Chicago, IL, Supervise contract attorneys | 25.25 |
| 3/01/15 | Benjamin Steadman, Overtime Meal/K&E Only, New York, NY | 23.41 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Steven Torrez | 81.00 |
| 3/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 286.00 |
| 3/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 92.00 |
| 3/01/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/1/2015 | 20.00 |
| 3/01/15 | Max Klupchak, Overtime Meals - Attorney | 19.46 |
| 3/02/15 | Amber Meek, Internet, Client meetings | 8.99 |
| 3/02/15 | Standard Prints | 2.20 |
| 3/02/15 | Standard Prints | 7.90 |
| 3/02/15 | Standard Prints | 1.10 |
| 3/02/15 | Standard Prints | 9.40 |
| 3/02/15 | Standard Prints | 1.40 |
| 3/02/15 | Standard Prints | 2.00 |
| 3/02/15 | Standard Prints | 1.50 |
| 3/02/15 | Standard Prints | .20 |
| 3/02/15 | Standard Prints | 5.00 |
| 3/02/15 | Standard Prints | 10.70 |
| 3/02/15 | Standard Prints | 8.00 |
| 3/02/15 | Standard Prints | 22.60 |
| 3/02/15 | Standard Prints | 6.60 |
| 3/02/15 | Standard Prints | .90 |
| 3/02/15 | Standard Prints | 7.70 |
| 3/02/15 | Standard Prints | 17.30 |
| 3/02/15 | Standard Prints | .20 |
| 3/02/15 | Standard Prints | 6.00 |
| 3/02/15 | Standard Prints | 1.00 |
| 3/02/15 | Standard Prints | 4.00 |
| 3/02/15 | Standard Prints | .50 |
| 3/02/15 | Standard Prints | .30 |
| 3/02/15 | Standard Prints | 7.30 |
| 3/02/15 | Color Prints | 21.60 |
| 3/02/15 | Color Prints | 6.90 |
| 3/02/15 | Color Prints | 2.40 |
| 3/02/15 | Color Prints | 5.40 |
| 3/02/15 | Color Prints | 14.40 |
| 3/02/15 | Color Prints | .30 |
| 3/02/15 | Color Prints | 9.60 |
| 3/02/15 | Color Prints | 4.20 |
| 3/02/15 | Color Prints | 2.10 |
| 3/02/15 | Color Prints | .30 |
| 3/02/15 | Color Prints | 71.10 |
| 3/02/15 | Color Prints | 5.10 |
| 3/02/15 | Color Prints | 22.20 |
| 3/02/15 | Color Prints | 4.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/02/15 | Color Prints | 2.40 |
| 3/02/15 | Color Prints | .90 |
| 3/02/15 | Color Prints | 9.60 |
| 3/02/15 | Color Prints | 9.60 |
| 3/02/15 | Color Prints | 6.00 |
| 3/02/15 | Scott Price, Lodging, Dallas, TX, 03/02/2015 to 03/03/2015, Client Meeting | 350.00 |
| 3/02/15 | Andrew Calder, Airfare, OKC/NYC, 03/03/2015 to 03/03/2015, EFH meetings | 256.80 |
| 3/02/15 | Andrew Calder, Airfare, NYC/DC - DC/NYC, 03/04/2015 to 03/05/2015, EFH meetings | 637.40 |
| 3/02/15 | Amber Meek, Transportation To/From Airport, Client meetings | 40.36 |
| 3/02/15 | Scott Price, Transportation To/From Airport, Client Meeting | 34.56 |
| 3/02/15 | Scott Price, Transportation To/From Airport, Client Meeting: Taxi from Airport to Hotel | 55.00 |
| 3/02/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 40.00 |
| 3/02/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 6.60 |
| 3/02/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 33.56 |
| 3/02/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 15.97 |
| 3/02/15 | Veronica Nunn, Travel Meals, Houston, TX, Client meeting | 6.37 |
| 3/02/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/02/15 | Amber Meek, Travel Meals, Client meetings | 3.99 |
| 3/02/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 40.00 |
| 3/02/15 | Scott Price, Travel Meals, Dallas, TX, Client Meeting | 40.00 |
| 3/02/15 | Brian Schartz, Working Meal/K&E New York, NY | 40.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 29.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Steven Torrez | 60.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 31.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 29.00 |
| 3/02/15 | Sara Winik, Taxi, Overtime taxi. | 14.16 |
| 3/02/15 | RED TOP CAB COMPANY, Overtime Transportation, 3/2/2015, MICHELLE BRISCOW | 42.07 |
| 3/02/15 | Brian Schartz, Taxi, OT taxi. | 21.96 |
| 3/02/15 | Sam Kwon, Taxi, OT Transportation | 15.96 |
| 3/02/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.63 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/03/15 | Standard Copies or Prints | .70 |
| 3/03/15 | Standard Prints | .30 |
| 3/03/15 | Standard Prints | 5.60 |
| 3/03/15 | Standard Prints | 3.30 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/03/15 | Standard Prints | .70 |
| 3/03/15 | Standard Prints | 5.20 |
| 3/03/15 | Standard Prints | 21.40 |
| 3/03/15 | Standard Prints | 19.30 |
| 3/03/15 | Standard Prints | 1.20 |
| 3/03/15 | Standard Prints | 2.90 |
| 3/03/15 | Standard Prints | 2.50 |
| 3/03/15 | Standard Prints | 10.70 |
| 3/03/15 | Standard Prints | 1.60 |
| 3/03/15 | Standard Prints | 153.10 |
| 3/03/15 | Standard Prints | .10 |
| 3/03/15 | Standard Prints | .80 |
| 3/03/15 | Standard Prints | .20 |
| 3/03/15 | Standard Prints | 1.90 |
| 3/03/15 | Standard Prints | 207.00 |
| 3/03/15 | Standard Prints | 48.40 |
| 3/03/15 | Standard Prints | 10.00 |
| 3/03/15 | Standard Prints | 4.60 |
| 3/03/15 | Standard Prints | .90 |
| 3/03/15 | Standard Prints | .20 |
| 3/03/15 | Standard Prints | .50 |
| 3/03/15 | Binding | 2.10 |
| 3/03/15 | Color Prints | .90 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 5.10 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | .90 |
| 3/03/15 | Color Prints | .60 |
| 3/03/15 | Color Prints | 3.60 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 9.30 |
| 3/03/15 | Color Prints | 10.20 |
| 3/03/15 | Color Prints | 3.00 |
| 3/03/15 | Color Prints | 20.40 |
| 3/03/15 | Color Prints | 6.00 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | .60 |
| 3/03/15 | Color Prints | 6.00 |
| 3/03/15 | Color Prints | 6.90 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | 1.20 |
| 3/03/15 | Color Prints | 14.40 |
| 3/03/15 | Color Prints | 8.10 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | 1.80 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 3/03/15 | Color Prints | 1.50 |
|---|---|---|
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 1.20 |
| 3/03/15 | Color Prints | 7.20 |
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 1.20 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 96.00 |
| 3/03/15 | Color Prints | 138.00 |
| 3/03/15 | Color Prints | 120.00 |
| 3/03/15 | Color Prints | 3.00 |
| 3/03/15 | Color Prints | 71.10 |
| 3/03/15 | Production Blowbacks | 246.60 |
| 3/03/15 | Production Blowbacks | 56.30 |
| 3/03/15 | Production Blowbacks | 166.20 |
| 3/03/15 | Production Blowbacks | 54.00 |
| 3/03/15 | Veronica Nunn, Taxi, Overtime Transportation | 9.30 |
| 3/03/15 | Edward Sassower, Taxi, Client Dinner | 14.16 |
| 3/03/15 | Andrew Calder, Taxi, EFH meeting | 25.58 |
| 3/03/15 | Amber Meek, Taxi, Client meetings | 22.40 |
| 3/03/15 | HOTEL DUPONT - Hotel, Hotel balance | 1,346.80 |
| 3/03/15 | James Sprayregen, Lodging, New York, NY, 03/03/2015 to 03/04/2015, Meeting | 500.00 |
| 3/03/15 | Amber Meek, Airfare, Newark-DC, DC-IAH (Cancelled), 03/03/2015 to 03/04/2015, Client meetings | -589.61 |
| 3/03/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 40.00 |
| 3/03/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 17.07 |
| 3/03/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 7.94 |
| 3/03/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 3.76 |
| 3/03/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/03/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 26.13 |
| 3/03/15 | Stephen Hessler, Working Meal/K&E w/Others, New York, NY | 40.00 |
| 3/03/15 | Edward Sassower, Working Meal/K&E w/Others, New York, NY, Client | 40.00 |
| 3/03/15 | BUREAU OF NATIONAL AFFAIRS INC - Outside Retrieval Service, Bloomberg Law Dockets for February 2015 | 6.49 |
| 3/03/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 27.19 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/03/15 | Brett Murray, Taxi, Overtime transportation | 14.76 |
| 3/03/15 | Travis Langenkamp, Taxi, OT Transportation | 10.65 |
| 3/03/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 3/03/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 3/03/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/04/15 | Standard Prints | 30.20 |
| 3/04/15 | Standard Prints | 17.20 |
| 3/04/15 | Standard Prints | 6.10 |
| 3/04/15 | Standard Prints | .30 |
| 3/04/15 | Standard Prints | 1.20 |
| 3/04/15 | Standard Prints | 7.10 |
| 3/04/15 | Standard Prints | .80 |
| 3/04/15 | Standard Prints | 3.20 |
| 3/04/15 | Standard Prints | 8.10 |
| 3/04/15 | Standard Prints | 1.40 |
| 3/04/15 | Standard Prints | .20 |
| 3/04/15 | Standard Prints | 1.00 |
| 3/04/15 | Standard Prints | .60 |
| 3/04/15 | Standard Prints | 5.70 |
| 3/04/15 | Standard Prints | .40 |
| 3/04/15 | Standard Prints | 8.20 |
| 3/04/15 | Standard Prints | 1.60 |
| 3/04/15 | Standard Prints | .50 |
| 3/04/15 | Standard Prints | 4.50 |
| 3/04/15 | Standard Prints | .60 |
| 3/04/15 | Standard Prints | 5.40 |
| 3/04/15 | Standard Prints | 6.30 |
| 3/04/15 | Standard Prints | .10 |
| 3/04/15 | Standard Prints | .40 |
| 3/04/15 | Standard Prints | .20 |
| 3/04/15 | Standard Prints | 1.30 |
| 3/04/15 | Binding | 1.40 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | 7.80 |
| 3/04/15 | Color Prints | 7.80 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .60 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | 5.10 |
| 3/04/15 | Color Prints | 3.90 |
| 3/04/15 | Color Prints | 7.50 |
| 3/04/15 | Color Prints | 2.40 |
| 3/04/15 | Color Prints | 13.20 |
| 3/04/15 | Color Prints | 8.10 |
| 3/04/15 | Color Prints | 4.50 |
| 3/04/15 | Color Prints | 2.70 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/04/15 | Color Prints | 7.80 |
| 3/04/15 | Color Prints | 3.00 |
| 3/04/15 | Color Prints | .60 |
| 3/04/15 | Color Prints | .90 |
| 3/04/15 | Color Prints | 5.10 |
| 3/04/15 | Color Prints | 23.40 |
| 3/04/15 | Color Prints | 13.80 |
| 3/04/15 | Color Prints | 5.70 |
| 3/04/15 | Color Prints | 6.90 |
| 3/04/15 | Color Prints | .60 |
| 3/04/15 | Color Prints | 2.40 |
| 3/04/15 | Color Prints | 7.20 |
| 3/04/15 | Color Prints | 2.40 |
| 3/04/15 | Color Prints | 7.20 |
| 3/04/15 | Color Prints | 1.50 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Production Blowbacks | 42.90 |
| 3/04/15 | Overnight Delivery, Fed Exp to:Michael S. Pullos, CHICAGO,IL from:Travis Langenkamp | 10.81 |
| 3/04/15 | Overnight Delivery, Fed Exp to:SONJA HUDSON- LETTER OF CREDIT,TAMPA FL from:JESSICA SUBLER | 10.81 |
| 3/04/15 | Overnight Delivery - Refund | -37.69 |
| 3/04/15 | Christina Sharkey, Taxi, Supervise contract attorneys | 8.47 |
| 3/04/15 | Veronica Nunn, Taxi, Overtime transportation | 13.80 |
| 3/04/15 | Edward Sassower, Taxi, client meeting | 9.96 |
| 3/04/15 | Amber Meek, Taxi, Client meetings | 25.30 |
| 3/04/15 | Amber Meek, Taxi, Client meetings | 26.50 |
| 3/04/15 | Amber Meek, Lodging, New York, NY, 03/02/2015 to 03/03/2015, Client meetings | 500.00 |
| 3/04/15 | Amber Meek, Lodging, New York, NY, 03/03/2015 to 03/04/2015, Client meetings | 500.00 |
| 3/04/15 | Andrew McGaan, Airfare, Chicago, IL - Dallas, TX, 02/19/2015 to 02/19/2015, Meeting | 37.77 |
| 3/04/15 | James Sprayregen, Airfare, Newark, NJ, 03/09/2015 to 03/09/2015, Meeting | -2.81 |
| 3/04/15 | Veronica Nunn, Airfare, Houston, TX, 03/05/2015 to 03/05/2015, Client meeting | -538.40 |
| 3/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 149.67 |
| 3/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 430.90 |
| 3/04/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 7.26 |
| 3/04/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 29.75 |
| 3/04/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 40.00 |
| 3/04/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/04/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/04/15 | Andrew Calder, Travel Meals, New York, NY, EFH meeting | 7.50 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/04/15 | VERITEXT - Court Reporter Deposition, Original transcript. | 165.25 |
| 3/04/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Hodings, Husnick, Chad J, 3/4/2015 | 32.00 |
| 3/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 96.00 |
| 3/04/15 | Rebecca Chaikin, Taxi, OT taxi for 3/3/15. | 32.75 |
| 3/04/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/4/2015 | 20.00 |
| 3/04/15 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 3/04/15 | Andrew Welz, Overtime Meals - Attorney | 11.33 |
| 3/05/15 | Veronica Nunn, Internet, Client meeting | 14.95 |
| 3/05/15 | Amber Meek, Internet, Client meetings | 8.99 |
| 3/05/15 | Standard Prints | .10 |
| 3/05/15 | Standard Prints | .20 |
| 3/05/15 | Standard Prints | 7.50 |
| 3/05/15 | Standard Prints | .90 |
| 3/05/15 | Standard Prints | 44.60 |
| 3/05/15 | Standard Prints | 7.70 |
| 3/05/15 | Standard Prints | 2,358.70 |
| 3/05/15 | Standard Prints | 5.10 |
| 3/05/15 | Standard Prints | 23.30 |
| 3/05/15 | Standard Prints | 13.90 |
| 3/05/15 | Standard Prints | .70 |
| 3/05/15 | Standard Prints | .90 |
| 3/05/15 | Standard Prints | 18.20 |
| 3/05/15 | Standard Prints | .20 |
| 3/05/15 | Standard Prints | .20 |
| 3/05/15 | Standard Prints | 1.20 |
| 3/05/15 | Standard Prints | 1.10 |
| 3/05/15 | Color Prints | 7.20 |
| 3/05/15 | Color Prints | 7.50 |
| 3/05/15 | Color Prints | 21.00 |
| 3/05/15 | Color Prints | 22.80 |
| 3/05/15 | Color Prints | 25.80 |
| 3/05/15 | Color Prints | 7.20 |
| 3/05/15 | Color Prints | 1.80 |
| 3/05/15 | Color Prints | .90 |
| 3/05/15 | Color Prints | 14.40 |
| 3/05/15 | Color Prints | 7.20 |
| 3/05/15 | Color Prints | 3.60 |
| 3/05/15 | Color Prints | 3.60 |
| 3/05/15 | Color Prints | 21.60 |
| 3/05/15 | Color Prints | 33.60 |
| 3/05/15 | Color Prints | 33.60 |
| 3/05/15 | Overnight Delivery, Fed Exp to:MICHAEL CARTER, FLOWER MOUND,TX from:JESSICA SUBLER | 28.48 |
| 3/05/15 | Veronica Nunn, Taxi, Client meeting | 11.44 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/05/15 | Andrew Calder, Taxi, EFH meeting | 10.07 |
| 3/05/15 | Christina Sharkey, Lodging, Washington, DC, 03/01/2015 to 03/04/2015, Supervise contract attorneys | 1,050.00 |
| 3/05/15 | Veronica Nunn, Lodging, New York, NY, 03/02/2015 to 03/03/2015, Client meeting | 500.00 |
| 3/05/15 | Veronica Nunn, Lodging, New York, NY, 03/03/2015 to 03/04/2015, Client meeting | 500.00 |
| 3/05/15 | Veronica Nunn, Lodging, New York, NY, 03/04/2015 to 03/05/2015, Client meeting | 500.00 |
| 3/05/15 | Amber Meek, Lodging, New York, NY, 03/04/2015 to 03/05/2015, Client meetings | 500.00 |
| 3/05/15 | Mark McKane, Airfare, New York, NY, 03/08/2015 to 03/08/2015, Hearing | 693.01 |
| 3/05/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 3/05/15 | Veronica Nunn, Airfare, Houston, TX, 03/06/2015 to 03/06/2015, Client meeting | 552.10 |
| 3/05/15 | Veronica Nunn, Agency Fee, Client meeting | 58.00 |
| 3/05/15 | Andrew Calder, Airfare, NYC/HOU, 03/06/2015 to 03/06/2015, EFH meetings | 1.50 |
| 3/05/15 | Andrew Calder, Airfare, DC/NYC/HOU, 03/05/2015 to 03/06/2015, Meetings (canceled) | -488.60 |
| 3/05/15 | Andrew McGaan, Airfare, Chicago, IL - Philadelphia, PA, 03/12/2015 to 03/13/2015, Court Hearing | 632.72 |
| 3/05/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 3/05/15 | James Sprayregen, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Meeting | 2.78 |
| 3/05/15 | Christina Sharkey, Transportation To/From Airport Supervise contract attorneys | 40.99 |
| 3/05/15 | Amber Meek, Transportation To/From Airport, Client meetings | 140.00 |
| 3/05/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 11.94 |
| 3/05/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 8.91 |
| 3/05/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 10.10 |
| 3/05/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 20.42 |
| 3/05/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 10.89 |
| 3/05/15 | Andrew Calder, Travel Meals, New York, NY, EFH Meeting | 30.59 |
| 3/05/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 40.00 |
| 3/05/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 40.00 |
| 3/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 23.00 |
| 3/05/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER, TIM, 3/5/2015 | 103.71 |
| 3/05/15 | Brett Murray, Taxi, Overtime transportation | 14.16 |
| 3/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.15 |
| 3/05/15 | Travis Langenkamp, Taxi, OT Transportation | 12.34 |
| 3/05/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 3/05/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/06/15 | Standard Prints | 12.80 |
| 3/06/15 | Standard Prints | 36.40 |
| 3/06/15 | Standard Prints | 2.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/06/15 | Standard Prints | 10.60 |
| 3/06/15 | Standard Prints | 3.40 |
| 3/06/15 | Standard Prints | 7.30 |
| 3/06/15 | Standard Prints | 1.90 |
| 3/06/15 | Standard Prints | .50 |
| 3/06/15 | Standard Prints | 13.80 |
| 3/06/15 | Standard Prints | 17.00 |
| 3/06/15 | Standard Prints | .10 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Standard Prints | 2.10 |
| 3/06/15 | Standard Prints | 4.60 |
| 3/06/15 | Standard Prints | .30 |
| 3/06/15 | Standard Prints | 1.70 |
| 3/06/15 | Standard Prints | 1.60 |
| 3/06/15 | Color Prints | 30.00 |
| 3/06/15 | Color Prints | 1.20 |
| 3/06/15 | Color Prints | 1.20 |
| 3/06/15 | Color Prints | 4.80 |
| 3/06/15 | Color Prints | 3.60 |
| 3/06/15 | Color Prints | .60 |
| 3/06/15 | Color Prints | 3.00 |
| 3/06/15 | Color Prints | .30 |
| 3/06/15 | Color Prints | 4.50 |
| 3/06/15 | Color Prints | .30 |
| 3/06/15 | Color Prints | 8.70 |
| 3/06/15 | Color Prints | 8.70 |
| 3/06/15 | Color Prints | 70.20 |
| 3/06/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Steven Serajeddini, 3/6/2015 | 26.20 |
| 3/06/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Delivery, R. Orren | 38.98 |
| 3/06/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier delivery, E. Sassower | 38.98 |
| 3/06/15 | Veronica Nunn, Taxi, Client meeting | 6.85 |
| 3/06/15 | Andrew Calder, Taxi, EFH meeting | 4.98 |
| 3/06/15 | Todd Maynes, Lodging, New York, NY, 03/11/2015 to 03/12/2015, EFH Meeting | 235.30 |
| 3/06/15 | Veronica Nunn, Lodging, New York, NY, 03/05/2015 to 03/06/2015, Client meeting | 500.00 |
| 3/06/15 | Andrew Calder, Lodging, New York, NY, 03/05/2015 to 03/06/2015, EFH Meeting | 387.53 |
| 3/06/15 | Mark McKane, Airfare, San Francisco, CA, 03/10/2015 to 03/10/2015, Hearing | 2,496.26 |
| 3/06/15 | Todd Maynes, Airfare, Newark, NJ, 03/11/2015 to 03/05/2015, EFH Meeting | 849.20 |
| 3/06/15 | Steven Serajeddini, Airfare, Philadelphia, PA, 03/09/2015 to 03/10/2015, Restructuring Hearing | 648.20 |
| 3/06/15 | Steven Serajeddini, Agency Fee, Restructuring Hearing | 58.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/06/15 | Chad Husnick, Airfare, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 443.10 |
| 3/06/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/06/15 | Gregory Gallagher, Airfare, Chicago, IL to New York, NY, 03/11/2015 to 03/12/2015, Client meetings. | 786.15 |
| 3/06/15 | Gregory Gallagher, Agency Fee, Client meetings. | 21.00 |
| 3/06/15 | Edward Sassower, Rail, Wilmington, DE, 03/10/2015 to 03/10/2015, Hearing. | 178.00 |
| 3/06/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 3/06/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 15.73 |
| 3/06/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 12.50 |
| 3/06/15 | Veronica Nunn, Travel Meals, Houston, TX, Client meeting | 4.06 |
| 3/06/15 | Andrew Calder, Travel Meals, New York, NY, EFH Meeting | 14.17 |
| 3/06/15 | Andrew Calder, Travel Meals, Newark, NJ, EFH meeting | 4.17 |
| 3/06/15 | Veronica Nunn, Parking, Houston, TX, Client meeting | 83.00 |
| 3/06/15 | Veronica Nunn, Mileage, Houston, TX, 44.00 miles, Client meeting | 25.30 |
| 3/06/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.95 |
| 3/06/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/6/2015 | 20.00 |
| 3/07/15 | Andrew Calder, Internet, In flight Wifi | 5.99 |
| 3/07/15 | Andrew Calder, Travel Meals, New York, NY, EFH meeting | 7.19 |
| 3/07/15 | Andrew Calder, Travel Meals, In flight meal, EFH meeting | 3.99 |
| 3/07/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 21.14 |
| 3/07/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.68 |
| 3/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier delivery, A. Yenamandra | 20.00 |
| 3/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery, A. Yenamandra | 46.20 |
| 3/08/15 | James Sprayregen, Lodging, New York, NY, 03/08/2015 to 03/11/2015, Meeting | 371.81 |
| 3/08/15 | Mark McKane, Transportation To/From Airport, Hearing | 30.60 |
| 3/08/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 115,363.00 |
| 3/08/15 | Holly Trogdon, Taxi, Attorney overtime | 13.92 |
| 3/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 33.36 |
| 3/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 3/08/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/09/15 | Standard Prints, Adjustment for Prints on 3/05/15 | -2,358.70 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | 10.50 |
| 3/09/15 | Standard Prints | 49.00 |
| 3/09/15 | Standard Prints | .50 |
| 3/09/15 | Standard Prints | 1.10 |
| 3/09/15 | Standard Prints | 58.80 |
| 3/09/15 | Standard Prints | .30 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | 33.40 |
| 3/09/15 | Standard Prints | .20 |
| 3/09/15 | Standard Prints | 4.50 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/09/15 | Standard Prints | 1.50 |
| 3/09/15 | Standard Prints | 7.50 |
| 3/09/15 | Standard Prints | 2.10 |
| 3/09/15 | Standard Prints | 11.20 |
| 3/09/15 | Standard Prints | 8.00 |
| 3/09/15 | Standard Prints | 11.20 |
| 3/09/15 | Standard Prints | 6.30 |
| 3/09/15 | Standard Prints | 23.10 |
| 3/09/15 | Standard Prints | 36.20 |
| 3/09/15 | Standard Prints | 2.20 |
| 3/09/15 | Standard Prints | 3.70 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | 1.50 |
| 3/09/15 | Standard Prints | 14.40 |
| 3/09/15 | Standard Prints | 64.10 |
| 3/09/15 | Standard Prints | .20 |
| 3/09/15 | Standard Prints | 17.50 |
| 3/09/15 | Binding | .70 |
| 3/09/15 | Binding | 1.40 |
| 3/09/15 | Color Prints | 1.50 |
| 3/09/15 | Color Prints | .90 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | 4.50 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .60 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | 5.70 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | 1.50 |
| 3/09/15 | Color Prints | 9.30 |
| 3/09/15 | Color Prints | 23.70 |
| 3/09/15 | Color Prints | 24.00 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | 24.00 |
| 3/09/15 | Color Prints | 24.00 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | 8.40 |
| 3/09/15 | Color Prints | .90 |
| 3/09/15 | Color Prints | 1.50 |
| 3/09/15 | Color Prints | 7.20 |
| 3/09/15 | Color Prints | 7.20 |
| 3/09/15 | Color Prints | 1.20 |
| 3/09/15 | Color Prints | 15.30 |
| 3/09/15 | Color Prints | 13.50 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/09/15 | Color Prints | 10.50 |
| 3/09/15 | Color Prints | 3.30 |
| 3/09/15 | Color Prints | 5.10 |
| 3/09/15 | Color Prints | .60 |
| 3/09/15 | Color Prints | 17.70 |
| 3/09/15 | Color Prints | 180.00 |
| 3/09/15 | Postage | 3.90 |
| 3/09/15 | Overnight Delivery, Fed Exp to:Matthew E. Papez (guest),HUNTINGTON BEACH,CA from:Matthew Papez | 20.03 |
| 3/09/15 | Jonathan Ganter, Taxi, Hearing | 12.00 |
| 3/09/15 | Jonathan Ganter, Taxi, Hearing | 15.00 |
| 3/09/15 | Bryan Stephany, Taxi, Taxi to/from Union Station. | 29.96 |
| 3/09/15 | Bryan Stephany, Taxi, Taxi with A. Welz to/from hotel. | 10.00 |
| 3/09/15 | Spencer Winters, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing | 284.90 |
| 3/09/15 | Andrew Welz, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Attend Hearing | 284.90 |
| 3/09/15 | Jonathan Ganter, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing | 284.90 |
| 3/09/15 | James Sprayregen, Lodging, New York, NY, 03/09/2015 to 03/10/2015, Meeting | 371.82 |
| 3/09/15 | Spencer Winters, Airfare, Philadelphia, PA to Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing / American Tkt | 648.20 |
| 3/09/15 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 3/09/15 | Andrew Welz, Agency Fee, Attend Hearing | 10.00 |
| 3/09/15 | Andrew Welz, Rail, Wilmington, DE, 03/09/2015 to 03/10/2015, Attend Hearing | 202.00 |
| 3/09/15 | Brian Schartz, Rail, Wimington, DE, 03/10/2015 to 03/10/2015, Attend hearing. | 178.00 |
| 3/09/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 3/09/15 | Mark McKane, Airfare, San Francisco, CA, 03/10/2015 to 03/10/2015, Hearing | -1,286.70 |
| 3/09/15 | Mark McKane, Rail, Wilmington, DE, 03/10/2015 to 03/10/2015, Hearing | 178.00 |
| 3/09/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 3/09/15 | Stephen Hessler, Rail, Wilmington, DE, 03/10/2015 to 03/10/2015, EFH Hearing. | 178.00 |
| 3/09/15 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 3/09/15 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 03/10/2015 to 03/10/2015, Restructuring | 178.00 |
| 3/09/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/09/15 | Chad Husnick, Agency Fee, Restructuring | 10.00 |
| 3/09/15 | Jonathan Ganter, Rail, Wilmington, DC, 03/09/2015 to 03/09/2015, Hearing | 178.00 |
| 3/09/15 | Jonathan Ganter, Agency Fee, Hearing | 58.00 |
| 3/09/15 | Anthony Sexton, Airfare, New York, NY, 03/11/2015 to 03/12/2015, Client meeting | 1,064.20 |
| 3/09/15 | Anthony Sexton, Agency Fee, Client meeting | 21.00 |
| 3/09/15 | William Levy, Airfare, New York, NY, 03/11/2015 to 03/12/2015, Client meeting. | 1,064.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/09/15 | William Levy, Agency Fee, Client meeting. | 21.00 |
| 3/09/15 | Bryan Stephany, Agency Fee, Hearing | 10.00 |
| 3/09/15 | Bryan Stephany, Rail, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing | 178.00 |
| 3/09/15 | Bryan Stephany, Rail, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing. | 18.00 |
| 3/09/15 | James Sprayregen, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Meeting | -2.78 |
| 3/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 126.80 |
| 3/09/15 | James Sprayregen, Transportation To/From Airport, Meeting | 109.06 |
| 3/09/15 | James Sprayregen, Transportation To/From Airport, Meeting | 170.01 |
| 3/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 126.80 |
| 3/09/15 | Spencer Winters, Travel Meals, Chicago, IL, Hearing | 23.22 |
| 3/09/15 | Spencer Winters, Travel Meals, Wilmington, DE, Hearing | 6.00 |
| 3/09/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 3/09/15 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring Hearing | 10.25 |
| 3/09/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring Hearing | 4.80 |
| 3/09/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring Hearing | 16.02 |
| 3/09/15 | Jonathan Ganter, Travel Meals, Wilmington, DE, Hearing | 30.60 |
| 3/09/15 | Chad Husnick, Travel Meals, New York, NY, Hearing | 40.00 |
| 3/09/15 | Bryan Stephany, Travel Meals, Washington, DC, Hearing. | 7.46 |
| 3/09/15 | Bryan Stephany, Travel Meals, Washington, DC, Hearing. | 6.48 |
| 3/09/15 | Bryan Stephany, Travel Meals, Wilmington, DE, Hearing | 40.00 |
| 3/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 70.00 |
| 3/09/15 | LEXISNEXIS, LexisNexis Research, SCIOLINO, ELAINE 3/9/2015 | 76.84 |
| 3/09/15 | Jeremy Roux, Taxi, Overtime Transportation | 9.45 |
| 3/09/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 3/09/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.36 |
| 3/09/15 | Sarah Stock, Taxi, OT Transportation | 20.66 |
| 3/09/15 | Christine Lehman, Taxi, Overtime | 8.81 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/9/2015 | 20.00 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 3/9/2015 | 19.56 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Sarah Stock, Overtime Meals - Attorney, 3/9/2015 | 20.00 |
| 3/10/15 | Spencer Winters, Internet, Hearing | 18.95 |
| 3/10/15 | Standard Copies or Prints | 7.40 |
| 3/10/15 | Standard Prints | 1.50 |
| 3/10/15 | Standard Prints | .10 |
| 3/10/15 | Standard Prints | 2.40 |
| 3/10/15 | Standard Prints | 22.50 |
| 3/10/15 | Standard Prints | 24.10 |
| 3/10/15 | Standard Prints | .40 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 3/10/15 | Standard Prints | 9.40 |
|---------|-----------------|------|
| 3/10/15 | Standard Prints | 15.40 |
| 3/10/15 | Standard Prints | 5.40 |
| 3/10/15 | Standard Prints | 3.60 |
| 3/10/15 | Standard Prints | .40 |
| 3/10/15 | Standard Prints | .20 |
| 3/10/15 | Standard Prints | .20 |
| 3/10/15 | Standard Prints | .10 |
| 3/10/15 | Standard Prints | 5.50 |
| 3/10/15 | Standard Prints | .20 |
| 3/10/15 | Binding | .70 |
| 3/10/15 | Binding | .70 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | 1.20 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | 10.20 |
| 3/10/15 | Color Prints | 10.50 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | 9.60 |
| 3/10/15 | Production Blowbacks | 82.20 |
| 3/10/15 | Chad Husnick, Taxi, Restructuring | 8.84 |
| 3/10/15 | Andrew Welz, Taxi, Attend Hearing | 19.10 |
| 3/10/15 | Andrew Welz, Taxi, Attend Hearing | 7.00 |
| 3/10/15 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 3/10/15 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 3/10/15 | Holly Trogdon, Taxi, to/from document review site | 14.22 |
| 3/10/15 | Holly Trogdon, Taxi, to/from document review site | 6.66 |
| 3/10/15 | Stephen Hessler, Taxi, EFH Hearing. | 10.00 |
| 3/10/15 | Stephen Hessler, Taxi, EFH Hearing (to NY Penn). | 65.19 |
| 3/10/15 | Stephen Hessler, Taxi, EFH Hearing (to K&E). | 54.86 |
| 3/10/15 | Jonathan Ganter, Taxi, Hearing | 16.00 |
| 3/10/15 | Bryan Stephany, Taxi, Taxi to/from train station. | 7.00 |
| 3/10/15 | Steven Serajeddini, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Restructuring | 293.90 |
| 3/10/15 | Mark McKane, Lodging, New York, NY, 03/08/2015 to 03/10/2015, Hearing | 506.28 |
| 3/10/15 | Bryan Stephany, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing. | 284.90 |
| 3/10/15 | James Sprayregen, Lodging, New York, NY, 03/10/2015 to 03/11/2015, Meeting | 371.82 |
| 3/10/15 | Stephen Hessler, Rail, New York, NY, 03/10/2015 to 03/10/2015, EFH Hearing. | 178.00 |
| 3/10/15 | Chad Husnick, Airfare, Chicago, IL, 03/10/2015 to 03/11/2015, Restructuring | 423.10 |
| 3/10/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/10/15 | Jonathan Ganter, Rail, Washington, DC, 03/10/2015 to 03/10/2015, Hearing | 178.00 |
| 3/10/15 | Jonathan Ganter, Agency Fee, Hearing | 10.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/10/15 | Richard Howell, Airfare, Philadelphia, PA, 03/12/2015 to 03/13/2015, meetings. | 632.72 |
| 3/10/15 | Richard Howell, Agency Fee, meetings. | 21.00 |
| 3/10/15 | Holly Trogdon, Rail, Wilmington, DE, 03/12/2015 to 03/15/2015, First lien makewhole summary judgment hearing | 178.00 |
| 3/10/15 | Holly Trogdon, Agency Fee, First lien makewhole summary judgment hearing | 58.00 |
| 3/10/15 | Chad Husnick, Rail, Wilmington, DE/New York, NY, 03/10/2015 to 03/10/2015, Restructuring | 178.00 |
| 3/10/15 | Edward Sassower, Rail, New York, NY, 03/10/2015 to 03/10/2015, Hearing. | 178.00 |
| 3/10/15 | Michael Petrino, Rail, Wilimington, DE, 03/12/2015 to 03/13/2015, Hearing | 178.00 |
| 3/10/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 3/10/15 | Mark McKane, Transportation To/From Airport, Hearing | 61.35 |
| 3/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at WILMINGTON WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 3/10/15 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring | 25.00 |
| 3/10/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA, Restructuring Hearing | 40.00 |
| 3/10/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 10.89 |
| 3/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 27.00 |
| 3/10/15 | Eric Merin, Taxi, OT Transportation | 6.30 |
| 3/10/15 | Aaron Slavutin, Taxi, Overtime taxi. | 15.36 |
| 3/10/15 | Christine Lehman, Taxi, Overtime | 8.85 |
| 3/10/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 3/10/15 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 3/11/15 | Standard Copies or Prints | .20 |
| 3/11/15 | Standard Prints | 1.10 |
| 3/11/15 | Standard Prints | .10 |
| 3/11/15 | Standard Prints | 1.40 |
| 3/11/15 | Standard Prints | 3.10 |
| 3/11/15 | Standard Prints | 37.90 |
| 3/11/15 | Standard Prints | 4.80 |
| 3/11/15 | Standard Prints | .40 |
| 3/11/15 | Standard Prints | 17.70 |
| 3/11/15 | Standard Prints | 18.10 |
| 3/11/15 | Standard Prints | .10 |
| 3/11/15 | Standard Prints | 24.90 |
| 3/11/15 | Standard Prints | .10 |
| 3/11/15 | Standard Prints | 8.10 |
| 3/11/15 | Standard Prints | .90 |
| 3/11/15 | Standard Prints | 20.00 |
| 3/11/15 | Standard Prints | .30 |
| 3/11/15 | Standard Prints | 3.80 |
| 3/11/15 | Standard Prints | 1.40 |
| 3/11/15 | Standard Prints | .40 |
| 3/11/15 | Standard Prints | 3.20 |
| 3/11/15 | Binding | .70 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/11/15 | Binding | .70 |
| 3/11/15 | Binding | .70 |
| 3/11/15 | Binding | .70 |
| 3/11/15 | Binding | .70 |
| 3/11/15 | Color Prints | .90 |
| 3/11/15 | Color Prints | .90 |
| 3/11/15 | Color Prints | 1.80 |
| 3/11/15 | Color Prints | 2.10 |
| 3/11/15 | Color Prints | 2.10 |
| 3/11/15 | Color Prints | 8.10 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .90 |
| 3/11/15 | Color Prints | 1.50 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | 10.20 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | 24.00 |
| 3/11/15 | Color Prints | 2.40 |
| 3/11/15 | Color Prints | 2.40 |
| 3/11/15 | Color Prints | 10.20 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | 9.30 |
| 3/11/15 | Color Prints | 5.10 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | 2.10 |
| 3/11/15 | Color Prints | 2.40 |
| 3/11/15 | Color Prints | 21.30 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | 24.00 |
| 3/11/15 | Overnight Delivery, Fed Exp to:Yolanda White, DALLAS,TX from:Lisa Cast | 10.81 |
| 3/11/15 | Overnight Delivery, Fed Exp to:JASON MADRON, WILMINGTON,DE from:Mailroom | 37.20 |
| 3/11/15 | Overnight Delivery, Fed Exp to:c/o Richard "Rush" Howell,WILMINGTON DE from:Jennifer Syperski | 151.13 |
| 3/11/15 | Gregory Gallagher, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meetings. | 38.11 |
| 3/11/15 | Chad Husnick, Airfare, New York, NY, 03/11/2015 to 03/12/2015, Restructuring | 1,425.20 |
| 3/11/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/11/15 | Will Guerrieri, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Meeting | 942.85 |
| 3/11/15 | Will Guerrieri, Agency Fee, Meeting | 58.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/11/15 | Chad Husnick, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Restructuring | 1,010.20 |
| 3/11/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/11/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/11/15 | Brian Schartz, Airfare, Dallas, TX, 03/15/2015 to 03/16/2015, Attend client meeting. | 2,390.20 |
| 3/11/15 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 3/11/15 | Michael Petrino, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Hearing | 347.10 |
| 3/11/15 | Michael Petrino, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Hearing | 647.59 |
| 3/11/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 3/11/15 | James Sprayregen, Transportation To/From Airport, Meeting | 149.67 |
| 3/11/15 | James Sprayregen, Transportation To/From Airport, Meeting | 348.76 |
| 3/11/15 | Todd Maynes, Travel Meals, Chicago, IL, EFH Meeting | 12.50 |
| 3/11/15 | Gregory Gallagher, Travel Meals, Chicago, IL, Client meetings. | 5.32 |
| 3/11/15 | William Levy, Travel Meals, Chicago, IL, Client meeting. | 8.50 |
| 3/11/15 | William Levy, Travel Meals, Des Plaines, IL, Client meeting. | 14.93 |
| 3/11/15 | Michael Petrino, Travel Meals, Chicago, IL, Hearing | 40.00 |
| 3/11/15 | Michael Petrino, Travel Meals, Chicago, IL, Hearing | 3.37 |
| 3/11/15 | Michael Petrino, Travel Meals, Washington, DC, Hearing | 2.01 |
| 3/11/15 | Todd Maynes, Mileage, St. Charles, IL to Chicago O'Hare Arpt, 32.19 miles, EFH Meeting | 18.51 |
| 3/11/15 | Gregory Gallagher, Mileage, Chicago, IL, 11.18 miles, Client meetings. | 6.43 |
| 3/11/15 | VERITEXT - Court Reporter Deposition, Original transcript. | 751.30 |
| 3/11/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses Howell, Richard U, 3/11/2015 | 144.00 |
| 3/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 11.00 |
| 3/11/15 | Rebecca Chaikin, Taxi, OT taxi. | 36.36 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/11/2015 | 20.00 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/12/15 | Standard Prints | 1.20 |
| 3/12/15 | Standard Prints | .10 |
| 3/12/15 | Standard Prints | .10 |
| 3/12/15 | Standard Prints | 19.20 |
| 3/12/15 | Standard Prints | .70 |
| 3/12/15 | Standard Prints | .70 |
| 3/12/15 | Standard Prints | 3.70 |
| 3/12/15 | Standard Prints | .20 |
| 3/12/15 | Standard Prints | 7.70 |
| 3/12/15 | Standard Prints | 1.50 |
| 3/12/15 | Standard Prints | 7.50 |
| 3/12/15 | Standard Prints | .60 |
| 3/12/15 | Standard Prints | 7.70 |
| 3/12/15 | Standard Prints | .30 |
| 3/12/15 | Standard Prints | .10 |
| 3/12/15 | Standard Prints | .60 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/12/15 | Standard Prints | .80 |
| 3/12/15 | Standard Prints | 1.00 |
| 3/12/15 | Standard Prints | 4.80 |
| 3/12/15 | Binding | .70 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | 9.00 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | .90 |
| 3/12/15 | Color Prints | 4.50 |
| 3/12/15 | Color Prints | .30 |
| 3/12/15 | Color Prints | 5.10 |
| 3/12/15 | Color Prints | 14.40 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Color Prints | 2.10 |
| 3/12/15 | Color Prints | 1.50 |
| 3/12/15 | Color Prints | 204.00 |
| 3/12/15 | Color Prints | .30 |
| 3/12/15 | Color Prints | 5.10 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Holly Trogdon, Taxi, First lien makewhole summary judgment hearing | 13.00 |
| 3/12/15 | Chad Husnick, Lodging, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 448.74 |
| 3/12/15 | Chad Husnick, Lodging, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 500.00 |
| 3/12/15 | Chad Husnick, Lodging, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 500.00 |
| 3/12/15 | Gregory Gallagher, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meetings. | 236.67 |
| 3/12/15 | Richard Howell, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, meetings. | 350.00 |
| 3/12/15 | Anthony Sexton, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meeting | 364.67 |
| 3/12/15 | William Levy, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meeting. | 364.67 |
| 3/12/15 | Lauren Casazza, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Meeting with client | 1,850.20 |
| 3/12/15 | Lauren Casazza, Agency Fee, Meeting with client | 21.00 |
| 3/12/15 | James Barolo, Airfare, Washington, DC, 03/15/2015 to 03/22/2015, Train contract attorneys - United ticket | 1,719.27 |
| 3/12/15 | James Barolo, Agency Fee, Train contract attorneys - Agency fee for United ticket | 58.00 |
| 3/12/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 62.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, DE | 130.80 |
| 3/12/15 | Chad Husnick, Travel Meals, Flushing, NY, Restructuring | 20.33 |
| 3/12/15 | Gregory Gallagher, Travel Meals, New York, NY, Client meetings. | 13.64 |
| 3/12/15 | Todd Maynes, Travel Meals, New York, NY, EFH Meeting | 76.80 |
| 3/12/15 | Richard Howell, Travel Meals, Wilmington, DE, Settlement meetings. | 3.00 |
| 3/12/15 | Holly Trogdon, Travel Meals, Washington, DC, First lien makewhole summary judgment hearing | 6.92 |
| 3/12/15 | Andrew McGaan, Travel Meals, Wilmington, DE, Court Hearing | 40.00 |
| 3/12/15 | Andrew McGaan, Travel Meals, Chicago, IL, Court Hearing | 5.83 |
| 3/12/15 | Anthony Sexton, Travel Meals, New York, NY, Client meeting | 20.99 |
| 3/12/15 | Anthony Sexton, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/12/15 | William Levy, Travel Meals, New York, NY, Client meeting. | 14.52 |
| 3/12/15 | William Levy, Travel Meals, Flushing, NY, Client meeting. | 9.79 |
| 3/12/15 | William Levy, Travel Meals, New York, NY, Client meeting. | 3.21 |
| 3/12/15 | William Levy, Travel Meals, Flushing, NY, Client meeting. | 11.16 |
| 3/12/15 | Michael Petrino, Travel Meals, Washington, DC, Hearing | 2.79 |
| 3/12/15 | Todd Maynes, Parking, Chicago O'Hare Airport, EFH Meeting | 39.00 |
| 3/12/15 | Todd Maynes, Mileage, Chicago O'Hare to St. Charles, IL 28.10 miles, EFH Meeting | 16.16 |
| 3/12/15 | Todd Maynes, Toll, EFH Meeting | 3.00 |
| 3/12/15 | Gregory Gallagher, Mileage, Chicago, IL, 13.52 miles, Client meetings. | 7.77 |
| 3/12/15 | Gregory Gallagher, Parking, Chicago, IL, Client meetings. | 45.00 |
| 3/12/15 | William Levy, Parking, Chicago, IL, Client meeting. | 39.00 |
| 3/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 5.00 |
| 3/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Natasha Hwangpo | 17.00 |
| 3/12/15 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 3/12/2015 | 24.49 |
| 3/12/15 | Stephanie Ding, Taxi, OT transit from review site | 13.58 |
| 3/12/15 | RED TOP CAB COMPANY, Overtime Transportation, 3/12/2015, CRISTIAN FARNWORTH | 60.39 |
| 3/12/15 | Teresa Lii, Taxi, OT Transportation. | 21.50 |
| 3/12/15 | Rebecca Chaikin, Taxi, OT taxi. | 9.95 |
| 3/12/15 | Elliot Harvey Schatmeier, Taxi, Local OT transportation | 35.76 |
| 3/12/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 3/12/15 | Overtime Meals - Non-Attorney,  Kristen Kelly Farnsworth | 12.00 |
| 3/12/15 | AQUIPT INC - Rental Expenses, 3/8/2015 - 4/7/2015 | 690.55 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | 3.50 |
| 3/13/15 | Standard Prints | .30 |
| 3/13/15 | Standard Prints | .30 |
| 3/13/15 | Standard Prints | 33.00 |
| 3/13/15 | Standard Prints | 1.30 |
| 3/13/15 | Standard Prints | 2.30 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/13/15 | Standard Prints | 17.20 |
| 3/13/15 | Standard Prints | .20 |
| 3/13/15 | Standard Prints | 28.90 |
| 3/13/15 | Standard Prints | .20 |
| 3/13/15 | Standard Prints | 6.20 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | .70 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | 2.70 |
| 3/13/15 | Standard Prints | .20 |
| 3/13/15 | Standard Prints | 3.30 |
| 3/13/15 | Standard Prints | 6.10 |
| 3/13/15 | Standard Prints | 22.40 |
| 3/13/15 | Standard Prints | 10.70 |
| 3/13/15 | Standard Prints | 8.10 |
| 3/13/15 | Standard Prints | 1.60 |
| 3/13/15 | Standard Prints | 2.10 |
| 3/13/15 | Standard Prints | 2.70 |
| 3/13/15 | Standard Prints | 2.90 |
| 3/13/15 | Color Prints | .30 |
| 3/13/15 | Color Prints | 1.80 |
| 3/13/15 | Color Prints | .90 |
| 3/13/15 | Color Prints | 1.50 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | 1.50 |
| 3/13/15 | Color Prints | .30 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | .30 |
| 3/13/15 | Color Prints | 1.20 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | .90 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | 2.70 |
| 3/13/15 | Color Prints | 2.40 |
| 3/13/15 | Color Prints | 6.00 |
| 3/13/15 | Color Prints | 12.90 |
| 3/13/15 | Color Prints | 12.90 |
| 3/13/15 | Color Prints | 7.80 |
| 3/13/15 | Color Prints | 13.20 |
| 3/13/15 | Color Prints | 4.80 |
| 3/13/15 | Color Prints | 4.80 |
| 3/13/15 | Color Prints | 4.80 |
| 3/13/15 | Color Prints | 8.40 |
| 3/13/15 | Color Prints | 8.40 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | 15.30 |
| 3/13/15 | Color Prints | 12.30 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/13/15 | Color Prints | 12.60 |
| 3/13/15 | Color Prints | 111.00 |
| 3/13/15 | Production Blowbacks | 46.00 |
| 3/13/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Spencer A Winters, 3/13/2015 | 79.25 |
| 3/13/15 | Holly Trogdon, Taxi, First lien makewhole summary judgment hearing | 14.00 |
| 3/13/15 | Michael Petrino, Taxi, Hearing | 40.00 |
| 3/13/15 | Holly Trogdon, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, First lien makewhole summary judgment hearing | 350.00 |
| 3/13/15 | Andrew McGaan, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, Court Hearing | 350.00 |
| 3/13/15 | Michael Petrino, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, Hearing | 350.00 |
| 3/13/15 | Steven Serajeddini, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Restructuring | 1,010.20 |
| 3/13/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/13/15 | Aparna Yenamandra, Airfare, Dallas, TX, 03/15/2015 to 03/17/2015, Client meeting | 1,840.20 |
| 3/13/15 | Aparna Yenamandra, Agency Fee, Client meeting. | 58.00 |
| 3/13/15 | Brian Schartz, Airfare, Dallas, TX, 03/17/2015 to 03/17/2015, Attend client meeting. | -691.00 |
| 3/13/15 | Mark McKane, Airfare, New York, NY, 03/17/2015 to 03/19/2015, Strategy meetings | 919.14 |
| 3/13/15 | Mark McKane, Agency Fee, Strategy meetings | 58.00 |
| 3/13/15 | Mark McKane, Airfare, Dallas, TX, 03/23/2015 to 03/26/2015, Client meeting | 919.14 |
| 3/13/15 | Mark McKane, Agency Fee, Client meeting | 58.00 |
| 3/13/15 | Richard Howell, Travel Meals, Wilmington, DE, Settlement meetings. | 3.00 |
| 3/13/15 | Michael Petrino, Travel Meals, Wilmington, DE, Hearing | 12.00 |
| 3/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Benjamin Steadman | 14.00 |
| 3/13/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.63 |
| 3/13/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/13/2015 | 20.00 |
| 3/14/15 | Benjamin Steadman, Working Meal/K&E Only, New York, NY, Saturday overtime | 19.96 |
| 3/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Benjamin Steadman | 67.00 |
| 3/14/15 | Rebecca Chaikin, Taxi, OT taxi. | 31.55 |
| 3/14/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 29.60 |
| 3/14/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/14/2015 | 20.00 |
| 3/15/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, William Guerrieri, 3/15/2015 | 45.62 |
| 3/15/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery, C. Husnick | 50.20 |
| 3/15/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night courier delivery, A. Yenamandra | 46.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/15/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery, S. Hessler | 46.20 |
| 3/15/15 | Holly Trogdon, Taxi, First lien makewhole summary judgment hearing | 12.95 |
| 3/15/15 | James Sprayregen, Lodging, New York, NY, 03/15/2015 to 03/16/2015, Meeting | 371.81 |
| 3/15/15 | James Barolo, Baggage Fee, Train contract attorneys | 25.00 |
| 3/15/15 | James Barolo, Transportation To/From Airport, Train contract attorneys - Taxi from home to SFO | 32.30 |
| 3/15/15 | James Barolo, Transportation To/From Airport, Train contract attorneys - Taxi from DCA to Hotel | 20.43 |
| 3/15/15 | James Barolo, Travel Meals, San Francisco, CA, Train contract attorneys | 23.90 |
| 3/15/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 15.52 |
| 3/15/15 | Jeremy Roux, Taxi, Overtime Transportation | 15.00 |
| 3/15/15 | Rebecca Chaikin, Taxi, OT taxi. | 33.36 |
| 3/15/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.30 |
| 3/15/15 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Jeremy Roux, Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/16/15 | Standard Prints | 42.30 |
| 3/16/15 | Standard Prints | 1.20 |
| 3/16/15 | Standard Prints | 1.00 |
| 3/16/15 | Standard Prints | 2.00 |
| 3/16/15 | Standard Prints | 11.20 |
| 3/16/15 | Standard Prints | .20 |
| 3/16/15 | Standard Prints | 4.60 |
| 3/16/15 | Standard Prints | 9.50 |
| 3/16/15 | Standard Prints | 3.70 |
| 3/16/15 | Standard Prints | .30 |
| 3/16/15 | Standard Prints | 30.50 |
| 3/16/15 | Standard Prints | 15.70 |
| 3/16/15 | Standard Prints | 4.70 |
| 3/16/15 | Standard Prints | .20 |
| 3/16/15 | Standard Prints | 3.20 |
| 3/16/15 | Standard Prints | 17.70 |
| 3/16/15 | Color Prints | 43.80 |
| 3/16/15 | Color Prints | .30 |
| 3/16/15 | Color Prints | 62.40 |
| 3/16/15 | Color Prints | 11.40 |
| 3/16/15 | Color Prints | 2.40 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 2.70 |
| 3/16/15 | Color Prints | 11.10 |
| 3/16/15 | Color Prints | 1.80 |
| 3/16/15 | Color Prints | 1.80 |
| 3/16/15 | Color Prints | .60 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/16/15 | Color Prints | 8.10 |
| 3/16/15 | Color Prints | 9.00 |
| 3/16/15 | Color Prints | 6.60 |
| 3/16/15 | Color Prints | 12.30 |
| 3/16/15 | Color Prints | 1.50 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 7.80 |
| 3/16/15 | Color Prints | 5.10 |
| 3/16/15 | Color Prints | 3.30 |
| 3/16/15 | Color Prints | .30 |
| 3/16/15 | Color Prints | 2.10 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 1.20 |
| 3/16/15 | Color Prints | 5.40 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 2.70 |
| 3/16/15 | Color Prints | 1.20 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 72.00 |
| 3/16/15 | James Sprayregen, Lodging, New York, NY, 03/16/2015 to 03/17/2015, Meeting | 389.04 |
| 3/16/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/17/15, C. Connor | 105.08 |
| 3/16/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/18/15, C. Connor | 69.58 |
| 3/16/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 76.00 |
| 3/16/15 | Will Guerrieri, Transportation To/From Airport, Meeting | 76.00 |
| 3/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 110.01 |
| 3/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 174.46 |
| 3/16/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 10.66 |
| 3/16/15 | Will Guerrieri, Travel Meals, Dallas, TX, Meeting | 10.18 |
| 3/16/15 | Will Guerrieri, Travel Meals, Dallas, TX, Meeting | 4.33 |
| 3/16/15 | Will Guerrieri, Travel Meals, Chicago, IL, Meeting | 3.87 |
| 3/16/15 | Brian Schartz, Travel Meals, Flushing, NY, Attend client meeting. | 10.07 |
| 3/16/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting. | 40.00 |
| 3/16/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting | 40.00 |
| 3/16/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting | 40.00 |
| 3/16/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 5.39 |
| 3/16/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 13.06 |
| 3/16/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 20.06 |
| 3/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 11.00 |
| 3/16/15 | Kevin Chang, Taxi, Overtime transportation for 3/15/15 | 14.75 |

30

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/16/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 3/16/15 | Aaron Slavutin, Taxi, Overtime taxi. | 17.76 |
| 3/16/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.30 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/17/15 | Chad Husnick, Internet, Restructuring | 9.00 |
| 3/17/15 | Standard Copies or Prints | .10 |
| 3/17/15 | Standard Prints | 117.50 |
| 3/17/15 | Standard Prints | 41.50 |
| 3/17/15 | Standard Prints | .80 |
| 3/17/15 | Standard Prints | .60 |
| 3/17/15 | Standard Prints | .40 |
| 3/17/15 | Standard Prints | 8.90 |
| 3/17/15 | Standard Prints | 45.10 |
| 3/17/15 | Standard Prints | 4.90 |
| 3/17/15 | Standard Prints | .50 |
| 3/17/15 | Standard Prints | 24.50 |
| 3/17/15 | Standard Prints | 9.30 |
| 3/17/15 | Standard Prints | 55.50 |
| 3/17/15 | Standard Prints | 19.20 |
| 3/17/15 | Standard Prints | .20 |
| 3/17/15 | Standard Prints | 11.00 |
| 3/17/15 | Standard Prints | 4.80 |
| 3/17/15 | Standard Prints | 5.40 |
| 3/17/15 | Standard Prints | 2.60 |
| 3/17/15 | Standard Prints | .20 |
| 3/17/15 | Standard Prints | 5.70 |
| 3/17/15 | Standard Prints | 2.20 |
| 3/17/15 | Standard Prints | .30 |
| 3/17/15 | Standard Prints | 3.40 |
| 3/17/15 | Binding | .70 |
| 3/17/15 | Color Prints | .60 |
| 3/17/15 | Color Prints | 1.20 |
| 3/17/15 | Color Prints | .30 |
| 3/17/15 | Color Prints | 3.30 |
| 3/17/15 | Color Prints | 14.70 |
| 3/17/15 | Color Prints | .30 |
| 3/17/15 | Color Prints | .30 |
| 3/17/15 | Color Prints | 6.60 |
| 3/17/15 | Color Prints | 1.20 |
| 3/17/15 | Color Prints | 51.30 |
| 3/17/15 | Color Prints | 1.50 |
| 3/17/15 | Color Prints | 1.50 |
| 3/17/15 | Overnight Delivery, Fed Exp to:CLERK OF THE SUPREME COURT,SPRINGFIELD IL from:Meghan Rishel | 14.81 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 3/17/15 | Chad Husnick, Lodging, Dallas, TX, 03/16/2015 to 03/17/2015, Restructuring | 350.00 |
| 3/17/15 | Aparna Yenamandra, Lodging, Dallas, TX, 03/15/2015 to 03/16/2015, Client meeting. | 350.00 |
| 3/17/15 | Aparna Yenamandra, Lodging, Dallas, TX, 03/16/2015 to 03/17/2015, Client meeting. | 350.00 |
| 3/17/15 | Brian Schartz, Lodging, Dallas, TX, 03/16/2015 to 03/17/2015, Attend client meeting. | 350.00 |
| 3/17/15 | James Sprayregen, Lodging, New York, NY, 03/17/2015 to 03/18/2015, Meeting | 389.03 |
| 3/17/15 | Steven Serajeddini, Airfare, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 866.20 |
| 3/17/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/17/15 | Chad Husnick, Airfare, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 866.20 |
| 3/17/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 60.00 |
| 3/17/15 | Chad Husnick, Travel Meals, Dallas, TX, Restructuring | 19.04 |
| 3/17/15 | Aparna Yenamandra, Travel Meals, Dallas, TX, Client meeting. | 29.29 |
| 3/17/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting. | 35.16 |
| 3/17/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting | 40.00 |
| 3/17/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 8.53 |
| 3/17/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 15.91 |
| 3/17/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 40.00 |
| 3/17/15 | VERITEXT - Court Reporter Deposition, Original Transcript. | 1,173.00 |
| 3/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Benjamin Steadman | 16.00 |
| 3/17/15 | LEXISNEXIS, LexisNexis Research, WINTERS, SPENCER 3/17/2015 | 16.01 |
| 3/17/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 24.84 |
| 3/17/15 | Steven Torrez, Taxi, Overtime Transportation | 12.81 |
| 3/17/15 | Brian Schartz, Taxi, OT taxi. | 28.30 |
| 3/17/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.35 |
| 3/17/15 | Chad Husnick, Taxi, Restructuring | 35.00 |
| 3/17/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.75 |
| 3/17/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 45.13 |
| 3/17/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 3/18/15 | Standard Prints | 1.60 |
| 3/18/15 | Standard Prints | 3.30 |
| 3/18/15 | Standard Prints | .60 |
| 3/18/15 | Standard Prints | .30 |
| 3/18/15 | Standard Prints | 6.40 |
| 3/18/15 | Standard Prints | .10 |
| 3/18/15 | Standard Prints | .30 |
| 3/18/15 | Standard Prints | 1.10 |
| 3/18/15 | Standard Prints | 16.70 |
| 3/18/15 | Standard Prints | 1.20 |
| 3/18/15 | Standard Prints | .20 |
| 3/18/15 | Standard Prints | 31.70 |
| 3/18/15 | Standard Prints | 16.90 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/18/15 | Standard Prints | 16.10 |
| 3/18/15 | Standard Prints | .30 |
| 3/18/15 | Standard Prints | .40 |
| 3/18/15 | Standard Prints | 7.30 |
| 3/18/15 | Standard Prints | 16.20 |
| 3/18/15 | Standard Prints | .70 |
| 3/18/15 | Standard Prints | 8.90 |
| 3/18/15 | Standard Prints | .80 |
| 3/18/15 | Standard Prints | 10.20 |
| 3/18/15 | Standard Prints | .40 |
| 3/18/15 | Standard Prints | .10 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 25.20 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 1.80 |
| 3/18/15 | Color Prints | 16.80 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 1.80 |
| 3/18/15 | Color Prints | 24.60 |
| 3/18/15 | Color Prints | 27.60 |
| 3/18/15 | Color Prints | 17.40 |
| 3/18/15 | Color Prints | 13.80 |
| 3/18/15 | Color Prints | 7.80 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | 10.20 |
| 3/18/15 | Color Prints | .30 |
| 3/18/15 | Color Prints | .30 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | .30 |
| 3/18/15 | Color Prints | 2.70 |
| 3/18/15 | Color Prints | 3.90 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 4.20 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 15.60 |
| 3/18/15 | Color Prints | 3.30 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 3.30 |
| 3/18/15 | Color Prints | .90 |
| 3/18/15 | Color Prints | 3.30 |
| 3/18/15 | Color Prints | 27.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/18/15 | Color Prints | 21.60 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 14.40 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Overnight Delivery, Fed Exp to:Meghan Rishel, WASHINGTON,DC from:CLERK OF THE SUPREME COURT | 15.31 |
| 3/18/15 | Steven Serajeddini, Taxi, Restructuring | 24.36 |
| 3/18/15 | Chad Husnick, Taxi, Restructuring | 60.00 |
| 3/18/15 | Mark McKane, Lodging, New York, NY, 03/17/2015 to 03/19/2015, Strategy meetings | 942.32 |
| 3/18/15 | James Barolo, Airfare, San Francisco, CA, 03/22/2015 to 03/22/2015, Train contract attorneys - Virgin Ticket | 649.10 |
| 3/18/15 | James Barolo, Agency Fee, Train contract attorneys - Agency fee for Virgin Ticket | 58.00 |
| 3/18/15 | Steven Serajeddini, Travel Meals, Flushing, NY, Restructuring | 8.76 |
| 3/18/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 1.50 |
| 3/18/15 | Mark McKane, Travel Meals, New York, NY, Strategy meetings | 40.00 |
| 3/18/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 9.86 |
| 3/18/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 17.22 |
| 3/18/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 14.93 |
| 3/18/15 | Meghan Rishel, Filing Fees, DC Certificates of Good Standing for M. Petrino. | 5.00 |
| 3/18/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 40.00 |
| 3/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 34.00 |
| 3/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 237.00 |
| 3/18/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/18/2015 | 18.38 |
| 3/19/15 | Standard Prints | .30 |
| 3/19/15 | Standard Prints | .20 |
| 3/19/15 | Standard Prints | .10 |
| 3/19/15 | Standard Prints | .50 |
| 3/19/15 | Standard Prints | .60 |
| 3/19/15 | Standard Prints | .90 |
| 3/19/15 | Standard Prints | 2.20 |
| 3/19/15 | Standard Prints | .10 |
| 3/19/15 | Standard Prints | 11.80 |
| 3/19/15 | Standard Prints | .20 |
| 3/19/15 | Standard Prints | 2.10 |
| 3/19/15 | Standard Prints | .50 |
| 3/19/15 | Standard Prints | 6.40 |
| 3/19/15 | Standard Prints | 1.50 |
| 3/19/15 | Standard Prints | 7.10 |
| 3/19/15 | Standard Prints | 12.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/19/15 | Standard Prints | 4.50 |
| 3/19/15 | Standard Prints | 1.10 |
| 3/19/15 | Standard Prints | .30 |
| 3/19/15 | Standard Prints | .40 |
| 3/19/15 | Binding | 2.10 |
| 3/19/15 | Binding | 2.10 |
| 3/19/15 | Binding | .70 |
| 3/19/15 | Color Prints | .30 |
| 3/19/15 | Color Prints | 2.10 |
| 3/19/15 | Color Prints | 1.20 |
| 3/19/15 | Color Prints | 15.30 |
| 3/19/15 | Color Prints | .60 |
| 3/19/15 | Color Prints | .60 |
| 3/19/15 | Color Prints | .60 |
| 3/19/15 | Color Prints | 29.40 |
| 3/19/15 | Color Prints | 29.40 |
| 3/19/15 | Color Prints | 1.80 |
| 3/19/15 | Color Prints | 1.50 |
| 3/19/15 | Color Prints | 1.80 |
| 3/19/15 | Production Blowbacks | 45.00 |
| 3/19/15 | Brian Schartz, Taxi, overtime transportation Taxi on 3/18/15. | 21.30 |
| 3/19/15 | Steven Serajeddini, Lodging, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 438.41 |
| 3/19/15 | Chad Husnick, Lodging, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 450.37 |
| 3/19/15 | Steven Serajeddini, Airfare, New York, NY, 03/19/2015 to 03/19/2015, Restructuring | 98.00 |
| 3/19/15 | Chad Husnick, Airfare, Chicago, IL, 03/19/2015 to 03/19/2015, Restructuring | 98.00 |
| 3/19/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 76.00 |
| 3/19/15 | Steven Serajeddini, Travel Meals, Flushing, NY, Restructuring | 23.89 |
| 3/19/15 | Chad Husnick, Travel Meals, Flushing, NY, Restructuring | 17.24 |
| 3/19/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 8.71 |
| 3/19/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 3.00 |
| 3/19/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 9.53 |
| 3/19/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 15.36 |
| 3/19/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 31.40 |
| 3/19/15 | Mark McKane, Parking, San Francisco Intl Airport, Strategy meetings | 108.00 |
| 3/19/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 40.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 46.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 247.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Teresa Lii | 20.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Lina Kaisey | 89.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 26.00 |
| 3/19/15 | LEXISNEXIS, LexisNexis Research, WINTERS, SPENCER 3/19/2015 | 16.02 |
| 3/19/15 | Brian Schartz, Taxi, OT taxi. | 28.30 |
| 3/19/15 | Anna Terteryan, Taxi, Overtime transportation | 9.35 |
| 3/19/15 | Teresa Lii, Taxi, OT Transportation. | 15.36 |
| 3/19/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.36 |
| 3/19/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 3/19/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 45.13 |
| 3/19/15 | Overtime Meals - Non-Attorney, Stephanie Ding | 12.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/20/15 | Standard Prints | .50 |
| 3/20/15 | Standard Prints | 4.90 |
| 3/20/15 | Standard Prints | 7.50 |
| 3/20/15 | Standard Prints | 2.00 |
| 3/20/15 | Standard Prints | 7.60 |
| 3/20/15 | Standard Prints | .40 |
| 3/20/15 | Standard Prints | 11.40 |
| 3/20/15 | Standard Prints | 15.50 |
| 3/20/15 | Standard Prints | 3.80 |
| 3/20/15 | Standard Prints | 7.50 |
| 3/20/15 | Standard Prints | .60 |
| 3/20/15 | Standard Prints | 10.40 |
| 3/20/15 | Standard Prints | 1.40 |
| 3/20/15 | Standard Prints | .50 |
| 3/20/15 | Standard Prints | 35.60 |
| 3/20/15 | Standard Prints | .80 |
| 3/20/15 | Standard Prints | 4.90 |
| 3/20/15 | Color Prints | 8.10 |
| 3/20/15 | Color Prints | 3.60 |
| 3/20/15 | Color Prints | 11.10 |
| 3/20/15 | Color Prints | 2.70 |
| 3/20/15 | Color Prints | 5.10 |
| 3/20/15 | Color Prints | 5.10 |
| 3/20/15 | Color Prints | .60 |
| 3/20/15 | Color Prints | 1.50 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .60 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | 1.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | .90 |
| 3/20/15 | Color Prints | 10.50 |
| 3/20/15 | Color Prints | 16.80 |
| 3/20/15 | Color Prints | 3.00 |
| 3/20/15 | Color Prints | 9.90 |
| 3/20/15 | Color Prints | .60 |
| 3/20/15 | Color Prints | 69.00 |
| 3/20/15 | James Barolo, Taxi, Train contract attorneys - Taxi from hotel | 16.51 |
| 3/20/15 | James Barolo, Lodging, Washington, DC, 03/15/2015 to 03/20/2015, Train contract attorneys | 1,750.00 |
| 3/20/15 | James Barolo, Airfare, San Francisco, CA, 03/22/2015 to 03/22/2015, Train contract attorneys - REFUND for cancelled United return portion | -872.58 |
| 3/20/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 9.86 |
| 3/20/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 31.11 |
| 3/20/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 12.68 |
| 3/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 182.00 |
| 3/20/15 | Teresa Lii, Taxi, OT Transportation. | 11.75 |
| 3/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.95 |
| 3/20/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 50.44 |
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/20/2015 | 20.00 |
| 3/21/15 | Benjamin Steadman, Working Meal/K&E Only, New York, NY, Saturday overtime | 23.17 |
| 3/21/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |
| 3/21/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.38 |
| 3/21/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/21/2015 | 18.38 |
| 3/22/15 | James Barolo, Baggage Fee, Train contract attorneys | 25.00 |
| 3/22/15 | James Barolo, Transportation To/From Airport, Train contract attorneys - SFO to Home | 53.76 |
| 3/22/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 11.42 |
| 3/22/15 | SPECIAL COUNSEL, Outside Contract Attorneys, Document Review | 120,339.50 |
| 3/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.16 |
| 3/22/15 | Andrew Welz, Overtime Meals - Attorney | 20.00 |
| 3/23/15 | Mark McKane, Internet, Client meeting | 6.99 |
| 3/23/15 | Standard Copies or Prints | .20 |
| 3/23/15 | Standard Prints | 1.10 |
| 3/23/15 | Standard Prints | .10 |
| 3/23/15 | Standard Prints | .30 |
| 3/23/15 | Standard Prints | 3.60 |
| 3/23/15 | Standard Prints | 3.90 |
| 3/23/15 | Standard Prints | .40 |
| 3/23/15 | Standard Prints | 3.80 |
| 3/23/15 | Standard Prints | .80 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/23/15 | Standard Prints | .40 |
| 3/23/15 | Standard Prints | .20 |
| 3/23/15 | Standard Prints | 13.60 |
| 3/23/15 | Standard Prints | .20 |
| 3/23/15 | Standard Prints | 15.40 |
| 3/23/15 | Standard Prints | 3.10 |
| 3/23/15 | Standard Prints | 7.10 |
| 3/23/15 | Standard Prints | 3.70 |
| 3/23/15 | Standard Prints | 2.90 |
| 3/23/15 | Standard Prints | 11.30 |
| 3/23/15 | Standard Prints | 35.30 |
| 3/23/15 | Standard Prints | 3.00 |
| 3/23/15 | Standard Prints | 1.80 |
| 3/23/15 | Standard Prints | 17.70 |
| 3/23/15 | Standard Prints | 76.30 |
| 3/23/15 | Standard Prints | 3.20 |
| 3/23/15 | Standard Prints | 8.00 |
| 3/23/15 | Color Copies or Prints | 1.80 |
| 3/23/15 | Color Prints | 12.00 |
| 3/23/15 | Color Prints | 12.30 |
| 3/23/15 | Color Prints | 11.10 |
| 3/23/15 | Color Prints | .60 |
| 3/23/15 | Color Prints | 1.50 |
| 3/23/15 | Color Prints | 1.20 |
| 3/23/15 | Color Prints | 31.80 |
| 3/23/15 | Color Prints | 32.70 |
| 3/23/15 | Color Prints | 33.00 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .90 |
| 3/23/15 | Color Prints | 6.90 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 4.50 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.90 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.90 |
| 3/23/15 | Color Prints | 3.90 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.60 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.60 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .60 |
| 3/23/15 | Color Prints | 3.60 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | 9.90 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .60 |
| 3/23/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/11/15, M. Petrino | 56.80 |
| 3/23/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/11/15, M. Petrino | 56.80 |
| 3/23/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/12/15, M. Petrino | 51.12 |
| 3/23/15 | Mark McKane, Travel Meals, Dallas, TX, Client meeting | 40.00 |
| 3/23/15 | James Barolo, Travel Meals, San Francisco, CA, Train contract attorneys | 7.50 |
| 3/23/15 | Amber Meek, Working Meal/K&E Only,overtime meal | 16.50 |
| 3/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Natasha Hwangpo | 17.00 |
| 3/23/15 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 3/23/2015 | 49.58 |
| 3/23/15 | Steven Torrez, Taxi, Overtime Transportation | 14.35 |
| 3/23/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 3/23/15 | Brian Schartz, Taxi, OT taxi. | 27.30 |
| 3/23/15 | Andrew Welz, Taxi, Overtime Transportation to Chicago Office | 12.54 |
| 3/23/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/23/2015 | 22.74 |
| 3/23/15 | Reid Huefner, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/24/15 | Standard Prints | 24.60 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | 8.70 |
| 3/24/15 | Standard Prints | 9.70 |
| 3/24/15 | Standard Prints | .50 |
| 3/24/15 | Standard Prints | 9.10 |
| 3/24/15 | Standard Prints | .80 |
| 3/24/15 | Standard Prints | 3.40 |
| 3/24/15 | Standard Prints | 21.30 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | 9,854.00 |
| 3/24/15 | Standard Prints | 5.60 |
| 3/24/15 | Standard Prints | 25.30 |
| 3/24/15 | Standard Prints | 2.30 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | .40 |
| 3/24/15 | Standard Prints | .80 |
| 3/24/15 | Standard Prints | 7.20 |
| 3/24/15 | Standard Prints | 5.90 |
| 3/24/15 | Standard Prints | 3.60 |
| 3/24/15 | Standard Prints | 14.50 |
| 3/24/15 | Standard Prints | 19.50 |
| 3/24/15 | Standard Prints | 2.70 |
| 3/24/15 | Standard Prints | 4.00 |
| 3/24/15 | Standard Prints | 39.00 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/24/15 | Color Prints | .30 |
| 3/24/15 | Color Prints | .60 |
| 3/24/15 | Color Prints | .30 |
| 3/24/15 | Color Prints | .60 |
| 3/24/15 | Color Prints | .60 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 1.20 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | 6.00 |
| 3/24/15 | Color Prints | 9.00 |
| 3/24/15 | Color Prints | 4.50 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 8.40 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 6.60 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Prints | 3.30 |
| 3/24/15 | Color Prints | 1.80 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | 3.00 |
| 3/24/15 | Color Prints | 1.50 |
| 3/24/15 | Color Prints | 47.70 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Copies or Prints | 57.30 |
| 3/24/15 | Overnight Delivery - Refund | -43.48 |
| 3/24/15 | Mark McKane, Taxi, Client meeting | 8.00 |
| 3/24/15 | James Sprayregen, Airfare, Dallas, TX, 03/26/2015 to 03/26/2015, Meeting | 760.89 |
| 3/24/15 | Amber Meek, Airfare, Houston, TX to New York, NY, 03/25/2015 to 03/27/2015, Client meetings | 538.40 |
| 3/24/15 | Amber Meek, Agency Fee, Client meetings | 58.00 |
| 3/24/15 | Mark McKane, Travel Meals, Dallas, TX, Client meeting, Marc Kieselstein | 40.00 |
| 3/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 17.00 |
| 3/24/15 | Brian Schartz, Taxi, OT taxi. | 26.30 |
| 3/24/15 | Christine Lehman, Taxi, Overtime | 8.65 |
| 3/24/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 53.84 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/24/2015 | 25.24 |
| 3/24/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/25/15 | Spencer Winters, Internet, Hearing | 19.95 |
| 3/25/15 | Amber Meek, Internet, Client meetings | 7.98 |
| 3/25/15 | Standard Prints | .50 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/25/15 | Standard Prints | .90 |
| 3/25/15 | Standard Prints | .50 |
| 3/25/15 | Standard Prints | 3.50 |
| 3/25/15 | Standard Prints | 1.80 |
| 3/25/15 | Standard Prints | 7.20 |
| 3/25/15 | Standard Prints | 2.40 |
| 3/25/15 | Standard Prints | 18.50 |
| 3/25/15 | Standard Prints | 15.50 |
| 3/25/15 | Standard Prints | 1.40 |
| 3/25/15 | Standard Prints | 13.40 |
| 3/25/15 | Standard Prints | 8.50 |
| 3/25/15 | Standard Prints | 7.60 |
| 3/25/15 | Standard Prints | .40 |
| 3/25/15 | Standard Prints | 11.20 |
| 3/25/15 | Standard Prints | 22.40 |
| 3/25/15 | Standard Prints | 2.60 |
| 3/25/15 | Color Prints | 1.80 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 5.40 |
| 3/25/15 | Color Prints | 2.70 |
| 3/25/15 | Color Prints | 8.40 |
| 3/25/15 | Color Prints | 44.70 |
| 3/25/15 | Color Prints | 2.10 |
| 3/25/15 | Color Prints | 1.80 |
| 3/25/15 | Color Prints | 6.30 |
| 3/25/15 | Color Prints | .30 |
| 3/25/15 | Color Prints | 6.00 |
| 3/25/15 | Overnight Delivery, Fed Exp to:Clerk of the Court, PHILADELPHIA,PA from:Meghan Rishel | 49.89 |
| 3/25/15 | Mark McKane, Taxi, Client meeting | 8.00 |
| 3/25/15 | Amber Meek, Taxi, Client meetings | 44.81 |
| 3/25/15 | Mark McKane, Lodging, Dallas, TX, 03/23/2015 to 03/26/2015, Client meeting | 1,050.00 |
| 3/25/15 | Spencer Winters, Lodging, New York, NY, 03/25/2015 to 03/26/2015, Hearing | 444.70 |
| 3/25/15 | Spencer Winters, Airfare, New York, NY, 03/25/2015 to 03/26/2015, Hearing | 965.99 |
| 3/25/15 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 3/25/15 | Cormac Connor, Airfare, Dallas, TX, 03/26/2015 to 03/27/2015, Assist diligence and discovery requests. | 1,230.92 |
| 3/25/15 | Cormac Connor, Agency Fee, Assist with diligence and discovery requests. | 21.00 |
| 3/25/15 | Steven Serajeddini, Airfare, New York, NY, 03/25/2015 to 03/26/2015, Restructuring | 867.99 |
| 3/25/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/25/15 | Mark McKane, Travel Meals, Dallas, TX, Client meeting | 40.00 |
| 3/25/15 | Spencer Winters, Travel Meals, Chicago O'Hare Airport, Hearing | 28.84 |
| 3/25/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 25.53 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/25/15 | Amber Meek, Travel Meals, Client meetings | 3.99 |
| 3/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Lina Kaisey | 46.00 |
| 3/25/15 | Rebecca Chaikin, Taxi, OT taxi for 3/24/15. | 23.75 |
| 3/25/15 | Brian Schartz, Taxi, OT taxi. | 29.30 |
| 3/25/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/25/2015 | 24.56 |
| 3/26/15 | Mark McKane, Internet, Client meeting | 6.99 |
| 3/26/15 | Spencer Winters, Internet, Hearing | 21.95 |
| 3/26/15 | Cormac Connor, Internet, Assist with diligence and discovery requests. | 2.00 |
| 3/26/15 | Standard Prints | 2.90 |
| 3/26/15 | Standard Prints | 8.50 |
| 3/26/15 | Standard Prints | .80 |
| 3/26/15 | Standard Prints | 3.50 |
| 3/26/15 | Standard Prints | 20.50 |
| 3/26/15 | Standard Prints | 17.70 |
| 3/26/15 | Standard Prints | 9.00 |
| 3/26/15 | Standard Prints | 2.00 |
| 3/26/15 | Standard Prints | .20 |
| 3/26/15 | Standard Prints | 334.80 |
| 3/26/15 | Standard Prints | 32.70 |
| 3/26/15 | Standard Prints | 46.20 |
| 3/26/15 | Standard Prints | .70 |
| 3/26/15 | Standard Prints | 9.10 |
| 3/26/15 | Standard Prints | 3.70 |
| 3/26/15 | Standard Prints | 21.60 |
| 3/26/15 | Standard Prints | 21.30 |
| 3/26/15 | Standard Prints | 55.00 |
| 3/26/15 | Standard Prints | 3.40 |
| 3/26/15 | Standard Prints | .90 |
| 3/26/15 | Standard Prints | .70 |
| 3/26/15 | Standard Prints | .60 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | 11.70 |
| 3/26/15 | Color Prints | .30 |
| 3/26/15 | Color Prints | 11.70 |
| 3/26/15 | Color Prints | 3.00 |
| 3/26/15 | Color Prints | 1.50 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | 1.20 |
| 3/26/15 | Color Prints | 8.70 |
| 3/26/15 | Color Prints | 8.70 |
| 3/26/15 | Color Prints | 14.40 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | 11.70 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/26/15 | Color Prints | 3.90 |
| 3/26/15 | Color Prints | 3.90 |
| 3/26/15 | Color Prints | .90 |
| 3/26/15 | Color Prints | 66.30 |
| 3/26/15 | Color Prints | 8.70 |
| 3/26/15 | Mark McKane, Taxi, Client meeting | 9.00 |
| 3/26/15 | Spencer Winters, Taxi, Hearing | 6.30 |
| 3/26/15 | Cormac Connor, Lodging, Dallas, TX, 03/26/2015 to 03/27/2015, Assist with diligence and discovery requests. | 303.14 |
| 3/26/15 | Steven Serajeddini, Lodging, New York, NY, 03/25/2015 to 03/26/2015, Restructuring | 426.93 |
| 3/26/15 | Mark McKane, Transportation To/From Airport, Client meeting | 76.00 |
| 3/26/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 40.00 |
| 3/26/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 9.74 |
| 3/26/15 | Cormac Connor, Travel Meals, Dulles Airport, Assist with diligence and discovery requests. | 8.72 |
| 3/26/15 | Cormac Connor, Travel Meals, Dulles Airport, Assist with diligence and discovery requests. | 2.64 |
| 3/26/15 | Mark McKane, Parking, San Francisco Intl Airport, Client meeting | 144.00 |
| 3/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 5.00 |
| 3/26/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.95 |
| 3/26/15 | Natasha Hwangpo, Taxi, OT Taxi | 12.36 |
| 3/26/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 40.30 |
| 3/26/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/27/15 | Standard Prints | .50 |
| 3/27/15 | Standard Prints | 3.90 |
| 3/27/15 | Standard Prints | 1.90 |
| 3/27/15 | Standard Prints | .20 |
| 3/27/15 | Standard Prints | 4.50 |
| 3/27/15 | Standard Prints | 4.20 |
| 3/27/15 | Standard Prints | 5.10 |
| 3/27/15 | Standard Prints | .90 |
| 3/27/15 | Standard Prints | 2.80 |
| 3/27/15 | Standard Prints | 3.70 |
| 3/27/15 | Standard Prints | 18.80 |
| 3/27/15 | Standard Prints | 5.80 |
| 3/27/15 | Standard Prints | 27.50 |
| 3/27/15 | Standard Prints | 13.00 |
| 3/27/15 | Standard Prints | 6.00 |
| 3/27/15 | Standard Prints | 16.00 |
| 3/27/15 | Binding | 2.10 |
| 3/27/15 | Binding | .70 |
| 3/27/15 | Binding | 2.10 |
| 3/27/15 | Binding | .70 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | 5.10 |
| 3/27/15 | Color Prints | 5.10 |
| 3/27/15 | Color Prints | 5.10 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | .60 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | 6.30 |
| 3/27/15 | Color Prints | 1.20 |
| 3/27/15 | Color Prints | .60 |
| 3/27/15 | Color Prints | 33.00 |
| 3/27/15 | Color Prints | 50.40 |
| 3/27/15 | Color Prints | 46.20 |
| 3/27/15 | Color Prints | 49.80 |
| 3/27/15 | Color Prints | 30.60 |
| 3/27/15 | Color Prints | 46.20 |
| 3/27/15 | Color Prints | 50.40 |
| 3/27/15 | Color Prints | 49.80 |
| 3/27/15 | Color Prints | 3.30 |
| 3/27/15 | Production Blowbacks | 124.10 |
| 3/27/15 | Production Blowbacks | 73.10 |
| 3/27/15 | Amber Meek, Taxi, Client meetings | 15.00 |
| 3/27/15 | HOTEL DUPONT - Hotel, Hotel Block Balance | 338.90 |
| 3/27/15 | Amber Meek, Lodging, New York, NY, 03/25/2015 to 03/27/2015, Client meetings | 1,000.00 |
| 3/27/15 | Cormac Connor, Transportation To/From Airport, Assist with diligence and discovery requests. | 38.48 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 27.73 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 9.02 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 10.01 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 19.00 |
| 3/27/15 | Amber Meek, Travel Meals, Laguardia Airport, Client meetings with Energy Futures Competitive Holdings (EFH) | 20.73 |
| 3/27/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 40.00 |
| 3/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 75.00 |
| 3/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 14.00 |
| 3/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 52.00 |
| 3/27/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 39.80 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 40.00 |
| 3/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.33 |
| 3/28/15 | Natasha Hwangpo, Taxi, OT Taxi | 17.16 |
| 3/29/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 3/29/15 | Brian Schartz, Taxi, OT taxi. | 23.80 |
| 3/29/15 | Natasha Hwangpo, Taxi, OT Taxi | 17.16 |
| 3/30/15 | ADJUSTMENT FOR PRINTS ON 3/24/2015 | -9,854.00 |
| 3/30/15 | Standard Prints | .10 |
| 3/30/15 | Standard Prints | 1.00 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | 31.60 |
| 3/30/15 | Standard Prints | 1.00 |
| 3/30/15 | Standard Prints | .10 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | .30 |
| 3/30/15 | Standard Prints | 3.20 |
| 3/30/15 | Standard Prints | 3.00 |
| 3/30/15 | Standard Prints | 8.80 |
| 3/30/15 | Standard Prints | .70 |
| 3/30/15 | Standard Prints | .70 |
| 3/30/15 | Standard Prints | 1.10 |
| 3/30/15 | Standard Prints | 12.10 |
| 3/30/15 | Standard Prints | 13.30 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | .30 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | 3.10 |
| 3/30/15 | Standard Prints | 15.30 |
| 3/30/15 | Standard Prints | 1.40 |
| 3/30/15 | Standard Prints | .70 |
| 3/30/15 | Standard Prints | 2.50 |
| 3/30/15 | Standard Prints | 7.70 |
| 3/30/15 | Standard Prints | 3.20 |
| 3/30/15 | Standard Prints | 10.30 |
| 3/30/15 | Standard Prints | 32.80 |
| 3/30/15 | Binding | 1.40 |
| 3/30/15 | Binding | 2.10 |
| 3/30/15 | Color Prints | .90 |
| 3/30/15 | Color Prints | 4.50 |
| 3/30/15 | Color Prints | .30 |
| 3/30/15 | Color Prints | 1.50 |
| 3/30/15 | Color Prints | 1.20 |
| 3/30/15 | Color Prints | 1.20 |
| 3/30/15 | Color Prints | 9.00 |
| 3/30/15 | Color Prints | .30 |
| 3/30/15 | Color Prints | 26.40 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/30/15 | Color Prints | .90 |
| 3/30/15 | Color Prints | 15.90 |
| 3/30/15 | Color Prints | 12.90 |
| 3/30/15 | Color Prints | 2.10 |
| 3/30/15 | Color Prints | 26.40 |
| 3/30/15 | Color Prints | 9.60 |
| 3/30/15 | Color Prints | 2.10 |
| 3/30/15 | Color Prints | 12.30 |
| 3/30/15 | Color Prints | 4.20 |
| 3/30/15 | Color Prints | 8.10 |
| 3/30/15 | Production Blowbacks | 84.10 |
| 3/30/15 | Spencer Winters, Airfare, New York, NY, 03/31/2015 to 04/01/2015, Hearing | 788.96 |
| 3/30/15 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 3/30/15 | Steven Serajeddini, Airfare, New York, NY, 03/31/2015 to 04/02/2015, Restructuring | 1,409.20 |
| 3/30/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Natasha Hwangpo | 5.00 |
| 3/30/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.80 |
| 3/30/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 47.34 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/30/2015 | 22.40 |
| 3/31/15 | INTERCALL - Teleconference, Conference Calls, T. Mohan | 14.50 |
| 3/31/15 | INTERCALL INC - Teleconference, Conference Call, C. Rodriguez | 5.05 |
| 3/31/15 | INTERCALL INC - Teleconference, March conference calls, J. Gould | 35.37 |
| 3/31/15 | INTERCALL - Teleconference, March Teleconferences, S. Winters | 327.71 |
| 3/31/15 | INTERCALL - Teleconference, Teleconference Calls for March 2015, S. Torrez | 7.07 |
| 3/31/15 | INTERCALL - Teleconference, Teleconference Services, W. Guerrieri | 29.81 |
| 3/31/15 | INTERCALL - Teleconference, Teleconferencing charges for March, M. Schlan | 52.24 |
| 3/31/15 | INTERCALL INC - Teleconference, InterCall Invoice, C. Connor | 39.01 |
| 3/31/15 | INTERCALL - Teleconference, Teleconference, B. Rogers | 73.13 |
| 3/31/15 | INTERCALL - Teleconference, March 2015 telephone conferences, M. Klupchak | 30.05 |
| 3/31/15 | INTERCALL INC - Teleconference, Conference calls, H. Trogdon | 5.99 |
| 3/31/15 | INTERCALL - Teleconference, Conference Call, A. McGaan | 2.61 |
| 3/31/15 | Standard Copies or Prints | .10 |
| 3/31/15 | Standard Prints | 8.30 |
| 3/31/15 | Standard Prints | .90 |
| 3/31/15 | Standard Prints | 22.10 |
| 3/31/15 | Standard Prints | 4.50 |
| 3/31/15 | Standard Prints | .10 |
| 3/31/15 | Standard Prints | 3.60 |
| 3/31/15 | Standard Prints | .10 |
| 3/31/15 | Standard Prints | 3.70 |
| 3/31/15 | Standard Prints | 6.10 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/31/15 | Standard Prints | 2.00 |
| 3/31/15 | Standard Prints | 2.60 |
| 3/31/15 | Standard Prints | 4.90 |
| 3/31/15 | Standard Prints | 11.70 |
| 3/31/15 | Standard Prints | .20 |
| 3/31/15 | Standard Prints | 48.00 |
| 3/31/15 | Standard Prints | 11.60 |
| 3/31/15 | Standard Prints | .30 |
| 3/31/15 | Standard Prints | .60 |
| 3/31/15 | Standard Prints | 6.80 |
| 3/31/15 | Color Prints | 3.90 |
| 3/31/15 | Color Prints | 6.30 |
| 3/31/15 | Color Prints | 6.60 |
| 3/31/15 | Color Prints | .30 |
| 3/31/15 | Color Prints | 4.20 |
| 3/31/15 | Color Prints | 4.20 |
| 3/31/15 | Color Prints | 2.10 |
| 3/31/15 | Color Prints | 2.10 |
| 3/31/15 | Color Prints | 10.80 |
| 3/31/15 | Color Prints | 10.80 |
| 3/31/15 | Color Prints | 10.80 |
| 3/31/15 | Color Prints | .30 |
| 3/31/15 | Color Prints | .60 |
| 3/31/15 | Color Prints | .60 |
| 3/31/15 | Color Prints | 26.70 |
| 3/31/15 | Color Prints | 414.00 |
| 3/31/15 | Color Prints | 636.00 |
| 3/31/15 | Color Prints | 16.20 |
| 3/31/15 | Color Prints | 5.40 |
| 3/31/15 | Color Prints | 3.60 |
| 3/31/15 | Color Prints | 2.70 |
| 3/31/15 | Spencer Winters, Taxi, Hearing | 5.80 |
| 3/31/15 | Steven Serajeddini, Taxi, Restructuring | 9.75 |
| 3/31/15 | Spencer Winters, Lodging, New York, NY, 03/31/2015 to 04/01/2015, Hearing | 433.81 |
| 3/31/15 | Spencer Winters, Travel Meals, New York, NY, Hearing | 40.00 |
| 3/31/15 | Spencer Winters, Travel Meals, Chicago O'Hare Airport, Hearing | 4.81 |
| 3/31/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 3/31/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 16.18 |
| 3/31/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 2.38 |
| 3/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 8.00 |
| 3/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Aparna Yenamandra | 8.00 |
| 3/31/15 | Rebecca Chaikin, Taxi, OT taxi for 3/30/15. | 23.75 |
| 3/31/15 | Holly Trogdon, Taxi, Overtime transportation | 12.94 |
| 3/31/15 | Holly Trogdon, Overtime Meals - Attorney | 8.80 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

      TOTAL EXPENSES                                                      $ 806,910.34

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644745**
**Client Matter: 14356-110**

_____

**In the matter of     [TCEH] Expenses**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                          $ 551.10

Total legal services rendered and expenses incurred                          $ 551.10

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/03/15 | Standard Prints | 12.50 |
| 3/03/15 | Standard Prints | 13.40 |
| 3/03/15 | Standard Prints | 15.50 |
| 3/03/15 | Standard Prints | .20 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | 5.10 |
| 3/03/15 | Color Prints | 25.80 |
| 3/03/15 | Color Prints | 6.30 |
| 3/03/15 | Color Prints | 21.60 |
| 3/03/15 | Color Prints | 7.80 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 4.50 |
| 3/04/15 | Standard Prints | 2.10 |
| 3/04/15 | Color Prints | 21.00 |
| 3/04/15 | Color Prints | 3.90 |
| 3/05/15 | Standard Prints | 5.50 |
| 3/05/15 | Standard Prints | 1.00 |
| 3/05/15 | Standard Prints | 14.90 |
| 3/05/15 | Color Prints | 3.90 |
| 3/05/15 | Color Prints | 6.60 |
| 3/05/15 | Color Prints | 14.10 |
| 3/06/15 | Standard Prints | 11.90 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Color Prints | 5.70 |
| 3/09/15 | Standard Prints | 1.40 |
| 3/09/15 | Standard Prints | .30 |
| 3/09/15 | Standard Prints | .70 |
| 3/09/15 | Standard Prints | .10 |
| 3/09/15 | Color Prints | 21.60 |
| 3/09/15 | Color Prints | 4.20 |
| 3/09/15 | Color Prints | 1.50 |
| 3/10/15 | Standard Prints | 5.90 |
| 3/11/15 | Standard Prints | 1.60 |
| 3/11/15 | Standard Prints | 1.50 |
| 3/11/15 | Color Prints | 4.80 |
| 3/12/15 | Standard Prints | 3.10 |
| 3/16/15 | Standard Prints | .60 |
| 3/17/15 | Standard Prints | 18.80 |
| 3/18/15 | Standard Prints | 1.50 |
| 3/18/15 | Color Prints | .90 |
| 3/19/15 | Standard Prints | .90 |
| 3/19/15 | Standard Prints | 18.90 |
| 3/20/15 | Standard Copies or Prints | 1.90 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---:|
| 3/20/15 | Standard Prints | 1.00 |
| 3/20/15 | Color Copies or Prints | 13.80 |
| 3/20/15 | Color Prints | .60 |
| 3/23/15 | Standard Prints | 30.70 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .30 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | 7.30 |
| 3/24/15 | Standard Prints | .70 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 18.00 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | .90 |
| 3/26/15 | Standard Copies or Prints | 2.90 |
| 3/26/15 | Standard Prints | 4.10 |
| 3/26/15 | Color Copies or Prints | 3.60 |
| 3/30/15 | Standard Prints | 2.80 |
| 3/31/15 | Standard Copies or Prints | 1.90 |
| 3/31/15 | Standard Prints | 6.90 |
| 3/31/15 | Color Copies or Prints | 8.10 |

TOTAL EXPENSES                                        $ 551.10

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644746**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                 $ .00


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                 $ 2,903.40

Total legal services rendered and expenses incurred                 $ 2,903.40


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/02/15 | Standard Prints | 19.90 |
| 3/02/15 | Color Prints | 5.70 |
| 3/02/15 | Color Prints | 5.70 |
| 3/02/15 | Color Prints | 12.30 |
| 3/03/15 | Standard Prints | 53.20 |
| 3/04/15 | Standard Prints | 17.30 |
| 3/04/15 | Standard Prints | 4.30 |
| 3/04/15 | Standard Prints | 127.70 |
| 3/04/15 | Standard Prints | 25.10 |
| 3/04/15 | Standard Prints | 15.60 |
| 3/04/15 | Color Prints | 1.20 |
| 3/04/15 | Color Prints | 13.80 |
| 3/04/15 | Color Prints | 5.70 |
| 3/04/15 | Color Prints | 6.90 |
| 3/04/15 | Color Prints | 1.20 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | 116.40 |
| 3/05/15 | Standard Prints | .10 |
| 3/05/15 | Color Copies or Prints | 729.00 |
| 3/06/15 | Standard Prints | 50.40 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Standard Prints | 29.20 |
| 3/06/15 | Standard Prints | .30 |
| 3/06/15 | Standard Prints | 4.20 |
| 3/09/15 | Standard Prints | 4.60 |
| 3/09/15 | Standard Prints | .30 |
| 3/10/15 | Standard Prints | 3.10 |
| 3/10/15 | Standard Prints | 1.90 |
| 3/10/15 | Standard Prints | 1.30 |
| 3/10/15 | Standard Prints | .80 |
| 3/10/15 | Standard Prints | .60 |
| 3/10/15 | Standard Prints | .40 |
| 3/10/15 | Standard Prints | 15.90 |
| 3/10/15 | Standard Prints | 22.30 |
| 3/10/15 | Color Prints | .30 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 3.00 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 37.20 |
| 3/10/15 | Color Prints | 10.80 |
| 3/10/15 | Color Prints | 19.20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| 3/10/15 | Color Prints | 4.20 |
|---|---|---|
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 2.40 |
| 3/10/15 | Color Prints | 17.40 |
| 3/10/15 | Color Prints | 2.40 |
| 3/10/15 | Color Prints | 2.10 |
| 3/10/15 | Color Prints | 1.80 |
| 3/10/15 | Color Prints | 8.10 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 7.50 |
| 3/10/15 | Color Prints | 8.10 |
| 3/10/15 | Color Prints | 3.60 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | .30 |
| 3/10/15 | Color Prints | 400.50 |
| 3/10/15 | Color Prints | 900.00 |
| 3/11/15 | Standard Prints | 20.50 |
| 3/11/15 | Standard Prints | 1.20 |
| 3/11/15 | Standard Prints | 21.00 |
| 3/11/15 | Standard Prints | 3.60 |
| 3/11/15 | Color Prints | 19.80 |
| 3/11/15 | Color Prints | 19.80 |
| 3/11/15 | Color Prints | 21.60 |
| 3/16/15 | Standard Prints | 6.50 |
| 3/16/15 | Standard Prints | .70 |
| 3/17/15 | Standard Copies or Prints | .40 |
| 3/17/15 | Standard Prints | .60 |
| 3/20/15 | Standard Prints | 13.20 |
| 3/24/15 | Standard Prints | .50 |
| 3/25/15 | Standard Prints | .40 |
| 3/26/15 | Standard Prints | 3.50 |
| 3/26/15 | Standard Prints | 2.80 |
| 3/27/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | 6.60 |
| 3/30/15 | Standard Prints | 11.20 |
| 3/31/15 | Standard Prints | 5.80 |

TOTAL EXPENSES                                        $ 2,903.40

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644747**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through March 31, 2015
(see attached Description of Legal Services for detail)                                        $ .00


For expenses incurred through March 31, 2015
(see attached Description of Expenses for detail)                                        $ 2,566.50

Total legal services rendered and expenses incurred                                        $ 2,566.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/02/15 | Standard Prints | 1.50 |
| 3/02/15 | Standard Prints | .20 |
| 3/02/15 | Color Prints | 7.20 |
| 3/03/15 | Standard Prints | .40 |
| 3/03/15 | Color Prints | 2.10 |
| 3/04/15 | Standard Prints | .30 |
| 3/04/15 | Standard Prints | 1.50 |
| 3/04/15 | Standard Prints | .60 |
| 3/04/15 | Standard Prints | 4.00 |
| 3/04/15 | Color Prints | .90 |
| 3/04/15 | Color Prints | 21.60 |
| 3/04/15 | Color Prints | 21.00 |
| 3/05/15 | Standard Prints | 2.70 |
| 3/05/15 | Standard Prints | .60 |
| 3/05/15 | Color Prints | 21.60 |
| 3/05/15 | Color Prints | 10.80 |
| 3/06/15 | Standard Prints | .10 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Color Prints | 6.60 |
| 3/06/15 | Color Prints | 1.20 |
| 3/09/15 | Standard Prints | 13.70 |
| 3/09/15 | Standard Prints | .40 |
| 3/09/15 | Standard Prints | 16.90 |
| 3/09/15 | Standard Prints | 24.90 |
| 3/09/15 | Standard Prints | 16.30 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .60 |
| 3/09/15 | Color Prints | 5.10 |
| 3/09/15 | Color Prints | 3.30 |
| 3/09/15 | Color Prints | 3.30 |
| 3/09/15 | Color Prints | 5.10 |
| 3/10/15 | Standard Prints | 13.70 |
| 3/10/15 | Standard Prints | .50 |
| 3/10/15 | Standard Prints | 2.90 |
| 3/10/15 | Standard Prints | 16.20 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | 2.10 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | 3.00 |
| 3/11/15 | Standard Prints | 6.50 |
| 3/11/15 | Standard Prints | 1.80 |
| 3/11/15 | Standard Prints | 2.70 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| | | |
|---|---|---:|
| 3/11/15 | Standard Prints | 20.30 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .30 |
| 3/12/15 | Standard Copies or Prints | 331.40 |
| 3/12/15 | Standard Prints | .50 |
| 3/12/15 | Standard Prints | 177.00 |
| 3/12/15 | Color Prints | .90 |
| 3/12/15 | Color Prints | 61.20 |
| 3/12/15 | Color Prints | 306.00 |
| 3/12/15 | Color Prints | 288.00 |
| 3/12/15 | Color Prints | 288.00 |
| 3/13/15 | Standard Prints | 1.10 |
| 3/13/15 | Standard Prints | .10 |
| 3/18/15 | Standard Prints | .10 |
| 3/18/15 | Standard Prints | 34.80 |
| 3/18/15 | Color Prints | 2.10 |
| 3/19/15 | Standard Prints | 2.90 |
| 3/19/15 | Color Prints | 10.80 |
| 3/20/15 | Standard Copies or Prints | 52.50 |
| 3/20/15 | Standard Prints | .10 |
| 3/24/15 | Standard Prints | .60 |
| 3/24/15 | Standard Prints | .30 |
| 3/24/15 | Standard Prints | .10 |
| 3/24/15 | Standard Prints | 94.70 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | 6.00 |
| 3/24/15 | Color Prints | 9.00 |
| 3/24/15 | Color Prints | 4.50 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 3.90 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 286.80 |
| 3/25/15 | Standard Prints | 3.80 |
| 3/25/15 | Standard Prints | 3.00 |
| 3/25/15 | Standard Prints | 20.10 |
| 3/25/15 | Color Prints | 8.40 |
| 3/25/15 | Color Prints | 3.30 |
| 3/25/15 | Color Prints | 20.10 |
| 3/25/15 | Color Prints | 11.70 |
| 3/25/15 | Color Prints | 44.70 |
| 3/26/15 | Standard Prints | .20 |
| 3/26/15 | Standard Prints | .20 |

Legal Services for the Period Ending March 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | | |
|---|---|---|---:|
| 3/26/15 | Standard Prints | | 1.60 |
| 3/26/15 | Standard Prints | | 18.90 |
| 3/26/15 | Color Prints | | 2.10 |
| 3/26/15 | Color Prints | | .60 |
| 3/26/15 | Color Prints | | 5.70 |
| 3/26/15 | Color Prints | | .90 |
| 3/26/15 | Scanned Images | | .10 |
| 3/27/15 | Standard Prints | | 3.90 |
| 3/27/15 | Standard Prints | | 11.10 |
| 3/30/15 | Standard Prints | | 1.40 |
| 3/30/15 | Standard Prints | | 4.70 |
| 3/30/15 | Color Prints | | .60 |

TOTAL EXPENSES          $ 2,566.50

# **April 2015**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678046**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                      $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                      $ 1,413,634.74

Total legal services rendered and expenses incurred                      $ 1,413,634.74

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/31/14 | 5.79 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/27/14 | 27.68 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/24/14 | 3.61 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/20/14 | 9.69 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/16/14 | 8.44 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/08/14 | 3.17 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/03/14 | 3.14 |
| 10/31/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls - 10/02/14 | 2.60 |
| 10/31/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for October 2014 | 11.41 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/03/14 | 3.65 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/11/14 | 2.03 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/14/14 | 8.71 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | 2.89 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) 0 11/26/14 | 15.40 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/26/14 | 1.26 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | .08 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | 2.10 |
| 11/30/14 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 11/25/14 | 4.30 |
| 11/30/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, telephone conference | 9.71 |
| 11/30/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for November 2014 | 4.12 |
| 12/31/14 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for December 2014 | 65.79 |
| 1/27/15 | Credit for incorrect color copy charge. | -5,164.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/30/15 | 2.04 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/26/15 | 3.29 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/21/15 | 2.67 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/20/15 | .16 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/20/15 | 1.88 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/20/15 | 3.32 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/16/15 | 7.66 |
| 1/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 1/6/15 | 6.29 |
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, telephone conference | 33.61 |
| 2/08/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 147,483.00 |
| 2/09/15 | TRF Steven Torrez for duplicate overtime meal 1/13/15 | -39.26 |
| 2/15/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 141,727.00 |
| 2/15/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 82,968.00 |
| 2/20/15 | LEGALINK INC - PO BOX 277951 (NT), Court Reporter Deposition, Doc Production | 941.00 |
| 2/26/15 | Marc Kieselstein, Lodging, Dallas, TX 02/24/2015 to 02/26/2015, Meetings. | 689.26 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 138.64 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 29.49 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/4/15 | 1.33 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/5/15 | 2.06 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/6/15 | 4.07 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/6/15 | 4.12 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/11/15 | 4.06 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/13/15 | 1.68 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/23/15 | 4.03 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 2/25/15 | 1.26 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 75.14 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 7.39 |
| 3/01/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/1/2015 | 314.22 |
| 3/01/15 | WEST, Westlaw Research, PICKERILL,CARL, 3/1/2015 | 420.12 |
| 3/01/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/1/2015 | 38.18 |
| 3/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/1/2015 | 53.88 |
| 3/01/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/1/2015 | 347.66 |
| 3/01/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/1/2015 | 25.86 |
| 3/01/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/1/2015 | 135.69 |
| 3/01/15 | Benjamin Steadman, Taxi, Overtime Transportation | 24.95 |
| 3/02/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/02/15 | WEST, Westlaw Research, HUSNICK,CHAD, 3/2/2015 | 25.46 |
| 3/02/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/2/2015 | 38.18 |
| 3/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/2/2015 | 114.55 |
| 3/02/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/2/2015 | 21.60 |
| 3/02/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/2/2015 | 142.22 |
| 3/02/15 | WEST, Westlaw Research, FITZGERALD,JOHN, 3/2/2015 | 104.48 |
| 3/02/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/2/2015 | 16.06 |
| 3/02/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/2/2015 | 103.43 |
| 3/02/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/2/2015 | 64.65 |
| 3/02/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.85 |
| 3/02/15 | Adam Teitcher, Taxi, OT TAXI | 26.15 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | Mark Schottinger, Overtime Meals - Attorney, Overtime meal. | 19.70 |
| 3/03/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 2/23/2015 | 75.00 |
| 3/03/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 2/24/2015 | 75.00 |
| 3/03/15 | FLIK, Catering Expenses, Client Meeting (20), Hessler, Stephen E, 3/3/2015 | 400.00 |
| 3/03/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/3/2015 | 300.00 |
| 3/03/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/3/2015 | 300.00 |
| 3/03/15 | WEST, Westlaw Research, HUSNICK,CHAD, 3/3/2015 | 19.03 |
| 3/03/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 3/3/2015 | 63.00 |
| 3/03/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/3/2015 | 32.14 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/03/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/3/2015 | 104.35 |
| 3/03/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/3/2015 | 12.93 |
| 3/03/15 | Benjamin Steadman, Taxi, Overtime Transportation | 21.74 |
| 3/03/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.18 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/03/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/3/2015 | 20.00 |
| 3/04/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/04/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/4/2015 | 300.00 |
| 3/04/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/4/2015 | 300.00 |
| 3/04/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 3/4/2015 | 97.18 |
| 3/04/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/4/2015 | 51.72 |
| 3/04/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/4/2015 | 12.93 |
| 3/04/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/4/2015 | 12.80 |
| 3/04/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/4/2015 | 19.69 |
| 3/04/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/4/2015 | 20.00 |
| 3/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/4/2015 | 20.00 |
| 3/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/5/2015, CHRISTINA SHARKEY, ORD-CHICAGO,IL ORD, 910 W. BARRY AVE. 2, CHICAGO, IL 60657, 7:01 PM | 75.00 |
| 3/05/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 2/23/2015 | 66.04 |
| 3/05/15 | Amber Meek, Travel Meals, Client Meeting | 7.98 |
| 3/05/15 | Andrew McGaan, Working Meal/K&E Only, Chicago | 20.00 |
| 3/05/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Working Meals/K&E and Others, 3/5/2015 | 20.00 |
| 3/05/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/5/2015 | 300.00 |
| 3/05/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/5/2015 | 300.00 |
| 3/05/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/5/2015 | 67.37 |
| 3/05/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 3/5/2015 | 64.79 |
| 3/05/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/5/2015 | 58.68 |
| 3/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/5/2015 | 38.79 |
| 3/05/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/5/2015 | 11.62 |
| 3/05/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/5/2015 | 32.26 |
| 3/05/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/5/2015 | 9.85 |
| 3/05/15 | Benjamin Steadman, Taxi, Transportation with Uber at 5:55am.  Please reference Carpe Diem entry for respective date. | 22.59 |
| 3/05/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 2/24/2015 | 29.79 |
| 3/05/15 | Anthony Sexton, Taxi, Overtime Transportation | 8.25 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/05/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 3/05/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 3/5/2015 | 20.00 |
| 3/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/5/2015 | 20.00 |
| 3/05/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 3/06/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/06/15 | FLIK, Catering Expenses, Client Meeting (5), Calder, Andrew T, 3/6/2015 | 40.00 |
| 3/06/15 | WEST, Westlaw Research, MCALLISTER,TIMOTHY B, 3/6/2015 | 5.34 |
| 3/06/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/6/2015 | 21.60 |
| 3/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/6/2015 | 38.79 |
| 3/06/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/6/2015 | 166.78 |
| 3/06/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/6/2015 | 9.85 |
| 3/07/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/7/2015 | 32.14 |
| 3/07/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/7/2015 | 63.70 |
| 3/07/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/7/2015 | 142.22 |
| 3/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/7/2015 | 32.26 |
| 3/07/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/7/2015 | 29.54 |
| 3/07/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/7/2015 | 20.00 |
| 3/08/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/08/15 | Marc Kieselstein, Airfare, New York, NY 03/08/2015 to 03/10/2015, Meetings. | 788.96 |
| 3/08/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/08/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 3/08/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/8/2015 | 110.05 |
| 3/08/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/8/2015 | 129.29 |
| 3/08/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/8/2015 | 12.93 |
| 3/08/15 | Adam Teitcher, Taxi, OT TAXI | 40.96 |
| 3/09/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/9/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/9/2015, STEVEN SERAJEDDINI, 300  N LASALLE,CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 11:00 AM | 75.00 |
| 3/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/9/2015, SPENCER WINTERS, ORD-CHICAGO,IL ORD 5:35 PM | 75.00 |
| 3/09/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/9/2015 | 120.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 3/9/2015 | 64.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (7), Hwangpo, Natasha, 3/9/2015 | 56.00 |
| 3/09/15 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 3/9/2015 | 40.00 |
| 3/09/15 | WEST, Westlaw Research, CONNOR,CORMAC, 3/9/2015 | 10.80 |
| 3/09/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/9/2015 | 16.14 |
| 3/09/15 | WEST, Westlaw Research, WELZ,ANDREW, 3/9/2015 | 21.60 |
| 3/09/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/9/2015 | 90.51 |
| 3/09/15 | WEST, Westlaw Research, KAISEY,LINA, 3/9/2015 | 12.93 |
| 3/09/15 | WEST, Westlaw Research, PASCARIU,GIANINA, 3/9/2015 | 23.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/09/15 | WEST, Westlaw Research, SCIOLINO,ELAINE, 3/9/2015 | 48.97 |
| 3/09/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/9/2015 | 9.85 |
| 3/09/15 | Madelyn Morris, Taxi, Office to home. | 14.76 |
| 3/09/15 | Adam Teitcher, Taxi, OT TAXI | 38.15 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/9/2015 | 17.28 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 3/9/2015 | 20.00 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/9/2015 | 20.00 |
| 3/09/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 3/10/15 | Marc Kieselstein, Lodging, New York, NY 03/08/2015 to 03/10/2015, Meetings. | 867.62 |
| 3/10/15 | Marc Kieselstein, Airfare, New York, NY 03/10/2015 to 03/13/2015, Meetings. | 788.96 |
| 3/10/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/10/15 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 48.29 |
| 3/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/10/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 5:33 PM | 75.00 |
| 3/10/15 | VITAL TRANSPORTATION INC, Passenger: NUNN VERONICA, Transportation to/from airport, Date: 3/3/2015 | 75.00 |
| 3/10/15 | VITAL TRANSPORTATION INC, Passenger: NUNN VERONICA, Transportation to/from airport, Date: 3/6/2015 | 75.00 |
| 3/10/15 | VITAL TRANSPORTATION INC, Passenger: CALDER,ANDY, Transportation to/from airport, Date: 3/6/2015 | 75.00 |
| 3/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/10/2015, SPENCER WINTERS, ,ORD-CHICAGO IL ORD, 4:47 PM | 75.00 |
| 3/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 10.89 |
| 3/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/10/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 70.00 |
| 3/10/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/10/2015 | 10.80 |
| 3/10/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/10/2015 | 25.86 |
| 3/10/15 | WEST, Westlaw Research, STERN,ADAM, 3/10/2015 | 12.93 |
| 3/10/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.75 |
| 3/10/15 | Anthony Sexton, Taxi, Working late | 8.13 |
| 3/10/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 3/10/2015 | 20.00 |
| 3/10/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 3/10/2015 | 20.00 |
| 3/11/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/11/15 | Marc Kieselstein, Lodging, New York, NY 03/11/2015 to 03/13/2015, Meetings. | 472.83 |
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 300  N LASALLE,CHICAGO,IL 60654, 7:16 AM | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, CHAD HUSNICK, 300 N LASALLE CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 3:45 PM | 75.00 |
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, MICHAEL PETRINO, ORD-CHICAGO IL ORD, 300 N LASALLE,CHICAGO,IL 60654, 7:11 AM | 75.00 |
| 3/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/11/2015, MICHAEL PETRINO, 300 N LASALLE,CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 3/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 10.89 |
| 3/11/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/11/15 | WEST, Westlaw Research, HUSNICK,CHAD, 3/11/2015 | 12.73 |
| 3/11/15 | WEST, Westlaw Research, STERN,ADAM, 3/11/2015 | 12.93 |
| 3/11/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/11/2015 | 9.85 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/12/15 | Marc Kieselstein, Internet, Meetings. | 15.99 |
| 3/12/15 | Marc Kieselstein, Lodging, New York, NY 03/11/2015 to 03/13/2015, Meetings. | 335.13 |
| 3/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/12/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 10:52 PM | 75.00 |
| 3/12/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 2/24/2015 | 89.44 |
| 3/12/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 3/8/2015 | 75.00 |
| 3/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/12/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 8:35 PM | 75.00 |
| 3/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/12/2015, RICHARD HOWELL, ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 3/12/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 6.53 |
| 3/12/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (19), Zablotney, Sara B, 3/12/2015 | 152.00 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (19), Zablotney, Sara B, 3/12/2015 | 76.00 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (19), Zablotney, Sara B, 3/12/2015 | 152.00 |
| 3/12/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 3/12/2015 | 400.00 |
| 3/12/15 | WEST, Westlaw Research, HOWELL,RICHARD, 3/12/2015 | 139.63 |
| 3/12/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/12/2015 | 12.73 |
| 3/12/15 | WEST, Westlaw Research, LANGENCAMP,TRAVIS, 3/12/2015 | 10.80 |
| 3/12/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/12/2015 | 64.79 |
| 3/12/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 3/12/2015 | 34.47 |
| 3/12/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/12/2015 | 90.64 |
| 3/12/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/12/2015 | 12.93 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/12/15 | WEST, Westlaw Research, LII,TZU-YING, 3/12/2015 | 25.86 |
| 3/12/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/12/2015 | 70.79 |
| 3/12/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/12/2015 | 9.85 |
| 3/12/15 | Max Schlan, Taxi, Overtime Transportation | 8.80 |
| 3/12/15 | RED TOP CAB COMPANY, Overtime Transportation, 3/12/2015, CHAD PENFUSS | 170.78 |
| 3/12/15 | Adam Teitcher, Taxi, OT TAXI | 35.75 |
| 3/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/12/2015 | 20.00 |
| 3/12/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 3/12/2015 | 19.23 |
| 3/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 3/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 80.00 |
| 3/13/15 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 45.79 |
| 3/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 125.00 |
| 3/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/13/2015, RICHARD HOWELL, ORD-CHICAGO IL ORD, 9:19 PM | 75.00 |
| 3/13/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 94.00 |
| 3/13/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/13/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside contract attorneys, Document Review | 135,314.00 |
| 3/13/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/13/2015 | 146.27 |
| 3/13/15 | Benjamin Steadman, Taxi, Overtime Transportation | 14.08 |
| 3/13/15 | Inbal Hasbani, Taxi, Overtime transportation | 11.93 |
| 3/13/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 3/13/2015 | 20.00 |
| 3/13/15 | Inbal Hasbani, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 3/14/15 | Marc Kieselstein, Airfare, Dallas/Ft. Worth, TX 03/15/2015 to 03/16/2015, Meetings. | 953.59 |
| 3/14/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/14/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Cost of printing materials for use at hearing at request of M. Rishel | 1,390.50 |
| 3/14/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/14/2015 | 76.27 |
| 3/14/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.56 |
| 3/14/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/14/2015 | 20.00 |
| 3/14/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/14/2015 | 20.00 |
| 3/15/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for S. Pace | 55.25 |
| 3/15/15 | Marc Kieselstein, Lodging, Dallas, TX 03/15/2015 to 03/16/2015, Meetings. | 287.00 |
| 3/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1530 MAIN STREET DALLAS TX | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 3/15/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/15/2015 | 155.15 |
| 3/15/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/15/2015 | 25.86 |
| 3/15/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.78 |
| 3/15/15 | Inbal Hasbani, Taxi, Overtime transportation | 10.63 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/15/15 | Inbal Hasbani, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 6:50 AM | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, WILLIAM GUERRIERI, ORD-CHICAGO,IL ORD, 7:36 PM | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:30 AM | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 7:47 PM | 75.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, LAUREN O CASAZZA, pick up at WESTPORT 35 BURR FARMS ROAD WESTPORT CT and drop off at LaGuardia Airport   New York NY | 100.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, LAUREN O CASAZZA, pick up at LaGuardia Airport   New York NY and drop off at WESTPORT 35 BURR FARMS ROAD WESTPORT CT | 100.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, LAUREN O CASAZZA, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN STREET DALLAS TX | 75.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN STREET DALLAS TX | 75.00 |
| 3/16/15 | Lauren Casazza, Transportation To/From Airport, Meeting with A. Wright, C. Howard | 75.00 |
| 3/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM ALBERT GUERRIERI, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1601 BRYAN STREET DALLAS TX | 75.00 |
| 3/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/16/2015, WILLIAM GUERRIERI, ORD-CHICAGO,IL ORD, 5:00 AM | 75.00 |
| 3/16/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings. | 26.52 |
| 3/16/15 | Lauren Casazza, Travel Meals, New York Meeting with A. Wright, C. Howard | 6.80 |
| 3/16/15 | Lauren Casazza, Travel Meals, Dallas Meeting with A. Wright, C. Howard | 29.89 |
| 3/16/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 39.00 |
| 3/16/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/16/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/16/2015 | 178.19 |
| 3/16/15 | WEST, Westlaw Research, WELZ,ANDREW, 3/16/2015 | 43.19 |
| 3/16/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/16/2015 | 25.86 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/16/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/16/2015 | 39.38 |
| 3/16/15 | WEST, Westlaw Research, DING,STEPHANIE, 3/16/2015 | 9.85 |
| 3/16/15 | Mark Salomon, Taxi, Overtime cab. | 7.80 |
| 3/16/15 | Lina Kaisey, Taxi, Overtime Transportation | 13.39 |
| 3/16/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, George Desh, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | E-PARCELS INC - PO BOX 646 (NT), Rental Expenses, 1/1-3/1/2015 - Cost of copier rental for use at local counsel office (includes maintenance and number of copies) | 4,500.00 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 3/14/2015 | 53.15 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 3/10/2015 | 35.72 |
| 3/17/15 | Marc Kieselstein, Lodging, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 519.88 |
| 3/17/15 | Marc Kieselstein, Airfare, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 799.00 |
| 3/17/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 3/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/17/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 300  N LASALLE,CHICAGO,IL 60654, 11:47 AM | 75.00 |
| 3/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA, pick up at DALLAS 2121 MCKINNEY AVE DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 75.00 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 3/10/2015 | 36.53 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 3/10/2015 | 53.69 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 3/11/2015 | 74.95 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/11/2015 | 73.84 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 3/12/2015 | 100.00 |
| 3/17/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 3/11/2015 | 77.74 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/17/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 3/17/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/17/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 6.53 |
| 3/17/15 | FLIK, Catering Expenses, Client Meeting (6), Zablotney, Sara B, 3/17/2015 | 120.00 |
| 3/17/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/17/2015 | 12.73 |
| 3/17/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/17/2015 | 178.19 |
| 3/17/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/17/2015 | 21.60 |
| 3/17/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 3/17/2015 | 118.86 |
| 3/17/15 | WEST, Westlaw Research, FRIEDMAN,BETH, 3/17/2015 | 163.88 |
| 3/17/15 | Benjamin Steadman, Taxi, Overtime Transportation | 24.35 |
| 3/17/15 | Madelyn Morris, Taxi, Overtime taxi. | 13.56 |
| 3/17/15 | Lina Kaisey, Taxi, Overtime Transportation | 10.80 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/17/2015 | 18.90 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/17/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/17/2015 | 20.00 |
| 3/18/15 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 3/18/15 | Marc Kieselstein, Lodging, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 519.88 |
| 3/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/18/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/18/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/18/15 | DIALCAR INC - Transportation to/from Airport, Car Service Charges, S. Price, 3/3/2015 | 100.00 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 13.07 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 6.53 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 3/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 8.71 |
| 3/18/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 3/18/2015 | 56.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/18/2015 | 64.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 3/18/2015 | 300.00 |
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/18/2015 | 64.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/18/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/18/2015 | 64.00 |
| 3/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/18/2015 | 89.10 |
| 3/18/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/18/2015 | 12.93 |
| 3/18/15 | WEST, Westlaw Research, LII,TZU-YING, 3/18/2015 | 11.62 |
| 3/18/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/18/2015 | 19.69 |
| 3/18/15 | Max Schlan, Taxi, Overtime Transportation | 9.80 |
| 3/18/15 | Alexander Davis, Taxi, OT Transportation | 35.00 |
| 3/18/15 | Lina Kaisey, Taxi, Overtime Transportation | 14.69 |
| 3/18/15 | Adam Teitcher, Taxi, OT Transportation | 32.76 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/18/2015 | 20.00 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 3/18/2015 | 20.00 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/18/2015 | 20.00 |
| 3/19/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Spencer A Winters, 3/19/2015 | 79.25 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: A YENAMANDRA, Local Transportation, Date: 3/10/2015 | 35.72 |
| 3/19/15 | Marc Kieselstein, Lodging, New York, NY 03/17/2015 to 03/20/2015, Meetings. | 511.85 |
| 3/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/19/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, 9:23 PM | 75.00 |
| 3/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/19/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 9:21 PM | 75.00 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 3/9/2015 | 83.70 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/10/2015 | 48.22 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 3/10/2015 | 56.36 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/10/2015 | 71.23 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/10/2015 | 59.53 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/11/2015 | 66.04 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA VE, Transportation to/from airport, Date: 3/15/2015 | 66.04 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 3/12/2015 | 73.84 |
| 3/19/15 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 3/12/2015 | 75.00 |
| 3/19/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/19/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 5.44 |
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 3/19/2015 | 56.00 |
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 3/19/2015 | 64.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 3/19/2015 | 300.00 |
| 3/19/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 3/19/2015 | 300.00 |
| 3/19/15 | WEST, Westlaw Research, GEIER,EMILY, 3/19/2015 | 10.29 |
| 3/19/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/19/2015 | 152.48 |
| 3/19/15 | WEST, Westlaw Research, KAISEY,LINA, 3/19/2015 | 103.44 |
| 3/19/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/19/2015 | 127.20 |
| 3/19/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/19/2015 | 77.58 |
| 3/19/15 | Mark Salomon, Taxi, Overtime cab. | 11.80 |
| 3/19/15 | Stephanie Ding, Taxi, OT transit from review site to home. | 11.11 |
| 3/19/15 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 03/19/2015 | 65.55 |
| 3/19/15 | Adam Teitcher, Taxi, OT TAXI | 31.30 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/19/2015 | 16.94 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Laura Saal, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/20/15 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 47.66 |
| 3/20/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 107.00 |
| 3/20/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 12.00 |
| 3/20/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/20/2015 | 178.19 |
| 3/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/20/2015 | 12.73 |
| 3/20/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/20/2015 | 12.93 |
| 3/20/15 | WEST, Westlaw Research, KAISEY,LINA, 3/20/2015 | 142.22 |
| 3/20/15 | WEST, Westlaw Research, LII,TZU-YING, 3/20/2015 | 51.72 |
| 3/20/15 | WEST, Westlaw Research, PASCARIU,GIANINA, 3/20/2015 | 32.40 |
| 3/20/15 | Anthony Sexton, Taxi, Working late | 8.13 |
| 3/20/15 | Lina Kaisey, Taxi,OT Transportation | 12.74 |
| 3/20/15 | Alexander Davis, Overtime Meals - Attorney, OT Meal | 20.00 |
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/20/2015 | 20.00 |
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/20/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/20/2015 | 20.00 |
| 3/20/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 3/21/15 | Benjamin Steadman, Taxi, Overtime Transportation | 33.36 |
| 3/21/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 10.00 |
| 3/21/15 | Amber Meek, OT Meal/K&E Only, | 15.96 |
| 3/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/21/2015 | 164.29 |
| 3/21/15 | WEST, Westlaw Research, LII,TZU-YING, 3/21/2015 | 12.93 |
| 3/21/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/21/2015 | 20.00 |
| 3/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/21/2015 | 20.00 |
| 3/22/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Early AM Courier Box Delivery | 74.00 |
| 3/22/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 46.20 |
| 3/22/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Box Delivery | 50.20 |
| 3/22/15 | Marc Kieselstein, Airfare, Dallas/Fort Worth, TX 03/23/2015 to 03/24/2015, Meetings | 783.70 |
| 3/22/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 3/22/15 | WEST, Westlaw Research, DARLING,HALEY, 3/22/2015 | 226.28 |
| 3/22/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/22/2015 | 57.86 |
| 3/22/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/22/2015 | 12.93 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/22/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/22/2015 | 20.00 |
| 3/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 114.00 |
| 3/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 107.00 |
| 3/23/15 | Marc Kieselstein, Lodging, Dallas, TX 03/23/2015 to 03/27/2015, Meetings | 1,400.00 |
| 3/23/15 | Marc Kieselstein, Airfare, Dallas/Ft. Worth, TX 03/23/2015 to 03/23/2015, Meetings | 443.29 |
| 3/23/15 | Marc Kieselstein, Airfare, Dallas/Ft. Worth, TX 03/23/2015 to 03/23/2015, Meetings | -443.69 |
| 3/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 120.32 |
| 3/23/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 40.00 |
| 3/23/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/23/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 3/23/2015 | 300.00 |
| 3/23/15 | WEST, Westlaw Research, DARLING,HALEY, 3/23/2015 | 25.46 |
| 3/23/15 | WEST, Westlaw Research, KAMRACZEWSKI,MARY B, 3/23/2015 | 197.22 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/23/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/23/2015 | 335.05 |
| 3/23/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/23/2015 | 119.18 |
| 3/23/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/23/2015 | 25.46 |
| 3/23/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/23/2015 | 10.80 |
| 3/23/15 | WEST, Westlaw Research, STERN,ADAM, 3/23/2015 | 51.46 |
| 3/23/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/23/2015 | 51.72 |
| 3/23/15 | WEST, Westlaw Research, BAROLO,JAMES, 3/23/2015 | 29.54 |
| 3/23/15 | Anthony Sexton, Taxi, Overtime transportation | 8.65 |
| 3/23/15 | Aaron Slavutin, Taxi, OT Transportation | 14.15 |
| 3/23/15 | Overtime Meals - Non-Attorney,  Jason Douangsanith | 12.00 |
| 3/23/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 3/23/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/23/2015 | 19.77 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/23/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 3/24/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 3/24/15 | Andrew Calder, Airfare, New York 03/25/2015 to 03/27/2015, EFH Meetings | 1,119.59 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/17/2015 | 87.43 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 3/17/2015 | 75.00 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 3/18/2015 | 100.00 |
| 3/24/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 7.00 |
| 3/24/15 | WEST, Westlaw Research, DARLING,HALEY, 3/24/2015 | 126.77 |
| 3/24/15 | WEST, Westlaw Research, KAMRACZEWSKI,MARY B, 3/24/2015 | 76.37 |
| 3/24/15 | WEST, Westlaw Research, BAROLO,JAMES, 3/24/2015 | 24.46 |
| 3/24/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/24/2015 | 29.44 |
| 3/24/15 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 3/19/2015 | 100.19 |
| 3/24/15 | Aaron Slavutin, Taxi, Worked late | 14.16 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/24/2015 | 20.00 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 3/24/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/24/2015 | 20.00 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 3/24/2015 | 20.00 |
| 3/24/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 3/25/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 3/25/15 | Anthony Sexton, Airfare, Dallas, TX 03/25/2015 to 03/27/2015, Travel to client site re diligence requests. | 729.98 |
| 3/25/15 | Anthony Sexton, Agency Fee, Travel to client site re diligence requests. | 58.00 |
| 3/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/25/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 3/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/25/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 3/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 2927 MAPLE AVENUE DALLAS TX | 75.00 |
| 3/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/25/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 6:30 PM | 75.00 |
| 3/25/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to client site re diligence requests. | 27.76 |
| 3/25/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 36.33 |
| 3/25/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/25/15 | WEST, Westlaw Research, DARLING,HALEY, 3/25/2015 | 25.46 |
| 3/25/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 3/25/2015 | 47.06 |
| 3/25/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/25/2015 | 45.64 |
| 3/25/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/25/2015 | 10.80 |
| 3/25/15 | WEST, Westlaw Research, FRIEDMAN,BETH, 3/25/2015 | 35.76 |
| 3/25/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 3/25/2015 | 142.22 |
| 3/25/15 | WEST, Westlaw Research, SCHLAN,MAX, 3/25/2015 | 283.14 |
| 3/25/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/25/2015 | 134.39 |
| 3/25/15 | WEST, Westlaw Research, BAROLO,JAMES, 3/25/2015 | 49.03 |
| 3/25/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/25/2015 | 9.85 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/25/2015 | 18.64 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 3/25/2015 | 20.00 |
| 3/26/15 | Amber Meek, Internet, EFH meetings - trip back to Houston | 8.99 |
| 3/26/15 | Anthony Sexton, Taxi, Travel to client site re diligence requests. | 4.00 |
| 3/26/15 | Anthony Sexton, Taxi, Travel to client site re diligence requests. | 5.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 3/26/15 | Amber Meek, Airfare, NY to Houston 03/27/2015 to 03/27/2015, EFH meetings | 559.37 |
|---|---|---|
| 3/26/15 | Amber Meek, Agency Fee, EFH meetings | 21.00 |
| 3/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 75.00 |
| 3/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/26/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:39 PM | 75.00 |
| 3/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/26/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 6:51 PM | 75.00 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 3/9/2015 | 60.24 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 3/16/2015 | 53.21 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 3/18/2015 | 59.44 |
| 3/26/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 3/19/2015 | 73.44 |
| 3/26/15 | James Sprayregen, Transportation To/From Airport, Meeting | 75.00 |
| 3/26/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 23.49 |
| 3/26/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 40.00 |
| 3/26/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 40.00 |
| 3/26/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 24.03 |
| 3/26/15 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 3/26/2015 | 500.00 |
| 3/26/15 | FLIK, Catering Expenses, Client Meeting (13), Sassower, Edward O, 3/26/2015 | 300.00 |
| 3/26/15 | WEST, Westlaw Research, ORREN,ROBERT, 3/26/2015 | 115.84 |
| 3/26/15 | WEST, Westlaw Research, STEADMAN,BEN, 3/26/2015 | 117.15 |
| 3/26/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/26/2015 | 85.33 |
| 3/26/15 | Benjamin Steadman, Taxi, Overtime Transportation | 22.56 |
| 3/26/15 | Overtime Meals - Non-Attorney, Stephanie Ding | 12.00 |
| 3/26/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/26/2015 | 20.00 |
| 3/26/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 3/26/2015 | 20.00 |
| 3/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/26/2015 | 20.00 |
| 3/27/15 | Andrew Calder, Internet, EFH Meetings | 8.99 |
| 3/27/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Arlene M Rodriguez, 3/27/2015 | 44.40 |
| 3/27/15 | Anthony Sexton, Taxi, Travel to client site re diligence requests. | 5.00 |
| 3/27/15 | Anthony Sexton, Lodging, Dallas, TX 03/25/2015 to 03/27/2015, Travel to client site re diligence requests. | 700.00 |
| 3/27/15 | Andrew Calder, Lodging, New York 03/25/2015 to 03/27/2015, EFH Meetings | 1,000.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|--:|
| 3/27/15 | Amber Meek, Airfare, Airfare Houston to NY one way 03/30/2015 to 03/30/2015, Meetings with Energy Future Holdings Corp (EFH) | 540.36 |
| 3/27/15 | Amber Meek, Agency Fee, Meetings with Energy Future Holdings Corp (EFH) | 21.00 |
| 3/27/15 | Andrew Calder, Airfare, Houston 03/27/2015 to 03/27/2015, EFH Meetings | 561.40 |
| 3/27/15 | Andrew Calder, Airfare, New York 03/30/2015 to 04/03/2015, EFH Meetings | 1,145.15 |
| 3/27/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 3/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 3/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/27/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 9:09 PM | 75.00 |
| 3/27/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 40.00 |
| 3/27/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to client site re diligence requests. | 7.90 |
| 3/27/15 | Marc Kieselstein, Travel Meals, Dallas, TX Meetings | 15.16 |
| 3/27/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/27/15 | Marc Kieselstein, Parking, Chicago, IL Meetings | 150.00 |
| 3/27/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 3/27/2015 | 50.78 |
| 3/27/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 3/27/2015 | 9.26 |
| 3/27/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 3/27/2015 | 2.57 |
| 3/27/15 | WEST, Westlaw Research, TORREZ,STEVEN, 3/27/2015 | 38.18 |
| 3/27/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/27/2015 | 25.86 |
| 3/27/15 | WEST, Westlaw Research, KAISEY,LINA, 3/27/2015 | 25.86 |
| 3/27/15 | WEST, Westlaw Research, LII,TZU-YING, 3/27/2015 | 12.93 |
| 3/27/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/27/2015 | 4.87 |
| 3/27/15 | WEST, Westlaw Research, KLAR,AUSTIN, 3/27/2015 | 19.69 |
| 3/27/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/27/2015 | 20.00 |
| 3/28/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 18.59 |
| 3/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/28/2015 | 76.37 |
| 3/28/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/28/2015 | 64.79 |
| 3/29/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 40.00 |
| 3/29/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 140,248.50 |
| 3/29/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 3/29/2015 | 9.85 |
| 3/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/29/2015 | 20.00 |
| 3/30/15 | Amber Meek, Internet, Meetings with Energy Future Holdings Corp (EFH) | 11.97 |
| 3/30/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 82.06 |
| 3/30/15 | Amber Meek, Taxi, Meetings with Energy Future Holdings Corp (EFH) | 44.21 |
| 3/30/15 | Andrew Calder, Taxi, EFH Meetings | 10.43 |
| 3/30/15 | Andrew Calder, Taxi, EFH Meetings | 11.76 |
| 3/30/15 | Andrew Calder, Taxi, EFH Meetings | 46.61 |
| 3/30/15 | James Sprayregen, Airfare, Chicago, IL 05/15/2015 to 05/15/2015, Meeting | 396.34 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/30/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 3/30/15 | James Sprayregen, Airfare, New York, NY 05/11/2015 to 05/11/2015, Meeting | 396.34 |
| 3/30/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 3/30/15 | Amber Meek, Travel Meals, New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 3/30/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 19.00 |
| 3/30/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site | 9.00 |
| 3/30/15 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 3/30/2015 | 100.00 |
| 3/30/15 | WEST, Westlaw Research, DARLING,HALEY, 3/30/2015 | 25.46 |
| 3/30/15 | WEST, Westlaw Research, HASBANI,INBAL, 3/30/2015 | 12.73 |
| 3/30/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 3/30/2015 | 145.67 |
| 3/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/30/2015 | 63.64 |
| 3/30/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/30/2015 | 161.75 |
| 3/30/15 | WEST, Westlaw Research, TROGDON,HOLLY, 3/30/2015 | 59.01 |
| 3/30/15 | WEST, Westlaw Research, KAISEY,LINA, 3/30/2015 | 95.60 |
| 3/30/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/30/2015 | 38.79 |
| 3/30/15 | WEST, Westlaw Research, CHANG,KEVIN, 3/30/2015 | 177.21 |
| 3/30/15 | Teresa Lii, Taxi, OT Transportation. | 16.30 |
| 3/30/15 | Brian Schartz, Taxi, OT taxi. | 26.80 |
| 3/30/15 | Lina Kaisey, Taxi, OT Transportation | 14.69 |
| 3/30/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 3/30/2015 | 17.50 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/30/2015 | 20.00 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for March 2015 | 719.50 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 17.43 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 14.54 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 16.60 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | .08 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 5.70 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | .75 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March 2015 Teleconferences. | 4.74 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re regulatory issues | 2.98 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with team and client | 4.46 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 23.77 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 34.45 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 3.03 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 16.77 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | .41 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 2.40 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 14.86 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 32.05 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 37.08 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 36.59 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for March 2015 | 164.11 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference Calls | 142.52 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephonic conference calls for March 2015 | .81 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference Calls | 6.99 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/5/15 | 1.25 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/11/15 | 8.61 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/5/15 | 3.71 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/25/15 | 7.24 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) - 3/18/15 | 3.17 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 173.98 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 292.61 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 5.80 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 6.85 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 396.68 |
| 3/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference calls. | 9.52 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls | 9.48 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 7.53 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Audio conference service. | 21.88 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March conference calls | 2.08 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March conference calls | 5.04 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March conference calls | 1.66 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for March 2015 | 157.05 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re March 2015 conference calls. | 8.71 |
| 3/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conferences | 8.05 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 1.77 |
| 3/31/15 | Overnight Delivery, Fed Exp to:Cecily Gooch, DALLAS,TX from:Rebecca Chaikin | 10.81 |
| 3/31/15 | Amber Meek, Taxi, Meetings with Energy Future Holdings Corp (EFH) | 14.50 |
| 3/31/15 | Andrew Calder, Airfare, New York 03/31/2015 to 03/31/2015, EFH Meetings | -2.16 |
| 3/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport Transportation, Amber Meek | 75.00 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 3/25/2015 | 60.80 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: WINTER SPENCER, Transportation to/from airport, Date: 3/26/2015 | 75.00 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: MEEK,AMBER, Transportation to/from airport, Date: 3/27/2015 | 61.20 |
| 3/31/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/31/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 3/31/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/31/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 3/31/15 | EMPIRE INTERNATIONAL LTD - PO BOX 8000 DEPT 937 (TP), Transportation to/from Airport, Marc Kieselstein 3/23/15 PU: DFW DO: Dallas | 75.00 |
| 3/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport, Amber Meek | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/31/15 | Amber Meek, Travel Meals, New York Meetings with Energy Future Holdings Corp (EFH) | 39.20 |
| 3/31/15 | Amber Meek, Travel Meals,  New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 3/31/15 | FLIK, Catering Expenses, Client Meeting (30), Hwangpo, Natasha, 3/31/2015 | 600.00 |
| 3/31/15 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 3/31/2015 | 200.00 |
| 3/31/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 3/31/2015 | 88.97 |
| 3/31/15 | WEST, Westlaw Research, WINTERS,SPENCER, 3/31/2015 | 12.73 |
| 3/31/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 3/31/2015 | 16.14 |
| 3/31/15 | WEST, Westlaw Research, KAISEY,LINA, 3/31/2015 | 76.27 |
| 3/31/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/31/2015 | 174.22 |
| 3/31/15 | WEST, Westlaw Research, CHANG,KEVIN, 3/31/2015 | 59.07 |
| 3/31/15 | Benjamin Steadman, Taxi, Overtime Transportation | 24.27 |
| 3/31/15 | Teresa Lii, Taxi, OT Transportation. | 9.95 |
| 3/31/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 3/31/15 | Lina Kaisey, Taxi, OT Transportation | 14.30 |
| 3/31/15 | Rebecca Chaikin, Taxi, OT taxi. | 18.36 |
| 3/31/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 3/19/2015 | 29.79 |
| 3/31/15 | Jonah Peppiatt, Taxi, OT Transportation | 52.84 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 3/31/2015 | 16.65 |
| 3/31/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/31/2015 | 20.00 |
| 3/31/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 4/01/15 | Standard Copies or Prints | .80 |
| 4/01/15 | Standard Prints | 5.90 |
| 4/01/15 | Standard Prints | .40 |
| 4/01/15 | Standard Prints | 13.40 |
| 4/01/15 | Standard Prints | .20 |
| 4/01/15 | Standard Prints | .20 |
| 4/01/15 | Standard Prints | 1.70 |
| 4/01/15 | Standard Prints | .50 |
| 4/01/15 | Standard Prints | 111.10 |
| 4/01/15 | Standard Prints | 6.80 |
| 4/01/15 | Standard Prints | 1.50 |
| 4/01/15 | Standard Prints | 19.00 |
| 4/01/15 | Standard Prints | 383.10 |
| 4/01/15 | Standard Prints | 14.20 |
| 4/01/15 | Standard Prints | .10 |
| 4/01/15 | Standard Prints | 1.40 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/01/15 | Standard Prints | 1.50 |
| 4/01/15 | Standard Prints | 83.70 |
| 4/01/15 | Standard Prints | 4.90 |
| 4/01/15 | Standard Prints | 22.50 |
| 4/01/15 | Standard Prints | 1.40 |
| 4/01/15 | Standard Prints | 18.00 |
| 4/01/15 | Standard Prints | 21.40 |
| 4/01/15 | Standard Prints | 23.20 |
| 4/01/15 | Color Copies or Prints | 48.60 |
| 4/01/15 | Color Prints | .60 |
| 4/01/15 | Color Prints | 1.80 |
| 4/01/15 | Color Prints | 8.70 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | 5.70 |
| 4/01/15 | Color Prints | 4.50 |
| 4/01/15 | Color Prints | 4.50 |
| 4/01/15 | Color Prints | 1.80 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | 1.80 |
| 4/01/15 | Color Prints | .90 |
| 4/01/15 | Color Prints | 3.00 |
| 4/01/15 | Color Prints | 3.90 |
| 4/01/15 | Color Prints | 66.00 |
| 4/01/15 | Color Prints | 9.00 |
| 4/01/15 | Color Prints | 594.00 |
| 4/01/15 | Color Prints | 13.50 |
| 4/01/15 | Color Prints | 13.50 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | 64.50 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .30 |
| 4/01/15 | Color Prints | .90 |
| 4/01/15 | Color Prints | 17.70 |
| 4/01/15 | Color Prints | 4.80 |
| 4/01/15 | Color Prints | 75.00 |
| 4/01/15 | Color Prints | 61.50 |
| 4/01/15 | Color Prints | 3.60 |
| 4/01/15 | Color Prints | 1.50 |
| 4/01/15 | Color Prints | 9.00 |
| 4/01/15 | Color Prints | 1.50 |
| 4/01/15 | Color Prints | 2.70 |
| 4/01/15 | Color Prints | 1.20 |
| 4/01/15 | Color Prints | 3.60 |
| 4/01/15 | Color Prints | .60 |
| 4/01/15 | Color Prints | 660.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/01/15 | Color Prints | 71.10 |
| 4/01/15 | Production Blowbacks | 195.90 |
| 4/01/15 | Steven Serajeddini, Taxi, Restructuring | 9.35 |
| 4/01/15 | Amber Meek, Taxi, Meetings with Energy Future Holdings Corp (EFH) | 8.76 |
| 4/01/15 | Steven Serajeddini, Lodging, New York, NY, 03/31/2015 to 04/01/2015, Restructuring | 500.00 |
| 4/01/15 | Spencer Winters, Airfare, Chicago, IL, 04/02/2015 to 04/02/2015, Hearing | 641.49 |
| 4/01/15 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 4/01/15 | Spencer Winters, Airfare, New York, NY, 04/01/2015 to 04/01/2015, Hearing | -394.48 |
| 4/01/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 4/01/15 | Amber Meek, Travel Meals, New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 4/01/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 16.55 |
| 4/01/15 | Spencer Winters, Hotel - New York, NY, 04/01/2015 to 04/02/2015, Hearing | 426.93 |
| 4/01/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/01/15 | Edward Sassower, Working Meal/K&E, New York, NY | 20.00 |
| 4/01/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 20.00 |
| 4/01/15 | Edward Sassower, Working Meal/K&E w/Others, New York, NY | 20.00 |
| 4/01/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 20.00 |
| 4/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 34.00 |
| 4/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Aparna Yenamandra | 5.00 |
| 4/01/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.55 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/01/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/1/2015 | 20.00 |
| 4/02/15 | Spencer Winters, Internet, Hearing | 21.95 |
| 4/02/15 | Standard Copies or Prints | .20 |
| 4/02/15 | Standard Prints | 30.00 |
| 4/02/15 | Standard Prints | 57.60 |
| 4/02/15 | Standard Prints | 10.10 |
| 4/02/15 | Standard Prints | .70 |
| 4/02/15 | Standard Prints | 10.60 |
| 4/02/15 | Standard Prints | .10 |
| 4/02/15 | Standard Prints | 4.80 |
| 4/02/15 | Standard Prints | 32.20 |
| 4/02/15 | Standard Prints | 2.30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/02/15 | Standard Prints | 44.70 |
| 4/02/15 | Standard Prints | 6.30 |
| 4/02/15 | Standard Prints | 7.70 |
| 4/02/15 | Standard Prints | 4.50 |
| 4/02/15 | Standard Prints | 6.10 |
| 4/02/15 | Standard Prints | .10 |
| 4/02/15 | Standard Prints | .80 |
| 4/02/15 | Standard Prints | 65.90 |
| 4/02/15 | Standard Prints | 5.00 |
| 4/02/15 | Standard Prints | 9.00 |
| 4/02/15 | Standard Prints | 5.60 |
| 4/02/15 | Standard Prints | 10.00 |
| 4/02/15 | Color Prints | 7.20 |
| 4/02/15 | Color Prints | 33.00 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | 15.00 |
| 4/02/15 | Color Prints | 6.90 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | .90 |
| 4/02/15 | Color Prints | .90 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | .30 |
| 4/02/15 | Color Prints | 2.70 |
| 4/02/15 | Color Prints | 15.60 |
| 4/02/15 | Color Prints | 264.00 |
| 4/02/15 | Color Prints | .60 |
| 4/02/15 | Color Prints | .60 |
| 4/02/15 | Color Prints | .60 |
| 4/02/15 | Color Prints | 4.20 |
| 4/02/15 | Color Prints | 26.40 |
| 4/02/15 | Color Prints | 66.00 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 3.00 |
| 4/02/15 | Color Prints | 26.10 |
| 4/02/15 | Color Prints | 69.30 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.10 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.70 |
| 4/02/15 | Color Prints | 3.00 |
| 4/02/15 | Color Prints | 2.40 |
| 4/02/15 | Color Prints | 2.70 |
| 4/02/15 | Color Prints | 69.30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|--:|
| 4/02/15 | Color Prints | 26.10 |
| 4/02/15 | Color Prints | 3.30 |
| 4/02/15 | Color Prints | 5.10 |
| 4/02/15 | Color Prints | 15.60 |
| 4/02/15 | Color Prints | 33.00 |
| 4/02/15 | Brian Schartz, Taxi OT Transportation | 26.30 |
| 4/02/15 | Steven Serajeddini, Lodging, New York, NY, 04/01/2015 to 04/02/2015, Restructuring | 500.00 |
| 4/02/15 | Andrew Calder, Lodging, New York 03/30/2015 to 04/02/2015, EFH Meetings | 1,500.00 |
| 4/02/15 | Steven Serajeddini, Airfare, New York, NY, 03/31/2015 to 04/02/2015, Restructuring | 197.99 |
| 4/02/15 | Andrew Calder, Airfare, New York 04/02/2015 to 04/02/2015, EFH Meetings | 293.71 |
| 4/02/15 | VITAL TRANSPORTATION INC, Passenger: WINTER SPENCER, Transportation to/from airport, Date: 3/25/2015 | 60.24 |
| 4/02/15 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Transportation to/from airport, Date: 3/26/2015 | 49.90 |
| 4/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/2/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, 6:51 PM | 75.00 |
| 4/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/2/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 8:33 PM | 75.00 |
| 4/02/15 | Spencer Winters, Travel Meals, LaGuardia Airport, New York, NY, Hearing | 16.62 |
| 4/02/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 8.82 |
| 4/02/15 | Amber Meek, Travel Meals, St. Regis - New York Meetings with Energy Future Holdings Corp (EFH) | 11.60 |
| 4/02/15 | E-SOUTHERN DISTRICT REPORTERS PC - 500 PEARL STREET, ROOM 330 (NT), Court Reporter Deposition, Hearing transcript | 27.60 |
| 4/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 281.00 |
| 4/02/15 | Stephanie Ding, Taxi, OT transit from review site to home. | 10.69 |
| 4/02/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 4/02/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.76 |
| 4/02/15 | Steven Serajeddini, Taxi, Restructuring | 8.50 |
| 4/02/15 | Jonah Peppiatt, Taxi, OT Transportation | 34.80 |
| 4/02/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 4/02/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 4/2/2015 | 20.00 |
| 4/02/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/2/2015 | 20.00 |
| 4/02/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 4/2/2015 | 20.00 |
| 4/03/15 | Standard Prints | 1.30 |
| 4/03/15 | Standard Prints | .40 |
| 4/03/15 | Standard Prints | .30 |
| 4/03/15 | Standard Prints | 22.00 |
| 4/03/15 | Standard Prints | 1.30 |
| 4/03/15 | Standard Prints | 4.00 |
| 4/03/15 | Standard Prints | 2.90 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 4/03/15 | Standard Prints | 5.10 |
| 4/03/15 | Standard Prints | 10.50 |
| 4/03/15 | Standard Prints | .50 |
| 4/03/15 | Standard Prints | 3.90 |
| 4/03/15 | Standard Prints | 3.50 |
| 4/03/15 | Standard Prints | .10 |
| 4/03/15 | Standard Prints | .10 |
| 4/03/15 | Standard Prints | 6.30 |
| 4/03/15 | Standard Prints | 1.10 |
| 4/03/15 | Standard Prints | .20 |
| 4/03/15 | Color Prints | 3.00 |
| 4/03/15 | Color Prints | .30 |
| 4/03/15 | Color Prints | .30 |
| 4/03/15 | Color Prints | 27.30 |
| 4/03/15 | Amber Meek, Taxi, EFH meetings in NY - transportation to LGA airport | 57.50 |
| 4/03/15 | Amber Meek, Lodging - New York 03/30/2015 to 04/03/2015, Meetings with Energy Future Holdings Corp (EFH) | 2,000.00 |
| 4/03/15 | Mark McKane, Airfare, Philadelphia, PA 04/13/2015 to 04/15/2015, Hearing | 3,543.10 |
| 4/03/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 4/03/15 | Amber Meek, Airfare, New York to Houston - One Way 04/03/2015 to 04/03/2015, Meetings with Energy Future Holdings Corp (EFH) | 568.78 |
| 4/03/15 | Amber Meek, Travel Meals - New York Meetings with Energy Future Holdings Corp (EFH) | 40.00 |
| 4/03/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 8.00 |
| 4/03/15 | Brian Schartz, Taxi, OT taxi. | 26.80 |
| 4/03/15 | Natasha Hwangpo, Taxi, OT Transportation - Worked past midnight on 4/2. | 9.36 |
| 4/03/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/3/2015 | 20.00 |
| 4/03/15 | Amber Meek, Hotel - Other, Meetings with Energy Future Holdings Corp (EFH) | 10.00 |
| 4/04/15 | Amber Meek, Travel Meals, LGA Airports Restaurant EFH meetings in NY | 14.84 |
| 4/05/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 106,740.50 |
| 4/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.55 |
| 4/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/5/2015 | 20.00 |
| 4/06/15 | Standard Prints | 48.30 |
| 4/06/15 | Standard Prints | 25.70 |
| 4/06/15 | Standard Prints | 1.20 |
| 4/06/15 | Standard Prints | 14.30 |
| 4/06/15 | Standard Prints | 1.00 |
| 4/06/15 | Standard Prints | 1.20 |
| 4/06/15 | Standard Prints | 2.00 |
| 4/06/15 | Standard Prints | .90 |
| 4/06/15 | Standard Prints | 3.60 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/06/15 | Standard Prints | 6.00 |
| 4/06/15 | Standard Prints | .20 |
| 4/06/15 | Standard Prints | 2.00 |
| 4/06/15 | Standard Prints | 2.40 |
| 4/06/15 | Standard Prints | .30 |
| 4/06/15 | Standard Prints | .20 |
| 4/06/15 | Standard Prints | 6.20 |
| 4/06/15 | Standard Prints | 8.60 |
| 4/06/15 | Standard Prints | 6.40 |
| 4/06/15 | Standard Prints | .50 |
| 4/06/15 | Standard Prints | .40 |
| 4/06/15 | Standard Prints | .90 |
| 4/06/15 | Standard Prints | .60 |
| 4/06/15 | Color Prints | 1.50 |
| 4/06/15 | Color Prints | .60 |
| 4/06/15 | Color Prints | .30 |
| 4/06/15 | Color Prints | 47.40 |
| 4/06/15 | Color Prints | 16.20 |
| 4/06/15 | Color Prints | 1.50 |
| 4/06/15 | Color Prints | 4.80 |
| 4/06/15 | Color Prints | 12.00 |
| 4/06/15 | Color Prints | 47.40 |
| 4/06/15 | Color Prints | 4.80 |
| 4/06/15 | Color Prints | 12.00 |
| 4/06/15 | Color Prints | .60 |
| 4/06/15 | Color Prints | .30 |
| 4/06/15 | Color Prints | .60 |
| 4/06/15 | Color Prints | 3.00 |
| 4/06/15 | Color Prints | 1.50 |
| 4/06/15 | Production Blowbacks | 85.60 |
| 4/06/15 | James Sprayregen, Lodging, New York, NY 04/06/2015 to 04/07/2015, Meeting | 366.08 |
| 4/06/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 207.70 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 115.50 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 9.20 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 15.70 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 319.60 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 220.40 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 4.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 56.40 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 1,267.90 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 939.10 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 3.50 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 3.90 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 6.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 2,553.90 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 41.30 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 26.60 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 41.40 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 3.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 75.20 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 274.00 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 153.20 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 124.80 |
| 4/06/15 | PACER SERVICE CENTER, Computer Database Research, 01/2015 thru 03/2015 | 15.00 |
| 4/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 8.00 |
| 4/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Teresa Lii | 239.00 |
| 4/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 89.00 |
| 4/06/15 | Teresa Lii, Taxi, OT Transportation. | 19.80 |
| 4/06/15 | Brian Schartz, Taxi, OT taxi. | 28.80 |
| 4/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 4/06/15 | Holly Trogdon, Taxi, Attorney overtime | 11.21 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/6/2015 | 18.10 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, George Desh, Overtime Meals - Attorney, 4/6/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/6/2015 | 20.00 |
| 4/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/6/2015 | 18.71 |
| 4/06/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime | 12.15 |
| 4/07/15 | Standard Prints | 37.40 |
| 4/07/15 | Standard Prints | .30 |
| 4/07/15 | Standard Prints | 2.20 |
| 4/07/15 | Standard Prints | 1.10 |
| 4/07/15 | Standard Prints | 12.00 |
| 4/07/15 | Standard Prints | .80 |
| 4/07/15 | Standard Prints | 1.60 |
| 4/07/15 | Standard Prints | 7.50 |
| 4/07/15 | Standard Prints | 45.60 |
| 4/07/15 | Standard Prints | 11.80 |
| 4/07/15 | Standard Prints | 3.20 |
| 4/07/15 | Standard Prints | 3.90 |
| 4/07/15 | Standard Prints | .40 |
| 4/07/15 | Standard Prints | 5.40 |
| 4/07/15 | Standard Prints | .30 |
| 4/07/15 | Standard Prints | 1.20 |
| 4/07/15 | Standard Prints | 12.10 |
| 4/07/15 | Standard Prints | 3.40 |
| 4/07/15 | Standard Prints | 44.20 |
| 4/07/15 | Standard Prints | 4.30 |
| 4/07/15 | Standard Prints | 1.40 |
| 4/07/15 | Standard Prints | 17.50 |
| 4/07/15 | Color Prints | 3.60 |
| 4/07/15 | Color Prints | 3.00 |
| 4/07/15 | Color Prints | 9.90 |
| 4/07/15 | Color Prints | .30 |
| 4/07/15 | Color Prints | 2.10 |
| 4/07/15 | Color Prints | 15.60 |
| 4/07/15 | Color Prints | 3.90 |
| 4/07/15 | Color Prints | 26.70 |
| 4/07/15 | Color Prints | 1.50 |
| 4/07/15 | Color Prints | 5.40 |
| 4/07/15 | Color Prints | .90 |
| 4/07/15 | Color Prints | .90 |
| 4/07/15 | Color Prints | 1.20 |
| 4/07/15 | Color Prints | 1.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/07/15 | Color Prints | .30 |
| 4/07/15 | Color Prints | .30 |
| 4/07/15 | Color Prints | 3.00 |
| 4/07/15 | Production Blowbacks | 654.60 |
| 4/07/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, OT Transportation, Date: 3/18/2015 | 54.35 |
| 4/07/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Rooms for 4/13-4/14/15 | 2,000.00 |
| 4/07/15 | James Sprayregen, Lodging, New York, NY 04/07/2015 to 04/08/2015, Meeting | 489.44 |
| 4/07/15 | James Sprayregen, Transportation To/From Airport, Meeting | 334.20 |
| 4/07/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 3/31/2015 | 61.99 |
| 4/07/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 55.00 |
| 4/07/15 | Brian Schartz, Taxi, OT taxi. | 30.30 |
| 4/07/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.76 |
| 4/07/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 4/07/15 | Rebecca Chaikin, Taxi, OT taxi for 4/6/15. | 24.96 |
| 4/07/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.75 |
| 4/07/15 | Lina Kaisey, Taxi, Taxi home | 14.04 |
| 4/07/15 | Overtime Meals - Non-Attorney,  Michael S Fellner | 12.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/07/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/7/2015 | 20.00 |
| 4/08/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 44.00 |
| 4/08/15 | Standard Copies or Prints | .10 |
| 4/08/15 | Color Prints | 15.90 |
| 4/08/15 | James Sprayregen, Lodging, New York, NY 04/08/2015 to 04/09/2015, Meeting | 489.44 |
| 4/08/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 45.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Laura Saal | 163.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 222.00 |
| 4/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 10.00 |
| 4/08/15 | Teresa Lii, Taxi, OT Transportation. | 12.96 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 4/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
|---|---|---|
| 4/08/15 | Jonah Peppiatt, Taxi, OT Transportation | 43.34 |
| 4/08/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan Max 3/23/15 | 132.54 |
| 4/08/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan, Max 3/20/15 | 121.40 |
| 4/08/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan, Max 3/26/15 | 121.40 |
| 4/08/15 | Christine Lehman, Taxi, Taxi home | 9.25 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/8/2015 | 20.00 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/8/2015 | 20.00 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/8/2015 | 20.00 |
| 4/08/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 4/8/2015 | 20.00 |
| 4/09/15 | Standard Prints | .30 |
| 4/09/15 | Standard Prints | .60 |
| 4/09/15 | Standard Prints | 13.80 |
| 4/09/15 | Standard Prints | .70 |
| 4/09/15 | Standard Prints | 2.40 |
| 4/09/15 | Standard Prints | 14.60 |
| 4/09/15 | Standard Prints | 24.10 |
| 4/09/15 | Standard Prints | 12.80 |
| 4/09/15 | Standard Prints | 45.50 |
| 4/09/15 | Standard Prints | 26.30 |
| 4/09/15 | Standard Prints | .20 |
| 4/09/15 | Standard Prints | 10.10 |
| 4/09/15 | Standard Prints | 24.00 |
| 4/09/15 | Standard Prints | 8.60 |
| 4/09/15 | Standard Prints | 14.00 |
| 4/09/15 | Standard Prints | .30 |
| 4/09/15 | Standard Prints | 53.70 |
| 4/09/15 | Standard Prints | 2.20 |
| 4/09/15 | Standard Prints | 2.10 |
| 4/09/15 | Standard Prints | .70 |
| 4/09/15 | Standard Prints | 4.60 |
| 4/09/15 | Standard Prints | 3.90 |
| 4/09/15 | Standard Prints | 13.10 |
| 4/09/15 | Standard Prints | 2.00 |
| 4/09/15 | Standard Prints | .10 |
| 4/09/15 | Standard Prints | 4.00 |
| 4/09/15 | Standard Prints | 5.00 |
| 4/09/15 | Standard Prints | 25.70 |
| 4/09/15 | Standard Prints | 5.50 |
| 4/09/15 | Standard Prints | 3.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/09/15 | Standard Prints | 20.80 |
| 4/09/15 | Standard Prints | 14.10 |
| 4/09/15 | Standard Prints | .80 |
| 4/09/15 | Standard Prints | 7.60 |
| 4/09/15 | Standard Prints | 10.70 |
| 4/09/15 | Standard Prints | 4.20 |
| 4/09/15 | Standard Prints | 8.70 |
| 4/09/15 | Standard Prints | 1.30 |
| 4/09/15 | Standard Prints | .90 |
| 4/09/15 | Standard Prints | 29.00 |
| 4/09/15 | Standard Prints | 1.20 |
| 4/09/15 | Standard Prints | .10 |
| 4/09/15 | Standard Prints | .40 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | 1.20 |
| 4/09/15 | Color Prints | 3.00 |
| 4/09/15 | Color Prints | 77.70 |
| 4/09/15 | Color Prints | 5.10 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | .90 |
| 4/09/15 | Color Prints | .60 |
| 4/09/15 | Color Prints | 3.30 |
| 4/09/15 | Color Prints | 5.10 |
| 4/09/15 | Color Prints | 61.80 |
| 4/09/15 | Color Prints | 9.00 |
| 4/09/15 | Color Prints | 109.20 |
| 4/09/15 | Color Prints | 13.50 |
| 4/09/15 | Color Prints | 35.10 |
| 4/09/15 | Color Prints | 6.00 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | 25.80 |
| 4/09/15 | Color Prints | 5.40 |
| 4/09/15 | Color Prints | 25.80 |
| 4/09/15 | Color Prints | 9.00 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | 3.00 |
| 4/09/15 | Color Prints | 25.80 |
| 4/09/15 | Color Prints | 9.00 |
| 4/09/15 | Color Prints | 6.00 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: Schartz, Brian, Local Transportation, Date: 3/30/2015 | 28.87 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: Schartz, Brian, Local Transportation, Date: 3/31/2015 | 33.25 |
| 4/09/15 | Bryan Stephany, Agency Fee, Travel to Delaware for hearing | 10.00 |
| 4/09/15 | Michael Esser, Airfare, Newark NJ 04/12/2015 to 04/14/2015, Prep for Makewhole Trial | 1,709.20 |
| 4/09/15 | Michael Esser, Agency Fee, Prep for Makewhole Trial | 58.00 |
| 4/09/15 | Andrew Calder, Airfare, New York 04/15/2015 to 04/15/2015, EFH Meetings | 549.10 |
| 4/09/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 4/09/15 | Alexander Davis, Airfare, Newark, NJ 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 1,290.23 |
| 4/09/15 | Alexander Davis, Agency Fee, Witness preparation in first lien makewhole litigation. | 132.23 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 4/2/2015 | 61.20 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: CALDER,ANDY, Transportation to/from airport, Date: 4/2/2015 | 58.81 |
| 4/09/15 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 4/2/2015 | 58.81 |
| 4/09/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 20.00 |
| 4/09/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 390.00 |
| 4/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Laura Saal | 41.00 |
| 4/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 113.00 |
| 4/09/15 | Alexander Davis, Taxi, OT Transportation. | 32.07 |
| 4/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/9/2015 | 20.00 |
| 4/09/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/9/2015 | 20.00 |
| 4/09/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/9/2015 | 20.00 |
| 4/09/15 | Alexander Davis, Overtime Meals - Attorney, OT Transportation. | 20.00 |
| 4/09/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENESES | 690.55 |
| 4/10/15 | Beth Friedman, Teleconference, Telephonic hearing. | 37.00 |
| 4/10/15 | Standard Prints | 14.20 |
| 4/10/15 | Standard Prints | 5.70 |
| 4/10/15 | Standard Prints | 1.10 |
| 4/10/15 | Standard Prints | 1.10 |
| 4/10/15 | Standard Prints | .10 |
| 4/10/15 | Standard Prints | .60 |
| 4/10/15 | Standard Prints | .30 |
| 4/10/15 | Standard Prints | 21.60 |
| 4/10/15 | Standard Prints | .50 |
| 4/10/15 | Standard Prints | 3.60 |
| 4/10/15 | Standard Prints | 1.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/10/15 | Standard Prints | 1.00 |
| 4/10/15 | Standard Prints | 81.00 |
| 4/10/15 | Standard Prints | 1.50 |
| 4/10/15 | Standard Prints | 2.60 |
| 4/10/15 | Standard Prints | 15.70 |
| 4/10/15 | Standard Prints | .30 |
| 4/10/15 | Standard Prints | .50 |
| 4/10/15 | Standard Prints | 3.70 |
| 4/10/15 | Standard Prints | 2.50 |
| 4/10/15 | Standard Prints | .30 |
| 4/10/15 | Standard Prints | 4.60 |
| 4/10/15 | Standard Prints | .10 |
| 4/10/15 | Color Prints | 8.40 |
| 4/10/15 | Color Prints | .90 |
| 4/10/15 | Color Prints | .60 |
| 4/10/15 | Color Prints | .30 |
| 4/10/15 | Color Prints | 2.70 |
| 4/10/15 | Color Prints | 7.20 |
| 4/10/15 | Color Prints | 7.20 |
| 4/10/15 | Color Prints | 3.30 |
| 4/10/15 | Color Prints | 3.00 |
| 4/10/15 | Color Prints | 1.20 |
| 4/10/15 | Color Prints | 1.20 |
| 4/10/15 | Color Prints | .60 |
| 4/10/15 | Color Prints | .30 |
| 4/10/15 | Color Prints | .60 |
| 4/10/15 | Color Prints | 4.20 |
| 4/10/15 | Color Prints | 2.70 |
| 4/10/15 | Color Prints | 2.70 |
| 4/10/15 | Color Prints | 45.90 |
| 4/10/15 | Color Prints | 3.60 |
| 4/10/15 | Color Prints | 4.20 |
| 4/10/15 | Color Prints | 47.10 |
| 4/10/15 | Color Prints | 26.10 |
| 4/10/15 | Color Prints | 12.90 |
| 4/10/15 | Color Prints | 62.70 |
| 4/10/15 | Color Prints | 45.90 |
| 4/10/15 | Color Prints | 4.20 |
| 4/10/15 | Color Prints | 45.90 |
| 4/10/15 | Color Prints | 3.60 |
| 4/10/15 | Color Prints | 2.10 |
| 4/10/15 | Color Prints | 6.00 |
| 4/10/15 | Color Prints | 282.00 |
| 4/10/15 | Production Blowbacks | 178.20 |
| 4/10/15 | Production Blowbacks | 336.00 |
| 4/10/15 | Teresa Lii, Rail, Wilmington, DE 04/13/2015 to 04/13/2015, EFH Hearing | 136.00 |
| 4/10/15 | Teresa Lii, Agency Fee, EFH Hearing | 58.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/10/15 | Spencer Winters, Agency Fee, Hearing / Best Service Fee #890-0637094347 | 58.00 |
| 4/10/15 | Edward Sassower, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, Attend hearing. | 136.00 |
| 4/10/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 4/10/15 | Chad Husnick, Airfare, Chicago, IL/Philadelphia, PA/New York, NY 04/13/2015 to 04/15/2015, Restructuring | 747.20 |
| 4/10/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 4/10/15 | Steven Serajeddini, Airfare, Philadelphia, PA 04/13/2015 to 04/15/2015, Restructuring | 1,427.20 |
| 4/10/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 4/10/15 | Michael Slade, Airfare, New York, NY 04/13/2015 to 04/15/2015, Trial preparation | 772.59 |
| 4/10/15 | Michael Slade, Agency Fee, Trial preparation | 58.00 |
| 4/10/15 | Marc Kieselstein, Airfare, Philadelphia, PA 04/13/2015 to 04/14/2015, Court Hearing | 309.85 |
| 4/10/15 | Marc Kieselstein, Agency Fee, Court Hearing | 58.00 |
| 4/10/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/26/15, Cormac Connor | 75.00 |
| 4/10/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 222.00 |
| 4/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 11.00 |
| 4/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 61.00 |
| 4/10/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.76 |
| 4/10/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/10/2015 | 20.00 |
| 4/10/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/10/2015 | 20.00 |
| 4/11/15 | Alexander Davis, Lodging, New York, NY 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 307.64 |
| 4/11/15 | Spencer Winters, Airfare, Philadelphia, PA 04/12/2015 to 04/14/2015, Hearing | 962.20 |
| 4/11/15 | Alexander Davis, Transportation To/From Airport, Witness preparation in first lien makewhole litigation. | 68.85 |
| 4/11/15 | Alexander Davis, Transportation To/From Airport, Witness preparation in first lien makewhole litigation. | 102.00 |
| 4/11/15 | Alexander Davis, Travel Meals, Newark, NJ Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/11/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/12/15 | Spencer Winters, Internet, Hearing | 14.95 |
| 4/12/15 | Alexander Davis, Internet, Witness preparation in first lien makewhole litigation. | 18.95 |
| 4/12/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Teresa Lii, 4/12/2015 | 40.66 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/12/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Emily Geier, 4/12/2015 | 106.68 |
| 4/12/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 46.20 |
| 4/12/15 | Spencer Winters, Lodging, Wilmington, DE 04/12/2015 to 04/14/2015, Hearing | 284.90 |
| 4/12/15 | Spencer Winters, Lodging, Wilmington, DE 04/12/2015 to 04/14/2015, Hearing | 284.90 |
| 4/12/15 | Alexander Davis, Lodging, New York, NY 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 307.64 |
| 4/12/15 | Bryan Stephany, Rail, Wilmington DE 04/13/2015 to 04/14/2015, Travel to Delaware for hearing | 136.00 |
| 4/12/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 04/13/2015 to 04/14/2015, Court Hearing | 779.80 |
| 4/12/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 4/12/15 | Richard Howell, Airfare, New York, NY 04/13/2015 to 04/16/2015, Travel to New York for client meetings and deposition prep. | 772.59 |
| 4/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/12/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 7:45 PM | 75.00 |
| 4/12/15 | Spencer Winters, Travel Meals, Chicago Internat'l Airport, IL Hearing | 28.84 |
| 4/12/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/12/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/12/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review, week ending 3/22 | 130,212.00 |
| 4/12/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT),Special Counsel - Outside Contract Attorneys, Document Review, week ending 4/12 | 111,568.50 |
| 4/12/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review, Week Ending 3/29/15 | 105,159.00 |
| 4/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 100.00 |
| 4/12/15 | LEXISNEXIS, LexisNexis Research, SMITH, MARGARET, 4/12/2015 | 140.51 |
| 4/12/15 | Teresa Lii, Taxi, OT Transportation. | 8.15 |
| 4/12/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.36 |
| 4/12/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 4/12/2015 | 20.00 |
| 4/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/12/2015 | 20.00 |
| 4/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 4/13/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 4/13/15 | Michael Slade, Internet, Trial preparation | 31.98 |
| 4/13/15 | Richard Howell, Internet, Travel to NY for client meetings and deposition prep. | 15.99 |
| 4/13/15 | Alexander Davis, Internet, Witness preparation in first lien makewhole litigation. | 18.95 |
| 4/13/15 | Standard Prints | .10 |
| 4/13/15 | Standard Prints | .60 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/13/15 | Standard Prints | 7.00 |
| 4/13/15 | Standard Prints | 6.90 |
| 4/13/15 | Standard Prints | 10.00 |
| 4/13/15 | Standard Prints | 1.40 |
| 4/13/15 | Standard Prints | 3.80 |
| 4/13/15 | Standard Prints | 1.50 |
| 4/13/15 | Standard Prints | 19.80 |
| 4/13/15 | Standard Prints | 16.10 |
| 4/13/15 | Standard Prints | 4.80 |
| 4/13/15 | Standard Prints | .20 |
| 4/13/15 | Standard Prints | 19.00 |
| 4/13/15 | Standard Prints | 31.10 |
| 4/13/15 | Standard Prints | .20 |
| 4/13/15 | Standard Prints | 29.10 |
| 4/13/15 | Standard Prints | 11.20 |
| 4/13/15 | Standard Prints | 11.50 |
| 4/13/15 | Standard Prints | 2.00 |
| 4/13/15 | Standard Prints | .60 |
| 4/13/15 | Standard Prints | 27.40 |
| 4/13/15 | Color Prints | 1.80 |
| 4/13/15 | Color Prints | 3.00 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | 1.20 |
| 4/13/15 | Color Prints | 4.50 |
| 4/13/15 | Color Prints | 7.50 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | 3.30 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | 2.40 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | .30 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | .30 |
| 4/13/15 | Color Prints | 5.40 |
| 4/13/15 | Color Prints | 9.90 |
| 4/13/15 | Color Prints | 8.10 |
| 4/13/15 | Color Prints | 8.70 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | 8.40 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | 3.00 |
| 4/13/15 | Color Prints | 2.70 |
| 4/13/15 | Color Prints | 2.70 |
| 4/13/15 | Color Prints | 2.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/13/15 | Color Prints | 6.00 |
| 4/13/15 | Color Prints | 3.60 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | .60 |
| 4/13/15 | Color Prints | 4.50 |
| 4/13/15 | Overnight Delivery, Fed Exp to:Michael B. Slade, NEW YORK,NY from:Michael B. Slade | 50.07 |
| 4/13/15 | Teresa Lii, Taxi, EFH Hearing | 8.00 |
| 4/13/15 | Teresa Lii, Taxi, EFH Hearing | 9.30 |
| 4/13/15 | Bryan Stephany, Taxi, Travel to Delaware for hearing | 13.00 |
| 4/13/15 | Bryan Stephany, Lodging, Wilmington, DC 04/13/2015 to 04/14/2015, Travel to Delaware for hearing | 284.90 |
| 4/13/15 | Gregory Gallagher, Lodging, New York 04/13/2015 to 04/15/2015, Destination traveled to on behalf of client business. | 312.18 |
| 4/13/15 | Michael Slade, Lodging, New York, NY 04/13/2015 to 04/14/2015, Trial preparation | 311.04 |
| 4/13/15 | Alexander Davis, Lodging, New York, NY 04/11/2015 to 04/14/2015, Witness preparation in first lien makewhole litigation. | 307.64 |
| 4/13/15 | Aparna Yenamandra, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, Attend hearing. | 136.00 |
| 4/13/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 4/13/15 | Brian Schartz, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, Attend hearing. | 101.00 |
| 4/13/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 4/13/15 | Richard Howell, Agency Fee, Travel to New York for client meetings and deposition prep. | 58.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 4/13/15 | Andrew McGaan, Transportation To/From Airport, Court Hearing | 80.75 |
| 4/13/15 | Spencer Winters, Travel Meals, Wilmington, DE Hearing | 27.60 |
| 4/13/15 | Bryan Stephany, Travel Meals, Wilmington, DE Travel to Delaware for hearing | 25.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/13/15 | Gregory Gallagher, Travel Meals, Chicago Destination traveled to on behalf of client business. | 8.17 |
| 4/13/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 6.53 |
| 4/13/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 5.44 |
| 4/13/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 6.53 |
| 4/13/15 | Michael Slade, Travel Meals, Chicago, IL Trial preparation | 30.85 |
| 4/13/15 | Michael Esser, Travel Meals, New York, NY Prep for Makewhole Trial | 40.00 |
| 4/13/15 | Michael Esser, Travel Meals, New York, NY Prep for Makewhole Trial | 40.00 |
| 4/13/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 37.00 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 8.71 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 13.07 |
| 4/13/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 40.00 |
| 4/13/15 | Alexander Davis, Travel Meals, New Yor, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/13/15 | Alexander Davis, Travel Meals, New York, NY Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/13/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/13/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 38.12 |
| 4/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 70.00 |
| 4/13/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.35 |
| 4/13/15 | Steven Torrez, Taxi, Overtime Transportation | 14.11 |
| 4/13/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Attorney, 4/13/2015 | 18.02 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 4/13/2015 | 17.57 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/13/2015 | 20.00 |
| 4/13/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/14/15 | Spencer Winters, Internet, Hearing | 14.95 |
| 4/14/15 | Beth Friedman, Teleconference, Telephonic hearing. | 80.00 |
| 4/14/15 | Amber Meek, Internet, EFH Meetings | 14.95 |
| 4/14/15 | Amber Meek, Internet, EFH Meetings - In flight WiFi | 7.98 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/14/15 | Richard Howell, Internet, Travel to NY for client meetings and deposition prep. | 15.99 |
| 4/14/15 | Standard Copies or Prints | .10 |
| 4/14/15 | Standard Prints | 4.70 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | 1.50 |
| 4/14/15 | Standard Prints | 48.30 |
| 4/14/15 | Standard Prints | 10.70 |
| 4/14/15 | Standard Prints | .30 |
| 4/14/15 | Standard Prints | 24.90 |
| 4/14/15 | Standard Prints | 25.90 |
| 4/14/15 | Standard Prints | .50 |
| 4/14/15 | Standard Prints | 1.60 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | 30.40 |
| 4/14/15 | Standard Prints | 5.60 |
| 4/14/15 | Standard Prints | .10 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | .10 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | .50 |
| 4/14/15 | Standard Prints | 2.20 |
| 4/14/15 | Color Prints | 3.60 |
| 4/14/15 | Color Prints | 3.30 |
| 4/14/15 | Color Prints | 3.90 |
| 4/14/15 | Color Prints | 37.20 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | .60 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 1.20 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 3.90 |
| 4/14/15 | Color Prints | 37.20 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | 29.40 |
| 4/14/15 | Color Prints | 27.90 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Production Blowbacks | 200.70 |
| 4/14/15 | Postage | 9.00 |
| 4/14/15 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:NY MAILROOM | 54.32 |
| 4/14/15 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:NY MAILROOM | 57.96 |
| 4/14/15 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:NY MAILROOM | 43.61 |
| 4/14/15 | Teresa Lii, Taxi, EFH Hearing | 7.00 |
| 4/14/15 | Bryan Stephany, Taxi, Travel to Delaware for hearing | 9.00 |
| 4/14/15 | Chad Husnick, Taxi, Restructuring | 15.34 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/14/15 | Chad Husnick, Taxi, Restructuring | 10.75 |
| 4/14/15 | Chad Husnick, Taxi, Restructuring | 11.30 |
| 4/14/15 | Stephen Hessler, Taxi, EFH Hearing. | 84.57 |
| 4/14/15 | Stephen Hessler, Taxi, EFH Hearing. | 107.44 |
| 4/14/15 | Stephen Hessler, Taxi, EFH Hearing. | 10.00 |
| 4/14/15 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 4/14/15 | Spencer Winters, Lodging, New York, NY 04/14/2015 to 04/14/2015, Hearing | 425.43 |
| 4/14/15 | Teresa Lii, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, EFH Hearing | 284.90 |
| 4/14/15 | Chad Husnick, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, Restructuring | 284.90 |
| 4/14/15 | Gregory Gallagher, Lodging, New York 04/13/2015 to 04/15/2015, Destination traveled to on behalf of client business. | 449.87 |
| 4/14/15 | Steven Serajeddini, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, Restructuring | 284.90 |
| 4/14/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Block Deposit | 3,000.00 |
| 4/14/15 | Michael Slade, Lodging, New York, NY 04/13/2015 to 04/14/2015, Trial preparation | 448.74 |
| 4/14/15 | Mark McKane, Lodging, Wilmington, DE 04/13/2015 to 04/14/2015, Hearing | 284.90 |
| 4/14/15 | Michael Esser, Lodging, New York, NY 04/12/2015 to 04/14/2015, Prep for Makewhole Trial | 647.30 |
| 4/14/15 | Andrew McGaan, Lodging, Wilmington, Delaware 04/13/2015 to 04/13/2015, Court Hearing | 284.90 |
| 4/14/15 | Richard Howell, Lodging, NY, New York 04/13/2015 to 04/14/2015, Travel to NY for client meetings and deposition prep. | 311.04 |
| 4/14/15 | Teresa Lii, Rail, New York, NY 04/14/2015 to 04/14/2015, EFH Hearing | 101.00 |
| 4/14/15 | Teresa Lii, Agency Fee, EFH Hearing | 58.00 |
| 4/14/15 | Bryan Stephany, Rail, Wilmington, DE 04/13/2015 to 04/14/2015, Travel to Delaware for hearing | -17.00 |
| 4/14/15 | Edward Sassower, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing. | 101.00 |
| 4/14/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 4/14/15 | Edward Sassower, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing - Train ticket for Cecily Gooch, Client. | 136.00 |
| 4/14/15 | Edward Sassower, Agency Fee, Attend hearing - Train ticket for Cecily Gooch, Client. | 58.00 |
| 4/14/15 | Aparna Yenamandra, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing - Steve Serajeddini's ticket | 136.00 |
| 4/14/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 4/14/15 | Aparna Yenamandra, Rail, New York 04/14/2015 to 04/14/2015, Attend hearing. | 259.00 |
| 4/14/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 4/14/15 | Chad Husnick, Rail, Wilmington, DE/New York, NY 04/14/2015 to 04/14/2015, Restructuring | 136.00 |
| 4/14/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 4/14/15 | Steven Serajeddini, Rail, Wilmington, DE/New York, NY 04/14/2015 to 04/15/2015, Restructuring | 136.00 |
| 4/14/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/14/15 | Steven Serajeddini, Airfare, Chicago, IL 04/13/2015 to 04/15/2015, Restructuring (leave on 4/15/15 instead of 4/14/15) | -96.00 |
| 4/14/15 | Stephen Hessler, Rail, Wilmington, DE 04/14/2015 to 04/14/2015, EFH Hearing. | 136.00 |
| 4/14/15 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 4/14/15 | Stephen Hessler, Rail, New York, NY 04/14/2015 to 04/14/2015, EFH Hearing. | 136.00 |
| 4/14/15 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 4/14/15 | Michael Slade, Agency Fee, Trial | 29.00 |
| 4/14/15 | Mark McKane, Airfare, San Francisco, CA 04/15/2015 to 04/15/2015, Hearing | -2,291.60 |
| 4/14/15 | Mark McKane, Airfare, San Francisco, CA 04/15/2015 to 04/14/2015, Hearing | 1,641.50 |
| 4/14/15 | William Levy, Airfare, New York, NY 04/15/2015 to 04/16/2015, Travel to NY for client meeting | 846.20 |
| 4/14/15 | William Levy, Agency Fee, Travel to NY for client meeting | 21.00 |
| 4/14/15 | Amber Meek, Airfare, Houston to New York, NY 04/14/2015 to 04/14/2015, EFH Meetings | 527.69 |
| 4/14/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 4/14/15 | Alexander Davis, Airfare, Washington DC 04/18/2015 to 04/23/2015, 1L makewhole litigation trial. | 1,661.39 |
| 4/14/15 | Alexander Davis, Agency Fee, 1L makewhole litigation trial. | 152.81 |
| 4/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 4/14/15 | Michael Esser, Transportation To/From Airport, Prep for Makewhole Trial | 105.00 |
| 4/14/15 | Michael Esser, Transportation To/From Airport, Prep for Makewhole Trial | 68.85 |
| 4/14/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 45.39 |
| 4/14/15 | Alexander Davis, Transportation To/From Airport, Witness preparation in first lien makewhole litigation. | 102.00 |
| 4/14/15 | Spencer Winters, Travel Meals, Philadelphia Int. Airport, PA Hearing | 27.58 |
| 4/14/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 24.00 |
| 4/14/15 | Chad Husnick, Travel Meals, New York, | 40.00 |
| 4/14/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 4/14/15 | Steven Serajeddini, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 4/14/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 6.53 |
| 4/14/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 31.23 |
| 4/14/15 | Michael Esser, Travel Meals, New York, NY Prep for Makewhole Trial | 40.00 |
| 4/14/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 24.00 |
| 4/14/15 | Amber Meek, Travel Meals, Houston - EFH Meetings | 5.15 |
| 4/14/15 | Alexander Davis, Travel Meals, Newark, NJ Witness preparation in first lien makewhole litigation. | 40.00 |
| 4/14/15 | Richard Howell, Travel Meals, New York, NY Travel to New York for client meetings and deposition prep. | 40.00 |
| 4/14/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 11.98 |
| 4/14/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 6.53 |
| 4/14/15 | Mark McKane, Parking, San Francisco Intl Airport Hearing | 72.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/14/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/14/15 | Edward Sassower, Working Meal/K&E w/Others, New York | 20.00 |
| 4/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 5.00 |
| 4/14/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 20.29 |
| 4/14/15 | Brian Schartz, Taxi, OT taxi on 4/13/15. | 26.30 |
| 4/14/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.55 |
| 4/14/15 | Steven Serajeddini, Taxi, Restructuring: on 4/13/15 | 14.16 |
| 4/14/15 | Steven Serajeddini, Taxi, Restructuring | 12.95 |
| 4/14/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.62 |
| 4/14/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/14/2015 | 20.00 |
| 4/14/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 4/14/2015 | 20.00 |
| 4/15/15 | Michael Slade, Internet, Trial preparation | 6.99 |
| 4/15/15 | Amber Meek, Internet, EFH Meetings | 14.95 |
| 4/15/15 | Richard Howell, Internet, Travel to NY for client meetings and deposition prep. | 15.99 |
| 4/15/15 | Standard Copies or Prints | 1.00 |
| 4/15/15 | Standard Prints | 1.10 |
| 4/15/15 | Standard Prints | 7.10 |
| 4/15/15 | Standard Prints | 4.60 |
| 4/15/15 | Standard Prints | 56.80 |
| 4/15/15 | Standard Prints | 1.10 |
| 4/15/15 | Standard Prints | 4.90 |
| 4/15/15 | Standard Prints | 3.20 |
| 4/15/15 | Standard Prints | .30 |
| 4/15/15 | Standard Prints | 7.00 |
| 4/15/15 | Standard Prints | 21.70 |
| 4/15/15 | Standard Prints | 1.00 |
| 4/15/15 | Standard Prints | .60 |
| 4/15/15 | Standard Prints | 8.90 |
| 4/15/15 | Standard Prints | 6.20 |
| 4/15/15 | Standard Prints | .70 |
| 4/15/15 | Standard Prints | 77.00 |
| 4/15/15 | Standard Prints | 5.60 |
| 4/15/15 | Standard Prints | 9.00 |
| 4/15/15 | Standard Prints | .70 |
| 4/15/15 | Standard Prints | 2.30 |
| 4/15/15 | Standard Prints | 6.40 |
| 4/15/15 | Standard Prints | 46.30 |
| 4/15/15 | Standard Prints | 2.60 |
| 4/15/15 | Standard Prints | 18.00 |
| 4/15/15 | Color Prints | 53.40 |
| 4/15/15 | Color Prints | 9.00 |
| 4/15/15 | Color Prints | 5.70 |
| 4/15/15 | Color Prints | 9.30 |
| 4/15/15 | Color Prints | 4.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/15/15 | Color Prints | 3.90 |
| 4/15/15 | Color Prints | 42.90 |
| 4/15/15 | Color Prints | 4.20 |
| 4/15/15 | Color Prints | 37.20 |
| 4/15/15 | Color Prints | 53.40 |
| 4/15/15 | Color Prints | 9.30 |
| 4/15/15 | Color Prints | .60 |
| 4/15/15 | Color Prints | 32.10 |
| 4/15/15 | Color Prints | 4.80 |
| 4/15/15 | Color Prints | 32.10 |
| 4/15/15 | Color Prints | 33.60 |
| 4/15/15 | Color Prints | 22.80 |
| 4/15/15 | Color Prints | 11.40 |
| 4/15/15 | Color Prints | 6.00 |
| 4/15/15 | Color Prints | 1.80 |
| 4/15/15 | Color Prints | 3.00 |
| 4/15/15 | Color Prints | 17.10 |
| 4/15/15 | Overnight Delivery, Fed Exp to:MICHAEL SLADE, CHICAGO,IL from:NY MAILROOM | 52.91 |
| 4/15/15 | Gregory Gallagher, Taxi, Destination traveled to on behalf of client business. | 13.00 |
| 4/15/15 | William Levy, Taxi, Travel to NY for client meeting | 15.95 |
| 4/15/15 | William Levy, Taxi, Travel to NY for client meeting | 13.00 |
| 4/15/15 | Amber Meek, Taxi, EFH Meetings | 15.36 |
| 4/15/15 | Amber Meek, Taxi, EFH Meetings | 8.15 |
| 4/15/15 | Andrew Calder, Taxi, EFH Meetings | 46.61 |
| 4/15/15 | Chad Husnick, Lodging, New York, NY 04/14/2015 to 04/08/2015, Restructuring | 471.68 |
| 4/15/15 | Steven Serajeddini, Lodging, New York, NY 04/14/2015 to 04/15/2015, Restructuring | 500.00 |
| 4/15/15 | Richard Howell, Lodging, NY, New York 04/14/2015 to 04/15/2015, Travel to NY for client meetings and deposition prep. | 448.74 |
| 4/15/15 | Gregory Gallagher, Airfare, Chicago to New York 04/13/2015 to 04/15/2015, Destination traveled to on behalf of client business. | 944.20 |
| 4/15/15 | Ken Sturek, Rail, Wilmington, DE 04/19/2015 to 04/22/2015, Provide support for EFIH Makehole Hearing | 101.00 |
| 4/15/15 | Ken Sturek, Agency Fee, Provide support for EFIH Makehole Hearing | 21.00 |
| 4/15/15 | William Levy, Airfare, New York, NY 04/15/2015 to 04/16/2015, Travel to NY for client meeting | 197.99 |
| 4/15/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 04/18/2015 to 04/22/2015, Court Hearing | 947.30 |
| 4/15/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 4/15/15 | Gregory Gallagher, Transportation To/From Airport Destination traveled to on behalf of client business. | 45.00 |
| 4/15/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 69.00 |
| 4/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 8.71 |
| 4/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 8.71 |
| 4/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/15/15 | Gregory Gallagher, Travel Meals, New York Destination traveled to on behalf of client business. | 17.43 |
| 4/15/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 7.62 |
| 4/15/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 36.41 |
| 4/15/15 | Michael Slade, Travel Meals, New York, NY Trial preparation | 17.38 |
| 4/15/15 | William Levy, Travel Meals, Chicago, IL Travel to NY for client meeting | 3.54 |
| 4/15/15 | Amber Meek, Travel Meals, Starbucks NY EFH Meetings | 8.60 |
| 4/15/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 30.93 |
| 4/15/15 | Richard Howell, Travel Meals, New York, NY Travel to New York for client meetings and deposition prep. | 14.64 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 40.00 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 16.55 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 8.71 |
| 4/15/15 | Richard Howell, Travel Meals, NY, New York Travel to NY for client meetings and deposition prep. | 5.44 |
| 4/15/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/15/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 199.00 |
| 4/15/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 4/15/15 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges, Schlan, Max 4/2/2015 | 137.00 |
| 4/15/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/15/2015 | 18.10 |
| 4/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/15/2015 | 20.00 |
| 4/15/15 | Overtime Meal - Attorney, J Whiteley | 20.00 |
| 4/15/15 | Overtime Meal - Attorney, V Nunn | 20.00 |
| 4/15/15 | Overtime Meal - Attorney, Max Klupchak | 20.00 |
| 4/16/15 | Amber Meek, Internet, EFH Meetings | 14.95 |
| 4/16/15 | Standard Copies or Prints | .80 |
| 4/16/15 | Standard Prints | .50 |
| 4/16/15 | Standard Prints | 36.30 |
| 4/16/15 | Standard Prints | 6.70 |
| 4/16/15 | Standard Prints | 29.30 |
| 4/16/15 | Standard Prints | 7.20 |
| 4/16/15 | Standard Prints | 4.50 |
| 4/16/15 | Standard Prints | 13.70 |
| 4/16/15 | Standard Prints | .10 |
| 4/16/15 | Standard Prints | 16.70 |
| 4/16/15 | Standard Prints | .70 |
| 4/16/15 | Standard Prints | 2.60 |
| 4/16/15 | Standard Prints | 5.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/16/15 | Standard Prints | 3.80 |
| 4/16/15 | Standard Prints | 8.40 |
| 4/16/15 | Standard Prints | .90 |
| 4/16/15 | Standard Prints | 24.40 |
| 4/16/15 | Standard Prints | .40 |
| 4/16/15 | Standard Prints | .10 |
| 4/16/15 | Standard Prints | .80 |
| 4/16/15 | Standard Prints | .30 |
| 4/16/15 | Standard Prints | 5.10 |
| 4/16/15 | Color Prints | 2.10 |
| 4/16/15 | Color Prints | 2.10 |
| 4/16/15 | Color Prints | 19.80 |
| 4/16/15 | Color Prints | 6.30 |
| 4/16/15 | Color Prints | 1.20 |
| 4/16/15 | Color Prints | 8.10 |
| 4/16/15 | Color Prints | 3.90 |
| 4/16/15 | Color Prints | 2.10 |
| 4/16/15 | Color Prints | 29.10 |
| 4/16/15 | Color Prints | 1.50 |
| 4/16/15 | Color Prints | 1.50 |
| 4/16/15 | Color Prints | 8.70 |
| 4/16/15 | Production Blowbacks | 80.90 |
| 4/16/15 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 4/8/2015 | 27.68 |
| 4/16/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 4/12/2015 | 43.66 |
| 4/16/15 | Amber Meek, Taxi, EFH Meetings | 12.95 |
| 4/16/15 | Amber Meek, Taxi, EFH Meetings | 7.56 |
| 4/16/15 | Amber Meek, Taxi, EFH Meetings | 35.76 |
| 4/16/15 | Andrew Calder, Taxi, EFH Meetings | 23.16 |
| 4/16/15 | William Levy, Lodging, New York, NY 04/15/2015 to 04/16/2015, Travel to NY for client meeting | 471.68 |
| 4/16/15 | Richard Howell, Lodging, NY, New York 04/15/2015 to 04/16/2015, Travel to NY for client meetings and deposition prep. | 500.00 |
| 4/16/15 | Andrew Calder, Lodging, New York 04/15/2015 to 04/16/2015, EFH Meetings | 500.00 |
| 4/16/15 | Michael Esser, Airfare, Philadelphia, PA 04/18/2015 to 04/22/2015, Trial | 3,350.74 |
| 4/16/15 | Michael Esser, Agency Fee, Trial | 58.00 |
| 4/16/15 | Brian Schartz, Airfare, Dallas, TX 04/28/2015 to 05/01/2015, Attend client meeting. | 1,610.20 |
| 4/16/15 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 4/16/15 | Amber Meek, Airfare, NY to Houston 04/17/2015 to 04/17/2015, EFH Meetings | 527.69 |
| 4/16/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 4/16/15 | Holly Trogdon, Rail, Wilmington, DE 04/19/2015 to 04/19/2015, Trial | 101.00 |
| 4/16/15 | Holly Trogdon, Agency Fee, Trial | 58.00 |
| 4/16/15 | Andrew Calder, Airfare, NY/Houston 04/17/2015 to 04/17/2015, EFH Meetings | 549.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 4/16/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 55.59 |
| 4/16/15 | William Levy, Travel Meals, New York, NY Travel to NY for client meeting | 3.21 |
| 4/16/15 | William Levy, Travel Meals, Flushing, NY Travel to NY for client meeting | 15.18 |
| 4/16/15 | Amber Meek, Travel Meals, Starbucks - NY EFH meetings NY | 5.39 |
| 4/16/15 | Amber Meek, Travel Meals, Starbucks - NY EFH meetings NY | 5.39 |
| 4/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 20.00 |
| 4/16/15 | William Levy, Parking, Chicago, IL Travel to NY for client meeting | 70.00 |
| 4/16/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/16/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript. | 1,057.00 |
| 4/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 225.00 |
| 4/16/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 4/16/15 | Alexander Davis, Taxi, OT Transportation (for 4/15). | 31.49 |
| 4/16/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 4/16/15 | Timothy Mohan, Overtime Meals - Attorney, OT Expense | 20.00 |
| 4/16/15 | Holly Trogdon, Overtime Meals - Attorney, overtime meal | 8.80 |
| 4/17/15 | Standard Prints | 62.10 |
| 4/17/15 | Standard Prints | .10 |
| 4/17/15 | Standard Prints | 5.80 |
| 4/17/15 | Standard Prints | .20 |
| 4/17/15 | Standard Prints | 9.80 |
| 4/17/15 | Standard Prints | 3.80 |
| 4/17/15 | Standard Prints | 10.40 |
| 4/17/15 | Standard Prints | .50 |
| 4/17/15 | Standard Prints | 6.60 |
| 4/17/15 | Standard Prints | 6.40 |
| 4/17/15 | Standard Prints | 21.30 |
| 4/17/15 | Standard Prints | 2.70 |
| 4/17/15 | Standard Prints | 5.90 |
| 4/17/15 | Standard Prints | .60 |
| 4/17/15 | Standard Prints | 9.30 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | 2.40 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 10.20 |
| 4/17/15 | Color Prints | 10.20 |
| 4/17/15 | Color Prints | 62.40 |
| 4/17/15 | Color Prints | 8.10 |
| 4/17/15 | Color Prints | 9.30 |
| 4/17/15 | Color Prints | .30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/17/15 | Color Prints | 3.60 |
| 4/17/15 | Color Prints | 11.10 |
| 4/17/15 | Color Prints | .30 |
| 4/17/15 | Color Prints | 10.20 |
| 4/17/15 | Color Prints | 48.00 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Jason M. Madron, WILMINGTON,DE from:Andrew R. McGaan | 61.24 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Jason M. Madron, WILMINGTON,DE from:Andrew R. McGaan | 54.49 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Alexander Davis, WILMINGTON,DE from:Jessie James | 74.57 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Alexander Davis, WILMINGTON,DE from:Jessie James | 66.04 |
| 4/17/15 | Overnight Delivery, Fed Exp to:Alexander Davis, WILMINGTON,DE from:Jessie James | 74.52 |
| 4/17/15 | Amber Meek, Taxi, EFH Meetings NY | 9.96 |
| 4/17/15 | Amber Meek, Taxi, EFH meetings NY | 14.40 |
| 4/17/15 | Andrew Calder, Taxi, EFH Meetings | 10.56 |
| 4/17/15 | Amber Meek, Lodging, New York - 04/14/2015 to 04/17/2015, EFH Meetings | 1,500.00 |
| 4/17/15 | Stephanie Ding, Agency Fee, Provide support for EFIH Makewhole hearing | 10.00 |
| 4/17/15 | Amber Meek, Airfare, NY LaGuardia 05/20/2015 to 05/20/2015, EFH Meetings | 527.69 |
| 4/17/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 4/17/15 | Richard Howell, Agency Fee, Travel to Wilmington, DE to attend trial. | 58.00 |
| 4/17/15 | Richard Howell, Airfare, Philadelphia, PA 04/19/2015 to 04/22/2015, Travel to Wilmington, DE to attend trial. | 824.45 |
| 4/17/15 | Michael Petrino, Rail, Wilmington, DE 04/19/2015 to 04/19/2015, Hearing | 101.00 |
| 4/17/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 4/17/15 | Andrew Calder, Airfare, New York 04/20/2015 to 04/20/2015, EFH Meetings | 549.10 |
| 4/17/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 4/17/15 | Andrew Calder, Airfare, NY/Houston 04/17/2015 to 04/17/2015, EFH Meetings | 628.10 |
| 4/17/15 | Amber Meek, Travel Meals, Airport LGA EFH Meetings | 40.00 |
| 4/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 2.61 |
| 4/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 10.21 |
| 4/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 30.77 |
| 4/17/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 187.00 |
| 4/17/15 | Steven Serajeddini, Taxi, Restructuring | 20.94 |
| 4/17/15 | Alexander Davis, Taxi, OT Transportation (for 4/16). | 29.95 |
| 4/17/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/17/2015 | 20.00 |
| 4/17/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 4/18/15 | Michelle Kilkenney, Internet, Internet access while travelling. | 15.95 |
| 4/18/15 | Alexander Davis, Internet, 1L makewhole litigation trial. | 50.00 |
| 4/18/15 | Andrew Calder, Internet, EFH Meetings | 7.98 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/18/15 | Andrew Calder, Internet, EFH Meetings | 29.90 |
| 4/18/15 | Alexander Davis, Taxi, 1L makewhole litigation trial. | 126.00 |
| 4/18/15 | Alexander Davis, Taxi, 1L makewhole litigation trial. | 7.00 |
| 4/18/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 224.40 |
| 4/18/15 | Andrew Calder, Lodging, New York 04/16/2015 to 04/18/2015, EFH Meetings | 1,000.00 |
| 4/18/15 | Alexander Davis, Rail, Wilmington 04/18/2015 to 04/18/2015, 1L makewhole litigation trial. | 85.00 |
| 4/18/15 | Michael Esser, Transportation To/From Airport, Trial | 68.85 |
| 4/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 700 N. KING STREET WILMINGTON DE | 125.00 |
| 4/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 700 N. KING STREET WILMINGTON DE | 125.00 |
| 4/18/15 | Alexander Davis, Transportation To/From Airport, 1L makewhole litigation trial. | 68.85 |
| 4/18/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 39.00 |
| 4/18/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meals. | 19.45 |
| 4/19/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 20.00 |
| 4/19/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 46.20 |
| 4/19/15 | Ken Sturek, Taxi, Provide support for EFIH Makehole Hearing | 10.00 |
| 4/19/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 11.05 |
| 4/19/15 | Holly Trogdon, Taxi, Trial | 16.85 |
| 4/19/15 | Holly Trogdon, Taxi, Trial | 10.00 |
| 4/19/15 | Michael Esser, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, Trial | 864.60 |
| 4/19/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 213.40 |
| 4/19/15 | Stephanie Ding, Rail, Wilmington, DE 04/19/2015 to 04/19/2015, Provide support for EFIH Makewhole hearing | 101.00 |
| 4/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Richard U S Howell, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON  11th And Market St WILMINGTON DE | 125.00 |
| 4/19/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 17.98 |
| 4/19/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 17.95 |
| 4/19/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 7.00 |
| 4/19/15 | Holly Trogdon, Travel Meals, D.C. Trial | 7.85 |
| 4/19/15 | Michael Petrino, Travel Meals, Washington, DC Hearing | 6.26 |
| 4/19/15 | Michael Petrino, Travel Meals, Washington, DC Hearing | 5.58 |
| 4/19/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 106,924.50 |
| 4/19/15 | Lina Kaisey, Taxi, Taxi home | 14.10 |
| 4/19/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/19/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/20/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 226.00 |
| 4/20/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 44.00 |
| 4/20/15 | Amber Meek, Internet, EFH Meetings - In Flight WiFi | 11.97 |
| 4/20/15 | Standard Prints | 1.30 |
| 4/20/15 | Standard Prints | 24.10 |
| 4/20/15 | Standard Prints | 1.10 |
| 4/20/15 | Standard Prints | 13.70 |
| 4/20/15 | Standard Prints | 6.30 |
| 4/20/15 | Standard Prints | 14.40 |
| 4/20/15 | Standard Prints | 16.20 |
| 4/20/15 | Standard Prints | 2.00 |
| 4/20/15 | Standard Prints | .10 |
| 4/20/15 | Standard Prints | 2.20 |
| 4/20/15 | Standard Prints | 3.80 |
| 4/20/15 | Standard Prints | 16.20 |
| 4/20/15 | Standard Prints | 1.40 |
| 4/20/15 | Standard Prints | .30 |
| 4/20/15 | Standard Prints | 4.00 |
| 4/20/15 | Standard Prints | 1.10 |
| 4/20/15 | Standard Prints | 1.30 |
| 4/20/15 | Color Prints | .90 |
| 4/20/15 | Color Prints | 11.10 |
| 4/20/15 | Color Prints | 2.70 |
| 4/20/15 | Color Prints | 11.40 |
| 4/20/15 | Color Prints | 11.40 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 12.30 |
| 4/20/15 | Color Prints | 19.80 |
| 4/20/15 | Color Prints | 2.70 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 32.10 |
| 4/20/15 | Color Prints | 27.90 |
| 4/20/15 | Color Prints | 1.20 |
| 4/20/15 | Color Prints | 2.10 |
| 4/20/15 | Color Prints | 40.80 |
| 4/20/15 | Color Prints | 31.50 |
| 4/20/15 | Color Prints | 10.20 |
| 4/20/15 | Color Prints | 1.50 |
| 4/20/15 | Color Prints | .60 |
| 4/20/15 | Color Prints | .30 |
| 4/20/15 | Color Prints | .30 |
| 4/20/15 | Color Prints | .30 |
| 4/20/15 | Color Prints | 32.10 |
| 4/20/15 | Color Prints | 32.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


| | | |
|---|---|---:|
| 4/20/15 | Color Prints | 5.40 |
| 4/20/15 | Color Prints | 27.90 |
| 4/20/15 | Color Prints | 1.20 |
| 4/20/15 | Color Prints | 40.80 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Color Prints | 9.30 |
| 4/20/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 7.00 |
| 4/20/15 | Andrew Calder, Taxi, EFH Meetings | 11.76 |
| 4/20/15 | Andrew Calder, Taxi, EFH Meetings | 11.76 |
| 4/20/15 | Andrew Calder, Taxi, EFH Meetings | 6.30 |
| 4/20/15 | Stephanie Ding, Lodging, Wilmington, DE 04/19/2015 to 04/20/2015, Provide support for EFIH Makewhole hearing | 185.90 |
| 4/20/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 213.40 |
| 4/20/15 | Michael Slade, Rail, DC to Wilmington, DE 04/20/2015 to 04/20/2015, Trial | 119.00 |
| 4/20/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 105.50 |
| 4/20/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 50.21 |
| 4/20/15 | Michael Slade, Travel Meals, Washington, DC Trial | 11.70 |
| 4/20/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 7.00 |
| 4/20/15 | Amber Meek, Travel Meals, United In Flight meal EFH Meetings | 13.48 |
| 4/20/15 | Amber Meek, Travel Meals, EFH Meetings | 8.61 |
| 4/20/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE for trial. | 3.00 |
| 4/20/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE for trial. | 3.00 |
| 4/20/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 20.00 |
| 4/20/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 30.00 |
| 4/20/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/20/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Court Call - Hearing 4/20 | 226.00 |
| 4/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 633.00 |
| 4/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 195.00 |
| 4/20/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.15 |
| 4/20/15 | Spencer Winters, Taxi, Overtime Transportation | 8.95 |
| 4/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 31.55 |
| 4/20/15 | Christine Lehman, Taxi, Taxi home | 8.85 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 4/20/2015 | 19.51 |
| 4/20/15 | Christine Lehman, Overtime Meals - Attorney | 20.00 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/20/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/20/2015 | 20.00 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/20/2015 | 20.00 |
| 4/20/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/20/2015 | 20.00 |
| 4/20/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/21/15 | Michael Slade, Internet, Trial | 6.95 |
| 4/21/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 184.00 |
| 4/21/15 | Standard Copies or Prints | 1.20 |
| 4/21/15 | Standard Prints | .20 |
| 4/21/15 | Standard Prints | .30 |
| 4/21/15 | Standard Prints | 3.40 |
| 4/21/15 | Standard Prints | .60 |
| 4/21/15 | Standard Prints | 4.60 |
| 4/21/15 | Standard Prints | .20 |
| 4/21/15 | Standard Prints | 2.00 |
| 4/21/15 | Standard Prints | 4.50 |
| 4/21/15 | Standard Prints | 13.20 |
| 4/21/15 | Standard Prints | .40 |
| 4/21/15 | Standard Prints | 2.40 |
| 4/21/15 | Standard Prints | 11.80 |
| 4/21/15 | Standard Prints | 2.70 |
| 4/21/15 | Standard Prints | 8.10 |
| 4/21/15 | Standard Prints | 2.70 |
| 4/21/15 | Standard Prints | .60 |
| 4/21/15 | Standard Prints | .30 |
| 4/21/15 | Standard Prints | .50 |
| 4/21/15 | Standard Prints | .60 |
| 4/21/15 | Standard Prints | 4.60 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | 12.90 |
| 4/21/15 | Color Prints | 13.20 |
| 4/21/15 | Color Prints | 2.70 |
| 4/21/15 | Color Prints | .30 |
| 4/21/15 | Color Prints | .90 |
| 4/21/15 | Color Prints | 7.80 |
| 4/21/15 | Color Prints | 2.10 |
| 4/21/15 | Color Prints | 2.10 |
| 4/21/15 | Color Prints | 2.70 |
| 4/21/15 | Color Prints | 2.40 |
| 4/21/15 | Color Prints | 2.40 |
| 4/21/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 7.00 |
| 4/21/15 | Stephanie Ding, Taxi, Provide support for EFIH Makewhole hearing | 15.11 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/21/15 | Amber Meek, Taxi, EFH Meetings | 5.75 |
| 4/21/15 | Andrew Calder, Taxi, EFH Meetings | 15.95 |
| 4/21/15 | Andrew Calder, Taxi, EFH Meetings | 20.16 |
| 4/21/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Block for Week Long Hearing beginning 7/13. | 9,800.00 |
| 4/21/15 | Michael Slade, Lodging, Wilmington, DE 04/20/2015 to 04/21/2015, Trial | 350.00 |
| 4/21/15 | Stephanie Ding, Lodging, Wilmington, DE 04/20/2015 to 04/21/2015, Provide support for EFIH Makewhole hearing | 339.90 |
| 4/21/15 | Richard Howell, Lodging, Wilmington, DE 04/19/2015 to 04/21/2015, Travel to Wilmington, DE for trial. | 1,009.80 |
| 4/21/15 | Alexander Davis, Lodging, Wilmington, DE 04/18/2015 to 04/22/2015, First lien makewhole litigation trial. | 213.40 |
| 4/21/15 | Stephanie Ding, Rail, Washington, DC 04/21/2015 to 04/21/2015, Provide support for EFIH Makewhole hearing | 101.00 |
| 4/21/15 | Richard Howell, Airfare, Chicago, IL 04/22/2015 to 04/22/2015, Travel to Wilmington, DE to attend trial.  Cost (difference) for exchanging for a flight later in the day. | 72.79 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 4/14/2015 | 46.17 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/14/2015 | 33.32 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Transportation to/from airport, Date: 4/14/2015 | 28.87 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 4/14/2015 | 34.16 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 4/15/2015 | 58.81 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 4/15/2015 | 58.81 |
| 4/21/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,WILLIAM Transportation to/from airport, Date: 4/16/2015 | 58.81 |
| 4/21/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 30.50 |
| 4/21/15 | Richard Howell, Travel Meals, Wilmington, DE Trip to Wilmington, DE to attend trial. | 2.50 |
| 4/21/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 11.44 |
| 4/21/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 9.00 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17/15 Cost of printing materials for use at hearing at request of Meghan Rishel | 249.80 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 - Cost of printing materials for use at hearing at request of Meghan Rishel | 581.75 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/21 Cost of printing materials for use at hearing at the request of Ken Sturek | 159.00 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 Cost of printing materials for use at hearing at the request of Meghan Rishel | 402.75 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/19 Cost of printing materials for use at hearing at the request of Stephanie Ding | 62.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/20 Cost of printing materials for use at hearing at the request of Meghan Rishel | 392.85 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 - Cost of printing materials for use at hearing at request of Meghan Rishel | 3,045.15 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/20 Cost of printing materials for use at hearing at the request of Stephanie Ding | 251.52 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 Cost of printing materials for use at hearing at the request of Meghan Rishel | 187.58 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/19 Cost of printing materials for use at hearing at the request of Stephanie Ding | 427.80 |
| 4/21/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, 4/17 - Cost of printing materials for use at hearing at request of Meghan Rishel | 168.00 |
| 4/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 44.00 |
| 4/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 352.00 |
| 4/21/15 | Natasha Hwangpo, Taxi, OT Transportation | 14.75 |
| 4/21/15 | Aaron Slavutin, Taxi, Worked late | 19.56 |
| 4/21/15 | SEAMLESS NORTH AMERICA INC, Gregory Springsted, Overtime Meals - Attorney, 4/21/2015 | 20.00 |
| 4/21/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/21/2015 | 20.00 |
| 4/21/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/21/2015 | 20.00 |
| 4/21/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 4/22/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 114.00 |
| 4/22/15 | Standard Prints | 6.20 |
| 4/22/15 | Standard Prints | 4.30 |
| 4/22/15 | Standard Prints | 3.00 |
| 4/22/15 | Standard Prints | 1.20 |
| 4/22/15 | Standard Prints | 1.10 |
| 4/22/15 | Standard Prints | .40 |
| 4/22/15 | Standard Prints | .90 |
| 4/22/15 | Standard Prints | .10 |
| 4/22/15 | Standard Prints | 2.50 |
| 4/22/15 | Standard Prints | 51.80 |
| 4/22/15 | Standard Prints | .40 |
| 4/22/15 | Standard Prints | 4.40 |
| 4/22/15 | Standard Prints | 5.90 |
| 4/22/15 | Standard Prints | 21.70 |
| 4/22/15 | Standard Prints | 9.50 |
| 4/22/15 | Standard Prints | 4.80 |
| 4/22/15 | Standard Prints | 6.10 |
| 4/22/15 | Standard Prints | .20 |
| 4/22/15 | Standard Prints | 2.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/22/15 | Standard Prints | 1.10 |
| 4/22/15 | Standard Prints | 1.70 |
| 4/22/15 | Standard Prints | 1.90 |
| 4/22/15 | Standard Prints | 17.60 |
| 4/22/15 | Color Prints | 2.40 |
| 4/22/15 | Color Prints | 2.40 |
| 4/22/15 | Color Prints | 2.70 |
| 4/22/15 | Color Prints | 1.20 |
| 4/22/15 | Color Prints | 3.90 |
| 4/22/15 | Color Prints | .30 |
| 4/22/15 | Color Prints | .90 |
| 4/22/15 | Color Prints | .60 |
| 4/22/15 | Color Prints | 15.30 |
| 4/22/15 | Color Prints | 28.50 |
| 4/22/15 | Color Prints | 35.40 |
| 4/22/15 | Production Blowbacks | 93.40 |
| 4/22/15 | Production Blowbacks | 93.40 |
| 4/22/15 | Closing/Mini Books | 12.00 |
| 4/22/15 | Overnight Delivery, Fed Exp to:Andrew R. McGaan, CHICAGO,IL from:Jason M. Madron | 38.48 |
| 4/22/15 | WESTERN MESSENGER - 75 COLUMBIA SQUARE (NT), Outside Messenger Service, Delivery to Chad Husnick in SF on 4/16/15. | 34.90 |
| 4/22/15 | Ken Sturek, Taxi, Provide support for EFIH Makehole Hearing | 10.00 |
| 4/22/15 | Ken Sturek, Taxi, Provide support for EFIH Makehole Hearing | 56.00 |
| 4/22/15 | Holly Trogdon, Taxi, Trial | 7.00 |
| 4/22/15 | Holly Trogdon, Taxi, Trial | 20.00 |
| 4/22/15 | Michael Petrino, Taxi, Hearing | 46.00 |
| 4/22/15 | Alexander Davis, Taxi, 1L makewhole litigation trial. | 7.00 |
| 4/22/15 | Alexander Davis, Taxi, First lien makewhole litigation trial. | 47.00 |
| 4/22/15 | Andrew Calder, Taxi, EFH Meetings | 15.35 |
| 4/22/15 | Ken Sturek, Lodging, Wilmington, DE 04/19/2015 to 04/22/2015, Provide support for EFIH Makehole Hearing | 739.20 |
| 4/22/15 | Michael Slade, Lodging, Wilmington, DE 04/21/2015 to 04/22/2015, Trial | 207.90 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/21/2015 to 04/21/2015, Court Hearing | 213.40 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/18/2015 to 04/18/2015, Court Hearing | 224.40 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/20/2015 to 04/20/2015, Court Hearing | 213.40 |
| 4/22/15 | Andrew McGaan, Lodging, Wilmington, DE 04/19/2015 to 04/19/2015, Court Hearing | 213.40 |
| 4/22/15 | Holly Trogdon, Lodging, Delaware 04/19/2015 to 04/22/2015, Trial | 739.20 |
| 4/22/15 | Richard Howell, Lodging, Wilmington, DE 04/21/2015 to 04/22/2015, Trip to Wilmington, DE to attend trial. | 284.90 |
| 4/22/15 | Michael Petrino, Lodging, Wilmington, DE 04/19/2015 to 04/22/2015, Hearing | 739.20 |
| 4/22/15 | Ken Sturek, Rail, Wilmington, DE 04/19/2015 to 04/22/2015, Provide support for EFIH Makehole Hearing | 55.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/22/15 | Michael Slade, Airfare, Philadelphia to Chicago 04/22/2015 to 04/22/2015, Trial | 382.64 |
| 4/22/15 | Andrew McGaan, Airfare, Philadelphia, PA - Chicago 04/22/2015 to 04/22/2015, Court Hearing | -91.01 |
| 4/22/15 | Holly Trogdon, Rail, D.C. 04/22/2015 to 04/22/2015, Trial | 101.00 |
| 4/22/15 | Holly Trogdon, Agency Fee, Trial | 58.00 |
| 4/22/15 | Michael Petrino, Rail, Wilmington, DE 04/22/2015 to 04/22/2015, Hearing | 101.00 |
| 4/22/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 4/22/15 | Alexander Davis, Rail, Washington, DC 04/22/2015 to 04/22/2015, First lien makewhole litigation trial. | 101.00 |
| 4/22/15 | Michael Esser, Transportation To/From Airport, Trial | 60.00 |
| 4/22/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Michael Esser, 4/22/20151 | 165.30 |
| 4/22/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 700 N. KING STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 4/22/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 700 N. KING STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 117.07 |
| 4/22/15 | Holly Trogdon, Travel Meals, D.C. Trial | 7.36 |
| 4/22/15 | Richard Howell, Travel Meals, Wilmington, DE Trip to Wilmington, DE to attend trial. | 3.50 |
| 4/22/15 | Alexander Davis, Travel Meals, Washington, D.C. First lien makewhole litigation trial. | 40.00 |
| 4/22/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 12.23 |
| 4/22/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 12.23 |
| 4/22/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 17.43 |
| 4/22/15 | Michael Slade, Parking, Chicago, IL Trial | 105.00 |
| 4/22/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/22/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, 4/17 Cost of printing materials for use at hearing at the request of Meghan Rishel | 772.60 |
| 4/22/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 04/2015, ORREN ROBERT | 117.30 |
| 4/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 453.00 |
| 4/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Teresa Lii | 61.00 |
| 4/22/15 | Teresa Lii, Taxi, OT transportation. | 9.80 |
| 4/22/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 4/22/15 | Brian Schartz, Taxi, OT taxi. | 29.30 |
| 4/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.56 |
| 4/22/15 | Jonah Peppiatt, Taxi, OT Transportation | 47.34 |
| 4/22/15 | Joseph Loy, Overtime Meals - Attorney | 20.00 |
| 4/22/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 4/22/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/22/2015 | 20.00 |
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/22/2015 | 20.00 |
| 4/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/22/2015 | 20.00 |
| 4/23/15 | Standard Prints | 4.60 |
| 4/23/15 | Standard Prints | .90 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Standard Prints | 2.60 |
| 4/23/15 | Standard Prints | 1.30 |
| 4/23/15 | Standard Prints | 1.80 |
| 4/23/15 | Standard Prints | 16.20 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Standard Prints | 3.30 |
| 4/23/15 | Standard Prints | 2.10 |
| 4/23/15 | Standard Prints | 11.90 |
| 4/23/15 | Standard Prints | 2.20 |
| 4/23/15 | Standard Prints | 1.60 |
| 4/23/15 | Standard Prints | 1.50 |
| 4/23/15 | Standard Prints | 4.70 |
| 4/23/15 | Standard Prints | 1.90 |
| 4/23/15 | Standard Prints | 1.50 |
| 4/23/15 | Standard Prints | 4.60 |
| 4/23/15 | Standard Prints | 16.90 |
| 4/23/15 | Standard Prints | .30 |
| 4/23/15 | Standard Prints | 3.70 |
| 4/23/15 | Standard Prints | .30 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Color Prints | 6.30 |
| 4/23/15 | Color Prints | 28.50 |
| 4/23/15 | Color Prints | 18.30 |
| 4/23/15 | Color Prints | 1.20 |
| 4/23/15 | Color Prints | .60 |
| 4/23/15 | Color Prints | 2.40 |
| 4/23/15 | Color Prints | 5.70 |
| 4/23/15 | Color Prints | 1.20 |
| 4/23/15 | Color Prints | .90 |
| 4/23/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Client's Hotel Bill | 1,555.50 |
| 4/23/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Block Balance | 681.70 |
| 4/23/15 | Amber Meek, Airfare, NY to Houston 05/24/2015 to 05/24/2015, EFH Meetings | 527.69 |
| 4/23/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 4/12/2015 | 75.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL, Transportation to/from airport, Date: 4/13/2015 | 58.81 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 4/13/2015 | 60.00 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: WHEAT,DAVID, Transportation to/from airport, Date: 4/15/2015 | 58.25 |
| 4/23/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL, Transportation to/from airport, Date: 4/15/2015 | 58.81 |
| 4/23/15 | Alexander Davis, Transportation To/From Airport, First lien makewhole litigation trial. | 100.00 |
| 4/23/15 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Court Hearing | 40.00 |
| 4/23/15 | Amber Meek, Travel Meals, NY EFH Meetings | 40.00 |
| 4/23/15 | Amber Meek, Travel Meals, NY EFH Meetings | 8.60 |
| 4/23/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 40.00 |
| 4/23/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/23/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Delivery fee for rush box delivered to court hearing for S. Ding | 92.50 |
| 4/23/15 | Aaron Slavutin, Working Meal/K&E Only, New York, NY | 20.00 |
| 4/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Spencer Winters | 24.00 |
| 4/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 17.00 |
| 4/23/15 | Teresa Lii, Taxi, OT transportation. | 23.80 |
| 4/23/15 | Natasha Hwangpo, Taxi, OT Transportation | 12.36 |
| 4/23/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.95 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/23/2015 | 20.00 |
| 4/23/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 4/23/2015 | 18.38 |
| 4/23/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 4/24/15 | Standard Copies or Prints | .50 |
| 4/24/15 | Standard Copies or Prints | .30 |
| 4/24/15 | Standard Prints | 34.50 |
| 4/24/15 | Standard Prints | 1.50 |
| 4/24/15 | Standard Prints | 41.00 |
| 4/24/15 | Standard Prints | 35.50 |
| 4/24/15 | Standard Prints | .20 |
| 4/24/15 | Standard Prints | 3.80 |
| 4/24/15 | Standard Prints | 4.20 |
| 4/24/15 | Standard Prints | 12.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 4/24/15 | Standard Prints | 1.80 |
|---|---|---|
| 4/24/15 | Standard Prints | 10.90 |
| 4/24/15 | Standard Prints | 12.30 |
| 4/24/15 | Standard Prints | .90 |
| 4/24/15 | Standard Prints | 1.40 |
| 4/24/15 | Standard Prints | 10.20 |
| 4/24/15 | Standard Prints | .50 |
| 4/24/15 | Standard Prints | .20 |
| 4/24/15 | Standard Prints | 8.60 |
| 4/24/15 | Standard Prints | 3.80 |
| 4/24/15 | Standard Prints | 53.40 |
| 4/24/15 | Standard Prints | .20 |
| 4/24/15 | Standard Prints | .10 |
| 4/24/15 | Standard Prints | 9.30 |
| 4/24/15 | Color Prints | 22.20 |
| 4/24/15 | Color Prints | .60 |
| 4/24/15 | Color Prints | 18.30 |
| 4/24/15 | Color Prints | 53.40 |
| 4/24/15 | Color Prints | 9.30 |
| 4/24/15 | Color Prints | .60 |
| 4/24/15 | Color Prints | 13.80 |
| 4/24/15 | Color Prints | 32.10 |
| 4/24/15 | Color Prints | 34.50 |
| 4/24/15 | Color Prints | 34.50 |
| 4/24/15 | Color Prints | 32.10 |
| 4/24/15 | Color Prints | 32.10 |
| 4/24/15 | Color Prints | 34.50 |
| 4/24/15 | Color Prints | 27.60 |
| 4/24/15 | Color Prints | 6.30 |
| 4/24/15 | Color Prints | 4.80 |
| 4/24/15 | Color Prints | 3.00 |
| 4/24/15 | Color Prints | .30 |
| 4/24/15 | Color Prints | .90 |
| 4/24/15 | Color Prints | .30 |
| 4/24/15 | Color Prints | 1.50 |
| 4/24/15 | Production Blowbacks | 272.20 |
| 4/24/15 | Amber Meek, Taxi, EFH Meetings | 7.25 |
| 4/24/15 | Andrew Calder, Taxi, EFH Meetings | 8.80 |
| 4/24/15 | Amber Meek, Lodging, NY 04/20/2015 to 04/24/2015, EFH Meetings | 2,000.00 |
| 4/24/15 | Amber Meek, Lodging, NY 05/23/2015 to 05/24/2015, EFH Meetings | 500.00 |
| 4/24/15 | Andrew Calder, Airfare, New York/Houston 04/26/2015 to 04/26/2015, EFH Meetings | 527.69 |
| 4/24/15 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |
| 4/24/15 | Alexander Davis, Transportation To/From Airport, First lien makewhole litigation trial. | 68.85 |
| 4/24/15 | Amber Meek, Travel Meals, EFH Meetings - | 7.84 |
| 4/24/15 | Amber Meek, Travel Meals, EFH Meetings | 7.84 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/24/15 | Amber Meek, Travel Meals, LaGuardia airport EFH Meetings | 3.96 |
| 4/24/15 | Amber Meek, Travel Meals,EFH Meetings | 3.99 |
| 4/24/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/24/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript | 2,246.00 |
| 4/24/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript | 1,811.00 |
| 4/24/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Hearing on 4/14 | 100.00 |
| 4/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 80.00 |
| 4/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Rebecca Chaikin | 40.00 |
| 4/24/15 | Brian Schartz, Taxi, OT taxi. | 26.28 |
| 4/24/15 | Rebecca Chaikin, Taxi, OT taxi. | 14.15 |
| 4/24/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/24/2015 | 20.00 |
| 4/24/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/24/2015 | 20.00 |
| 4/24/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/24/2015 | 20.00 |
| 4/25/15 | Andrew Calder, Taxi, EFH Meetings | 4.56 |
| 4/25/15 | Andrew Calder, Taxi, EFH Meetings | 6.36 |
| 4/25/15 | Andrew Calder, Taxi, EFH Meetings | 7.56 |
| 4/25/15 | Andrew Calder, Lodging, New York 04/20/2015 to 04/25/2015, EFH Meetings | 2,500.00 |
| 4/25/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 21.88 |
| 4/25/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 10.62 |
| 4/25/15 | Amber Meek, Travel Meal/K&E Only, Julep - Houston Tx Working on EFH documents | 40.00 |
| 4/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Rebecca Chaikin | 409.00 |
| 4/25/15 | Natasha Hwangpo, Taxi, OT Transportation for 4/24/2015 | 20.76 |
| 4/25/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.95 |
| 4/25/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/25/2015 | 20.00 |
| 4/25/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 4/25/2015 | 20.00 |
| 4/25/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 4/25/2015 | 20.00 |
| 4/26/15 | Natasha Hwangpo, Taxi, OT Transportation | 15.36 |
| 4/26/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/26/2015 | 20.00 |
| 4/27/15 | Standard Prints | 2.80 |
| 4/27/15 | Standard Prints | 3.10 |
| 4/27/15 | Standard Prints | 7.60 |
| 4/27/15 | Standard Prints | 1.20 |
| 4/27/15 | Standard Prints | 4.60 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/27/15 | Standard Prints | 1.60 |
| 4/27/15 | Standard Prints | 21.10 |
| 4/27/15 | Standard Prints | .80 |
| 4/27/15 | Standard Prints | .50 |
| 4/27/15 | Standard Prints | .20 |
| 4/27/15 | Standard Prints | 2.50 |
| 4/27/15 | Standard Prints | 3.10 |
| 4/27/15 | Standard Prints | 54.50 |
| 4/27/15 | Standard Prints | .60 |
| 4/27/15 | Standard Prints | 18.70 |
| 4/27/15 | Standard Prints | 9.10 |
| 4/27/15 | Standard Prints | 11.00 |
| 4/27/15 | Standard Prints | .60 |
| 4/27/15 | Standard Prints | 141.40 |
| 4/27/15 | Standard Prints | .10 |
| 4/27/15 | Standard Prints | 43.30 |
| 4/27/15 | Standard Prints | .30 |
| 4/27/15 | Standard Prints | .20 |
| 4/27/15 | Standard Prints | 3.70 |
| 4/27/15 | Standard Prints | 14.00 |
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 2.70 |
| 4/27/15 | Color Prints | 13.50 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.10 |
| 4/27/15 | Color Prints | 2.70 |
| 4/27/15 | Color Prints | 4.20 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | .90 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 2.70 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | .90 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 1.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/27/15 | Color Prints | .60 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 31.50 |
| 4/27/15 | Color Prints | .90 |
| 4/27/15 | Color Prints | 2.40 |
| 4/27/15 | Color Prints | 3.60 |
| 4/27/15 | Color Prints | 22.20 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 18.30 |
| 4/27/15 | Color Prints | 3.00 |
| 4/27/15 | Color Prints | 1.80 |
| 4/27/15 | Color Prints | 1.20 |
| 4/27/15 | Color Prints | 9.60 |
| 4/27/15 | Color Prints | .30 |
| 4/27/15 | Color Prints | 3.60 |
| 4/27/15 | Color Prints | 3.60 |
| 4/27/15 | Production Blowbacks | 48.00 |
| 4/27/15 | Max Schlan, Airfare, Dallas, TX 04/30/2015 to 05/01/2015, EFH Meetings | 1,610.20 |
| 4/27/15 | Max Schlan, Agency Fee, EFH Meetings | 58.00 |
| 4/27/15 | Brian Schartz, Airfare, Dallas, TX 04/30/2015 to 05/01/2015, Attend client meeting. | 776.00 |
| 4/27/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 11.00 |
| 4/27/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript | 1,151.25 |
| 4/27/15 | Chad Husnick, Working Meal/K&E w/Others, Chicago, IL | 20.00 |
| 4/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 276.00 |
| 4/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Rebecca Chaikin | 34.00 |
| 4/27/15 | Natasha Hwangpo, Taxi, OT Transportation | 7.56 |
| 4/27/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 4/27/15 | Teresa Lii, Taxi, OT Transportation. | 15.30 |
| 4/27/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/27/2015 | 20.00 |
| 4/27/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 4/27/2015 | 20.00 |
| 4/28/15 | Standard Copies or Prints | .10 |
| 4/28/15 | Standard Prints | 3.10 |
| 4/28/15 | Standard Prints | 11.60 |
| 4/28/15 | Standard Prints | .20 |
| 4/28/15 | Standard Prints | .10 |
| 4/28/15 | Standard Prints | 3.30 |
| 4/28/15 | Standard Prints | 3.50 |
| 4/28/15 | Standard Prints | 4.10 |
| 4/28/15 | Standard Prints | 1.00 |
| 4/28/15 | Standard Prints | 52.20 |
| 4/28/15 | Standard Prints | 2.40 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/28/15 | Standard Prints | 3.60 |
| 4/28/15 | Standard Prints | 4.70 |
| 4/28/15 | Standard Prints | 2.40 |
| 4/28/15 | Standard Prints | 8.60 |
| 4/28/15 | Standard Prints | 4.10 |
| 4/28/15 | Standard Prints | 22.90 |
| 4/28/15 | Standard Prints | .90 |
| 4/28/15 | Standard Prints | .30 |
| 4/28/15 | Standard Prints | .40 |
| 4/28/15 | Standard Prints | 4.50 |
| 4/28/15 | Standard Prints | .30 |
| 4/28/15 | Standard Prints | 4.60 |
| 4/28/15 | Standard Prints | 4.60 |
| 4/28/15 | Standard Prints | 200.00 |
| 4/28/15 | Standard Prints | .30 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | 5.10 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | 25.20 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | 3.90 |
| 4/28/15 | Color Prints | 4.80 |
| 4/28/15 | Color Prints | 3.60 |
| 4/28/15 | Color Prints | 3.60 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | 18.30 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | .30 |
| 4/28/15 | Color Prints | 1.80 |
| 4/28/15 | Color Prints | .90 |
| 4/28/15 | Color Prints | 2.40 |
| 4/28/15 | Color Prints | 1.50 |
| 4/28/15 | Color Prints | 3.90 |
| 4/28/15 | Color Prints | 6.30 |
| 4/28/15 | Color Prints | 6.30 |
| 4/28/15 | Color Prints | 32.10 |
| 4/28/15 | Color Prints | 7.20 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Color Prints | .60 |
| 4/28/15 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Jessie James | 27.23 |
| 4/28/15 | Overnight Delivery, Fed Exp to:Michael Carter, DALLAS,TX from:Jessie James | 27.23 |
| 4/28/15 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Jessie James | 27.23 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/28/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 4/8/2015 | 137.27 |
| 4/28/15 | Edward Sassower, Rail, Wilmington, DE 05/04/2015 to 05/04/2015, Attend hearing. | 136.00 |
| 4/28/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 4/28/15 | Marc Kieselstein, Airfare, Phildelphia, PA 05/03/2015 to 05/04/2015, Attendance at Hearing. | 619.70 |
| 4/28/15 | Marc Kieselstein, Agency Fee, Attendance at Hearing. | 58.00 |
| 4/28/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 05/03/2015 to 05/04/2015, Court Hearing | 692.50 |
| 4/28/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 4/28/15 | LEGALINK INC - PO BOX 277951 (NT), Court Reporter Deposition, Deposition of Ethan Auerbach, April 20, 2015 | 796.50 |
| 4/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 740.00 |
| 4/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Aparna Yenamandra | 52.00 |
| 4/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 199.00 |
| 4/28/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.75 |
| 4/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.76 |
| 4/28/15 | Benjamin Steadman, Taxi, Transportation due to overtime work. | 18.95 |
| 4/28/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 10.54 |
| 4/28/15 | Brian Schartz, Taxi, OT taxi. | 29.30 |
| 4/28/15 | Lina Kaisey, Taxi, Taxi home | 14.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/28/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/28/2015 | 20.00 |
| 4/29/15 | Standard Prints | 2.90 |
| 4/29/15 | Standard Prints | 1.50 |
| 4/29/15 | Standard Prints | 43.60 |
| 4/29/15 | Standard Prints | 2.40 |
| 4/29/15 | Standard Prints | .70 |
| 4/29/15 | Standard Prints | 5.80 |
| 4/29/15 | Standard Prints | 3.10 |
| 4/29/15 | Standard Prints | .10 |
| 4/29/15 | Standard Prints | 1.80 |
| 4/29/15 | Standard Prints | 2.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/29/15 | Standard Prints | .10 |
| 4/29/15 | Standard Prints | 11.60 |
| 4/29/15 | Standard Prints | 5.30 |
| 4/29/15 | Standard Prints | .50 |
| 4/29/15 | Standard Prints | 2.00 |
| 4/29/15 | Standard Prints | .20 |
| 4/29/15 | Standard Prints | 3.60 |
| 4/29/15 | Standard Prints | 15.60 |
| 4/29/15 | Standard Prints | 10.20 |
| 4/29/15 | Color Prints | 3.30 |
| 4/29/15 | Color Prints | 4.20 |
| 4/29/15 | Color Prints | 6.30 |
| 4/29/15 | Color Prints | 1.50 |
| 4/29/15 | Color Prints | 4.20 |
| 4/29/15 | Color Prints | .90 |
| 4/29/15 | Color Prints | 10.20 |
| 4/29/15 | Color Prints | 8.40 |
| 4/29/15 | Color Prints | 89.70 |
| 4/29/15 | Production Blowbacks | 236.00 |
| 4/29/15 | Brenton Rogers, Agency Fee, Hearing | 58.00 |
| 4/29/15 | Chad Husnick, Airfare, Philadelphia, PA 05/03/2015 to 05/04/2015, Restructuring | 559.10 |
| 4/29/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 4/29/15 | Brenton Rogers, Airfare, Philadelphia, PA 05/03/2015 to 05/04/2015, Original Roundtrip fare - Court Hearing | 701.60 |
| 4/29/15 | Brenton Rogers, Airfare, Chicago, IL 05/04/2015 to 05/04/2015, Court Hearing - Refund on Original Return back to Chicago. New Return airfare submitted on expense report 0100-0828-8886 | -314.40 |
| 4/29/15 | Amber Meek, Airfare, Houston to New York 04/30/2015 to 05/01/2015, EFH Meetings | 1,065.02 |
| 4/29/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 4/29/15 | Andrew Calder, Airfare, New York 05/06/2015 to 05/15/2015, EFH Meetings | 1,098.20 |
| 4/29/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 155.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Natasha Hwangpo | 11.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Teresa Lii | 83.00 |
| 4/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 11.00 |
| 4/29/15 | Teresa Lii, Taxi, OT transportation. | 15.96 |
| 4/29/15 | Natasha Hwangpo, Taxi, OT Transportation | 12.95 |
| 4/29/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.75 |
| 4/29/15 | Brian Schartz, Taxi, OT taxi. | 26.30 |
| 4/29/15 | Lina Kaisey, Taxi, Taxi home | 14.04 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/29/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 4/29/2015 | 20.00 |
| 4/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/29/2015 | 20.00 |
| 4/29/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/29/2015 | 20.00 |
| 4/29/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 89.74 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, April Teleconferences | 332.34 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 11.60 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JMGould April conf calls | 57.76 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference charges | 6.47 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 9.64 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference Calls | 32.57 |
| 4/30/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference Calls | 69.07 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Langenkamp conference call | 1.96 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 20.09 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 2.15 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 21.66 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 10.53 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 15.25 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | .13 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | .25 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 13.53 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 29.52 |
| 4/30/15 | Todd Maynes, Telephone, Client Telephone Conference | 61.31 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference Calls | 2.76 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 7.47 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 35.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for April 2015 | 239.30 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 16.48 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 616.28 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 546.27 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 59.15 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 43.15 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 21.21 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 12.39 |
| 4/30/15 | Brian Schartz, Internet, Attend client meeting. | 10.77 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with EVR and Client | 36.37 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference. | 2.36 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference | .12 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference | 1.91 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 3.23 |
| 4/30/15 | Amber Meek, Internet, EFH Meetings | 8.99 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 8.39 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 10.64 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | .84 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | .08 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 6.66 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 26.61 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | .08 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls for April 2015 | 27.44 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference Calls | 2.28 |
| 4/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference | .13 |
| 4/30/15 | Standard Prints | 9.60 |
| 4/30/15 | Standard Prints | 61.60 |
| 4/30/15 | Standard Prints | .90 |
| 4/30/15 | Standard Prints | 23.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/30/15 | Standard Prints | 4.80 |
| 4/30/15 | Standard Prints | 2.60 |
| 4/30/15 | Standard Prints | 9.60 |
| 4/30/15 | Standard Prints | 2.00 |
| 4/30/15 | Standard Prints | .40 |
| 4/30/15 | Standard Prints | 1.20 |
| 4/30/15 | Standard Prints | .40 |
| 4/30/15 | Standard Prints | .30 |
| 4/30/15 | Standard Prints | 74.70 |
| 4/30/15 | Color Prints | 32.10 |
| 4/30/15 | Color Prints | 26.40 |
| 4/30/15 | Color Prints | 1.50 |
| 4/30/15 | Color Prints | 12.30 |
| 4/30/15 | Color Prints | 2.10 |
| 4/30/15 | Color Prints | 1.80 |
| 4/30/15 | Color Prints | 64.20 |
| 4/30/15 | Color Prints | 43.20 |
| 4/30/15 | Brian Schartz, Taxi, Attend client meeting. | 17.15 |
| 4/30/15 | VITAL TRANSPORTATION INC, Passenger: S WINTERS, Local Transportation, Date: 4/20/2015 | 33.77 |
| 4/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 4/30/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 43.01 |
| 4/30/15 | VITAL TRANSPORTATION INC, Passenger: MEEK,AMBER, Transportation to/from airport, Date: 4/24/2015 | 23.89 |
| 4/30/15 | Brian Schartz, Travel Meals, Dallas, TX Attend client meeting | 40.00 |
| 4/30/15 | Brian Schartz, Travel Meals, Dallas, TX Attend client meeting. | 40.00 |
| 4/30/15 | Amber Meek, Travel Meals, EFH Meetings | 9.49 |
| 4/30/15 | Sharon Pace, Parking, Washington, DC Parking at document review site. | 20.00 |
| 4/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Robert Orren | 128.00 |
| 4/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2015, Lina Kaisey | 129.00 |
| 4/30/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.75 |
| 4/30/15 | Lina Kaisey, Taxi, Taxi home | 15.96 |

TOTAL EXPENSES                                          $ 1,413,634.74

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678047**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                                      $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                                      $ 1,060.90

Total legal services rendered and expenses incurred                                      $ 1,060.90

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/03/15 | Credit of incorrect color copy charge. | -9.60 |
| 4/07/15 | Standard Prints | 4.60 |
| 4/09/15 | Standard Prints | .50 |
| 4/09/15 | Standard Prints | 33.50 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | 1.50 |
| 4/10/15 | Standard Prints | .10 |
| 4/13/15 | Standard Prints | .10 |
| 4/14/15 | Standard Prints | 40.90 |
| 4/14/15 | Standard Prints | 41.30 |
| 4/14/15 | Standard Prints | .40 |
| 4/14/15 | Color Prints | 27.90 |
| 4/14/15 | Color Prints | 32.10 |
| 4/14/15 | Color Prints | 1.20 |
| 4/14/15 | Color Prints | 2.10 |
| 4/14/15 | Color Prints | 36.30 |
| 4/14/15 | Color Prints | 40.80 |
| 4/14/15 | Color Prints | 31.50 |
| 4/14/15 | Color Prints | 21.00 |
| 4/14/15 | Color Prints | 21.90 |
| 4/14/15 | Color Prints | .60 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 21.90 |
| 4/14/15 | Color Prints | .60 |
| 4/14/15 | Color Prints | 4.20 |
| 4/14/15 | Color Prints | .30 |
| 4/14/15 | Color Prints | 36.30 |
| 4/14/15 | Color Prints | 40.80 |
| 4/14/15 | Color Prints | 31.50 |
| 4/14/15 | Color Prints | 27.90 |
| 4/14/15 | Color Prints | 32.10 |
| 4/14/15 | Color Prints | 21.00 |
| 4/14/15 | Color Prints | 1.20 |
| 4/14/15 | Color Prints | 2.10 |
| 4/14/15 | Color Prints | 342.60 |
| 4/17/15 | Standard Prints | 2.70 |
| 4/17/15 | Standard Prints | 1.00 |
| 4/17/15 | Color Prints | 22.20 |
| 4/17/15 | Color Prints | 32.70 |
| 4/22/15 | Standard Prints | 20.60 |
| 4/23/15 | Standard Prints | .80 |
| 4/24/15 | Standard Prints | 2.40 |
| 4/24/15 | Color Prints | 29.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---|
| 4/24/15 | Color Prints | 29.10 |
| 4/27/15 | Standard Prints | 8.80 |
| 4/27/15 | Standard Prints | 3.80 |
| 4/27/15 | Standard Prints | 1.20 |
| 4/27/15 | Color Prints | 4.50 |
| 4/29/15 | Standard Prints | 4.80 |

TOTAL EXPENSES                                              $ 1,060.90

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4678048**
**Client Matter: 14356-111**

**In the matter of    [EFIH] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                    $ 866.10

Total legal services rendered and expenses incurred                    $ 866.10

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 4/03/15 | Standard Prints | 4.90 |
| 4/03/15 | Standard Prints | 3.50 |
| 4/06/15 | Standard Prints | 6.30 |
| 4/06/15 | Standard Prints | .80 |
| 4/07/15 | Standard Prints | .60 |
| 4/07/15 | Standard Prints | 3.70 |
| 4/07/15 | Standard Prints | 11.90 |
| 4/07/15 | Standard Prints | .10 |
| 4/09/15 | Standard Prints | 1.10 |
| 4/09/15 | Standard Prints | 5.00 |
| 4/09/15 | Standard Prints | .20 |
| 4/09/15 | Standard Prints | 3.90 |
| 4/09/15 | Standard Prints | .60 |
| 4/09/15 | Color Prints | 19.80 |
| 4/10/15 | Color Prints | 19.80 |
| 4/13/15 | Standard Prints | 8.50 |
| 4/13/15 | Standard Prints | 108.50 |
| 4/13/15 | Standard Prints | 56.90 |
| 4/14/15 | Standard Copies or Prints | .40 |
| 4/14/15 | Standard Prints | .20 |
| 4/14/15 | Standard Prints | 4.70 |
| 4/14/15 | Standard Prints | 32.80 |
| 4/14/15 | Standard Prints | 27.30 |
| 4/14/15 | Standard Prints | .90 |
| 4/15/15 | Standard Prints | 1.60 |
| 4/15/15 | Standard Prints | 6.60 |
| 4/15/15 | Standard Prints | 1.50 |
| 4/16/15 | Standard Prints | .50 |
| 4/16/15 | Standard Prints | 7.80 |
| 4/16/15 | Standard Prints | 3.30 |
| 4/16/15 | Color Prints | 9.90 |
| 4/17/15 | Standard Prints | 7.50 |
| 4/17/15 | Standard Prints | 8.00 |
| 4/17/15 | Standard Prints | 23.50 |
| 4/17/15 | Standard Prints | .60 |
| 4/17/15 | Standard Prints | 2.60 |
| 4/17/15 | Standard Prints | .30 |
| 4/17/15 | Color Prints | 1.50 |
| 4/17/15 | Color Prints | 6.60 |
| 4/21/15 | Standard Prints | .10 |
| 4/22/15 | Standard Prints | 1.90 |
| 4/23/15 | Standard Prints | .10 |
| 4/23/15 | Standard Prints | 4.50 |
| 4/23/15 | Standard Prints | 238.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 4/24/15 | Standard Prints | .90 |
| 4/27/15 | Standard Prints | 7.50 |
| 4/28/15 | Standard Prints | 16.40 |
| 4/28/15 | Standard Prints | 5.20 |
| 4/28/15 | Standard Prints | 32.00 |
| 4/29/15 | Standard Prints | 38.00 |
| 4/29/15 | Standard Prints | 35.10 |
| 4/29/15 | Standard Prints | 2.30 |
| 4/29/15 | Color Prints | .30 |
| 4/29/15 | Color Prints | 15.90 |
| 4/30/15 | Standard Prints | 50.10 |
| 4/30/15 | Standard Prints | 9.40 |
| 4/30/15 | Standard Prints | .70 |
| 4/30/15 | Color Prints | 2.70 |

TOTAL EXPENSES                                        $ 866.10

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 15, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4678049**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

| | |
|---|---|
| For legal services rendered through April 30, 2015<br>(see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through April 30, 2015<br>(see attached Description of Expenses for detail) | $ 614.80 |
| Total legal services rendered and expenses incurred | $ 614.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 4/02/15 | Standard Copies or Prints | .10 |
| 4/02/15 | Standard Prints | .10 |
| 4/07/15 | Standard Prints | 1.60 |
| 4/07/15 | Standard Prints | 4.70 |
| 4/07/15 | Standard Prints | 2.40 |
| 4/07/15 | Standard Prints | 12.00 |
| 4/07/15 | Color Prints | 1.80 |
| 4/09/15 | Standard Prints | .40 |
| 4/09/15 | Standard Prints | 17.00 |
| 4/09/15 | Standard Prints | .50 |
| 4/09/15 | Standard Prints | .30 |
| 4/09/15 | Standard Prints | .40 |
| 4/09/15 | Standard Prints | .10 |
| 4/09/15 | Color Prints | 1.50 |
| 4/09/15 | Color Prints | .30 |
| 4/09/15 | Color Prints | 31.80 |
| 4/09/15 | Color Prints | 32.70 |
| 4/10/15 | Standard Prints | 7.30 |
| 4/10/15 | Standard Prints | 4.10 |
| 4/10/15 | Color Prints | 7.20 |
| 4/13/15 | Standard Prints | 2.50 |
| 4/13/15 | Standard Prints | 3.80 |
| 4/13/15 | Standard Prints | 1.70 |
| 4/13/15 | Standard Prints | 6.00 |
| 4/13/15 | Standard Prints | .20 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | .30 |
| 4/13/15 | Color Prints | 2.10 |
| 4/13/15 | Color Prints | .90 |
| 4/13/15 | Color Prints | 3.00 |
| 4/13/15 | Color Prints | 1.80 |
| 4/13/15 | Color Prints | 6.90 |
| 4/13/15 | Color Prints | 9.30 |
| 4/13/15 | Color Prints | 6.00 |
| 4/14/15 | Standard Prints | 4.60 |
| 4/15/15 | Standard Prints | 14.60 |
| 4/16/15 | Standard Prints | 1.80 |
| 4/16/15 | Standard Prints | .40 |
| 4/16/15 | Color Prints | 19.80 |
| 4/16/15 | Color Prints | 5.70 |
| 4/17/15 | Standard Prints | .40 |
| 4/17/15 | Standard Prints | .30 |
| 4/17/15 | Standard Prints | .10 |
| 4/17/15 | Standard Prints | 17.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  112 - [EFH] Expenses

| | | |
|---|---|---:|
| 4/17/15 | Color Prints | 2.10 |
| 4/17/15 | Color Prints | 3.90 |
| 4/17/15 | Color Prints | 1.50 |
| 4/17/15 | Color Prints | 5.40 |
| 4/17/15 | Color Prints | 5.40 |
| 4/17/15 | Color Prints | 3.60 |
| 4/17/15 | Color Prints | 1.20 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 2.10 |
| 4/17/15 | Color Prints | 15.00 |
| 4/17/15 | Color Prints | 8.10 |
| 4/17/15 | Color Prints | .90 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | 2.70 |
| 4/17/15 | Color Prints | 40.80 |
| 4/17/15 | Color Prints | 2.10 |
| 4/17/15 | Color Prints | 1.80 |
| 4/17/15 | Color Prints | .60 |
| 4/17/15 | Color Prints | .30 |
| 4/20/15 | Standard Prints | .40 |
| 4/20/15 | Standard Prints | 2.30 |
| 4/20/15 | Standard Prints | .10 |
| 4/20/15 | Color Prints | 5.40 |
| 4/21/15 | Standard Prints | 2.50 |
| 4/21/15 | Standard Prints | .10 |
| 4/21/15 | Color Prints | 5.70 |
| 4/22/15 | Standard Prints | 33.20 |
| 4/22/15 | Color Prints | 2.10 |
| 4/22/15 | Color Prints | .30 |
| 4/22/15 | Color Prints | 29.10 |
| 4/22/15 | Color Prints | 9.00 |
| 4/22/15 | Color Prints | 8.40 |
| 4/22/15 | Color Prints | 10.20 |
| 4/22/15 | Color Prints | 3.30 |
| 4/22/15 | Color Prints | 3.60 |
| 4/22/15 | Color Prints | .60 |
| 4/23/15 | Standard Prints | 1.30 |
| 4/23/15 | Standard Prints | 14.40 |
| 4/24/15 | Standard Prints | 6.30 |
| 4/24/15 | Standard Prints | 95.50 |
| 4/24/15 | Color Prints | 5.70 |
| 4/24/15 | Color Prints | 3.60 |
| 4/27/15 | Standard Prints | 14.20 |

3

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  112 - [EFH] Expenses

|  |  |  |
|---|---|---|
| 4/27/15 | Standard Prints | 1.30 |
| 4/27/15 | Standard Prints | .30 |
| 4/27/15 | Color Prints | 3.60 |
| 4/29/15 | Standard Prints | .60 |
| 4/29/15 | Standard Prints | .50 |
| 4/29/15 | Color Prints | 2.40 |
| 4/30/15 | Standard Prints | .90 |
| 4/30/15 | Color Prints | 1.50 |

  TOTAL EXPENSES                                          $ 614.80