# Exhibit E

# Detailed Invoices

50545271.1


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 2
February 26, 2015
Invoice No: 1149180

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 1/2/15 | C.A. Ward | Correspondence with JKE and LMS re hearing binder for January 5 oral argument | 0.10 | $65.00 | B190 |
| 1/2/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 1/2/15 | C.A. Ward | Review pro hac vice motions | 0.10 | 65.00 | B110 |
| 1/2/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 1/2/15 | C.A. Ward | Review recent opinion by Judge Carey in Tropicana chapter 11 case regarding allocation of professional fees, forward to MoFo under cover email with relevance to issues in EFH | 0.40 | 260.00 | B160 |
| 1/2/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding fee applications. | 0.20 | 84.00 | B160 |
| 1/2/15 | J.K. Edelson | Review briefing on District Court action. | 0.40 | 168.00 | B190 |
| 1/2/15 | J.K. Edelson | Correspondence with L. Suprum and Reliable regarding fee applications. | 0.20 | 84.00 | B160 |
| 1/2/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 1/2/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' settlement motion. | 0.20 | 84.00 | B400 |
| 1/2/15 | J.K. Edelson | Review fee opinion, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 3
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/2/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding filings. | 0.20 | 84.00 | B400 |
| 1/2/15 | J.K. Edelson | Research regarding fee applications, guidelines, issues from other large cases. | 0.80 | 336.00 | B160 |
| 1/2/15 | J.K. Edelson | Correspondence with C. Ward regarding oral argument. | 0.20 | 84.00 | B190 |
| 1/2/15 | L.M. Suprum | Attention to preparation for January 5 district court oral argument. Correspondence with C. Ward and J. Edelson regarding same. | 1.30 | 344.50 | B400 |
| 1/4/15 | C.A. Ward | Review orders approving and denying admission pro hac vice for District Court oral argument | 0.10 | 65.00 | B190 |
| 1/4/15 | C.A. Ward | Review MoFo email memo to Committee re open issues | 0.10 | 65.00 | B150 |
| 1/5/15 | C.A. Ward | Review hearing binders and pleadings in advance of District Court oral argument | 1.30 | 845.00 | B190 |
| 1/5/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status, open issues, and litigation strategy | 0.50 | 325.00 | B150 |
| 1/5/15 | C.A. Ward | Attend January 5 District Court oral argument on appeal and confer with parties in interest | 2.60 | 1,690.00 | B190 |
| 1/5/15 | C.A. Ward | Confer with JKE in advance of January 5 District Court oral argument | 0.10 | 65.00 | B190 |
| 1/5/15 | C.A. Ward | Correspondence with Polsinelli core team re January fee budget | 0.10 | 65.00 | B150 |
| 1/5/15 | C.A. Ward | Correspondence with Fee Committee re status of report on Polsinelli's first interim fee report | 0.10 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 4
February 26, 2015
Invoice No: 1149180

| 1/5/15 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re reservation of rights on Greenhill retention | 0.10 | 65.00 | B160 |
|--------|-----------|---|------|-------|------|
| 1/5/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re status of any response from UST on joint retention of KCC (0.1), correspondence with Rich Schepacarter re same (0.1) | 0.20 | 130.00 | B160 |
| 1/5/15 | C.A. Ward | Review orders approving admission pro hac vice in both main case and District Court appeal | 0.10 | 65.00 | B110 |
| 1/5/15 | C.A. Ward | Review and consider Objection to Debtors Omnibus Objection to Claims (Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) filed by Ruth Caesar | 0.20 | 130.00 | B310 |
| 1/5/15 | C.A. Ward | Draft memo to MoFo team and Polsinelli core team re outcome of January 5 oral argument and various correspondence re same | 0.40 | 260.00 | B190 |
| 1/5/15 | J.K. Edelson | Office conference with C. Ward regarding fee applications, correspondence with C. Ward and Fee Committee regarding same. | 0.20 | NO CHARGE | B100 |
| 1/5/15 | J.K. Edelson | Office conference with C. Ward regarding budget. | 0.10 | 42.00 | B160 |
| 1/5/15 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 1/5/15 | J.K. Edelson | Review FTI presentation regarding ADA Carbon, correspondence with co-counsel and Committee. | 0.40 | 168.00 | B160 |
| 1/5/15 | J.K. Edelson | Correspondence with C. Ward regarding oral argument. | 0.10 | 42.00 | B190 |
| 1/5/15 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 168.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 5
February 26, 2015
Invoice No: 1149180

| 1/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding bidding procedures. | 0.20 | 84.00 | B130 |
|--------|--------------|---------------------------------------------------------------------------|------|----------|------|
| 1/5/15 | J.K. Edelson | Prepare and draft January 2015 Polsinelli budget, correspondence with C. Ward regarding same. | 0.60 | 252.00 | B160 |
| 1/5/15 | J.K. Edelson | Attend District Court oral argument regarding make-whole litigation. | 2.60 | 1,092.00 | B190 |
| 1/5/15 | J.K. Edelson | Review critical dates, correspondence with L. Suprum. | 0.20 | 84.00 | B110 |
| 1/5/15 | J.K. Edelson | Correspondence with D. Harris and W. Hildbold regarding filings. | 0.20 | 84.00 | B400 |
| 1/5/15 | J.K. Edelson | Correspondence with co-counsel regarding Greenhill retention application. | 0.20 | 84.00 | B160 |
| 1/5/15 | J.K. Edelson | Teleconference with D. Harris regarding retention issues. | 0.20 | 84.00 | B160 |
| 1/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding KCC retention. | 0.20 | 84.00 | B160 |
| 1/5/15 | J.K. Edelson | Teleconference with M. Thompson regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 1/5/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding oral argument. | 0.20 | 84.00 | B190 |
| 1/5/15 | J.K. Edelson | Research regarding fee application issues. | 0.40 | 168.00 | B160 |
| 1/5/15 | J.K. Edelson | Correspondence with M. Cordasco regarding fee apps. | 0.20 | 84.00 | B160 |
| 1/5/15 | J.K. Vine | Review and analyze response of Susan Keyes to debtors' third omnibus objection | 0.10 | 36.00 | B310 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 6
February 26, 2015
Invoice No: 1149180

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/5/15 | J.K. Vine | Emails with Polsinelli team and fee committee counsel regarding confidential report on Polsinelli's first interim fee application | 0.10 | NO CHARGE | B100 |
| 1/5/15 | J.K. Vine | Emails with UST regarding KCC retention order | 0.10 | 36.00 | B160 |
| 1/5/15 | J.K. Vine | Review and analyze Delaware precedent on fee allocation disputes | 0.40 | 144.00 | B160 |
| 1/5/15 | J.K. Vine | Review Ruth Caesar's response to debtors' third omnibus objection | 0.10 | 36.00 | B310 |
| 1/5/15 | L.M. Suprum | Correspondence with J. Edelson regarding potential objection to Greenhill retention application. | 0.10 | 26.50 | B170 |
| 1/5/15 | L.M. Suprum | Review January 2015 budget. Correspondence with J. Edelson regarding same. | 0.10 | 26.50 | B160 |
| 1/6/15 | C.A. Ward | Correspondence with Rich Schepacarter re KCC retention (0.1), correspondence with MoFo team and Polsinelli core team re same (0.1) | 0.20 | 130.00 | B160 |
| 1/6/15 | C.A. Ward | Review and comment on draft Polsinelli January professional fee budget, correspondence with MoFo team and Polsinelli core team re same | 0.40 | 260.00 | B420 |
| 1/6/15 | C.A. Ward | Correspondence with Polsinelli core team re additional disclosure for attorney representation | 0.10 | 65.00 | B160 |
| 1/6/15 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 1/6/15 | C.A. Ward | Correspondence with JKE re potential objection to Greenhill retention | 0.10 | 65.00 | B160 |
| 1/6/15 | C.A. Ward | Review and consider Notice of Sixth Amended Lists of Ordinary Course Professionals | 0.20 | 130.00 | B160 |
| 1/6/15 | C.A. Ward | Correspondence with KCC re UST's comments to retention | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 7

February 26, 2015

Invoice No: 1149180

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 1/6/15 | C.A. Ward | Correspondence with counsel to E-Side Committee re KCC retention | 0.10 | 65.00 | B160 |
| 1/6/15 | C.A. Ward | Review MoFo email memo to Committee re inperson meeting | 0.10 | 65.00 | B150 |
| 1/6/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re status of resolution of issues with Greenhill retention application | 0.10 | 65.00 | B160 |
| 1/6/15 | J.K. Edelson | Correspondence with C. Ward regarding District Court oral argument. | 0.10 | 42.00 | B190 |
| 1/6/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, U.S. Trustee, and EFH Committee regarding KCC retention application. | 0.20 | 84.00 | B160 |
| 1/6/15 | J.K. Edelson | Correspondence with D. Harris and C. Ward regarding Polsinelli monthly budget. | 0.20 | 84.00 | B160 |
| 1/6/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding conflicts, Polsinelli supplemental disclosures. | 0.20 | 84.00 | B160 |
| 1/6/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding Greenhill retention application. | 0.30 | 126.00 | B160 |
| 1/6/15 | J.K. Edelson | Correspondence with M. Cordasco regarding FTI fee applications. | 0.30 | 126.00 | B160 |
| 1/6/15 | J.K. Edelson | Teleconference with D. Harris regarding hearing, filings. | 0.20 | 84.00 | B400 |
| 1/6/15 | J.K. Edelson | Research regarding fee applications. | 2.10 | 882.00 | B160 |
| 1/6/15 | J.K. Edelson | Review revised application and order, blackline. | 0.40 | 168.00 | B160 |
| 1/6/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and M. Cordasco. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 8
February 26, 2015
Invoice No: 1149180

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/6/15 | J.K. Vine | Discussion with committee professionals regarding results of district court appeal hearing | 0.10 | 36.00 | B190 |
| 1/6/15 | J.K. Vine | Review, analyze, and revise Polsinelli draft January budget; discussion with C. Ward regarding same | 0.30 | 108.00 | B160 |
| 1/6/15 | J.K. Vine | Emails with committee professionals regarding UST comments to KCC joint retention order | 0.40 | 144.00 | B160 |
| 1/6/15 | J.K. Vine | Review notes from district court hearing | 0.20 | 72.00 | B190 |
| 1/6/15 | L.M. Suprum | Correspondence regarding comments from UST's office regarding the KCC retention order/retention agreement and revisions to proposed order regarding same. | 0.30 | 79.50 | B310 |
| 1/6/15 | L.M. Suprum | Correspondence with J. Edelson regarding extension to respond to Greenhill retention application. | 0.10 | 26.50 | B170 |
| 1/7/15 | C.A. Ward | Review Seventh Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |
| 1/7/15 | C.A. Ward | Review and comment on further revised KCC retention order, correspondence with J. Edelson re same | 0.40 | 260.00 | B160 |
| 1/7/15 | C.A. Ward | Review Declaration of Disinterestedness of Diane Yanaway Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 1/7/15 | C.A. Ward | Correspondence with JKE re coverage of in-person Committee meeting | 0.10 | 65.00 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 9
February 26, 2015
Invoice No: 1149180

| 1/7/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.20 | 130.00 | B185 |
|--------|-----------|---|------|--------|------|
| 1/7/15 | C.A. Ward | Review Notice of Appearance Filed by Johnson Matthey Stationary Emissions Control LLC | 0.10 | 65.00 | B110 |
| 1/7/15 | C.A. Ward | Review Order Further Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B185 |
| 1/7/15 | C.A. Ward | Review Order Authorizing The Debtors To Reject A Certain Executory Contract, Effective Nunc Pro Tunc To December 15, 2014 | 0.10 | 65.00 | B185 |
| 1/7/15 | C.A. Ward | Review Court's opinion on bar date order as it relates to asbestos claimants and consider same | 0.70 | 455.00 | B310 |
| 1/7/15 | C.A. Ward | Review further revised KCC retention application and correspondence with co-counsel re same | 0.20 | 130.00 | B160 |
| 1/7/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding meeting with Debtors. | 0.20 | 84.00 | B400 |
| 1/7/15 | J.K. Edelson | Review Kirkland seventh monthly fee application, correspondence with C. Ward regarding same. | 0.20 | 84.00 | B160 |
| 1/7/15 | J.K. Edelson | Review EFIH Debtors' reply regarding CSC adversary proceeding. | 0.30 | 126.00 | B190 |
| 1/7/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and KCC regarding KCC retention application. | 0.30 | 126.00 | B160 |
| 1/7/15 | J.K. Edelson | Correspondence with M. Cordasco regarding fee applications. | 0.10 | 42.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 10
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/7/15 | J.K. Vine | Review and analyze revised KCC joint retention order per UST and both committee comments; emails with E-side and T-side committee professionals regarding same | 0.30 | 108.00 | B160 |
| 1/7/15 | J.K. Vine | Review and analyze K&E's November monthly fee statement | 0.20 | 72.00 | B160 |
| 1/7/15 | J.K. Vine | Review and analyze COC regarding order extending the time for the debtors to assume or reject the TWRD contract | 0.10 | 36.00 | B185 |
| 1/7/15 | J.K. Vine | Review and analyze opinion regarding establishment of bar date for unknown asbestos claimants | 0.70 | 252.00 | B310 |
| 1/7/15 | J.K. Vine | Review and analyze additional comments from UST to KCC joint retention order; emails with committees' professionals regarding same | 0.20 | 72.00 | B160 |
| 1/7/15 | L.M. Suprum | Correspondence regarding additional revisions to proposed KCC retention order. | 0.20 | 53.00 | B160 |
| 1/8/15 | C.A. Ward | Correspondence with UST re questions regarding Polsinelli 7th monthly fee application (0.1), correspondence with Polsinelli core team re addressing UST concerns (0.1) | 0.20 | 130.00 | B160 |
| 1/8/15 | C.A. Ward | Review and consider EFIH Debtors Reply in Support of Its Motion for Leave to File a First Amended Answer and Counterclaims and Opposition to the Second Lien Indenture Trustees Motion for Leave to Dismiss Its Complaint | 0.40 | 260.00 | B190 |
| 1/8/15 | C.A. Ward | Review Seventh Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 11
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/8/15 | C.A. Ward | Review Seventh Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |
| 1/8/15 | C.A. Ward | Review and consider Fourth Supplemental Declaration of Jeffrey J. Stegenga in Support of the Application of Energy Future Holdungs Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Alvarez & Marsal North America, LLC as Restructuring Advisor Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 1/8/15 | C.A. Ward | Review and consider Amended Application/Motion to Employ/Retain Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the Committee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EF1H Finance, Inc., and EECI, Inc. (EFH Committee) | 0.40 | 260.00 | B160 |
| 1/8/15 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege. | 0.70 | NO CHARGE | B100 |
| 1/8/15 | C.A. Ward | Confer with JKE re coverage of January 13 hearing | 0.10 | 65.00 | B400 |
| 1/8/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 260.00 | B400 |
| 1/8/15 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 1/8/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |



**POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 12
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/8/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions" (D.I. 3112) | 0.10 | 65.00 | B190 |
| 1/8/15 | C.A. Ward | Review and consider Certification of Counsel Concenting Order Approving the Claims Settlement Agreement Between Luminant Generation Company LLC and ADA Carbon Solutions (Red River) | 0.20 | 130.00 | B190 |
| 1/8/15 | C.A. Ward | Telephone call with counsel to Fee Committee re status of confidential report and initial findings (0.1), correspondence with JKE re addressing initial concerns (0.1) | 0.20 | NO CHARGE | B100 |
| 1/8/15 | C.A. Ward | Review and consider amended Exhibit(s) re: Application/Motion to Employ/Retain Goldin & Associates as Special Financial Advisor | 0.20 | 130.00 | B160 |
| 1/8/15 | C.A. Ward | Correspondence with JKE and MoFo team re extension to respond to Greenhill retention application | 0.10 | 65.00 | B160 |
| 1/8/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |
| 1/8/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Second Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |
| 1/8/15 | C.A. Ward | Review MoFo email memo to Committee re Greenhill retention and Bar Date Opinion | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 13
February 26, 2015
Invoice No: 1149180

| 1/8/15 | C.A. Ward | Correspondence with accounting re monthly invoice | 0.20 | 130.00 | B160 |
|--------|-----------|---------------------------------------------------|------|--------|------|
| 1/8/15 | J.K. Edelson | Office conference with L. Suprum regarding critical dates. | 0.10 | 42.00 | B110 |
| 1/8/15 | J.K. Edelson | Correspondence with D. Harris regarding in-person meeting with Debtors. | 0.10 | 42.00 | B400 |
| 1/8/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and UST regarding fee applications. | 0.30 | 126.00 | B160 |
| 1/8/15 | J.K. Edelson | Review updated conflicts results, review Polsinelli application and disclosures, prepare supplemental disclosures. | 0.50 | 210.00 | B160 |
| 1/8/15 | J.K. Edelson | Review Filsinger and Alvarez November fee applications. | 0.20 | 84.00 | B160 |
| 1/8/15 | J.K. Edelson | Review opinion regarding asbestos claims bar date. | 0.30 | 126.00 | B310 |
| 1/8/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding revised fee application exhibits. | 0.20 | 84.00 | B160 |
| 1/8/15 | J.K. Edelson | Correspondence with D. Harris and C. Ward regarding Greenhill retention application. | 0.20 | 84.00 | B160 |
| 1/8/15 | J.K. Edelson | Correspondence with Committee regarding asbestos bar date. | 0.10 | 42.00 | B310 |
| 1/8/15 | J.K. Edelson | Teleconference with D. Harris regarding filings, correspondence with C. Ward and L. Suprum regarding same. | 0.30 | 126.00 | B400 |
| 1/8/15 | J.K. Edelson | Correspondence with D. Harris regarding KCC retention application. | 0.10 | 42.00 | B160 |
| 1/8/15 | J.K. Edelson | Correspondence with C. Ward regarding confidential Fee Committee letter. | 0.10 | NO CHARGE | B100 |



# **Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 14
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/8/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding plan discussions. | 0.20 | 84.00 | B300 |
| 1/8/15 | J.K. Edelson | Attention to Greenhill retention application, review blackline. | 0.60 | 252.00 | B160 |
| 1/8/15 | J.K. Edelson | Review COCs and revised orders for various relief scheduled to go forward at January 13 hearing. | 0.30 | 126.00 | B110 |
| 1/8/15 | J.K. Edelson | Review revised retention applications for Cravath, Goldin, and Stevens and Lee. | 0.20 | 84.00 | B160 |
| 1/8/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding revised bidding procedures. | 0.30 | 126.00 | B130 |
| 1/8/15 | J.K. Edelson | Correspondence with C. Ward regarding supplemental disclosures. | 0.10 | 42.00 | B160 |
| 1/8/15 | J.K. Edelson | Correspondence with co-counsel and C. Ward regarding Greenhill retention. | 0.20 | 84.00 | B160 |
| 1/8/15 | J.K. Vine | Emails with Polsinelli team and UST regarding UST comments to 7th monthly fee statement | 0.20 | 72.00 | B170 |
| 1/8/15 | J.K. Vine | Review and analyze revised MMWR revised retention/employment application for E-side committee | 0.20 | 72.00 | B160 |
| 1/8/15 | J.K. Vine | Review and analyze Fislinger's seventh monthly fee statement | 0.10 | 36.00 | B160 |
| 1/8/15 | J.K. Vine | Review and analyze A&M's seventh monthly fee statement | 0.10 | 36.00 | B160 |
| 1/8/15 | J.K. Vine | Review and analyze debtors' reply in support of motion for leave to file a first amended answer and counterclaims against the second lien trustee's complaint | 0.70 | 252.00 | B190 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 15
February 26, 2015
Invoice No: 1149180

| 1/8/15 | J.K. Vine | Review and analyze COC regarding claims settlement with Carbon Solutions | 0.10 | 36.00 | B310 |
|--------|-----------|------------|------|-------|------|
| 1/8/15 | L.M. Suprum | Review comments from UST to Polsinelli's seventh monthly fee application. Correspondence with J. Edelson regarding same. | 0.20 | 53.00 | B170 |
| 1/9/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Fourth Omnibus (Substantive) Objection to Certain Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |
| 1/9/15 | C.A. Ward | Review Certificate of No Objection Regarding "Debtors' Fifth Omnibus (Substantive) Objection to (No Liability) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 65.00 | B310 |
| 1/9/15 | C.A. Ward | Review and consider Notice of Filing of the "First Supplemental Declaration of Todd J. Rosen in Support of Application for Entry of an Order Authorizing the Retention and Employment of Munger, Tolles & Olson LLP as Counsel to Debtors and Debtors in Possession Energy Future Competitive Holdings Company LLC and Texas Competition Electric Holdings Company LLC Effective Nunc Pro Tunc to November 16, 2014") | 0.20 | 130.00 | B160 |
| 1/9/15 | C.A. Ward | Review and consider Notice of Filing of Proposed form of "Order Authorizing the Retention and Employment of Munger, Tolles & Olson LLP as Counsel to Debtors and Debtors in Possession Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC Effective Nunc Pro Tunc to November 16, 2014" | 0.20 | 130.00 | B160 |



**Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 16
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/9/15 | C.A. Ward | Review and consider Second Supplemental Declaration of Jeff J. Marwil in Support of Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of Proskauer Rose LLP as Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to November 19, 2014 | 0.20 | 130.00 | B160 |
| 1/9/15 | C.A. Ward | Review and consider Notice of Filing of Proposed Form of "Order Authorizing the Retention and Employment of Proskauer Rose LLP as Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to November 19, 2014 | 0.20 | 130.00 | B160 |
| 1/9/15 | C.A. Ward | Review and consider Notice of Filing of Proposed Form of "Order Authorizing the Retention and Employment of O'Kelly Ernst & Bielli, LLC as Co-Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to November 19, 2014" | 0.20 | 130.00 | B160 |
| 1/9/15 | C.A. Ward | Review and consider Amended Application/Motion to Employ/Retain Cravath Swaine and Moore, LLP as Conflicts Counsel Filed by Energy Future Intermediate Holding Company LLC | 0.20 | 130.00 | B160 |
| 1/9/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Motion of Allen Shrode for Relief from the Automatic Stay Pursuant to 11 U.S.C. sec. 362(d) | 0.20 | 130.00 | B185 |
| 1/9/15 | C.A. Ward | Review and consider 1st Supplemental Declaration of Richard Levin in Support of Cravath's Retention Application | 0.20 | 130.00 | B160 |
| 1/9/15 | C.A. Ward | Review and consider Amended Application/Motion to Employ/Retain Goldin & Associates as Financial Advisor Filed by Energy Future Intermediate Holding Company LLC | 0.20 | 130.00 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 17
February 26, 2015
Invoice No: 1149180

| 1/9/15 | C.A. Ward | Review and consider Amended Application/Motion to Employ/Retain Stevens & Lee PC as Special Conflicts Counsel Filed by Energy Future Intermediate Holding Company LLC | 0.20 | 130.00 | B160 |
|--------|-----------|---|------|--------|------|
| 1/9/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Docket No. 3017 (Application for Order Authorizing the Employment and Retention of Phillips, Goldman & Spence, P.A. as Delaware Counsel for the Fee Committee, Nunc Pro Tunc to November 21, 2014 ) | 0.20 | 130.00 | B160 |
| 1/9/15 | C.A. Ward | Review email from Kirkland including revised bidding procedures order and bidding procedures and redline to version originally filed with Court, consider same | 0.60 | 390.00 | B130 |
| 1/9/15 | C.A. Ward | Correspondence with Committee professionals re revised bidding procedures and strategy | 0.20 | 130.00 | B130 |
| 1/9/15 | C.A. Ward | Review MoFo email memo to Committee re in-person meeting and cancellation of January 12 weekly conference call | 0.10 | 65.00 | B150 |
| 1/9/15 | C.A. Ward | Conference with JKV re bid procedure issues | 0.10 | 65.00 | B130 |
| 1/9/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines. | 0.20 | 130.00 | B400 |
| 1/9/15 | C.A. Ward | Review and consider (Revised Proposed) Order Approving the Employment of Goldin Associates, LLC as Special Financial Advisor to Energy Future Intermediate Holding Company LLC Under Section 327(a) of the Bankruptcy Code, Effective Nunc Pro Tunc to December 11, 2014 | 0.20 | 130.00 | B160 |
| 1/9/15 | C.A. Ward | Review agenda for January 13 hearing and consider matters going forward | 0.20 | 130.00 | B400 |
| 1/9/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re coverage of January 13 hearing | 0.10 | 65.00 | B400 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 18
February 26, 2015
Invoice No: 1149180

| 1/9/15 | C.A. Ward | Review and comment on draft objection to Greenhill & Co. | 0.50 | 325.00 | B160 |
|--------|-----------|-----------|------|--------|------|
| 1/9/15 | C.A. Ward | Review Order Granting In Part Motion Of Allen Shrode For Relief From The Automatic Stay | 0.10 | 65.00 | B185 |
| 1/9/15 | C.A. Ward | Review and consider Debtors' Sixth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 1/9/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Sixth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 1/9/15 | C.A. Ward | Review Order Approving The Claims Settlement Agreement Between Luminant Generation Company LLC And ADA Carbon Solutions (Red River) LLC | 0.10 | 65.00 | B310 |
| 1/9/15 | C.A. Ward | Review Order Further Enlarging The Period Within Which The Debtors May Remove Certain Actions | 0.10 | 65.00 | B190 |
| 1/9/15 | C.A. Ward | Review Order Authorizing The Employment And Retention Of Phillips, Goldman & Spence, P.A. As Delaware Counsel To The Fee Committee | 0.10 | 65.00 | B160 |
| 1/9/15 | C.A. Ward | Review Order Granting In Part Motion Of Allen Shrode For Relief From The Automatic Stay | 0.10 | 65.00 | B140 |



# Invoice Detail

For Professional Services Through 1/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 19

February 26, 2015

Invoice No: 1149180

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 1/9/15 | C.A. Ward | Review and comment on further revised draft of Objection of the Official Committee of TCEH Unsecured Creditors to Application of Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC for Entry of an Order Authorizing Them to Retain and Employ Greenhill & Co., LLC as Independent Financial Advisor Effective Nunc Pro Tunc to November 17, 2014, various correspondence with MoFo team and Polsinelli core team re status of filing and serving | 0.40 | 260.00 | B160 |
| 1/9/15 | C.A. Ward | Review filed copy of Objection of the Official Committee of TCEH Unsecured Creditors to Application of Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC for Entry of an Order Authorizing Them to Retain and Employ Greenhill & Co., LLC as Independent Financial Advisor Effective Nunc Pro Tunc to November 17, 2014 and review service | 0.20 | 130.00 | B160 |
| 1/9/15 | C.A. Ward | Review MoFo email memo to Committee re Boards to vote on bid procedures and conference call to discuss same | 0.10 | 65.00 | B150 |
| 1/9/15 | C.A. Ward | Correspondence with Alex Lawrence and Polsinelli core team re notices of deposition and discovery | 0.10 | 65.00 | B190 |
| 1/9/15 | C.A. Ward | Review Notice of Service of Discovery Notice of Deposition of Debtors Filed by The Official Committee of Unsecured Creditors and correspondence with co-counsel re same | 0.20 | 130.00 | B190 |
| 1/9/15 | C.A. Ward | Review Notice of Service of Discovery Notice of Deposition of Bradley A. Robins Filed by The Official Committee of Unsecured Creditors and correspondence with co-counsel re same | 0.20 | 130.00 | B190 |
| 1/9/15 | C.A. Ward | Review Notice of Service of Discovery Notice of Deposition of Hugh Sawyer Filed by The Official Committee of Unsecured Creditors and correspondence with co-counsel re same | 0.20 | 130.00 | B190 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 20
February 26, 2015
Invoice No: 1149180

| 1/9/15 | C.A. Ward | Various correspondence with MoFo team, counsel to E-Side Committee, KCC, and Polsinelli core team re finalizing KCC retention order | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 1/9/15 | C.A. Ward | Correspondence with Committee professionals re same. | 0.10 | 65.00 | B160 |
| 1/9/15 | J.K. Edelson | Review revised bid procedures, blackline. | 0.40 | 168.00 | B130 |
| 1/9/15 | J.K. Edelson | Review COCs and revised orders for matters scheduled for hearing, correspondence with C. Ward and co-counsel regarding same. | 0.40 | 168.00 | B400 |
| 1/9/15 | J.K. Edelson | Review docket, critical dates, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B110 |
| 1/9/15 | J.K. Edelson | Review agenda, correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 1/9/15 | J.K. Edelson | Review and revise objection to Greenhill retention application, correspondence with D. Harris, C. Ward, and J. Vine. | 0.40 | 168.00 | B160 |
| 1/9/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service, filings. | 0.30 | 126.00 | B110 |
| 1/9/15 | J.K. Edelson | Correspondence with Committee regarding Greenhill retention application. | 0.10 | 42.00 | B160 |
| 1/9/15 | J.K. Edelson | Correspondence with C. Ward, J. Vine, and co-counsel regarding deposition notices. | 0.30 | 126.00 | B190 |
| 1/9/15 | J.K. Edelson | Correspondence with co-counsel regarding KCC retention application. | 0.20 | 84.00 | B160 |
| 1/9/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding Oncor sale process. | 0.20 | 84.00 | B130 |
| 1/9/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, FTl, and Lazard. | 0.20 | 84.00 | B130 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 21
February 26, 2015
Invoice No: 1149180

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/9/15 | J.K. Edelson | Review revised bid procedures. | 0.20 | 84.00 | B130 |
| 1/9/15 | J.K. Vine | Emails with T-side committee professionals regarding debtors' bid procedures | 0.20 | 72.00 | B130 |
| 1/9/15 | J.K. Vine | Review and analyze debtors' COC and order for second omnibus objection | 0.10 | 36.00 | B310 |
| 1/9/15 | J.K. Vine | Review and analyze COC and order regarding debtors' third omnibus objection | 0.10 | 36.00 | B310 |
| 1/9/15 | J.K. Vine | Review and analyze debtors' COC and order regarding fourth omnibus objection | 0.10 | 36.00 | B310 |
| 1/9/15 | J.K. Vine | Review and analyze Levin declaration in support of Cravath retention | 0.10 | 36.00 | B160 |
| 1/9/15 | J.K. Vine | Review and analyze COC and order regarding Shrode lift stay motion | 0.10 | 36.00 | B140 |
| 1/9/15 | J.K. Vine | Review and analyze revised order approving Golden Assocs. retention | 0.30 | 108.00 | B160 |
| 1/9/15 | J.K. Vine | Review and analyze Stevens & Lee retention application | 0.20 | 72.00 | B160 |
| 1/9/15 | J.K. Vine | Review and analyze debtors' draft order and bid procedures for Encore interests | 0.30 | 108.00 | B130 |
| 1/9/15 | J.K. Vine | Review 1/13 hearing agenda | 0.20 | 72.00 | B110 |
| 1/9/15 | J.K. Vine | Review, analyze, and revise committee limited objection to Greenhill retention; discussion with L. Suprum and J. Edelson regarding same; file and serve same | 0.70 | 252.00 | B170 |
| 1/9/15 | J.K. Vine | Review and analyze debtors' sixth omnibus objection to insufficient document claims | 0.20 | 72.00 | B310 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 22
February 26, 2015
Invoice No: 1149180

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 1/9/15 | J.K. Vine | Review and analyze debtors' seventh omnibus objection to no liability claims | 0.20 | 72.00 | B310 |
| 1/9/15 | J.K. Vine | File and serve committee objection to Greenhill; emails with committee professionals and KCC regarding same | 0.30 | 108.00 | B170 |
| 1/9/15 | J.K. Vine | Review, revise, and file deposition notices regarding greenhill application | 0.20 | 72.00 | B190 |
| 1/9/15 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 1.40 | 371.00 | B110 |
| 1/9/15 | L.M. Suprum | Coordinate filing and service of objection to Greenhill retention application. | 0.30 | 79.50 | B170 |
| 1/9/15 | L.M. Suprum | Correspondence with J. Edelson regarding filing and service of deposition notices for Debtors, Bradley Robins, and Hugh Sawyer. | 0.20 | 53.00 | B400 |
| 1/9/15 | L.M. Suprum | Correspondence with C. Ward and J. Edelson regarding preparation for January 13 hearing. Review agenda for same. | 0.30 | 79.50 | B400 |
| 1/9/15 | L.M. Suprum | Correspondence from MoFo team regarding status of approval of bidding procedures. | 0.10 | 26.50 | B130 |
| 1/10/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Authorizing The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Montgomery, McCracken, Walker & Rhoads, LLP nunc pro tunc to November 5, 2014, as Delaware Bankruptcy Counsel and Conflicts Counsel to the Committee ( | 0.20 | 130.00 | B160 |



# **POLSINELLI**

## **Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 23
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/10/15 | C.A. Ward | Review and consider Debtors' Seventh Omnibus (Substantive) Objection to Certain No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rules 3007-1 | 0.40 | 260.00 | B310 |
| 1/10/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Seventh Omnibus (Substantive) Objection to Certain No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 1/10/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to September 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/10/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy | 0.20 | 130.00 | B185 |
| 1/10/15 | C.A. Ward | Review and consider Supplemental Declaration (First) of Bradley A. Robins in Support of Application for Entry of an Order Authorizing the Retention of Greenhill & Co., LLC as Independent Financial Advisor to Debtors and Debtors in Possession Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC Effective Nunc Pro Tunc to November 17, 2014 | 0.20 | 130.00 | B160 |
| 1/10/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period November 2014 (In re: Energy Future Holdings Corp., et al.) Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B210 |



# Invoice Detail

For Professional Services Through 1/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 24
February 26, 2015
Invoice No: 1149180

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/10/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Authorizing the Retention and Employment of AlixPartners, LLP as Restructuring Advisor to The Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. nunc pro tunc to November 20, 2014 | 0.20 | 130.00 | B160 |
| 1/10/15 | C.A. Ward | Review and consider Joinder Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Objection Of The Official Committee Of TCEH Unsecured Creditors To Application Of Energy Future Competitive Holdings Company LLC And Texas Competitive Electric Holdings Company LLC For Entry Of An Order Authorizing Them To Retain And Employ Greenhill & Co., LLC As Independent Financial Advisor Effective Nunc Pro Tunc To November 17, 2014 | 0.20 | 130.00 | B160 |
| 1/10/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearing. | 0.20 | 84.00 | B400 |
| 1/10/15 | J.K. Edelson | Review TCEH Unsecured Noteholder joinder regarding Greenhill retention objection. | 0.10 | 42.00 | B160 |
| 1/10/15 | J.K. Edelson | Review Debtors' November monthly operating reports. | 0.20 | 84.00 | B110 |
| 1/11/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re Notice of Adjournment of Depositions, review and comment on draft of same. | 0.40 | 260.00 | B190 |
| 1/11/15 | C.A. Ward | Review and comment on draft certification of counsel re KCC retention order, correspondence with MoFo team and Polsinelli core team re same | 0.40 | 260.00 | B160 |
| 1/11/15 | J.K. Edelson | Review revised KCC retention order, blackline. | 0.30 | 126.00 | B160 |
| 1/11/15 | J.K. Edelson | Review, revise and file notices of adjournment of depositions, correspondence with C. Ward, A. Lawrence, and KCC regarding same. | 0.60 | 252.00 | B400 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 25
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/11/15 | J.K. Edelson | Prepare and draft COC for submission to court, correspondence with C. Ward and D. Harris. | 0.30 | 126.00 | B160 |
| 1/11/15 | J.K. Vine | Emails with committee professionals and J. Edelson regarding filing notice of adjourned depositions | 0.20 | 72.00 | B190 |
| 1/12/15 | C.A. Ward | Review filed copy of Certification of Counsel Regarding Application/Motion to Employ/Retain Kurtzman Carson Consultants LLC as Administrative Agent for the Committees Nunc Pro Tunc to July 7, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 1/12/15 | C.A. Ward | Review email from TCEH independent director re adjournment of Board meeting and correspondence with Committee professionals re same | 0.20 | 130.00 | B260 |
| 1/12/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals to discuss case status and strategy, in particular bid procedures | 1.20 | 780.00 | B150 |
| 1/12/15 | C.A. Ward | Review "WITH REVISIONS MADE BY THE COURT" Order Sustaining Debtors' Fourth Omnibus (Substantive) Objection To Certain Substantive Duplicate And No Liability Claims. | 0.10 | 65.00 | B310 |
| 1/12/15 | C.A. Ward | Review Order Sustaining Debtors' Fifth Omnibus (Substantive) Objection To (No Liability) Customer Claims | 0.10 | 65.00 | B310 |
| 1/12/15 | C.A. Ward | Review Order Sustaining Debtors' Third Omnibus (Non-Substantive) Objection To No Supporting Documentation) Customer Claims | 0.10 | 65.00 | B310 |
| 1/12/15 | C.A. Ward | Review Order Sustaining Debtors' Second Omnibus (Non-Substantive) Objection To (Amended And Superseded, Exact Duplicate, No Supporting Documentation, And Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |
| 1/12/15 | C.A. Ward | Correspondence with Polsinelli core team and MoFo team re January 13 hearing, coverage, and documents | 0.20 | 130.00 | B400 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 26
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/12/15 | C.A. Ward | Review Order Further Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B185 |
| 1/12/15 | C.A. Ward | Correspondence with Monica Blacker, Peter Kravitz, Christine Tcho, Dan Lowenthal, Pat Healy, Lou Curcio, Kurt Gwynee, Joe Athenos, Mike Puryear, and JKE re in-person Committee meeting | 0.40 | 260.00 | B150 |
| 1/12/15 | C.A. Ward | Review and consider Second (Revised Proposed) Order Approving the Employment of Goldin Associates, LLC as Special Financial Advisor to Energy Future Intermediate Holding Company LLC Under Section 327(a) of the Bankruptcy Code, Effective Nunc Pro Tunc to December 11, 2014 | 0.20 | 130.00 | B160 |
| 1/12/15 | C.A. Ward | Review Order Approving The Retention And Employment Of Kurtzman Carson Consultants LLC as Noticing Agent For The Official Committee Of TCEH Unsecured Creditors And Official Committee Of EFH Unsecured Creditors Nunc Pro Tunc To July 7, 2014 and correspondence with co-counsel re same | 0.20 | 130.00 | B160 |
| 1/12/15 | C.A. Ward | Review Order Authorizing the Retention and Employment of AlixPartners, LLP as Restructuring Advisor to The Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. nunc pro tunc to November 20, 2014 | 0.10 | 65.00 | B160 |
| 1/12/15 | C.A. Ward | Review Order Authorizing The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Montgomery, McCracken, Walker & Rhoads, LLP Nunc Pro Tunc to November 5, 2014, as Delaware Bankruptcy Counsel and Conflicts Counsel to the Committee | 0.10 | 65.00 | B160 |



# **POLSINELLI**

**Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 27
February 26, 2015
Invoice No: 1149180

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/12/15 | C.A. Ward | Review and consider letter from Fee Committee re Polsinelli's November 2014 Monthly Fee Statement, correspondence with J. Edelson re same | 0.20 | NO CHARGE | B100 |
| 1/12/15 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 1/12/15 | C.A. Ward | Review letter regarding Citibank, N.A.'s Second Volume of Production, correspondence with J. Edelson and SMK re same and coordinating document production | 0.40 | 260.00 | B190 |
| 1/12/15 | C.A. Ward | Correspondence with Polsinelli core team re December monthly fee application | 0.10 | 65.00 | B160 |
| 1/12/15 | C.A. Ward | Correspondence with JKE and accounting re addressing UST concerns with Polsinelli fee application | 0.10 | 65.00 | B160 |
| 1/12/15 | C.A. Ward | Telephone call and correspondence with Lorenzo Marinuzzi re prosection and status of standing motion, correspondence with Polsinelli core team re same | 0.20 | 130.00 | B180 |
| 1/12/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order (A) Authorizing the Retention and Employment of Guggenheim Securities, LLC as Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. nunc pro tunc to November 12, 2014 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h) filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.20 | 130.00 | B160 |
| 1/12/15 | C.A. Ward | Review Notice of Address Change filed by Sonar Credit Partners | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 28
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/12/15 | C.A. Ward | Review and consider Statement of the United States Trustee Concerning Applications of Energy Future Intermediate Holdings Company LLC, Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC and Energy Future Holdings Corp. To Retain Conflicts Counsel and Conflicts Financial Advisors. | 0.40 | 260.00 | B160 |
| 1/12/15 | C.A. Ward | Review and consider Amended Agenda for January 13 hearing and correspondence with J. Edelson re same | 0.20 | 130.00 | B400 |
| 1/12/15 | C.A. Ward | Review and consider NOTICE OF FILING OF PROPOSED FORM OF "ORDER AUTHORIZING ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC AND TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC TO RETAIN AND EMPLOY GREENHILL & CO. AS INDEPENDENT FINANCIAL ADVISOR EFFECTIVE NUNC PRO TUNC TO NOVEMBER 17, 2014" | 0.20 | 130.00 | B160 |
| 1/12/15 | C.A. Ward | Review email from Debtors indicating that the Boards have approved revised bidding procedures and correspondence with Committee professionals re same | 0.20 | 130.00 | B130 |
| 1/12/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding Debtors' board meetings. | 0.20 | 84.00 | B260 |
| 1/12/15 | J.K. Edelson | Correspondence with L. Suprum regarding KCC retention application. | 0.10 | 42.00 | B160 |
| 1/12/15 | J.K. Edelson | Review docket, calendar deadlines, correspondence with L. Suprum. | 0.30 | 126.00 | B110 |
| 1/12/15 | J.K. Edelson | Review, revise and file certification of counsel regarding KCC retention application, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.30 | 126.00 | B160 |
| 1/12/15 | J.K. Edelson | Participate in Committee conference call. | 1.10 | 462.00 | B400 |



**Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 29
February 26, 2015
Invoice No: 1149180

| 1/12/15 | J.K. Edelson | Correspondence with KCC regarding service. | 0.20 | 84.00 | B110 |
| 1/12/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding conflict disclosures, update supplemental declaration. | 0.20 | 84.00 | B160 |
| 1/12/15 | J.K. Edelson | Correspondence with C. Ward and Committee regarding in-person meeting. | 0.20 | 84.00 | B400 |
| 1/12/15 | J.K. Edelson | Review KCC retention order, correspondence with C. Ward, co-counsel, and KCC. | 0.20 | 84.00 | B160 |
| 1/12/15 | J.K. Edelson | Prepare for hearing, correspondence with L. Suprum. | 0.40 | 168.00 | B400 |
| 1/12/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee application. | 0.20 | 84.00 | B400 |
| 1/12/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli November fee statement. | 0.10 | 42.00 | B160 |
| 1/12/15 | J.K. Edelson | Correspondence with co-counsel regarding standing motion. | 0.10 | 42.00 | B400 |
| 1/12/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 1/12/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Citibank document production. | 0.10 | 42.00 | B190 |
| 1/12/15 | J.K. Edelson | Correspondence with C. Ward, FTI, and Lazard regarding sale process. | 0.20 | 84.00 | B130 |
| 1/12/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding December invoice. | 0.20 | 84.00 | B160 |
| 1/12/15 | J.K. Edelson | Review amended agenda, correspondence with C. Ward regarding hearing. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 1/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 30

February 26, 2015

Invoice No: 1149180

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/12/15 | J.K. Vine | Review and analyze the Ad Hoc Group of TCEH Unsecured Noteholders' joinder to committee's Greenhill objection | 0.20 | 72.00 | B170 |
| 1/12/15 | J.K. Vine | Review and analyze COC and order approving EFIH retention of MMWR | 0.10 | 36.00 | B160 |
| 1/12/15 | J.K. Vine | Review and analyze COC and order approving EFIH's retention of Alix Partners | 0.10 | 36.00 | B160 |
| 1/12/15 | J.K. Vine | Review and analyze COC and order granting debtors further time to assume or reject the Lexington lease | 0.20 | 72.00 | B185 |
| 1/12/15 | J.K. Vine | Emails with committee professionals regarding change in TCEH board meeting time | 0.10 | 36.00 | B260 |
| 1/12/15 | J.K. Vine | Review and analyze debtors' November 2014 MOR | 0.30 | 108.00 | B410 |
| 1/12/15 | J.K. Vine | Weekly committee and professionals call | 1.10 | 396.00 | B150 |
| 1/12/15 | L.M. Suprum | File, circulate and deliver to chambers the certification of counsel regarding order approving Kurtzman Carson Consultants LLC retention application. | 0.60 | 159.00 | B160 |
| 1/12/15 | L.M. Suprum | Correspondence with KCC and J. Edelson regarding entry and service of order approving retention of KCC. | 0.20 | 53.00 | B160 |
| 1/12/15 | L.M. Suprum | Correspondence with J. Edelson regarding preparation and documents needed for January 13 hearing. | 0.20 | 53.00 | B110 |
| 1/13/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order (A) Approving Revised Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof, including all exhibits thereto and revised procedures, correspondence with Committee professionals re same | 0.80 | 520.00 | B130 |



**Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 31
February 26, 2015
Invoice No: 1149180

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 1/13/15 | C.A. Ward | Confer with JKE and prepare documents for January 13 hearing, correspondence with co-counsel re same | 0.40 | 260.00 | B400 |
| 1/13/15 | C.A. Ward | Attend January 13 hearing | 3.20 | 2,080.00 | B400 |
| 1/13/15 | C.A. Ward | Review Order (A) Authorizing the Retention and Employment of Guggenheim Securities, LLC as Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. nunc pro tunc to November 12, 2014 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h) | 0.10 | 65.00 | B160 |
| 1/13/15 | C.A. Ward | Review and consider Affidavit of Disinterestedness filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.20 | 130.00 | B160 |
| 1/13/15 | C.A. Ward | Review cover letter from Millbank re Citibank 2nd document production, attention to external hard drive sent by Millbank, correspondence with Polsinelli core team re coordinating document review and production with MoFo team | 0.40 | 260.00 | B180 |
| 1/13/15 | C.A. Ward | Review MoFo email to Committee re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 1/13/15 | C.A. Ward | Correspondence with UST and Polsinelli core team re searchable Polsinelli fee detail | 0.10 | NO CHARGE | B100 |
| 1/13/15 | C.A. Ward | Conference and correspondence with JKE re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 1/13/15 | C.A. Ward | Review Order Approving The Employment Of Goldin Associates, LLC As Special Financial Advisor To Energy Future Intermediate Holding Company LLC Effective Nunc Pro Tunc To December 31, 2014 | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 32
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/13/15 | C.A. Ward | Review Order Approving The Employment Of Steven & Lee , P.C. As Counsel To Energy Future Intermediate Holding Company LLC Effective Nunc Pro Tunc To November 26, 2014 | 0.10 | 65.00 | B160 |
| 1/13/15 | C.A. Ward | Review Order Authorizing The Retention And Employment Of Munger, Tolles & Olson LLP As Counsel To Debtors And Debtors In Possession Energy Future Competitive Holdings Company LLC And Texas Competitive Electric Holdings Company LLC Effective Nunc Pro Tunc To November 16, 2014 | 0.10 | 65.00 | B160 |
| 1/13/15 | C.A. Ward | Review Order Authorizing The Retention And Employment Of O'Kelly Ernst & Bielli, LLC As Co-Counsel For Debtor And Debtor In Possession Energy Future Holding Corp. Effective Nunc Pro Tunc To November 19, 2014 | 0.10 | 65.00 | B160 |
| 1/13/15 | C.A. Ward | Review Order Authorizing Energy Future Competitive Holdings Company LLC And Texas Competitive Electric Holdings Company LLC To Retain And Employ Greenhill & Co. As Independent Financial Advisor Effective Nunc Pro Tunc To November 17, 2014 | 0.10 | 65.00 | B160 |
| 1/13/15 | C.A. Ward | Review Order Authorizing The Retention And Employment Of Sullivan & Cromwell LLP As Counsel To The Official Committee Of Unsecured Creditors Of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., And EECI, Inc. Nunc Pro Tunc To November 5, 2014 | 0.10 | 65.00 | B160 |
| 1/13/15 | C.A. Ward | Review Order Authorizing The Retention And Employment Of Proskauer Rose LLP As Counsel For Debtor And Debtor In Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc To November 19, 2014 | 0.10 | 65.00 | B160 |
| 1/13/15 | C.A. Ward | Review Notice of Service of Expert Reports. Filed by Delaware Trust Company | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 33
February 26, 2015
Invoice No: 1149180

| 1/13/15 | C.A. Ward | Review and consider Supplemental Certification of Counsel Concerning Order (A) Approving Revised Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 0.40 | 260.00 | B130 |
|---|---|---|---|---|---|
| 1/13/15 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 1/13/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2014 to August 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/13/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/13/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/13/15 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to May 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/13/15 | J.K. Edelson | Review docket, prepare for hearing. | 0.50 | 210.00 | B400 |
| 1/13/15 | J.K. Edelson | Attend hearing. | 2.60 | 1,092.00 | B400 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 34
February 26, 2015
Invoice No: 1149180

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/13/15 | J.K. Edelson | Review UST statement regarding retention applications. | 0.20 | 84.00 | B160 |
| 1/13/15 | J.K. Edelson | Correspondence with Committee regarding meeting with Debtors. | 0.20 | 84.00 | B400 |
| 1/13/15 | J.K. Edelson | Correspondence with C. Ward regarding hearing. | 0.10 | 42.00 | B400 |
| 1/13/15 | J.K. Edelson | Correspondence with C. Ward and UST regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 1/13/15 | J.K. Edelson | Teleconference with A. Lawrence regarding Citibank document requests, production. | 0.20 | 84.00 | B190 |
| 1/13/15 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli expense reimbursement requests. | 0.20 | 84.00 | B160 |
| 1/13/15 | J.K. Edelson | Correspondence with C. Ward, A. Tiradentes, and co-counsel regarding document production. | 0.30 | 126.00 | B190 |
| 1/13/15 | J.K. Edelson | Review critical dates, correspondence with L. Suprum. | 0.20 | 84.00 | B110 |
| 1/13/15 | J.K. Edelson | Correspondence with L. Suprum and A. Tiradentes regarding creditor inquiries. | 0.20 | 84.00 | B150 |
| 1/13/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding Greenhill retention order. | 0.20 | 84.00 | B160 |
| 1/13/15 | J.K. Edelson | Review and revise Polsinelli December fee statement, office conference with C. Ward regarding same. | 1.20 | NO CHARGE | B100 |
| 1/13/15 | J.K. Edelson | Review revised bidding procedures, blackline. | 0.40 | 168.00 | B130 |
| 1/13/15 | J.K. Edelson | Teleconference with K. Selby regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 1/13/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, co-counsel, and Reliable regarding billing procedures. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 35
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/13/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee. | 0.20 | 84.00 | B130 |
| 1/13/15 | J.K. Vine | Emails with Polsinelli team regarding December invoice | 0.10 | NO CHARGE | B100 |
| 1/13/15 | J.K. Vine | Emails with MoFo and Polsinelli professionals regarding draft standing motion and filing issues | 0.10 | 36.00 | B160 |
| 1/13/15 | J.K. Vine | Review and analyze COC and order regarding Encore bid procedures | 0.50 | 180.00 | B130 |
| 1/13/15 | J.K. Vine | Review and analyze Dietderich supplemental declaration in support of S&C retention application | 0.10 | 36.00 | B160 |
| 1/13/15 | J.K. Vine | Review and analyze amended Greenhill retention order and blackline | 0.20 | 72.00 | B160 |
| 1/13/15 | J.K. Vine | Review and analyze UST statement regarding retention of counsel and advisors for the independent directors | 0.30 | 108.00 | B170 |
| 1/13/15 | J.K. Vine | Review amended 1/13 hearing agenda | 0.10 | 36.00 | B110 |
| 1/13/15 | J.K. Vine | Review and analyze supplemental COC and order regarding bidding procedures | 0.20 | 72.00 | B130 |
| 1/13/15 | J.K. Vine | Emails with T-side committee professionals regarding Encore bid procedures | 0.30 | 108.00 | B130 |
| 1/14/15 | C.A. Ward | Review several certificates of service | 0.10 | 65.00 | B190 |
| 1/14/15 | C.A. Ward | Review and consider signed copy of Order (A) Approving Revised Bidding Procedures, (B) Scheduling An Auction And Related Deadlines and Hearings, And (C) Approving The Form And Manner of Notice Thereof and various correspondence re same | 0.40 | 260.00 | B130 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 36
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/14/15 | C.A. Ward | Review and comment on draft Polsinelli 8th monthly fee statement | 0.40 | 260.00 | B160 |
| 1/14/15 | C.A. Ward | Review and consider Amended Declaration of Disinterestedness of Husch Blackwell LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.20 | 130.00 | B160 |
| 1/14/15 | C.A. Ward | Extensive conferences and correspondence with Polsinelli core team re Citibank document production, electronic upload of same for review, and coordination with co-counsel re review of same | 0.60 | 390.00 | B180 |
| 1/14/15 | C.A. Ward | Correspondence with JKE and MoFo team re mailing and service issues due to MLK holiday | 0.10 | 65.00 | B110 |
| 1/14/15 | C.A. Ward | Review Seventh Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |
| 1/14/15 | C.A. Ward | Review and consider EFIH Second Lien Indenture Trustees Response to EFIH Debtors Reply in Support of Its Motion for Leave to File a First Amended Answer and Counterclaim, and in Support of Its Motion for Leave to Dismiss the Complaint Without Prejudice | 0.40 | 260.00 | B190 |
| 1/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement of Alvarez & Marsal North America, LLC in their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for the Compensation and Reimbursement of Expenses Incurred for the Period October 1, 2014 through October 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 37
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from August 1, 2014 through August 31, 2104" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2014 through July 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2014 through June 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/14/15 | C.A. Ward | Review and consider Second Supplemental Declaration of Iskender H. Catto in Support of the Debtors' Application for Entry of an Order Authorizing the Debtors to Retain and Employ McDermott Will & Emery LLP as Special Counsel for Certain Energy-Related Transaction Matters, Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 1/14/15 | C.A. Ward | Correspondence with Polsinelli core team re 8th monthly fee statement | 0.20 | 130.00 | B160 |
| 1/14/15 | J.K. Edelson | Attention to first lien investigation document production, correspondence with co-counsel. | 0.40 | 168.00 | B190 |
| 1/14/15 | J.K. Edelson | Review docket, calendar deadlines, correspondence with L. Suprum. | 0.20 | 84.00 | B110 |
| 1/14/15 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli fee statements. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 38

February 26, 2015

Invoice No: 1149180

| 1/14/15 | J.K. Edelson | Prepare and draft Polsinelli monthly fee statement for December 2014, correspondence with C. Ward regarding same. | 0.80 | 336.00 | B160 |
| 1/14/15 | J.K. Edelson | Correspondence with KCC regarding service issues. | 0.20 | 84.00 | B110 |
| 1/14/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Debtors' claim objections. | 0.20 | 84.00 | B310 |
| 1/14/15 | J.K. Edelson | Teleconference with A. Lawrence regarding first lien investigation, discovery, correspondence with L. Suprum regarding same. | 0.30 | 126.00 | B190 |
| 1/14/15 | J.K. Vine | Review and analyze seventh monthly fee statement of McDermott Will & Emery | 0.20 | 72.00 | B160 |
| 1/15/15 | C.A. Ward | Correspondence with JKE re status of in-person TCEH Committee meeting | 0.20 | 130.00 | B150 |
| 1/15/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re hearing transcripts | 0.10 | 65.00 | B400 |
| 1/15/15 | C.A. Ward | Review MoFo email memo and agenda for in-person Committee meeting | 0.10 | 65.00 | B150 |
| 1/15/15 | C.A. Ward | Review Fee Committee confidential letter to Polsinelli and consider same | 0.60 | NO CHARGE | B100 |
| 1/15/15 | C.A. Ward | Review Fifth Monthly Fee Statement of Richards, Layton & Finger P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period September 1, 2014 to September 30, 2014 | 0.10 | 65.00 | B160 |
| 1/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period November 1, 2014 through November 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 39
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2014 through November 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/15/15 | C.A. Ward | Review Amended Notice of Appointment of Creditors' Committee Filed by United States Trustee and consider same | 0.20 | 130.00 | B160 |
| 1/15/15 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 1/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the Period of April 29, 2014 Through May 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the Period of June 1, 204 Through June 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/15/15 | C.A. Ward | Review and consider Debtors' Report of Asset Transfers for the Period of December 1, 2014 through and Including December 31, 2014 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.40 | 260.00 | B130 |



# **POLSINELLI**

# **Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 40
February 26, 2015
Invoice No: 1149180

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/15 | C.A. Ward | Review Certificate of No Objection with Respect to Submission of Agreed Revised Proposed for of Order Granting Application for an Order Approving the Retention of Cravath, Swaine & Moore LLP as Counsel to Energy Future Intermediate Holding Company LLC Under Sections 327(a) and 1107(b) of the Bankruptcy Code, Effective Nunc Pro Tunc to November 26, 2014 | 0.10 | 65.00 | B160 |
| 1/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the Period of July 1, 2014 Through July 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the Period of August 1, 2014 Through August 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/15/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 1/15/15 | J.K. Edelson | Travel to New York City for Committee meetings. | 4.00 | 840.00 | B195 |
| 1/15/15 | J.K. Edelson | Attend Committee meetings in New York City. | 5.50 | 2,310.00 | B400 |
| 1/15/15 | J.K. Edelson | Travel from New York City for Committee meetings. | 4.00 | 840.00 | B195 |
| 1/15/15 | J.K. Edelson | Review hearing transcript, correspondence with L. Suprum and co-counsel regarding same | 0.30 | 126.00 | B400 |
| 1/15/15 | J.K. Vine | Review and analyze second Catto declaration in support of MW&E retention application | 0.10 | 36.00 | B160 |
| 1/15/15 | J.K. Vine | Review and analyze debtors' report on asset transfers | 0.10 | 36.00 | B130 |



**Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 41
February 26, 2015
Invoice No: 1149180

| 1/15/15 | L.M. Suprum | Circulate January 13 hearing transcript. | 0.10 | 26.50 | B400 |
|---|---|---|---|---|---|
| 1/15/15 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 1.40 | 371.00 | B110 |
| 1/16/15 | C.A. Ward | Correspondence with JKE re outcome of in-person Committee meeting | 0.10 | 65.00 | B150 |
| 1/16/15 | C.A. Ward | Review MoFo email memo to Committee re cancellation of weekly conference call and status | 0.10 | 65.00 | B150 |
| 1/16/15 | C.A. Ward | Review Order Approving The Employment of Cravath, Swaine & Moore LLP As Counsel To Energy Future Intermediate Holding Company LLC Effective Nunc Pro Tunc to November 16, 2014 | 0.10 | 65.00 | B160 |
| 1/16/15 | C.A. Ward | Correspondence with JKE re review and formulating formal response to Fee Committee initial letter | 0.10 | NO CHARGE | B100 |
| 1/16/15 | C.A. Ward | Correspondence with JKE and accounting re expense detail for Polsinelli expenses in order to respond to Fee Committee and US Trustee | 0.10 | NO CHARGE | B100 |
| 1/16/15 | C.A. Ward | Review and consider Application/Motion to Employ/Retain SOLIC Capital Advisors, LLC as Financial Advisor for Debtor and Debtor in Possession Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B160 |
| 1/16/15 | C.A. Ward | Review Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |
| 1/16/15 | C.A. Ward | Review Amended Certificate of No Objection Regarding the "First Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 29, 2014 through May 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 42
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/16/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re first lien complaint and standing motion | 0.10 | 65.00 | B190 |
| 1/16/15 | J.K. Edelson | Correspondence with co-counsel and A. Tiradentes regarding document production. | 0.20 | 84.00 | B190 |
| 1/16/15 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding hearings, deadlines. | 0.30 | 126.00 | B110 |
| 1/16/15 | J.K. Edelson | Review Debtors' report of asset transfers for December 2014. | 0.10 | 42.00 | B130 |
| 1/16/15 | J.K. Edelson | Review U.S. Trustee amended notice of committee appointment. | 0.10 | 42.00 | B400 |
| 1/16/15 | J.K. Edelson | Correspondence with C. Ward regarding meeting with debtors. | 0.20 | 84.00 | B400 |
| 1/16/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding fee applications. | 0.30 | 126.00 | B160 |
| 1/16/15 | J.K. Edelson | Review Fee Committee letter regarding Polsinelli first interim fee application, prepare summary. | 0.80 | NO CHARGE | B100 |
| 1/16/15 | J.K. Edelson | Review Debtors' business plan update, EFH claims summary, first lien proposal. | 0.50 | 210.00 | B400 |
| 1/16/15 | J.K. Edelson | Review revised Committee standing motion, order, complaint. | 0.40 | 168.00 | B130 |
| 1/16/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding discovery. | 0.20 | 84.00 | B400 |
| 1/16/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel. | 0.20 | 84.00 | B130 |
| 1/17/15 | C.A. Ward | Extensive review and comment to draft motion for standing on behalf of TCEH Committee for authority to file and prosecute avoidance actions | 1.30 | 845.00 | B190 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 43
February 26, 2015
Invoice No: 1149180

| 1/17/15 | C.A. Ward | Extensive review and comments to draft Complaint against first lien lenders on behalf of TECH Committee for authority to file and prosecute avoidance actions | 1.30 | 845.00 | B190 |
|---------|-----------|---|------|--------|------|
| 1/17/15 | C.A. Ward | Review and consider FTI Power Point presentation from in-person Committee meeting on long term business plan of the Debtors | 0.40 | 260.00 | B210 |
| 1/17/15 | C.A. Ward | Review and consider MoFo PowerPoint presentation from in-person Committee meeting on potential claims and causes of action | 0.40 | 260.00 | B190 |
| 1/17/15 | C.A. Ward | Review PowerPoint presentation from in-person Committee meeting regarding first lien settlement possibilities | 0.40 | 260.00 | B190 |
| 1/18/15 | J.K. Vine | Emails with committee professionals regarding filing and service of standing motion and complaint | 0.20 | 72.00 | B190 |
| 1/19/15 | C.A. Ward | Review MoFo email memo to Committee re first lien complaint and standing motion | 0.10 | 65.00 | B150 |
| 1/19/15 | C.A. Ward | Correspondence with JKE re status of response from UST on additional information request | 0.10 | 65.00 | B160 |
| 1/19/15 | C.A. Ward | Correspondence with Polsinelli core team re review and preparing standing motion and complaint for filing | 0.10 | 65.00 | B190 |
| 1/19/15 | C.A. Ward | Correspondence with Brett Miller re status of first lien discussions | 0.10 | 65.00 | B190 |
| 1/19/15 | C.A. Ward | Correspondence with KCC, MoFo and Polsinelli core team re service of standing motion and exhibits | 0.10 | 65.00 | B190 |
| 1/19/15 | J.K. Edelson | Review revised standing motion, complaint, exhibits. | 0.40 | 168.00 | B130 |
| 1/19/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 44
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/19/15 | J.K. Edelson | Review docket, correspondence with C. Ward and L. Suprum regarding hearings. | 0.20 | 84.00 | B400 |
| 1/19/15 | J.K. Edelson | Review SOLIC Capital Advisors retention application. | 0.20 | 84.00 | B160 |
| 1/19/15 | J.K. Edelson | Correspondence with S. Martin and KCC regarding service of filings. | 0.20 | 84.00 | B400 |
| 1/19/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding bidding procedures. | 0.20 | 84.00 | B130 |
| 1/19/15 | J.K. Vine | Review and analyze amended notice of appointment of E side committee | 0.10 | 36.00 | B110 |
| 1/19/15 | J.K. Vine | Review and analyze E side committee's statement regarding court's opinion on unmanifested asbestos claims bar date | 0.20 | 72.00 | B310 |
| 1/19/15 | J.K. Vine | Review and analyze RLF fifth monthly fee statement | 0.10 | 36.00 | B160 |
| 1/19/15 | J.K. Vine | Review and analyze Thompson & Knight November fee statement | 0.10 | 36.00 | B160 |
| 1/19/15 | J.K. Vine | Review and analyze EFH Corps' application to employ and retain Solic | 0.20 | 72.00 | B160 |
| 1/19/15 | J.K. Vine | Review and analyze fee committee letter regarding Polsinelli's first interim fee application | 0.30 | NO CHARGE | B100 |
| 1/19/15 | J.K. Vine | Review and analyze final comments to committee standing motion regarding first lien litigation | 0.60 | 216.00 | B190 |
| 1/20/15 | C.A. Ward | Review Notice of Appearance Filed by TCEH Debtors | 0.10 | 65.00 | B110 |
| 1/20/15 | C.A. Ward | Review and consider Statement of the EFH Official Committee Regarding Asbestos Claimants With Unmanifested Injuries | 0.40 | 260.00 | B310 |



# Invoice Detail

For Professional Services Through 1/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 45

February 26, 2015

Invoice No: 1149180

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 1/20/15 | C.A. Ward | Correspondence with UST's office and JKE re Polsinelli's 7th monthly fee application | 0.10 | 65.00 | B160 |
| 1/20/15 | C.A. Ward | Correspondence and telephone call with Dan Harris re coverage of January 20 hearing in PIK notes adversary | 0.10 | 65.00 | B190 |
| 1/20/15 | C.A. Ward | Conference with JKE and LMS to prepare for January 20 hearing and relevant documents | 0.10 | 65.00 | B190 |
| 1/20/15 | C.A. Ward | Attend January 20 hearing on PIK Notes adversary proceeding | 2.40 | 1,560.00 | B190 |
| 1/20/15 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 1/20/15 | C.A. Ward | Review emails from TCEH debtors to first lien lenders re challenge deadline | 0.10 | 65.00 | B190 |
| 1/20/15 | C.A. Ward | Correspondence with MoFo team, Polsinelli core team, and KCC re time deadlines for challenge motion | 0.10 | 65.00 | B190 |
| 1/20/15 | C.A. Ward | Conference with JKE and LMS re standing motion and exhibits thereto | 0.10 | 65.00 | B190 |
| 1/20/15 | C.A. Ward | Review MoFo email memo to Committee re status of discussions with first lien lenders re further extension of challenge period | 0.10 | 65.00 | B150 |
| 1/20/15 | C.A. Ward | Further review of final draft of TCEH Committee motion for standing and exhibits thereto including substantive draft complaint and its exhibits, as well as Notice of Hearing | 1.70 | 1,105.00 | B190 |
| 1/20/15 | C.A. Ward | Review motions for admission pro hac vice by TCEH debtors | 0.10 | 65.00 | B110 |
| 1/20/15 | C.A. Ward | Draft memorandum of outcome of January 20 hearing and correspondence with co-counsel re same | 0.40 | 260.00 | B190 |



**Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 46
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/20/15 | C.A. Ward | Review MoFo email to Committee re 30 day extension of Challenge Deadline | 0.10 | 65.00 | B150 |
| 1/20/15 | C.A. Ward | Correspondence with Samantha Martin and JKE re new first lien deadlines | 0.10 | 65.00 | B190 |
| 1/20/15 | C.A. Ward | Review MoFo email memo to Committee re granting motion to dismiss and details of extension | 0.10 | 65.00 | B150 |
| 1/20/15 | J.K. Edelson | Review EFH Committee reservation of rights regarding asbestos claims. | 0.20 | 84.00 | B310 |
| 1/20/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding first lien investigation. | 0.30 | 126.00 | B190 |
| 1/20/15 | J.K. Edelson | Correspondence with C. Ward and U.S. Trustee regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 1/20/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding fee applications. | 0.20 | 84.00 | B160 |
| 1/20/15 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 1/20/15 | J.K. Edelson | Teleconference with S. Martin regarding motion for standing. | 0.20 | 84.00 | B190 |
| 1/20/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding PIK Noteholders motion to dismiss. | 0.20 | 84.00 | B190 |
| 1/20/15 | J.K. Edelson | Prepare and draft MFIS form for Polsinelli November monthly fee statement, correspondence with L. Suprum. | 0.30 | 126.00 | B160 |
| 1/20/15 | J.K. Edelson | Review and revise Polsinelli eighth monthly fee statement for December 2014, correspondence with C. Ward. | 0.30 | 126.00 | B160 |
| 1/20/15 | J.K. Edelson | Correspondence with B. Miller and C. Ward regarding first lien investigation. | 0.20 | 84.00 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 47
February 26, 2015
Invoice No: 1149180

| 1/20/15 | J.K. Edelson | Teleconference with A. Nguyen regarding standing motion, service, correspondence with S. Martin regarding same. | 0.30 | 126.00 | B110 |
|---------|--------------|---|------|--------|------|
| 1/20/15 | J.K. Edelson | Teleconference with S. Martin regarding standing motion. | 0.10 | 42.00 | B190 |
| 1/20/15 | J.K. Edelson | Teleconference with R. Delacerda regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 1/20/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding first lien investigation. | 0.30 | 126.00 | B190 |
| 1/20/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding PIK oral argument. | 0.20 | 84.00 | B190 |
| 1/20/15 | J.K. Edelson | Correspondence with Committee regarding motion for standing, challenge period. | 0.20 | 84.00 | B400 |
| 1/20/15 | J.K. Edelson | Correspondence with S. Martin and C. Ward regarding challenge deadline, motion for standing. | 0.40 | 168.00 | B190 |
| 1/20/15 | J.K. Edelson | Review Fee Committee confidential letter regarding Polsinelli first interim fee application, prepare summary and response. | 2.10 | NO CHARGE | B100 |
| 1/20/15 | J.K. Vine | Review and analyze debtors' second exclusivity motion | 0.60 | 216.00 | B320 |
| 1/20/15 | J.K. Vine | Emails with debtors and its professionals regarding payment of November invoice | 0.10 | 36.00 | B160 |
| 1/21/15 | C.A. Ward | Correspondence with UST's office and JKE re approval of Polsinelli's 7th monthly fee application | 0.10 | 65.00 | B160 |
| 1/21/15 | C.A. Ward | Correspondence with JKE and LMS re CNO to Polsinelli seventh monthly fee request and request for payment | 0.10 | 65.00 | B160 |
| 1/21/15 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 48
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/21/15 | C.A. Ward | Review orders approving pro hac vice admission for TCEH debtors professionals | 0.10 | 65.00 | B110 |
| 1/21/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Seventh) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |
| 1/21/15 | C.A. Ward | Review Polsinelli payment request to Debtors and correspondence with J. Edelson re same | 0.10 | 65.00 | B160 |
| 1/21/15 | C.A. Ward | Correspondence with Ed Fox re draft first lien complaint | 0.10 | 65.00 | B190 |
| 1/21/15 | C.A. Ward | Correspondence with Polsinelli core team regarding expense detail | 0.10 | 65.00 | B160 |
| 1/21/15 | C.A. Ward | Review and consider Debtor's second motion to extend exclusive periods and proposed form of order | 0.70 | 455.00 | B320 |
| 1/21/15 | C.A. Ward | Review and consider Declaration of Paul Keglevic, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp., et al., in Support of the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.40 | 260.00 | B320 |
| 1/21/15 | C.A. Ward | Review MoFo email memo to Committee re Debtors' second exclusivity motion | 0.10 | 65.00 | B150 |
| 1/21/15 | C.A. Ward | Review and consider Supplemental Declaration of P. Stephen Gidiere III in Support of the Application of the Debtors for an Order Authorizing the Debtors for an Order Authorizing the Debtors to Retain and Employ Balch & Bingham LLP as Special Counsel for Certain Environmental Matters, Effective Nunc Pro Tunc to October 1, 2014 | 0.20 | 130.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 49
February 26, 2015
Invoice No: 1149180

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 1/21/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re January 20 hearing transcript | 0.10 | 65.00 | B400 |
| 1/21/15 | C.A. Ward | Review Eighth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period December 1, 2014 to December 31, 2014 Filed by Filsinger Energy Partners | 0.10 | 65.00 | B160 |
| 1/21/15 | C.A. Ward | Review NOTICE OF SUBSTITUTION OF COUNSEL re Deutsche Bank AG New York Branch | 0.10 | 65.00 | B190 |
| 1/21/15 | C.A. Ward | Extensive review of Fee Committee confidential letter and exhibits thereto and prepare outline of response | 2.30 | NO CHARGE | B160 |
| 1/21/15 | J.K. Edelson | Correspondence with C. Ward and U.S. Trustee regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 1/21/15 | J.K. Edelson | Review Debtors' motion to extend exclusivity, correspondence with co-counsel. | 0.30 | 126.00 | B160 |
| 1/21/15 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli November monthly fee statement, correspondence with C. Ward and L. Suprum. | 0.20 | 84.00 | B160 |
| 1/21/15 | J.K. Edelson | Review hearing transcript, correspondence with L. Suprum and co-counsel. | 0.20 | 84.00 | B400 |
| 1/21/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding exclusivity. | 0.20 | 84.00 | B300 |
| 1/21/15 | J.K. Edelson | Review Polsinelli fee and expense detail. | 1.10 | NO CHARGE | B100 |
| 1/21/15 | J.K. Edelson | Prepare response to Fee Committee letter. | 0.60 | NO CHARGE | B100 |
| 1/21/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, C. Whitten, and S. McFall regarding fee applications. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 50
February 26, 2015
Invoice No: 1149180

| 1/21/15 | J.K. Vine | Review and analyze Filsinger partners eight monthly fee statement | 0.10 | 36.00 | B160 |
| 1/21/15 | J.K. Vine | Review 1/26 hearing agenda | 0.10 | 36.00 | B110 |
| 1/21/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's seventh monthly fee statement. | 0.60 | 159.00 | B160 |
| 1/21/15 | L.M. Suprum | Circulate January 20 hearing transcript to MoFo and Polsinelli teams. | 0.10 | 26.50 | B400 |
| 1/22/15 | C.A. Ward | Review and consider Supplemental Declaration of Alan D. Holtz of AlixPartners, LLP, Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.20 | 130.00 | B160 |
| 1/22/15 | C.A. Ward | Review numerous affidavits of service of pleadings | 0.10 | 65.00 | B110 |
| 1/22/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Scheduling Omnibus Hearing Dates | 0.10 | 65.00 | B110 |
| 1/22/15 | C.A. Ward | Review and consider Agenda for Hearing on January 26, 2015 | 0.20 | 130.00 | B400 |
| 1/22/15 | C.A. Ward | Correpondence with JKE re coverage of January 26 hearing | 0.10 | 65.00 | B400 |
| 1/22/15 | C.A. Ward | Review and consider Certification of Counsel Submitting Order Regarding Sixth Stipulation Further Extending Second Lien Indenture Trustee's Time to Answer or Otherwise Respond to Complaint | 0.20 | 130.00 | B190 |
| 1/22/15 | C.A. Ward | Review Order Regarding Sixth Extension Stipulation | 0.10 | 65.00 | B190 |
| 1/22/15 | C.A. Ward | Review notice of transfer of proof of claim | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 51
February 26, 2015
Invoice No: 1149180

| 1/22/15 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by Evercore Group L.L.C., Evercore Group LLC | 0.10 | 65.00 | B110 |
|---|---|---|---|---|---|
| 1/22/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 1/22/15 | J.K. Edelson | Review hearing agenda, correspondence with C. Ward and L. Suprum regarding hearing. | 0.30 | 126.00 | B400 |
| 1/22/15 | J.K. Edelson | Teleconference with E. West regarding fee report. | 0.10 | NO CHARGE | B100 |
| 1/22/15 | J.K. Edelson | Correspondence with C. Ward regarding KCC fee applications. | 0.20 | 84.00 | B160 |
| 1/22/15 | J.K. Edelson | Review Fee Committee letter report regarding Polsinelli first interim fee application, exhibits, prepare letter response, correspondence with C. Ward. | 4.30 | 1,806.00 | B160 |
| 1/23/15 | C.A. Ward | Correspondence with Polsinelli core team re interim fee applications | 0.10 | NO CHARGE | B100 |
| 1/23/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines. | 0.20 | 130.00 | B400 |
| 1/23/15 | C.A. Ward | Review and consider Response to Debtors' Sixth Omnibus Objection to Insufficient Documentation Claims | 0.20 | 130.00 | B310 |
| 1/23/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re reservation of rights with respect to Kirkland & Ellis first interim fee application | 0.10 | 65.00 | B160 |
| 1/23/15 | C.A. Ward | Review and comment on draft reservation of rights with respect to Kirkland & Ellis first interim fee application | 0.40 | 260.00 | B160 |
| 1/23/15 | C.A. Ward | Correspondence with Dan Harris and JKE re coverage of January 26 hearing | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 52
February 26, 2015
Invoice No: 1149180

| 1/23/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B400 |
|---|---|---|---|---|---|
| 1/23/15 | C.A. Ward | Review and consider Response to Objection to Certain No Liability Claims to Disallow and Expunge Proof of Claim 9658 Filed by Gary Walden | 0.20 | 130.00 | B310 |
| 1/23/15 | C.A. Ward | Review and consider Response to Debtors' Sixth Omnibus Objection to Insufficient Documentation Claims Filed by Stephen W. Mitchell | 0.20 | 130.00 | B310 |
| 1/23/15 | C.A. Ward | Review and revise responsive letter to Fee Committee | 0.90 | NO CHARGE | B100 |
| 1/23/15 | C.A. Ward | Correspondence with JKE re responsive letter | 0.10 | NO CHARGE | B100 |
| 1/23/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 260.00 | B400 |
| 1/23/15 | C.A. Ward | Review filed copy of TCEH Committee Reservation of Rights Related to Debtors' Professionals | 0.20 | 130.00 | B160 |
| 1/23/15 | J.K. Edelson | Review docket, critical dates, correspondence with C. Ward and L. Suprum regarding fee applications. | 0.30 | 126.00 | B400 |
| 1/23/15 | J.K. Edelson | Review COC regarding omnibus hearing dates. | 0.10 | 42.00 | B400 |
| 1/23/15 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.20 | 84.00 | B160 |
| 1/23/15 | J.K. Edelson | Review Polsinelli December fee statement, correspondence with C. Ward and S. McFall regarding exhibits. | 0.30 | NO CHARGE | B100 |
| 1/23/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding first lien investigation, new deadlines. | 0.20 | 84.00 | B190 |
| 1/23/15 | J.K. Edelson | Teleconference with J. Martinique regarding creditor inquiry. | 0.20 | 84.00 | B150 |



# Invoice Detail

For Professional Services Through 1/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 53

February 26, 2015

Invoice No: 1149180

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 1/23/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli first interim fee application. | 0.30 | 126.00 | B160 |
| 1/23/15 | J.K. Edelson | Correspondence with D. Harris regarding hearing. | 0.20 | 84.00 | B400 |
| 1/23/15 | J.K. Edelson | Review, revise and file reservation of rights regarding Kirkland interim fee application, correspondence with C. Ward, L. Suprum, and co-counsel regarding same. | 0.60 | 252.00 | B160 |
| 1/23/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding plan discussions. | 0.30 | 126.00 | B300 |
| 1/23/15 | J.K. Edelson | Review EFH Committee retention applications for Sullivan and Cromwell, Montgomery McCracken, and Guggenheim. | 0.40 | 168.00 | B160 |
| 1/23/15 | J.K. Edelson | Correspondence with C. Ward regarding supplemental declaration. | 0.10 | 42.00 | B160 |
| 1/23/15 | J.K. Edelson | Correspondence with U.S. Trustee and co-counsel regarding creditor inquiries. | 0.20 | 84.00 | B150 |
| 1/23/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding filings. | 0.20 | 84.00 | B400 |
| 1/23/15 | J.K. Edelson | Review amended hearing agenda, correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 1/23/15 | J.K. Edelson | Correspondence with KCC and EFH Committee counsel regarding same. | 0.20 | 84.00 | B160 |
| 1/23/15 | J.K. Vine | Review, analyze, and comment on revised/updated standing motion and first lien complaint | 1.10 | 396.00 | B190 |
| 1/23/15 | J.K. Vine | Review, analyze, and revise statement of committee on Kirkland first interim fee app | 0.20 | 72.00 | B170 |
| 1/23/15 | J.K. Vine | Review and analyze Moore response to debtors' sixth omni objection | 0.10 | 36.00 | B310 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 54
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/23/15 | J.K. Vine | Review and analyze Waldrep response to sixth omnibus objection | 0.10 | 36.00 | B310 |
| 1/23/15 | J.K. Vine | Review and analyze Mitchell response to sixth omnibus objection | 0.10 | 36.00 | B310 |
| 1/23/15 | L.M. Suprum | File, serve and circulate Reservation of Rights and Statement of Official Committee of TCEH Unsecured Creditors to First Interim Applications for Reimbursement of Professional Fees and Expenses. | 0.40 | 106.00 | B170 |
| 1/23/15 | L.M. Suprum | Correspondence with MoFo and Polsinelli teams regarding filing and service of reservation of right regarding first interim fee applications. | 0.30 | 79.50 | B400 |
| 1/23/15 | L.M. Suprum | Attention to calendaring deadlines regarding bid procedures. | 0.30 | 79.50 | B110 |
| 1/24/15 | C.A. Ward | Review certificate of service | 0.10 | 65.00 | B110 |
| 1/24/15 | C.A. Ward | Review and consider amended agenda for January 26 hearing | 0.20 | 130.00 | B110 |
| 1/24/15 | C.A. Ward | Review First Application for Compensation of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 12, 2014 to November 30, 2014 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |



# **Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 55
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/24/15 | C.A. Ward | Review First Application for Compensation of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period November 5, 2014 to November 30, 2014 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 1/24/15 | C.A. Ward | Review First Application for Compensation of Sullivan & Cromwell LLP as Counsel to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI Inc. for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period November 5, 2014 to November 30, 2014 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 1/24/15 | C.A. Ward | Correspondence with JKE re Fee Committee Letter | 0.10 | NO CHARGE | B100 |
| 1/24/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for January 26 conference call | 0.10 | 65.00 | B150 |
| 1/24/15 | C.A. Ward | Review Brett Miller email to Committee professionals re status of discussions | 0.10 | 65.00 | B150 |
| 1/24/15 | J.K. Edelson | Correspondence with C. Ward regarding supplemental declaration in support of retention. | 0.10 | 42.00 | B160 |
| 1/24/15 | J.K. Edelson | Correspondence with C. Ward regarding Committee conference call, hearing. | 0.10 | 42.00 | B400 |
| 1/24/15 | J.K. Edelson | Review Fee Committee report regarding Polsinelli first interim fee application, correspondence with C. Ward, revise responsive letter to Committee. | 1.40 | NO CHARGE | B100 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 56
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/26/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status and strategy, in particular settlement proposals and counter | 1.10 | 715.00 | B150 |
| 1/26/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of January 26 hearing | 0.10 | 65.00 | B400 |
| 1/26/15 | C.A. Ward | Review MoFo email memo, memorandum, and analysis of First Lien Offer and basis for counter-offer thereto | 0.70 | 455.00 | B150 |
| 1/26/15 | C.A. Ward | Telephone call with Billy Hidbold re January 26 hearing | 0.10 | 65.00 | B400 |
| 1/26/15 | C.A. Ward | Review affidavit of service of recently filed pleadings | 0.10 | 65.00 | B110 |
| 1/26/15 | C.A. Ward | Correspondence with JKE re expense reimbursement issues | 0.10 | 65.00 | B160 |
| 1/26/15 | C.A. Ward | Review Order Dismissing Adversary Complaint | 0.10 | 65.00 | B190 |
| 1/26/15 | C.A. Ward | Confer with JKV re outcome of January 26 hearing | 0.10 | 65.00 | B400 |
| 1/26/15 | C.A. Ward | Review Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses | 0.10 | 65.00 | B160 |
| 1/26/15 | C.A. Ward | Correspondence with JKE and MoFo team re upcoming filings and deadlines | 0.10 | 65.00 | B400 |
| 1/26/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 1/26/15 | C.A. Ward | Review notice of transfer of claim | 0.10 | 65.00 | B310 |


POLSINELLI

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 57
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/26/15 | C.A. Ward | Review First Application for Compensation of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement for Expenses Incurred as Restructuring Advisors to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period November 20, 2014 to November 30, 2014 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 1/26/15 | C.A. Ward | Review Eighth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period December 1, 2014 to December 31, 2014 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 65.00 | B160 |
| 1/26/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order | 0.20 | 130.00 | B230 |
| 1/26/15 | C.A. Ward | Review and consider KCC invoice for the period of December 1 through December 31 | 0.20 | 130.00 | B160 |
| 1/26/15 | C.A. Ward | Correspondence with JKE and Dan Harris re KCC retention applications | 0.10 | 65.00 | B160 |
| 1/26/15 | C.A. Ward | Review Notice of Name Change of Professional Filed by Cole Schotz P.C. | 0.10 | 65.00 | B110 |
| 1/26/15 | S.M. Katona | Participate in committee conference call with professionals and members regarding case status and discussion regarding potential plan settlement proposals. | 1.00 | 420.00 | B150 |
| 1/26/15 | J.K. Edelson | Review Committee presentation regarding plan discussions, counterproposal regarding settlement. | 0.60 | 252.00 | B300 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 58
February 26, 2015
Invoice No: 1149180

| Date | Timekeeper | Description | Hours | Amount | Task |
|------|-----------|-------------|-------|--------|------|
| 1/26/15 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding hearing. | 0.20 | 84.00 | B400 |
| 1/26/15 | J.K. Edelson | Review docket, filings, correspondence with L. Suprum regarding hearing, deadlines. | 0.30 | 126.00 | B400 |
| 1/26/15 | J.K. Edelson | Review fee applications for TCEH Committee professionals, correspondence with co-counsel. | 0.40 | 168.00 | B160 |
| 1/26/15 | J.K. Edelson | Participate in Committee conference call. | 1.10 | 462.00 | B400 |
| 1/26/15 | J.K. Edelson | Correspondence with co-counsel regarding plan discussions. | 0.20 | 84.00 | B300 |
| 1/26/15 | J.K. Edelson | Correspondence with co-counsel regarding exclusivity. | 0.10 | 42.00 | B300 |
| 1/26/15 | J.K. Edelson | Correspondence with C. Ward and C. Whitten regarding supporting documentation for fees and expenses. | 0.30 | 126.00 | B160 |
| 1/26/15 | J.K. Edelson | Review Fee Committee report, revise responsive letter, correspondence with C. Ward. | 0.70 | NO CHARGE | B100 |
| 1/26/15 | J.K. Edelson | Participate in hearing regarding Kirkland and Ellis fees and expenses. | 0.50 | 210.00 | B160 |
| 1/26/15 | J.K. Edelson | Correspondence with D. Harris regarding filings. | 0.20 | 84.00 | B400 |
| 1/26/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and KCC regarding KCC fee applications. | 0.30 | 126.00 | B160 |
| 1/26/15 | J.K. Vine | Attend 1/26 hearing regarding K&E interim fee app | 0.80 | 288.00 | B160 |
| 1/26/15 | J.K. Vine | Emails with C. Ward regarding 1/26 hearing | 0.20 | 72.00 | B160 |
| 1/26/15 | J.K. Vine | Emails with T side committee professionals regarding plan discussions | 0.10 | 36.00 | B320 |
| 1/26/15 | J.K. Vine | Review 1/26 amended hearing agenda | 0.10 | 36.00 | B110 |



# Invoice Detail

For Professional Services Through 1/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 59

February 26, 2015

Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/26/15 | J.K. Vine | Review and analyze first fee statement of Guggenhein Securities | 0.20 | 72.00 | B160 |
| 1/26/15 | J.K. Vine | Review and analyze first monthly fee statement of MMWR | 0.20 | 72.00 | B160 |
| 1/26/15 | J.K. Vine | Review and analyze first monthly fee statement of S&C | 0.10 | 36.00 | B160 |
| 1/26/15 | J.K. Vine | Review and analyze Alix Partners' first monthly fee statement | 0.10 | 36.00 | B160 |
| 1/26/15 | J.K. Vine | Review and analyze Gibson Dunn 8th monthly fee statement | 0.10 | 36.00 | B160 |
| 1/26/15 | L.M. Suprum | Contact Chambers to approve January 26 telephonic appearance of J. Edelson; set up telephonic appearance through Courtcall. | 0.30 | NO CHARGE | B100 |
| 1/26/15 | L.M. Suprum | Correspondence with J. Edelson and D. Harris regarding status of filing committee professional fee applications. | 0.10 | 26.50 | B160 |
| 1/27/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Sixth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 65.00 | B310 |
| 1/27/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Seventh Omnibus (Substantive) Objection to Certain No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rules 3007-1" | 0.10 | 65.00 | B310 |
| 1/27/15 | C.A. Ward | Review and comment on final draft letter to Fee Committee | 0.60 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 60
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/27/15 | C.A. Ward | Conference with JKE re Fee Committee letter and expenses | 0.10 | NO CHARGE | B100 |
| 1/27/15 | C.A. Ward | Review affidavit of service for recently served pleading | 0.10 | 65.00 | B110 |
| 1/27/15 | C.A. Ward | Review and consider Debtors' Eighth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 1/27/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC in Support of the Debtors' Eighth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 1/27/15 | C.A. Ward | Review Notice of Appearance Filed by BWM Services, LP | 0.10 | 65.00 | B110 |
| 1/27/15 | C.A. Ward | Review Order (CONSENT) And Stipulation Extending Certain Deadlines in the Final Cash Collateral Order | 0.10 | 65.00 | B190 |
| 1/27/15 | C.A. Ward | Review Monthly Application for Compensation (Sixth) for the period October 1, 2014 to October 31, 2014 Filed by KPMG LLP | 0.10 | 65.00 | B160 |
| 1/27/15 | C.A. Ward | Correspondence with JKE and Fee Committee re submission of KCC invoices and fees | 0.10 | NO CHARGE | B100 |
| 1/27/15 | J.K. Edelson | Correspondence with C. Ward, C. Whitten, and S. McFall regarding Polsinelli expense detail, office conference with C. Whitten. | 0.40 | 168.00 | B160 |
| 1/27/15 | J.K. Edelson | Update Polsinelli supplemental disclosures, correspondence with C. Ward. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 61
February 26, 2015
Invoice No: 1149180

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/27/15 | J.K. Edelson | Teleconference with J. Miles regarding creditor inquiry. | 0.30 | 126.00 | B150 |
| 1/27/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli fee application. | 0.20 | NO CHARGE | B100 |
| 1/27/15 | J.K. Edelson | Correspondence with C. Ward and KCC regarding KCC fee applications. | 0.20 | 84.00 | B160 |
| 1/27/15 | J.K. Edelson | Review AlixPartners fee application. | 0.10 | 42.00 | B160 |
| 1/27/15 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.10 | 42.00 | B160 |
| 1/27/15 | J.K. Edelson | Review and revise response to Fee Committee report, compile exhibits of expense documentation, correspondence with C. Ward, L. Suprum, and E. West. | 2.20 | NO CHARGE | B100 |
| 1/28/15 | C.A. Ward | Correspondence with JKE re payment of professional fees | 0.10 | 65.00 | B160 |
| 1/28/15 | C.A. Ward | Review Letter Regarding Class Action Settlement. Filed by Monica Regina Hawkins | 0.10 | 65.00 | B190 |
| 1/28/15 | C.A. Ward | Review Notice of Name Change of Professional Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B110 |
| 1/28/15 | C.A. Ward | Review and consider Response to Debtors' Sixth Omnibus Objection to Insufficient Documentation Claims filed by Gerald Edwards | 0.20 | 130.00 | B310 |
| 1/28/15 | C.A. Ward | Review and consider Response to Debtors' Sixth Omnibus Objection to Insufficient Documentation Claims filed by JoAnn M. Robinson | 0.20 | 130.00 | B310 |



**Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 62
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/28/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period From November 16, 2014 to December 31, 2014 (First Monthly Fee Statement) | 0.10 | 65.00 | B160 |
| 1/28/15 | C.A. Ward | Review MoFo email memo to Committee re conference call on potential plan settlement proposals | 0.10 | 65.00 | B150 |
| 1/28/15 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.20 | 84.00 | B160 |
| 1/28/15 | J.K. Edelson | Review letter from creditor regarding class action lawsuit, correspondence with C. Ward, co-counsel, and UST. | 0.30 | 126.00 | B150 |
| 1/28/15 | J.K. Edelson | Teleconference regarding C. Manfred regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 1/28/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding LeasePlan claim. | 0.20 | 84.00 | B310 |
| 1/28/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan settlement proposals. | 0.20 | 84.00 | B300 |
| 1/28/15 | J.K. Edelson | Review Cravath fee application. | 0.10 | 42.00 | B160 |
| 1/28/15 | J.K. Vine | Review and analyze debtors' COC and order regarding extension of TCEH first lien challenge period | 0.20 | 72.00 | B190 |
| 1/28/15 | J.K. Vine | Review and analyze KPMG's sixth monthly fee statement | 0.20 | 72.00 | B160 |
| 1/28/15 | J.K. Vine | Review and analyze debtors' eighth omnibus objections to claims | 0.20 | 72.00 | B310 |
| 1/28/15 | J.K. Vine | Review letter regarding class action settlement from Monica Hawkins | 0.10 | 36.00 | B190 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 63
February 26, 2015
Invoice No: 1149180

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/28/15 | J.K. Vine | Review and analyze response to sixth omni objection by JoAnn Robison | 0.10 | 36.00 | B310 |
| 1/28/15 | J.K. Vine | Review and analyze first monthly fee statement of Cravath | 0.20 | 72.00 | B160 |
| 1/29/15 | C.A. Ward | Review affidavit of service of recently filed pleading | 0.10 | 65.00 | B110 |
| 1/29/15 | C.A. Ward | Review Notice of Appearance Filed by Wilson Sonsini Goodrich & Rosati, P.C. | 0.10 | 65.00 | B110 |
| 1/29/15 | C.A. Ward | Participate in conference call with Erin West and JKE re Polsinelli first interim fee application | 0.70 | NO CHARGE | B100 |
| 1/29/15 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by Wilson Sonsini Goodrich & Rosati, P.C. | 0.10 | 65.00 | B110 |
| 1/29/15 | C.A. Ward | Correspondence with Madron, DeFranchesci, and JKE re upcoming hearings | 0.10 | 65.00 | B400 |
| 1/29/15 | C.A. Ward | Correspondence with Debtors and Committee professionals re Hawkins proof of claim | 0.10 | 65.00 | B310 |
| 1/29/15 | C.A. Ward | Participate in conference call with Committee and its professionals to discuss alternative settlement proposals | 1.40 | 910.00 | B150 |
| 1/29/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/29/15 | S.M. Katona | Participate in committee conference call with professionals and committee members to discuss potential plan settlement proposals. | 1.40 | 588.00 | B150 |
| 1/29/15 | J.K. Edelson | Correspondence with co-counsel regarding KCC fee statements. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 64
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/29/15 | J.K. Edelson | Prepare chart for Polsinelli first interim fee application. | 0.50 | NO CHARGE | B100 |
| 1/29/15 | J.K. Edelson | Conference call with C. Ward and E. West regarding Polsinelli first interim fee application. | 0.60 | NO CHARGE | B100 |
| 1/29/15 | J.K. Edelson | Correspondence with C. Ward, UST, co-counsel, and Debtors' counsel regarding class action inquiry. | 0.20 | 84.00 | B150 |
| 1/29/15 | J.K. Edelson | Correspondence with C. Ward and Debtors' counsel regarding fee applications. | 0.20 | 84.00 | B160 |
| 1/29/15 | J.K. Edelson | Correspondence with Polsinelli core group regarding fee applications. | 0.20 | 84.00 | B160 |
| 1/29/15 | J.K. Edelson | Participate in Committee conference call regarding plan discussions. | 1.40 | 588.00 | B400 |
| 1/29/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee statements. | 0.40 | 168.00 | B160 |
| 1/29/15 | J.K. Edelson | Correspondence with D. Harris, J. Yellin, and C. Ward regarding Charles River fee statements. | 0.20 | 84.00 | B160 |
| 1/29/15 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.20 | 84.00 | B160 |
| 1/29/15 | J.K. Vine | Committee conference call | 1.60 | 576.00 | B150 |
| 1/29/15 | J.K. Vine | Review and analyze third monthly fee statement of Balch & Bingham | 0.10 | 36.00 | B160 |
| 1/30/15 | C.A. Ward | Review affidavit of service of pleading | 0.10 | 65.00 | B110 |
| 1/30/15 | C.A. Ward | Review Third Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014 | 0.10 | 65.00 | B160 |



**Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 65
February 26, 2015
Invoice No: 1149180

| 1/30/15 | C.A. Ward | Review and consider Notice of Appointment of Creditors' Committee -2nd amended Filed by United States Trustee | 0.20 | 130.00 | B150 |
|---------|-----------|---|------|--------|------|
| 1/30/15 | C.A. Ward | Correspondence with JKE re Committee professional fee applications | 0.10 | 65.00 | B160 |
| 1/30/15 | C.A. Ward | Correspondence with Charles River Associates and JKE re monthly and interim fee notices | 0.10 | 65.00 | B160 |
| 1/30/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 1/30/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/30/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of Alvarez & Marsal North America, LLC in their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for the Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 1/30/15 | C.A. Ward | Review Notice of Deposition of Christopher J. Kearns Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B190 |
| 1/30/15 | C.A. Ward | Review Notice of Deposition of James Cacioppo Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B190 |
| 1/30/15 | C.A. Ward | Review Notice of Deposition of Michiel C. McCarty Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 66
February 26, 2015
Invoice No: 1149180

| | | | | | |
|---|---|---|---|---|---|
| 1/30/15 | C.A. Ward | Review Notice of Completion of Briefing | 0.10 | 65.00 | B190 |
| 1/30/15 | S.M. Katona | Review draft reservation of rights with respect to Debtors' further request to extend exclusivity. | 0.10 | 42.00 | B320 |
| 1/30/15 | J.K. Edelson | Review docket, critical dates. | 0.20 | 84.00 | B110 |
| 1/30/15 | J.K. Edelson | Teleconference with D. Harris regarding fee applications. | 0.20 | 84.00 | B160 |
| 1/30/15 | J.K. Edelson | Correspondence with co-counsel regarding Committee member expense reimbursement. | 0.20 | 84.00 | B160 |
| 1/30/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding KCC fee statements. | 0.20 | 84.00 | B160 |
| 1/30/15 | J.K. Edelson | Review amended notice of EFH Committee. | 0.10 | 42.00 | B400 |
| 1/30/15 | J.K. Edelson | Correspondence with TCEH core groups regarding exclusivity. | 0.20 | 84.00 | B300 |
| 1/30/15 | J.K. Edelson | Teleconference with J. Yellin regarding Charles River fee applications, correspondence with J. Yellin and D. Harris regarding same. | 0.40 | 168.00 | B160 |
| 1/30/15 | J.K. Edelson | Review interim compensation order, fee committee order, KCC and Charles River retention orders. | 0.50 | 210.00 | B160 |
| 1/30/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding fee applications. | 0.30 | 126.00 | B160 |
| 1/30/15 | J.K. Vine | Review amended notice of appointment of E side committee | 0.10 | 36.00 | B110 |
| 1/30/15 | J.K. Vine | Review and analyze O'Kelly Ernst & Bielli, LLC first fee statement | 0.10 | 36.00 | B150 |
| 1/30/15 | J.K. Vine | Review and analyze first monthly fee statement of Proskauer Rose | 0.10 | 36.00 | B160 |



**Invoice Detail**

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 67
February 26, 2015
Invoice No: 1149180

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 1/31/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 1/31/15 | C.A. Ward | Review and comment on draft Committee Reservation of Rights on Exclusivity | 0.40 | 260.00 | B320 |
| 1/31/15 | C.A. Ward | Correspondence with Committee professionals and members re reimbursement of out-of-pocket expenses | 0.10 | 65.00 | B150 |
| 1/31/15 | C.A. Ward | Review and consider First Interim Fee Application of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to August 31, 2014 | 0.20 | 130.00 | B160 |
| 1/31/15 | C.A. Ward | Review First Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 19, 2014 Through December 31, 2014 -- for the period 11/19/2014 to 12/31/2014 | 0.10 | 65.00 | B160 |
| 1/31/15 | C.A. Ward | Review First Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 19, 2014 Through December 31, 2014 -- for the period 11/19/2014 to 12/31/2014 | 0.10 | 65.00 | B160 |
| 1/31/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' exclusivity periods. | 0.20 | 84.00 | B300 |
| | | Total Professional Services | | $88,916.50 | |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 68
February 26, 2015
Invoice No: 1149180

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C.A. Ward | 70.00 | 650.00 | $45,500.00 |
| C.A. Ward | 7.10 | 650.00 | No Charge |
| S.M. Katona | 2.50 | 420.00 | 1,050.00 |
| J.K. Edelson | 73.00 | 420.00 | 30,660.00 |
| J.K. Edelson | 12.10 | 420.00 | No Charge |
| J.K. Edelson | 8.00 | 210.00 | 1,680.00 |
| J.K. Vine | 21.30 | 360.00 | 7,668.00 |
| J.K. Vine | 0.50 | 360.00 | No Charge |
| L.M. Suprum | 8.90 | 265.00 | 2,358.50 |
| L.M. Suprum | 0.30 | 265.00 | No Charge |
| **Total Professional Charges** | **203.70** | | **$88,916.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 10.70 | 4,630.50 |
| B130 | Asset Disposition | 8.40 | 4,129.50 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.20 | 101.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 15.40 | 8,140.00 |
| B160 | Employment/fee Applications | 58.50 | 28,397.00 |
| B170 | Employment/fee Application Objections | 3.00 | 975.50 |
| B180 | Avoidance Action Analysis | 1.20 | 780.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 1.30 | 758.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 29.00 | 16,012.00 |
| B195 | Non-working Travel | 8.00 | 1,680.00 |
| B210 | Business Operations | 0.80 | 520.00 |
| B230 | Financing & Cash Collateral | 0.20 | 130.00 |
| B260 | Corporate Governance & Board Matters | 0.50 | 250.00 |
| B300 | Claims & Plan | 2.20 | 924.00 |
| B310 | Claims Administration & Objections | 9.60 | 5,169.50 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 2.30 | 1,269.00 |
| B400 | Bankruptcy-related Advice | 31.70 | 14,682.50 |
| B410 | General Bankruptcy Advice/opinions | 0.30 | 108.00 |
| B420 | Restructurings | 0.40 | 260.00 |
| | **Total Professional Charges** | **203.70** | **$88,916.50** |



# Invoice Detail

For Professional Services Through 1/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 69
February 26, 2015
Invoice No: 1149180

## Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/20/14 | Deliveries Reliable Wilmington Hand delivery courier service | $7.50 |
| 10/21/14 | Deliveries Reliable Wilmington Hand delivery courier service | 7.50 |
| 10/28/14 | Deliveries Reliable Wilmington Hand Delivery Courier Service | 150.00 |
| 10/28/14 | Docket Charges Reliable Wilmington CM/ECF printing pleadings | 342.40 |
| 11/06/14 | Deliveries Reliable Wilmington | 10.00 |
| 11/11/14 | Deliveries Reliable Wilmington Hand Delivery Courier Service | 7.50 |
| 12/09/14 | Deliveries Reliable Wilmington Bankruptcy mail-out service | 49.95 |
| 12/17/14 | Deliveries Reliable Wilmington Hand Delivery Service | 7.50 |
| 12/22/14 | Document Reproduction Reliable Wilmington Print documents and hand delivery courier service. | 1,122.30 |
| 12/30/14 | Transcript of Proceedings Veritext New York Reporting Co. ELECTRONIC COPY | 24.00 |
| 01/04/15 | Meals DLS Discovery LLC | 156.23 |
| 01/13/15 | Meals Meal 1 | 49.95 |
| 01/13/15 | Deliveries Reliable Wilmington Hand Delivery Courier Service Bankruptcy Mailout Services | 9.75 |
| 01/13/15 | Deliveries Reliable Wilmington Dig Print BW | 79.00 |
| 01/14/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript Electronic Copy Shipping and Handling- Expedited | 185.00 |
| 01/15/15 | Transportation Justin K. Edelson to/from NY for committee meeting | 144.00 |
| 01/15/15 | Transportation  Justin K. Edelson to/from NY for committee meeting (AMTRAK CHANGE FEE) | 43.00 |
| 01/15/15 | Meals Justin K. Edelson COMMITTEE MEETINGS | 16.65 |
| 01/15/15 | Transportation Justin K. Edelson COMMITTE MEETINGS | 5.00 |
| 01/18/15 | Meals DLS Discovery LLC | 133.23 |
| 01/18/15 | Deliveries DLS Discovery LLC | 15.00 |
| 01/18/15 | Deliveries DLS Discovery LLC | 15.00 |
| 01/21/15 | Transcript of Proceedings Veritext New York Reporting Co. Electronic Copy | 84.00 |
| 01/29/15 | Miscellaneous Telephonic Appearance A6709030 | 30.00 |
| 01/29/15 | Meals Meal 1 | 70.00 |
| 01/29/15 | Transcript of Proceedings Veritext New York Reporting Co. transcript electronic copy | 21.60 |
| 01/31/15 | Deliveries DLS Discovery LLC | 15.00 |
| | **Total Disbursements** | **$2,801.06** |

Total Disbursements                                                 2,801.06

**Total Current Charges Due**                              **$91,717.56**



**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 2
March 31, 2015
Invoice No: 1157953

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 2/2/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status of case, open issues, and strategy going forward | 0.50 | $325.00 | B150 |
| 2/2/15 | C.A. Ward | Correspondence with Debtors' counsel and Committee counsel re Hawkin's claim | 0.10 | 65.00 | B310 |
| 2/2/15 | C.A. Ward | Review and consider Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from October 1, 2014 through December 31, 2014 | 0.20 | 130.00 | B160 |
| 2/2/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.20 | 130.00 | B185 |
| 2/2/15 | C.A. Ward | Review Order Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B310 |
| 2/2/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Seventh) as Counsel for the Official Committee of TCEH Unsecured Creditors for the period November 1, 2014 to November 30, 2014 Filed by Morrison & Foerster LLP | 0.20 | 130.00 | B160 |
| 2/2/15 | C.A. Ward | Review certificate of service for Committee filed pleadings | 0.10 | 65.00 | B110 |
| 2/2/15 | C.A. Ward | Review Monthly Application for Compensation (Second) for the period December 1, 2014 to December 31, 2014 Filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 3

March 31, 2015

Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/2/15 | C.A. Ward | Review Monthly Application for Compensation (First) for the period November 16, 2014 to November 30, 2014 Filed by , Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 2/2/15 | S.M. Katona | Participate in Committee Call with Committee professionals and members regarding status of avoidance action and use of same to leverage discussions with creditor constituents. | 0.40 | 168.00 | B150 |
| 2/2/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding filings. | 0.20 | 84.00 | B400 |
| 2/2/15 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 168.00 | B400 |
| 2/2/15 | J.K. Edelson | Review reservation of rights regarding exclusivity, correspondence with co-counsel regarding same. | 0.30 | 126.00 | B300 |
| 2/2/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan discussions. | 0.20 | 84.00 | B300 |
| 2/2/15 | J.K. Edelson | Correspondence with co-counsel regarding first lien challenge deadline. | 0.10 | 42.00 | B190 |
| 2/2/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Debtors' counsel regarding class action inquiry. | 0.20 | 84.00 | B400 |
| 2/2/15 | J.K. Edelson | Review KCC retention order, teleconference with E. West regarding same. | 0.20 | 84.00 | B160 |
| 2/2/15 | J.K. Edelson | Review, revise and file Morrison and Foerster November monthly fee statement, correspondence with D. Harris and L. Suprum. | 0.40 | 168.00 | B160 |
| 2/2/15 | J.K. Edelson | Review COC regarding lease stipulation. | 0.10 | 42.00 | B185 |
| 2/2/15 | J.K. Edelson | Review Debtors' statement of ordinary course professional compensation. | 0.20 | 84.00 | B160 |
| 2/2/15 | J.K. Edelson | Review Epiq first interim fee application. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 4
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/2/15 | J.K. Edelson | Calendar deadlines, correspondence with L. Suprum. | 0.10 | 42.00 | B110 |
| 2/2/15 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.20 | 84.00 | B400 |
| 2/2/15 | J.K. Edelson | Review Munger Tolles fee applications. | 0.20 | 84.00 | B160 |
| 2/2/15 | J.K. Vine | Review and analyze Epiq's first interim fee statement | 0.10 | 36.00 | B160 |
| 2/2/15 | J.K. Vine | Review and analyze agenda for committee call | 0.20 | 72.00 | B150 |
| 2/2/15 | J.K. Vine | Review, analyze, and comment on draft statement & reservation of rights concerning debtors' exclusivity motion | 0.20 | 72.00 | B320 |
| 2/2/15 | J.K. Vine | Committee conference call | 0.40 | 144.00 | B150 |
| 2/2/15 | L.M. Suprum | Draft notice of fee statement for filing with MoFo seventh monthly fee statement; file, serve and circulate fee statement. | 0.70 | 185.50 | B160 |
| 2/3/15 | C.A. Ward | Review Brett Miller email to Committee professionals re status of discussions on settlement counter and exclusivity | 0.10 | 65.00 | B320 |
| 2/3/15 | C.A. Ward | Correspondence with Polsinelli core team and MoFo team re status of reservation of rights regarding exclusivity | 0.10 | 65.00 | B320 |
| 2/3/15 | C.A. Ward | Review and approve final draft of Polsinelli December fee notice | 0.20 | 130.00 | B160 |
| 2/3/15 | C.A. Ward | Correspondence with JKE and LMS re Polsinelli December fee notice | 0.10 | 65.00 | B160 |
| 2/3/15 | C.A. Ward | Review affidavit of service of recently filed Committee pleadings | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 5
March 31, 2015
Invoice No: 1157953

| 2/3/15 | C.A. Ward | Correspondence with JKE and LMS re Polsinelli second interim fee application | 0.10 | 65.00 | B160 |
| 2/3/15 | C.A. Ward | Review and consider Limited Objection to Second Motion for Entry of an Order Extending Luminant's Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof filed by Alcoa Inc. | 0.20 | 130.00 | B320 |
| 2/3/15 | C.A. Ward | Review Fee Committee negotiated report on Polsinelli fees and expenses for first interim period | 0.20 | NO CHARGE | B100 |
| 2/3/15 | C.A. Ward | Correspondence with JKE re fee negotiations | 0.10 | NO CHARGE | B100 |
| 2/3/15 | C.A. Ward | Review Limited Objection of Wilmington Savings Fund Society, FSB to Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.20 | 130.00 | B320 |
| 2/3/15 | C.A. Ward | Review Monthly Application for Compensation (Eighth) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of TCEH Unsecured Creditors for the period of December 1, 2014 to December 31, 2014 Filed by Polsinelli PC | 0.10 | 65.00 | B160 |
| 2/3/15 | C.A. Ward | Correspondence with JKE re preparation of February monthly budget for Polsinelli | 0.10 | 65.00 | B160 |
| 2/3/15 | C.A. Ward | Review and comment on draft Polsinelli budget for February, 2015 | 0.40 | 260.00 | B160 |
| 2/3/15 | C.A. Ward | Review and consider Second Supplemental Declaration of Robert B. Little in Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ Gibson, Dunn & Crutcher LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 6
March 31, 2015
Invoice No: 1157953

| 2/3/15 | S.M. Katona | Review and analyze correspondence from MoFo regarding strategy for meeting with first lien steering committee. | 0.10 | 42.00 | B180 |
|--------|-------------|------|------|-------|------|
| 2/3/15 | S.M. Katona | Review and analysis of proposed February budget. | 0.10 | 42.00 | B150 |
| 2/3/15 | S.M. Katona | Correspondence to Chris Ward regarding proposed February budget. | 0.10 | 42.00 | B150 |
| 2/3/15 | S.M. Katona | Review and analysis of WSFS' objection to exclusivity motion. | 0.40 | 168.00 | B320 |
| 2/3/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding exclusivity, reservation of rights. | 0.30 | 126.00 | B300 |
| 2/3/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding plan negotiations. | 0.30 | 126.00 | B300 |
| 2/3/15 | J.K. Edelson | Review prior budgets, prepare and draft Polsinelli February budget, correspondence with C. Ward. | 0.40 | 168.00 | B160 |
| 2/3/15 | J.K. Edelson | Teleconference with E. West regarding KCC invoices. | 0.20 | 84.00 | B160 |
| 2/3/15 | J.K. Edelson | Review Alcoa limited objection to exclusivity. | 0.20 | 84.00 | B300 |
| 2/3/15 | J.K. Edelson | Teleconference with M. Montemayor regarding claim inquiry. | 0.10 | 42.00 | B150 |
| 2/3/15 | J.K. Edelson | Teleconference with D. Harris regarding exclusivity, reservation of rights. | 0.20 | 84.00 | B400 |
| 2/3/15 | J.K. Edelson | Review WSFS objection to exclusivity, correspondence with co-counsel. | 0.40 | 168.00 | B300 |
| 2/3/15 | J.K. Edelson | Review, revise and file Polsinelli December monthly fee statement, correspondence with C. Ward, L. Suprum, and KCC. | 0.70 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 7
March 31, 2015
Invoice No: 1157953

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/15 | J.K. Edelson | Review and compile Polsinelli expense documentation, correspondence with C. Ward, S. McFall, and C. Whitten. | 1.20 | 504.00 | B160 |
| 2/3/15 | J.K. Edelson | Prepare and draft Polsinelli second interim fee statement. | 0.60 | 252.00 | B160 |
| 2/3/15 | J.K. Vine | Review and analyze Debtors' December ordinary course professionals disclosure | 0.10 | 36.00 | B210 |
| 2/3/15 | J.K. Vine | Review and analyze COC and order regarding TXU and Lexington Acquiport Colinas's extension of time for debtors' to assume to reject the lease | 0.10 | 36.00 | B185 |
| 2/3/15 | J.K. Vine | Review and analyze Munger Tolles first monthly fee statement | 0.10 | 36.00 | B160 |
| 2/3/15 | J.K. Vine | Review and analyze Munger Tolles second monthly fee statement | 0.10 | 36.00 | B160 |
| 2/3/15 | J.K. Vine | Emails with Polsinelli team regarding February budget | 0.10 | 36.00 | B410 |
| 2/3/15 | J.K. Vine | Review and analyze proposed Polsinelli February budget | 0.10 | 36.00 | B410 |
| 2/3/15 | J.K. Vine | Emails with committee professionals regarding plan discussion | 0.30 | 108.00 | B310 |
| 2/3/15 | J.K. Vine | Review and analyze Aloca's objection to Luminent's exclusivity motion | 0.20 | 72.00 | B320 |
| 2/3/15 | J.K. Vine | Review and analyze WSFS's limited objection to debtors' exclusivity motion | 0.40 | 144.00 | B320 |
| 2/3/15 | L.M. Suprum | File, serve and circulate Polsinelli's eighth monthly fee application. | 0.60 | 159.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 8

March 31, 2015

Invoice No: 1157953

| 2/3/15 | L.M. Suprum | Correspondence with C. Ward and J. Edelson regarding Polsinelli February budget. Review budget. | 0.20 | 53.00 | B160 |
|--------|-------------|---|------|-------|------|
| 2/3/15 | L.M. Suprum | Correspondence with J. Edelson and C. Ward regarding status of filing reservation of rights regarding second exclusivity motion. | 0.10 | 26.50 | B320 |
| 2/3/15 | L.M. Suprum | Correspondence with J. Edelson regarding compiling exhibits and documentation of expenses for Polsinelli's second interim fee application. | 0.10 | 26.50 | B160 |
| 2/3/15 | L.M. Suprum | Review update email from B. Miller. | 0.10 | 26.50 | B110 |
| 2/4/15 | C.A. Ward | Review Brett Miller email to Committee professionals re status of exclusivity discussions | 0.10 | 65.00 | B230 |
| 2/4/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re reservation of rights on exclusivity extension | 0.10 | 65.00 | B320 |
| 2/4/15 | C.A. Ward | Correspondence with Dan Harris and JKE re Committee February professional budgets | 0.10 | 65.00 | B160 |
| 2/4/15 | C.A. Ward | Review affidavit of service for recent pleading filed by Debtors | 0.10 | 65.00 | B110 |
| 2/4/15 | C.A. Ward | Review and consider Limited Objection of EFIH Ad Hoc Committee to Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.40 | 260.00 | B320 |
| 2/4/15 | C.A. Ward | Review and consider Response of the Ad Hoc Committee of TCEH First Lien Creditors to the Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement | 0.40 | 260.00 | B320 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 9
March 31, 2015
Invoice No: 1157953

| 2/4/15 | C.A. Ward | Review Affidavit of Publication re: Notice of Deadlines for the Filing of Non-Customer Proofs of Claim, Including Requests for Payments Under Section 503(b)(9) of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B310 |
|---|---|---|---|---|---|
| 2/4/15 | C.A. Ward | Review MoFo email memo to Committee re status of exclusivity discussions and upcoming meetings | 0.10 | 65.00 | B150 |
| 2/4/15 | C.A. Ward | Review and comment on further revised Committee reservation of rights on exclusivity extension | 0.40 | 260.00 | B320 |
| 2/4/15 | C.A. Ward | Review and consider Response of the EFH Official Committee to the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.40 | 260.00 | B320 |
| 2/4/15 | S.M. Katona | Review revisions to proposed second exclusivity order. | 0.10 | 42.00 | B320 |
| 2/4/15 | S.M. Katona | Review and analysis of EFIH Ad Hoc's objection to exclusivity. | 0.40 | 168.00 | B320 |
| 2/4/15 | S.M. Katona | Review and analysis of Committee's revised reservation of rights with respect to Second Exclusivity motion. | 0.10 | 42.00 | B320 |
| 2/4/15 | J.K. Edelson | Revise Polsinelli February budget, correspondence with C. Ward and D. Harris regarding same. | 0.30 | 126.00 | B160 |
| 2/4/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli first interim fee application. | 0.40 | NO CHARGE | B100 |
| 2/4/15 | J.K. Edelson | Review revised exclusivity order, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B300 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 10
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/4/15 | J.K. Edelson | Review TCEH ad hoc first lien group response regarding exclusivity. | 0.20 | 84.00 | B300 |
| 2/4/15 | J.K. Edelson | Review and revise reservation of rights regarding exclusivity, correspondence with D. Harris. | 0.40 | 168.00 | B300 |
| 2/4/15 | J.K. Edelson | Review EFIH ad hoc committee objection to exclusivity. | 0.20 | 84.00 | B300 |
| 2/4/15 | J.K. Edelson | Review Fee Committee report, Polsinelli response regarding first interim fee application, prepare summary. | 0.40 | NO CHARGE | B100 |
| 2/4/15 | J.K. Vine | Review and analyze debtors' proposed revised order regarding exclusivity; emails with committee professionals regarding same | 0.20 | 72.00 | B320 |
| 2/4/15 | J.K. Vine | Review and analyze EFIH Ad Hoc Committee's limited objection to exclusivity motion | 0.60 | 216.00 | B320 |
| 2/4/15 | J.K. Vine | Review and analyze ad hoc committee of TCEH first lien creditors' response to exclusivity motion | 0.30 | 108.00 | B320 |
| 2/4/15 | L.M. Suprum | Review email from debtors' counsel regarding revised order for second exclusivity motion. | 0.10 | 26.50 | B320 |
| 2/5/15 | C.A. Ward | Conference with JKE to discuss Polsinelli monthly and interim fee applications | 0.40 | 260.00 | B160 |
| 2/5/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 2/5/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the KPMG Debtors and KPMG Debtors in Possession to Establish Procedures to Submit Additional Agreements that Expand the Retention and Employment of KPMG LLP as Bankruptcy Accounting, Tax and IT Advisors | 0.40 | 260.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 11
March 31, 2015
Invoice No: 1157953

| 2/5/15 | C.A. Ward | Review and consider Notice of Appeal filed by Avenue Capital Management II, LP, GSO Capital Partners LP, P. Schoenfeld Asset Management LP, Third Avenue Management LLC, York Capital Management Global Advisors, LLC | 0.40 | 260.00 | B190 |
|---|---|---|---|---|---|
| 2/5/15 | C.A. Ward | Review Clerks Notice Regarding Filing of Appeal | 0.10 | 65.00 | B190 |
| 2/5/15 | C.A. Ward | Review and consider Debtors' Motion for Leave to File and Serve a Late Reply in Response to any Objections Filed in Connection with "Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code" (D.I. 3338) | 0.40 | 260.00 | B320 |
| 2/5/15 | C.A. Ward | Correspondence with Charles River Associates and JKE re monthly fee statements | 0.10 | 65.00 | B160 |
| 2/5/15 | C.A. Ward | Review and consider Notice of Filing of Amended Proposed Order Extending the Debtors' Exclusivity Periods | 0.40 | 260.00 | B320 |
| 2/5/15 | C.A. Ward | Review Order Granting Leave to File and Serve a Late Replies in Response to any Objections Filed in Connection with "Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof | 0.10 | 65.00 | B320 |
| 2/5/15 | C.A. Ward | Review and consider Certification of Counsel Regarding the Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of SOLIC Capital Advisors, LLC as Financial Advisors for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to December 18 2014 | 0.20 | 130.00 | B160 |
| 2/5/15 | C.A. Ward | Correspondence with JKE and Erin West re KCC fee notices and procedure | 0.10 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 12
March 31, 2015
Invoice No: 1157953

| 2/5/15 | C.A. Ward | Correspondence with Brett Miller and Lorenzo Marinuzzi re Committee professional fees | 0.10 | 65.00 | B160 |
| 2/5/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Second Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 2990) | 0.20 | 130.00 | B310 |
| 2/5/15 | C.A. Ward | Review Certification of Counsel Regarding "Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rules 3007-1" (D.I. 2992) | 0.20 | 130.00 | B310 |
| 2/5/15 | C.A. Ward | Review and consider Notice of Assumption and Amendment of a Certain Unexpired Lease and Related Relief Thereto | 0.20 | 130.00 | B185 |
| 2/5/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Sixth Omnibus (Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 3212) | 0.20 | 130.00 | B160 |
| 2/5/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Seventh Omnibus (Substantive) Objection to Certain No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 3218) | 0.20 | 130.00 | B310 |



**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 13
March 31, 2015
Invoice No: 1157953

| Date | | | | | |
|---|---|---|---|---|---|
| 2/5/15 | C.A. Ward | Review Second Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred, for the period December 1, 2014 to December 31, 2014 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 2/5/15 | C.A. Ward | Review Second Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses, for the period December 1, 2014 to December 31, 2014) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 2/5/15 | C.A. Ward | Review (Second Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred, for the period December 1, 2014 to December 31, 2014) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 14
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/5/15 | C.A. Ward | Review Second Monthly Fee Statement of Alix Partners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Coporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period December 1, 2014 to December 31, 2014) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 2/5/15 | C.A. Ward | Review and consider Second Supplemental Declaration of Mary McNulty in Support of the Application of Energy Future Holdings, et al., for Entry of an Order Authorizing Energy Future Holdings Corp. to Retain and Employ Thompson & Knight LLP as Special Counsel for Certain Tax-Related Matters Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 2/5/15 | C.A. Ward | Review and consider Third Supplemental Declaration of Mary McNulty in Support of the Application of Energy Future Holdings, et al., for Entry of an Order Authorizing Energy Future Holdings Corp. to Retain and Employ Thompson & Knight LLP as Special Counsel for Certain Tax-Related Matters Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 2/5/15 | S.M. Katona | Multiple communications with C. Ward regarding Fee Committee's concerns with Polsinelli's First Interim Fee Application and prospects for resolution. | 0.20 | NO CHARGE | B100 |
| 2/5/15 | J.K. Edelson | Review EFH Committee response regarding exclusivity. | 0.20 | 84.00 | B300 |
| 2/5/15 | J.K. Edelson | Office conference with C. Ward regarding Polsinelli fee applications. | 0.30 | 126.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 15

March 31, 2015

Invoice No: 1157953

| 2/5/15 | J.K. Edelson | Review docket, critical dates, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |
|--------|--------------|----------------------------------------------------------------------------|------|--------|------|
| 2/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding KCC fee statements. | 0.30 | 126.00 | B160 |
| 2/5/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli first interim fee application. | 0.30 | NO CHARGE | B100 |
| 2/5/15 | J.K. Edelson | Teleconference with D. Harris regarding fee applications. | 0.20 | 84.00 | B160 |
| 2/5/15 | J.K. Edelson | Teleconference with co-counsel regarding first lien investigation. | 0.20 | 84.00 | B190 |
| 2/5/15 | J.K. Edelson | Teleconference with K. Wagner regarding fee applications. | 0.20 | 84.00 | B160 |
| 2/5/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding Fee Committee meeting. | 0.20 | NO CHARGE | B100 |
| 2/5/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding exclusivity. | 0.20 | 84.00 | B300 |
| 2/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan negotiations. | 0.20 | 84.00 | B300 |
| 2/5/15 | J.K. Edelson | Prepare and draft Charles River monthly fee statement for August 2014. | 0.40 | 168.00 | B160 |
| 2/5/15 | J.K. Edelson | Prepare and draft Charles River monthly fee statement for September 2014. | 0.40 | 168.00 | B160 |
| 2/5/15 | J.K. Edelson | Prepare and draft Charles River monthly fee statement for October 2014. | 0.40 | 168.00 | B160 |
| 2/5/15 | J.K. Edelson | Prepare and draft Charles River monthly fee statement for November 2014. | 0.40 | 168.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 16

March 31, 2015

Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/5/15 | J.K. Edelson | Prepare and draft Charles River monthly fee statement for December 2014. | 0.40 | 168.00 | B160 |
| 2/5/15 | J.K. Edelson | Correspondence with C. Ward and J. Yellin regarding CRA fee applications. | 0.20 | 84.00 | B160 |
| 2/5/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding applications, Fee Committee comments, prepare summary of issues. | 0.60 | NO CHARGE | B100 |
| 2/5/15 | J.K. Edelson | Review Polsinelli January fee statement, office conference with C. Ward. | 0.40 | NO CHARGE | B100 |
| 2/5/15 | J.K. Vine | Review and analyze E side committee's response to exclusivity motion | 0.30 | 108.00 | B320 |
| 2/5/15 | J.K. Vine | Review and comment on revised TCEH committee reservation of rights regarding exclusivity motion | 0.20 | 72.00 | B320 |
| 2/5/15 | J.K. Vine | Review and analyze debtors' motion to establish procedures on additional agreements related to KPMG's employment | 0.30 | 108.00 | B160 |
| 2/5/15 | J.K. Vine | Review and analyze debtors' motion for leave to file a late reply in support of exclusivity motion | 0.10 | 36.00 | B110 |
| 2/5/15 | J.K. Vine | Review and analyze COC regarding retention of SOLIC Capital | 0.10 | 36.00 | B160 |
| 2/5/15 | J.K. Vine | Emails with committee professionals regarding status of negotiations with first lien lenders on plan | 0.20 | 72.00 | B320 |
| 2/5/15 | L.M. Suprum | Review dockets, update critical dates memo and distribute. | 1.20 | 318.00 | B110 |
| 2/6/15 | C.A. Ward | Review Brett Miller email memo to committee re outcome of meeting with White & Case group | 0.10 | 65.00 | B150 |
| 2/6/15 | C.A. Ward | Review MoFo email to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 17

March 31, 2015

Invoice No: 1157953

| 2/6/15 | C.A. Ward | Review and consider Debtors' Eleventh Omnibus (Non-Substantive) Objection to (Amended and Superseded) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
|---|---|---|---|---|---|
| 2/6/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director With Alvarez & Marsal North America, LLC, in Support of the Debtors' Tenth Omnibus (Substantive) Objection to (Certain No Liability) Claims Pursiant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 2/6/15 | C.A. Ward | Review and consider Debtors' Tenth Omnibus (Substantive) Objection to (Certain No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 2/6/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Ninth Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation | 0.20 | 130.00 | B310 |
| 2/6/15 | C.A. Ward | Review and consider Debtors' Ninth Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 2/6/15 | C.A. Ward | Review Order (SECOND) Sustaining Debtors' Second Omnibus (Non-substanive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation) | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 18
March 31, 2015
Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/6/15 | C.A. Ward | Review and consider Order Sustaining Debtors' Seventh Omnibus (Substantive) Objection to Certain No Liability Claims | 0.10 | 65.00 | B310 |
| 2/6/15 | C.A. Ward | Review Order (Second) Sustaining Debtors' First Omnibus (Non-Substantive) Objection To (Amended And Superseded, Exact Duplicate, And Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |
| 2/6/15 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from November 26, 2014 to December 31, 2015 (First Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 2/6/15 | C.A. Ward | Review Order Authorizing The Retention And Employment Of SOLIC Capital Advisors, LLC As Financial Advisor For Debtor And Debtor In Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc To December 18, 2014 | 0.10 | 65.00 | B160 |
| 2/6/15 | C.A. Ward | Review Order Sustaining Debtors' Sixth Omnibus (Non-Substantive) Objection To (Insufficient Documentation) Claims | 0.10 | 65.00 | B160 |
| 2/6/15 | C.A. Ward | Review Order (SECOND) Sustaining Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Claims | 0.10 | 65.00 | B310 |
| 2/6/15 | C.A. Ward | Correspondence with CRA and Polsinelli core team re finalizing and filing CRA monthly fee applications | 0.10 | 65.00 | B160 |
| 2/6/15 | C.A. Ward | Correspondence with JKE re coverage of February 10 hearing | 0.10 | 65.00 | B400 |
| 2/6/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re Committee reservation fo rights on exclusivity | 0.10 | 65.00 | B320 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 19
March 31, 2015
Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/6/15 | C.A. Ward | Review Brett Miller email memo to Committee professionals re status of discussions regarding exclusivity extension | 0.10 | 65.00 | B150 |
| 2/6/15 | C.A. Ward | Review and consider declaration on behalf of Deutsche Bank pursuant to the Confidentiality Agreement and Stipulated Protective Order | 0.20 | 130.00 | B190 |
| 2/6/15 | C.A. Ward | Review Monthly Application for Compensation and Reimbursement of Expenses (First) as Natural Gas and Energy Consultant for the Official Committee of TCEH Unsecured Creditors for the period of August 4, 2014 to August 31, 2014 Filed by Charles River Associates | 0.10 | 65.00 | B160 |
| 2/6/15 | C.A. Ward | Review Monthly Application for Compensation and Reimbursement of Expenses (Second) as Natural Gas and Energy Consultant for the Official Committee of TCEH Unsecured Creditors for the period of September 1, 2014 to September 30, 2014 Filed by Charles River Associates | 0.10 | 65.00 | B160 |
| 2/6/15 | C.A. Ward | Review Monthly Application for Compensation and Reimbursement of Expenses (Third) as Natural Gas and Energy Consultant for the Official Committee of TCEH Unsecured Creditors for the period of October 1, 2014 to October 31, 2014 Filed by Charles River Associates | 0.10 | 65.00 | B160 |
| 2/6/15 | C.A. Ward | Review Monthly Application for Compensation and Reimbursement of Expenses (Fourth) as Natural Gas and Energy Consultant for the Official Committee of TCEH Unsecured Creditors for the period of November 1, 2014 to November 30, 2014 Filed by Charles River Associates | 0.10 | 65.00 | B160 |
| 2/6/15 | C.A. Ward | Review Monthly Application for Compensation and Reimbursement of Expenses (Fifth) as Natural Gas and Energy Consultant for the Official Committee of TCEH Unsecured Creditors for the period December 1, 2014 to December 31, 2014 Filed by Charles River Associates | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 20
March 31, 2015
Invoice No: 1157953

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/15 | C.A. Ward | Review affidavit of service of recently filed pleadings | 0.10 | 65.00 | B110 |
| 2/6/15 | S.M. Katona | Review Committee's revised reservation of rights with respect to the second exclusivity motion. | 0.10 | 42.00 | B320 |
| 2/6/15 | J.K. Edelson | Correspondence with C. Ward and W. Hildbold regarding exclusivity. | 0.20 | 84.00 | B300 |
| 2/6/15 | J.K. Edelson | Review, revise and file reservation of rights regarding exclusivity, correspondence with C. Ward, L. Suprum and co-counsel. | 0.40 | 168.00 | B300 |
| 2/6/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines, calendar same. | 0.20 | 84.00 | B110 |
| 2/6/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.20 | 84.00 | B110 |
| 2/6/15 | J.K. Edelson | Review Debtors' motion regarding KPMG procedures. | 0.10 | 42.00 | B400 |
| 2/6/15 | J.K. Edelson | Review revised order extending exclusivity. | 0.20 | 84.00 | B300 |
| 2/6/15 | J.K. Edelson | Review Sullivan and Cromwell second monthly fee application. | 0.10 | 42.00 | B160 |
| 2/6/15 | J.K. Edelson | Review Montgomery McCracken second monthly fee application. | 0.10 | 42.00 | B160 |
| 2/6/15 | J.K. Edelson | Review Guggenheim second monthly fee application. | 0.10 | 42.00 | B160 |
| 2/6/15 | J.K. Edelson | Review Alix Partners second monthly fee application. | 0.10 | 42.00 | B160 |
| 2/6/15 | J.K. Edelson | Review interim compensation order, fee committee order. | 0.30 | 126.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 21
March 31, 2015
Invoice No: 1157953

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/6/15 | J.K. Edelson | Review hearing agenda, correspondence with C. Ward and L. Suprum regarding hearing. | 0.30 | 126.00 | B400 |
| 2/6/15 | J.K. Edelson | Prepare for hearing. | 0.40 | 168.00 | B400 |
| 2/6/15 | J.K. Edelson | Teleconference with E. West regarding KCC fee statements. | 0.20 | NO CHARGE | B100 |
| 2/6/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli first interim fee statement. | 0.50 | NO CHARGE | B100 |
| 2/6/15 | J.K. Edelson | Correspondence with J. Yellin regarding CRA fee statements. | 0.20 | 84.00 | B160 |
| 2/6/15 | J.K. Edelson | Review Ad hoc group of TCEH noteholders statement regarding exclusivity. | 0.20 | 84.00 | B300 |
| 2/6/15 | J.K. Edelson | Review, revise and file CRA fee statements for August through December 2014, correspondence with C. Ward, L. Suprum, and KCC. | 0.40 | 168.00 | B160 |
| 2/6/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding plan discussions, counter proposal. | 0.20 | 84.00 | B300 |
| 2/6/15 | J.K. Edelson | Review Polsinelli January fee statement. | 0.80 | NO CHARGE | B100 |
| 2/6/15 | J.K. Edelson | Correspondence with co-counsel regarding same. | 0.20 | 84.00 | B300 |
| 2/6/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding fee applications. | 0.40 | 168.00 | B160 |
| 2/6/15 | J.K. Vine | Review and analyze debtors' COC and order regarding first omnibus objection | 0.20 | 72.00 | B310 |
| 2/6/15 | J.K. Vine | Review and analyze debtors' COC and order regarding second omnibus objection | 0.20 | 72.00 | B320 |
| 2/6/15 | J.K. Vine | Review and analyze debtors' COC and order regarding third omnibus objection | 0.20 | 72.00 | B310 |



**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 22
March 31, 2015
Invoice No: 1157953

| 2/6/15 | J.K. Vine | Review and analyze debtors' notice of intent to assume TXU Energy building lease | 0.20 | 72.00 | B185 |
|--------|-----------|----------------------------------------------------------------------------------|------|-------|------|
| 2/6/15 | J.K. Vine | Review and analyze debtors' COC and order regarding sixth omnibus objection | 0.20 | 72.00 | B310 |
| 2/6/15 | J.K. Vine | Review and analyze debtors' COC and order regarding seventh omnibus objection | 0.20 | 72.00 | B310 |
| 2/6/15 | J.K. Vine | Review and analyze S&C December 2014 fee statement | 0.20 | 72.00 | B160 |
| 2/6/15 | J.K. Vine | Review and analyze MMWR December 2014 fee statement | 0.20 | 72.00 | B160 |
| 2/6/15 | J.K. Vine | Review and analyze Guggenhiem securities December 2014 fee statement | 0.20 | 72.00 | B160 |
| 2/6/15 | J.K. Vine | Review and analyze AlixPartners December 2014 fee statement | 0.20 | 72.00 | B160 |
| 2/6/15 | J.K. Vine | Review 2/10 hearing agenda | 0.10 | 36.00 | B110 |
| 2/6/15 | L.M. Suprum | Calendar new deadlines. | 0.70 | 185.50 | B110 |
| 2/6/15 | L.M. Suprum | File, serve and circulate CRA's first monthly fee statement. | 0.40 | 106.00 | B160 |
| 2/6/15 | L.M. Suprum | File, serve and circulate CRA's second monthly fee statement. | 0.40 | 106.00 | B160 |
| 2/6/15 | L.M. Suprum | File, serve and circulate CRA's third monthly fee statement. | 0.40 | 106.00 | B160 |
| 2/6/15 | L.M. Suprum | File, serve and circulate CRA's fourth monthly fee statement. | 0.40 | 106.00 | B160 |
| 2/6/15 | L.M. Suprum | File, serve and circulate CRA's fifth monthly fee statement. | 0.40 | 106.00 | B160 |



**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 23
March 31, 2015
Invoice No: 1157953

| 2/6/15 | L.M. Suprum | Multiple correspondence with B. Hildbold and J. Edelson regarding filing statement regarding second exclusivity motion. | 0.20 | 53.00 | B320 |
|---|---|---|---|---|---|
| 2/6/15 | L.M. Suprum | Review, revise, file and serve Statement of Official Committee of TCEH Unsecured Creditors Regarding the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Period to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code. | 0.40 | 106.00 | B320 |
| 2/6/15 | L.M. Suprum | Correspondence with J. Edelson regarding preparation for February 10 hearing. | 0.10 | 26.50 | B400 |
| 2/6/15 | L.M. Suprum | Review correspondence from B. Miller regarding REIT meeting with MTO/Greenhill. | 0.10 | 26.50 | B110 |
| 2/6/15 | L.M. Suprum | Review email from B. Hildbold regarding Monday's committee meeting agenda. | 0.10 | 26.50 | B110 |
| 2/8/15 | C.A. Ward | Review and consider Statement of the Ad Hoc Group of TCEH Unsecured Noteholders in Support of the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.40 | 260.00 | B320 |
| 2/8/15 | C.A. Ward | Review Eighth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014 Filed | 0.10 | 65.00 | B160 |
| 2/8/15 | C.A. Ward | Review and consider Third Supplemental Verified Statement of the Ad Hoc Committee of TCEH First Lien Creditors Pursuant to Bankruptcy Rule 2019 Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.20 | 130.00 | B230 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 24

March 31, 2015

Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/8/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Eleventh Omnibus (Non-Substantive) Objection to (Amended and Superseded) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 2/9/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of weekly Committee conference call and agenda | 0.10 | 65.00 | B150 |
| 2/9/15 | C.A. Ward | Correspondence with MoFo Team and Polsinelli core team re coverage of February 10 hearing and potential telephonic appearance | 0.10 | 65.00 | B400 |
| 2/9/15 | C.A. Ward | Review amended agenda for February 10 hearing | 0.20 | 130.00 | B400 |
| 2/9/15 | C.A. Ward | Review KCC affidavit of service for TCEH Committee pleadings | 0.10 | 65.00 | B110 |
| 2/9/15 | C.A. Ward | Review and consider Omnibus Reply of Energy Future Holdings Corp., et al., to Certain Objections and Responses Filed in Connection with the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.40 | 260.00 | B320 |
| 2/9/15 | C.A. Ward | Conference with Richard Schepacarter re professional fee issues | 0.10 | 65.00 | B160 |
| 2/9/15 | C.A. Ward | Correspondence with FTI team and JKE re FTI November and December fee applications | 0.10 | 65.00 | B160 |
| 2/9/15 | C.A. Ward | Review Monthly Application for Compensation (Sixth) as Financial Advisor to the Official Committee of Unsecured Creditors for the period November 1, 2014 to November 30, 2014 Filed by FTI Consulting, Inc. | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 25
March 31, 2015
Invoice No: 1157953

| 2/9/15 | C.A. Ward | Review Monthly Application for Compensation (Seventh) as Financial Advisor to the Official Committee of Unsecured Creditors for the period December 1, 2014 to December 31, 2014 Filed by FTI Consulting, Inc. | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 2/9/15 | S.M. Katona | Participate in Committee conference call with members and professionals regarding status of settlement negotiations with other creditor constituents and the exclusivity motion. | 0.40 | 168.00 | B150 |
| 2/9/15 | S.M. Katona | Correspondence with Polsinelli team regarding fees and strategy for responding to fee objections. | 0.10 | NO CHARGE | B100 |
| 2/9/15 | S.M. Katona | Review and analysis of draft standing motion and corresponding avoidance complaint. | 1.70 | 714.00 | B180 |
| 2/9/15 | S.M. Katona | Communication with MoFo regarding draft standing motion and proposed avoidance complaint. | 0.10 | 42.00 | B180 |
| 2/9/15 | J.K. Edelson | Participate in Committee conference call regarding plan discussions. | 0.40 | 168.00 | B400 |
| 2/9/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding KCC monthly fee statements. | 0.20 | 84.00 | B160 |
| 2/9/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding counter to first liens. | 0.20 | 84.00 | B400 |
| 2/9/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' exclusivity motion. | 0.20 | 84.00 | B300 |
| 2/9/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 2/9/15 | J.K. Edelson | Correspondence with C. Ward, C. Whitten, and S. McFall regarding Polsinelli second interim fee statement. | 0.20 | 84.00 | B160 |
| 2/9/15 | J.K. Edelson | Correspondence with Polsinelli team regarding discovery issues. | 0.20 | 84.00 | B190 |



**Invoice Detail**

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 26

March 31, 2015

Invoice No: 1157953

| 2/9/15 | J.K. Edelson | Office conference with L. Suprum regarding hearing. | 0.10 | 42.00 | B400 |
|--------|--------------|------|------|------|------|
| 2/9/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 2/9/15 | J.K. Edelson | Review Debtors' reply regarding exclusivity, correspondence with C. Ward. | 0.30 | 126.00 | B300 |
| 2/9/15 | J.K. Edelson | Correspondence with A. Tiradentes regarding hearing. | 0.10 | 42.00 | B400 |
| 2/9/15 | J.K. Edelson | Review docket, prepare for hearing. | 0.40 | 168.00 | B400 |
| 2/9/15 | J.K. Edelson | Review amended hearing agenda, correspondence with L. Suprum regarding same. | 0.20 | 84.00 | B400 |
| 2/9/15 | J.K. Edelson | Review and file FTI November monthly fee statement, correspondence with N. Celli and L. Suprum. | 0.30 | 126.00 | B160 |
| 2/9/15 | J.K. Edelson | Review and file FTI December monthly fee statement, correspondence with N. Celli and L. Suprum. | 0.30 | 126.00 | B160 |
| 2/9/15 | J.K. Edelson | Review and revise Polsinelli January fee statement. | 0.60 | NO CHARGE | B100 |
| 2/9/15 | J.K. Edelson | Prepare and draft Polsinelli second interim fee application, exhibits. | 2.20 | 924.00 | B160 |
| 2/9/15 | J.K. Vine | Emails with committee professionals regarding status of plan negotiations and first lien complaint | 0.20 | 72.00 | B320 |
| 2/9/15 | J.K. Vine | Review and analyze first monthly fee statement of Stevens & Lee | 0.20 | 72.00 | B160 |
| 2/9/15 | J.K. Vine | Review and analyze A&M eighth monthly fee statement | 0.20 | 72.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 27
March 31, 2015
Invoice No: 1157953

| 2/9/15 | J.K. Vine | Emails with committee professionals regarding 2/10 hearing attendance and phone lines | 0.10 | 36.00 | B110 |
|--------|-----------|---------------------------------------------------------------------------------------|------|-------|------|
| 2/9/15 | J.K. Vine | Review and analyze debtors' 10th omnibus objection to claims | 0.20 | 72.00 | B310 |
| 2/9/15 | J.K. Vine | Review and analyze debtors' eleventh omnibus objection to claims | 0.20 | 72.00 | B310 |
| 2/9/15 | J.K. Vine | Review and analyze debtors ninth omnibus objection to claims | 0.20 | 72.00 | B310 |
| 2/9/15 | J.K. Vine | Review and analyze statement of the ad hoc group of TCEH unsecured noteholders in support of exclusivity motion | 0.30 | 108.00 | B320 |
| 2/9/15 | J.K. Vine | Emails with C. Ward regarding fee committee comments to Polsinelli interim fee app | 0.10 | NO CHARGE | B100 |
| 2/9/15 | J.K. Vine | Participate in Committee conference call | 0.60 | 216.00 | B150 |
| 2/9/15 | J.K. Vine | Review and analyze debtors' reply in support of exclusivity motion | 0.30 | 108.00 | B320 |
| 2/9/15 | J.K. Vine | Review amended hearing agenda for 2/10 hearing | 0.10 | 36.00 | B110 |
| 2/9/15 | L.M. Suprum | Prepare binder for February 10 hearing. | 0.80 | 212.00 | B320 |
| 2/9/15 | L.M. Suprum | Contact Chambers for permission for B. Miller to appear telephonically at February 10 hearing; schedule telephonic appearance for B. Miller; correspond with MoFo team and Polsinelli team regarding same. | 0.40 | 106.00 | B400 |
| 2/9/15 | L.M. Suprum | Draft notice of fee statement for filing with FTI sixth monthly fee statement; file, serve and circulate fee statement. | 0.70 | 185.50 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 28

March 31, 2015

Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/9/15 | L.M. Suprum | Draft notice of fee statement for filing with FTI seventh monthly fee statement; file, serve and circulate fee statement. | 0.70 | 185.50 | B160 |
| 2/10/15 | C.A. Ward | Review Application for Compensation Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from for the period December 1, 2014 to December 31, 2014 | 0.10 | 65.00 | B160 |
| 2/10/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B185 |
| 2/10/15 | C.A. Ward | Attend February 10 hearing and conference with parties in interest | 2.40 | 1,560.00 | B400 |
| 2/10/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2014 through November 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 2/10/15 | C.A. Ward | Review affidavit of service of recent pleadings filed by Debtors | 0.10 | 65.00 | B110 |
| 2/10/15 | C.A. Ward | Review and consider Response to Debtors' Omnibus Objection to Claims (Debtors' Eighth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Leo Griffin | 0.20 | 130.00 | B310 |
| 2/10/15 | C.A. Ward | Review Brett Miller email to TCEH Committee professionals re exclusivity extension | 0.10 | 65.00 | B320 |



**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 29
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/10/15 | C.A. Ward | Review and consider Response to Omnibus Objection to Claims (Debtors' Eighth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B160 |
| 2/10/15 | C.A. Ward | Review Notice of Address Change Filed by Duncanville Independent School District | 0.10 | 65.00 | B310 |
| 2/10/15 | C.A. Ward | Review Order (SECOND) Extending The Debtors' Exclusive Periods To File A Chapter 11 Plan And Solicit Acceptances Thereof Pursuant To Section 1121 Of The Bankruptcy Code | 0.10 | 65.00 | B320 |
| 2/10/15 | C.A. Ward | Review Order Further Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B185 |
| 2/10/15 | C.A. Ward | Review Order (SECOND) Sustaining Debtors' Fourth Omnibus (Substantive) Objection To Certain Substantive Duplicate Claims | 0.10 | 65.00 | B310 |
| 2/10/15 | C.A. Ward | Correspondence with JKE and LMS re Polsinelli second interim fee application | 0.10 | 65.00 | B160 |
| 2/10/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 11, 2014 to December 31, 2014 (First Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 2/10/15 | C.A. Ward | Correspondence with JKE re MoFo monthly fee notice | 0.10 | 65.00 | B160 |
| 2/10/15 | C.A. Ward | Review and consider December monthly fee notice for MoFo | 0.30 | 195.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 30
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/10/15 | C.A. Ward | Review Application for Compensation (Seventh Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014) | 0.10 | 65.00 | B160 |
| 2/10/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period September 1, 2014 to September 30, 2014 | 0.10 | 65.00 | B160 |
| 2/10/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2014 through November 30, 2014" (No Order Required) | 0.10 | 65.00 | B190 |
| 2/10/15 | S.M. Katona | Review and analysis of draft lien avoidance complaint. | 1.80 | 756.00 | B180 |
| 2/10/15 | J.K. Edelson | Prepare for hearing, revise hearing binders. | 0.40 | 168.00 | B400 |
| 2/10/15 | J.K. Edelson | Attend hearing. | 2.10 | 882.00 | B400 |
| 2/10/15 | J.K. Edelson | Office conference with C. Ward regarding fee applications. | 0.20 | 84.00 | B160 |
| 2/10/15 | J.K. Edelson | Correspondence with co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 2/10/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding exclusivity. | 0.20 | 84.00 | B300 |
| 2/10/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli first interim fee application. | 0.20 | NO CHARGE | B100 |
| 2/10/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding second interim fee application. | 0.30 | 126.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 31
March 31, 2015
Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/10/15 | J.K. Edelson | Office conference with C. Ward regarding fee applications. | 0.20 | 84.00 | B160 |
| 2/10/15 | J.K. Vine | Review and analyze Thompson & Knight December monthly fee statement | 0.20 | 72.00 | B160 |
| 2/10/15 | J.K. Vine | Review and analyze debtors and TWRD's COC and order regarding extension of time to assume or reject lease | 0.20 | 72.00 | B185 |
| 2/10/15 | J.K. Vine | Review and analyze of response of L. Griffin to debtors' eighth omnibus objection to claims | 0.10 | 36.00 | B310 |
| 2/10/15 | J.K. Vine | Review and analyze McClain response to debtors omnibus objection to claims | 0.10 | 36.00 | B310 |
| 2/10/15 | J.K. Vine | Review and analyze committee summary of exclusivity hearing | 0.20 | 72.00 | B410 |
| 2/10/15 | L.M. Suprum | Correspondence with J. Edelson and C. Ward regarding draft of second interim fee application and deadline for filing same. | 0.20 | 53.00 | B160 |
| 2/10/15 | L.M. Suprum | Correspondence with D. Harris regarding filing MoFo December fee statement. | 0.10 | 26.50 | B160 |
| 2/11/15 | C.A. Ward | Correspondence with JKE re Polsinelli second interim fee application | 0.10 | 65.00 | B160 |
| 2/11/15 | C.A. Ward | Review and consider Response to Omnibus Objection to Claims (Debtors' Eighth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Jack R. Beard Jr. | 0.20 | 130.00 | B310 |
| 2/11/15 | C.A. Ward | Review recent Third Circuit decision on tax sharing agreements | 0.10 | 65.00 | B240 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 32
March 31, 2015
Invoice No: 1157953

| 2/11/15 | C.A. Ward | Review and consider email and invoices of Delaware Trust as indenture trustee for the TCEH first lien notes, and the attached invoices of Bayard, P.A., counsel to Delaware Trust (as indenture trustee for the TCEH first lien notes) | 0.20 | 130.00 | B230 |
|---|---|---|---|---|---|
| 2/11/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Eighth) as Counsel for the Official Committee of TCEH Unsecured Creditors for the period December 1, 2014 to December 31, 2014 Filed by Morrison & Foerster LLP | 0.20 | 130.00 | B160 |
| 2/11/15 | C.A. Ward | Review Notice of Telephonic Hearing Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B190 |
| 2/11/15 | C.A. Ward | Correspondence with JKE re coverage of February 12 telephonic hearing | 0.10 | 65.00 | B190 |
| 2/11/15 | C.A. Ward | Review Order Correcting the Record | 0.10 | 65.00 | B190 |
| 2/11/15 | C.A. Ward | Review Motion and Order for Admission Pro Hac Vice) Richard U.S. Howell of Kirkland & Ellis LLP | 0.10 | 65.00 | B110 |
| 2/11/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B185 |
| 2/11/15 | C.A. Ward | Review Affidavit/Declaration of Service of Diane Streany of Epiq Bankruptcy Solutions, LLC (Notice of Investments and Purchases) | 0.10 | 65.00 | B110 |
| 2/11/15 | C.A. Ward | Review Application for Compensation Sixth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014 | 0.10 | 65.00 | B160 |



**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 33
March 31, 2015
Invoice No: 1157953

| 2/11/15 | C.A. Ward | Review Brett Miller email memo to Committee re global term sheet | 0.10 | 65.00 | B150 |
|---------|-----------|-----------------------------------------------------------------|------|-------|------|
| 2/11/15 | C.A. Ward | Review MoFo email memo to Committee re Court's ruling on exclusivity | 0.10 | 65.00 | B150 |
| 2/11/15 | S.M. Katona | Review and analysis of proposed Plan term sheet and proposed scheduling in relation to same. | 0.40 | 168.00 | B320 |
| 2/11/15 | J.K. Edelson | Review TCEH professionals' fee applications, prepare summary, correspondence with C. Ward. | 0.70 | 294.00 | B160 |
| 2/11/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee application exhibits. | 0.30 | 126.00 | B160 |
| 2/11/15 | J.K. Edelson | Review, revise and file Morrison and Foerster December fee statement, correspondence with D. Harris. | 0.30 | 126.00 | B160 |
| 2/11/15 | J.K. Edelson | Review indenture trustee counsel invoices, correspondence with C. Ward. | 0.20 | 84.00 | B160 |
| 2/11/15 | J.K. Edelson | Review notice of hearing, correspondence with C. Ward. | 0.20 | 84.00 | B400 |
| 2/11/15 | J.K. Edelson | Correspondence with KCC regarding service. | 0.10 | 42.00 | B110 |
| 2/11/15 | J.K. Edelson | Review Polsinelli January fee statement, correspondence with C. Ward. | 0.50 | 210.00 | B160 |
| 2/11/15 | J.K. Edelson | Prepare and draft Polsinelli second interim fee application. | 1.70 | 714.00 | B160 |
| 2/11/15 | J.K. Vine | Review and analyze KPMG's seventh monthly fee statement | 0.10 | 36.00 | B160 |
| 2/11/15 | J.K. Vine | Review and analyze J. Beard response to debtors' omnibus objection to claims | 0.10 | 36.00 | B310 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 34

March 31, 2015

Invoice No: 1157953

| Date | Timekeeper | Description | Hours | Amount | Task |
|------|-----------|-------------|-------|--------|------|
| 2/11/15 | J.K. Vine | Review and analyze COC and order regarding Luminant and Oncor's sublease assumption/rejection | 0.10 | 36.00 | B185 |
| 2/11/15 | L.M. Suprum | Draft notice of fee statement for filing with MoFo eighth monthly fee statement; file, serve and circulate fee statement. | 0.70 | 185.50 | B160 |
| 2/12/15 | C.A. Ward | Review and consider Application/Motion to Employ/Retain McElroy, Deutsch, Mulvaney & Carpenter, LLP as Delaware Counsel to TCEH Debtors | 0.40 | 260.00 | B160 |
| 2/12/15 | C.A. Ward | Conference with JKE re Fee Committee meeting | 0.10 | NO CHARGE | B100 |
| 2/12/15 | C.A. Ward | Conference with JKV re global plan term sheet | 0.10 | 65.00 | B320 |
| 2/12/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re February 10 hearing transcript | 0.10 | 65.00 | B400 |
| 2/12/15 | C.A. Ward | Review and consider agenda for February 17 hearing | 0.20 | 130.00 | B140 |
| 2/12/15 | C.A. Ward | Review Order Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B185 |
| 2/12/15 | C.A. Ward | Review and revise reply letter to fee committee | 0.40 | NO CHARGE | B100 |
| 2/12/15 | C.A. Ward | Review Brett Miller email memo to Committee re Debtors' public disclosing term sheet | 0.10 | 65.00 | B320 |
| 2/12/15 | C.A. Ward | Review JKE email memo re CSC adversary proceeding and scheduling | 0.10 | 65.00 | B190 |
| 2/12/15 | C.A. Ward | Review Affidavit/Declaration of Service re: Eighth Monthly Fee Statement of Morrison & Foerster LLP as Counsel for the Official Committee of TCEH Unsecured Creditors for the Period December 1, 2014 through December 31, 2014 filed by Kurtzman Carson Consultants LLC | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 35

March 31, 2015

Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/12/15 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli January fee notice | 0.10 | 65.00 | B160 |
| 2/12/15 | C.A. Ward | Review Certification of Counsel Substituting Corrected UMB Bank, N.A.s Motion to Dismiss the Complaint and Proposed Order Granting UMB Bank, N.A.s Motion to Dismiss the Complaint Due to Scriveners Errors | 0.10 | 65.00 | B190 |
| 2/12/15 | C.A. Ward | Correspondence with JKE and SMK re status of any extension to challenge deadline | 0.10 | 65.00 | B190 |
| 2/12/15 | C.A. Ward | Conference with JKE re Fee Committee issues | 0.10 | NO CHARGE | B100 |
| 2/12/15 | S.M. Katona | Correspondence with Polsinelli team regarding status of filing avoidance complaint and coordinating same. | 0.10 | 42.00 | B180 |
| 2/12/15 | J.K. Edelson | Review McElroy retention application, correspondence with C. Ward regarding same. | 0.20 | 84.00 | B160 |
| 2/12/15 | J.K. Edelson | Teleconference with E. West regarding Fee Committee meeting, office conference with C. Ward regarding same. | 0.30 | NO CHARGE | B100 |
| 2/12/15 | J.K. Edelson | Attention to compiling second interim fee application exhibits, correspondence with L. Suprum. | 0.40 | 168.00 | B160 |
| 2/12/15 | J.K. Edelson | Review agenda, correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 2/12/15 | J.K. Edelson | Correspondence with S. Martin regarding standing motion. | 0.20 | 84.00 | B190 |
| 2/12/15 | J.K. Edelson | Participate in telephonic hearing regarding adversary proceeding scheduling. | 0.50 | 210.00 | B400 |
| 2/12/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearing dates. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 36

March 31, 2015

Invoice No: 1157953

| 2/12/15 | J.K. Edelson | Correspondence with C. Ward regarding standing motion. | 0.10 | 42.00 | B190 |
|---------|--------------|--------------------------------------------------------|------|-------|------|
| 2/12/15 | J.K. Edelson | Review draft plan term sheet, timeline. | 0.50 | 210.00 | B310 |
| 2/12/15 | J.K. Edelson | Correspondence with co-counsel regarding plan term sheet. | 0.20 | 84.00 | B310 |
| 2/12/15 | J.K. Edelson | Prepare and draft Polsinelli second interim fee application. | 0.50 | 210.00 | B160 |
| 2/12/15 | J.K. Edelson | Review and revise Polsinelli January fee statement, correspondence with C. Ward and S. McFall regarding same. | 2.30 | NO CHARGE | B100 |
| 2/12/15 | J.K. Vine | Review and analyze McElroy's application to be local counsel to TCEH independent directors | 0.10 | 36.00 | B160 |
| 2/12/15 | J.K. Vine | Review and analyze RLF October fee statement | 0.20 | 72.00 | B160 |
| 2/12/15 | J.K. Vine | Review and analyze debtors' proposed plan confirmation timeline; emails with TCEH committee professionals regarding same | 0.30 | 108.00 | B320 |
| 2/12/15 | J.K. Vine | Review and analyze debtors' plan term sheet | 1.10 | 396.00 | B320 |
| 2/12/15 | J.K. Vine | Emails with committee professionals regarding debtors' plan term sheet | 0.10 | 36.00 | B320 |
| 2/12/15 | J.K. Vine | Review 2/17 agenda | 0.10 | 36.00 | B110 |
| 2/12/15 | L.M. Suprum | Correspondence with J. Edelson regarding briefing and scheduling of oral argument in CSC v. EFIH adversary proceeding. | 0.10 | 26.50 | B190 |
| 2/12/15 | L.M. Suprum | Schedule J. Edelson telephonic appearance for February 12 hearing. | 0.10 | 26.50 | B110 |



**Invoice Detail**

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 37

March 31, 2015

Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/13/15 | C.A. Ward | Review and consider Fee Committee's Report on First Interim Fee Applications Scheduled for Hearing on February 17, 2015 | 0.40 | 260.00 | B160 |
| 2/13/15 | C.A. Ward | Review Monthly Application for Compensation (Fifth) for the period September 1, 2014 to September 30, 2014 Filed by Deloitte & Touche LLP | 0.10 | 65.00 | B160 |
| 2/13/15 | C.A. Ward | Review Monthly Application for Compensation (Sixth) for the period October 1, 2014 to October 31, 2014 Filed by Deloitte & Touche LLP | 0.10 | 65.00 | B160 |
| 2/13/15 | C.A. Ward | Review Monthly Application for Compensation (Seventh) for the period November 1, 2014 to November 30, 2014 Filed by Deloitte & Touche LLP | 0.10 | 65.00 | B160 |
| 2/13/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and EFIH Finance Inc. for Entry of (A) Order (I) Authorizing Partial Repayment of EFIH Second Lien Notes; (II) Approving EFIH DIP Consent; and (III) Authorizing Consent Fee and (B) Revised EFIH First Lien DIP Order | 0.60 | 390.00 | B230 |
| 2/13/15 | C.A. Ward | Review and consider Declaration of David Dying in Support of the Motion of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and EFIH Finance Inc. for Entry of (A) Order (I) Authorizing Partial Repayment of EFIH Second Lien Notes; (II) Approving EFIH DIP Consent; and (III) Authorizing Consent Fee and (B) Revised EFIH First Lien DIP Order | 0.20 | 130.00 | B230 |
| 2/13/15 | C.A. Ward | Extensive review and consideration of Debtors' proposed calendar of key dates and major hearings | 0.40 | 260.00 | B320 |
| 2/13/15 | C.A. Ward | Extensive review and consideration of Debtors' Proposed Restructuring Term Sheet | 0.80 | 520.00 | B320 |



**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 38
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/13/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re MoFo second interim fee application | 0.10 | 65.00 | B160 |
| 2/13/15 | C.A. Ward | Review and comment on draft MoFo second interim fee application | 0.20 | 130.00 | B160 |
| 2/13/15 | C.A. Ward | Review Affidavit/Declaration of Service filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B110 |
| 2/13/15 | C.A. Ward | Participate in conference call with Committee and its professionals re Debtors' restructuring term sheet and other open issues | 0.50 | 325.00 | B150 |
| 2/13/15 | C.A. Ward | Review MoFo PowerPoint presentation on Debtors' proposed restructuring term sheet | 0.40 | 260.00 | B230 |
| 2/13/15 | C.A. Ward | Correspondence with JKE re coverage of February 17 hearing | 0.10 | 65.00 | B400 |
| 2/13/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re Committee professionals second interim fee applications | 0.10 | 65.00 | B160 |
| 2/13/15 | C.A. Ward | Review Notice of Assumption and Amendment of a Certain Unexpired Lease and Related Relief Thereto | 0.10 | 65.00 | B185 |
| 2/13/15 | C.A. Ward | Review Eighth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period December 1, 2104 to December 31, 2014 Filed by Deloitte & Touche LLP | 0.10 | 65.00 | B160 |
| 2/13/15 | C.A. Ward | Review and consider Interim Application for Compensation of Cravath, Swaine & Moore LLP Independent Counsel for Energy Future Intermediate Holding Company LLC for the period November 16, 2014 to December 31, 2014 (First Interim Fee Application) Filed by Energy Future Intermediate Holding Company LLC | 0.20 | 130.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 39
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/13/15 | C.A. Ward | Review and consider Second Interim Fee Application of Gibson, Dunn & Crutcher LLP Special Counsel to the Debtors and Debtors in Possession, for the period September 1, 2014 to December 31, | 0.20 | 130.00 | B160 |
| 2/13/15 | C.A. Ward | Review Seventh Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014 Filed by Richards, Layton & Finger, P.A.. | 0.10 | 65.00 | B160 |
| 2/13/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period December 1, 2014 to December 31, 2014" | 0.10 | 65.00 | B160 |
| 2/13/15 | S.M. Katona | Telephone call with Committee members and professionals regarding plan term sheet and analysis of same. | 0.50 | 210.00 | B150 |
| 2/13/15 | S.M. Katona | Review of MoFo's prepared summary of Plan Term Sheet. | 0.10 | 42.00 | B320 |
| 2/13/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding fee applications. | 0.20 | 84.00 | B160 |
| 2/13/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding makewhole litigation. | 0.30 | 126.00 | B190 |
| 2/13/15 | J.K. Edelson | Review pleadings regarding makewhole litigation. | 0.40 | 168.00 | B190 |
| 2/13/15 | J.K. Edelson | Review Fee Committee report regarding first interim fee applications, correspondence with C. Ward. | 0.30 | 126.00 | B160 |
| 2/13/15 | J.K. Edelson | Review Kirkland and Ellis December fee statement. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 40
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/13/15 | J.K. Edelson | Review Debtors motion to authorize partial repayment of EFIH second lien notes. | 0.30 | 126.00 | B400 |
| 2/13/15 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 252.00 | B400 |
| 2/13/15 | J.K. Edelson | Correspondence with C. Ward regarding hearing. | 0.10 | 42.00 | B400 |
| 2/13/15 | J.K. Edelson | Review Morrison and Foerster summary of plan term sheet, correspondence with co-counsel regarding same. | 0.50 | 210.00 | B300 |
| 2/13/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Fee Committee meeting. | 0.20 | NO CHARGE | B100 |
| 2/13/15 | J.K. Edelson | Review Gibson Dunn second interim fee application. | 0.20 | 84.00 | B160 |
| 2/13/15 | J.K. Edelson | Review Cravath first interim fee application. | 0.20 | 84.00 | B160 |
| 2/13/15 | J.K. Edelson | Review RLF seventh monthly fee statement. | 0.10 | 42.00 | B160 |
| 2/13/15 | J.K. Edelson | Correspondence with C. Ward regarding supplemental conflict disclosures. | 0.10 | 42.00 | B160 |
| 2/13/15 | J.K. Edelson | Review, revise and file Morrison and Foerster second interim fee application, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.50 | 210.00 | B160 |
| 2/13/15 | J.K. Edelson | Correspondence with L. Suprum and K. Wagner regarding service. | 0.30 | 126.00 | B110 |
| 2/13/15 | J.K. Edelson | Correspondence with co-counsel regarding second interim fee applications of TCEH professionals. | 0.40 | 168.00 | B160 |
| 2/13/15 | J.K. Vine | Review and analyze K&E eighth monthly fee statement | 0.10 | 36.00 | B170 |
| 2/13/15 | J.K. Vine | Review and analyze D&T's seventh monthly fee statement | 0.10 | 36.00 | B170 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 41
March 31, 2015
Invoice No: 1157953

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/13/15 | J.K. Vine | Review and analyze D&T sixth monthly fee statement | 0.10 | 36.00 | B160 |
| 2/13/15 | J.K. Vine | Review and analyze D&T fifth monthly fee statement | 0.10 | 36.00 | B170 |
| 2/13/15 | J.K. Vine | Review and analyze fee committee report for the 2/17 hearing | 0.20 | NO CHARGE | B100 |
| 2/13/15 | J.K. Vine | Review and analyze debtors' motion to pay EFIH second lien claims with DIP financing | 0.40 | 144.00 | B130 |
| 2/13/15 | J.K. Vine | Attend committee conference call regarding plan term sheet | 0.60 | 216.00 | B150 |
| 2/13/15 | J.K. Vine | Review and analyze summary and commentary of debtors' proposal by committee professionals | 0.30 | 108.00 | B320 |
| 2/13/15 | J.K. Vine | Review and analyze Cravath's first interim fee app | 0.10 | 36.00 | B170 |
| 2/13/15 | J.K. Vine | Review and analyze Gibson Dunn's second interim fee app | 0.10 | 36.00 | B170 |
| 2/13/15 | J.K. Vine | Review and analyze RLF seventh monthly fee statement | 0.10 | 36.00 | B170 |
| 2/13/15 | L.M. Suprum | Draft notice of fee statement for filing with MoFo second interim fee statement; file, serve and circulate fee statement. | 0.70 | 185.50 | B160 |
| 2/13/15 | L.M. Suprum | Retrieve documents for make whole litigation. | 0.90 | 238.50 | B190 |
| 2/13/15 | L.M. Suprum | Correspondence with core Polsinelli team regarding preparation for meeting with Fee Committee. | 0.10 | NO CHARGE | B100 |
| 2/13/15 | L.M. Suprum | Correspondence with J. Edelson and MoFo regarding filing and service of Committee professionals' interim fee applications. | 0.20 | 53.00 | B160 |
| 2/14/15 | C.A. Ward | Review amended agenda for February 17 hearing | 0.20 | 130.00 | B400 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 42

March 31, 2015

Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/14/15 | C.A. Ward | Review Eighth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of An Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014 | 0.10 | 65.00 | B160 |
| 2/14/15 | C.A. Ward | Review and consider Motion of Godfrey & Kahn, P.C., Counsel to the Fee Committee, For an Extension of Time to File its Interim Fee Application for the First Interim Fee Period (August 19, 2014 through December 31, 2014) and Statement of Position on Extensions for the Second Interim Fee Period | 0.20 | 130.00 | B160 |
| 2/14/15 | C.A. Ward | Review and consider Debtors' Report of Asset Transfers for the Period of January 1, 2015 Through and Including January 31, 2015 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.20 | 130.00 | B130 |
| 2/14/15 | C.A. Ward | Review and consider filed copy of Interim Application for Compensation (Second) as Counsel for the Official Committee of TCEH Unsecured Creditors for the period September 1, 2014 to December 31, 2014 | 0.20 | 130.00 | B160 |
| 2/14/15 | C.A. Ward | Review and consider First Interim Application of Balch & Bingham LLP, Special Counsel to the Debtors and Debtors in Possession, for the period October 1, 2014 to December 31, 2014 | 0.20 | 130.00 | B160 |
| 2/14/15 | C.A. Ward | Review and consider Notice of Seventh Amended Lists of Ordinary Course Professionals | 0.20 | 130.00 | B160 |
| 2/14/15 | C.A. Ward | Review Eighth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 43
March 31, 2015
Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/14/15 | C.A. Ward | Review Declaration of Disinterestedness of Deloitte Tax LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 2/14/15 | C.A. Ward | Review and consider Interim Application for Compensation (Second) of Deloitte & Touche LLP for the period September 1, 2014 to December 31, 2014 | 0.20 | 130.00 | B160 |
| 2/14/15 | C.A. Ward | Review EFIH Debtors cross-motion for summary judgment, declaration, and memorandum of law in support thereof | 0.60 | 390.00 | B190 |
| 2/14/15 | J.K. Edelson | Review Polsinelli expense exhibits, documentation, correspondence with C. Ward and C. Whitten. | 0.40 | 168.00 | B160 |
| 2/14/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli supplemental declaration. | 0.10 | 42.00 | B160 |
| 2/14/15 | J.K. Edelson | Correspondence with C. Ward regarding meeting with Fee Committee. | 0.10 | NO CHARGE | B100 |
| 2/14/15 | J.K. Edelson | Review EFIH Debtors cross-motion for summary judgment. | 0.40 | 168.00 | B190 |
| 2/14/15 | J.K. Edelson | Review Balch and Bingham first interim fee application. | 0.20 | 84.00 | B160 |
| 2/15/15 | J.K. Edelson | Review Polsinelli supplemental disclosures, correspondence with C. Ward. | 0.20 | 84.00 | B160 |
| 2/15/15 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 2/15/15 | J.K. Edelson | Review Debtors' updated list of ordinary course professionals. | 0.20 | 84.00 | B400 |
| 2/15/15 | J.K. Edelson | Review Deloitte and Touche second interim fee application. | 0.20 | 84.00 | B160 |



**Invoice Detail**

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 44

March 31, 2015

Invoice No: 1157953

| 2/16/15 | C.A. Ward | Correspondence with Polsinelli core team re February 17 hearing | 0.10 | 65.00 | B400 |
|---|---|---|---|---|---|
| 2/16/15 | C.A. Ward | Review Withdrawal of Claim 4147 on behalf of Ariba, Inc. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 2/16/15 | C.A. Ward | Correspondence with Debtors counsel re rescheduling February 17 hearing | 0.10 | 65.00 | B400 |
| 2/16/15 | C.A. Ward | Correspondence with JKE re rescheduling Fee Committee meeitng | 0.10 | NO CHARGE | B100 |
| 2/16/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 2/16/15 | C.A. Ward | Review affidavit of service for recently filed pleading by Debtors | 0.10 | 65.00 | B110 |
| 2/16/15 | C.A. Ward | Various correspondence with Polsinelli core team re challenge deadline | 0.10 | 65.00 | B180 |
| 2/16/15 | C.A. Ward | Review amended agenda for February 17 hearing moving hearing to February 18 | 0.20 | 130.00 | B400 |
| 2/16/15 | S.M. Katona | Multiple communications with Polsinelli team regarding status of standing motion and strategy for filing same. | 0.10 | 42.00 | B180 |
| 2/16/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding meeting with Fee Committee. | 0.20 | NO CHARGE | B100 |
| 2/16/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and co-counsel regarding first lien investigation. | 0.20 | 84.00 | B190 |
| 2/16/15 | J.K. Edelson | Correspondence with C. Ward and Debtors' counsel regarding hearing. | 0.20 | 84.00 | B160 |
| 2/16/15 | J.K. Edelson | Review docket, critical dates, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B110 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 45

March 31, 2015

Invoice No: 1157953

| 2/16/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding fee application exhibits. | 0.30 | 126.00 | B160 |
|---------|-------------|------|------|------|------|
| 2/16/15 | J.K. Edelson | Correspondence with C. Ward and B. Martin regarding updated conflicts disclosures. | 0.20 | 84.00 | B160 |
| 2/16/15 | J.K. Edelson | Review second amended agenda, correspondence with C. Ward and co-counsel. | 0.20 | 84.00 | B400 |
| 2/16/15 | J.K. Edelson | Correspondence with S. Martin regarding standing motion. | 0.20 | 84.00 | B190 |
| 2/16/15 | J.K. Edelson | Review amended interim fee application exhibit, correspondence with co-counsel regarding same. | 0.20 | 84.00 | B160 |
| 2/16/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding second interim fee applications. | 0.30 | 126.00 | B160 |
| 2/16/15 | J.K. Edelson | Review Filsinger Energy Partners second interim fee application. | 0.20 | 84.00 | B160 |
| 2/16/15 | J.K. Edelson | Prepare and draft Polsinelli second interim fee application, certification, exhibits. | 0.80 | 336.00 | B160 |
| 2/16/15 | J.K. Vine | Review amended 2/17 hearing agenda | 0.10 | 36.00 | B410 |
| 2/16/15 | J.K. Vine | Review and analyze eighth monthly fee statement of McDermott Will Emery | 0.10 | 36.00 | B170 |
| 2/16/15 | J.K. Vine | Review and analyze motion to extend Godfrey Kahn's time to file first interim fee app | 0.10 | 36.00 | B170 |
| 2/16/15 | J.K. Vine | Review and analyze debtors' notice of de minimis sales | 0.10 | 36.00 | B130 |
| 2/16/15 | J.K. Vine | Review and analyze Balch & Bingham's interim fee app | 0.10 | 36.00 | B170 |
| 2/16/15 | J.K. Vine | Review and analyze debtors' amended list of ordinary course professionals | 0.10 | 36.00 | B210 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 46

March 31, 2015

Invoice No: 1157953

| 2/16/15 | J.K. Vine | Review and analyze RLF's eighth monthly fee application | 0.10 | 36.00 | B170 |
| 2/16/15 | L.M. Suprum | Update critical dates memo and distribute to Polsinelli core team. | 2.20 | 583.00 | B110 |
| 2/16/15 | L.M. Suprum | Correspondence with J. Edelson regarding rescheduling of February 17 omnibus hearing and meeting with Fee Committee. | 0.10 | NO CHARGE | B100 |
| 2/16/15 | L.M. Suprum | Correspondence with Polsinelli core team regarding status of filing standing motion. | 0.10 | 26.50 | B190 |
| 2/17/15 | C.A. Ward | Correspondence with JKE re February 18 hearing | 0.10 | 65.00 | B160 |
| 2/17/15 | C.A. Ward | Review and consider Second Interim Fee Application of Filsinger Energy Partners, Energy Consultants for the Debtors and Debtors in Possession, for the period September 1, 2014 to December 31, 2014 Filed by Filsinger Energy Partners | 0.20 | 130.00 | B160 |
| 2/17/15 | C.A. Ward | Review and consider Amended Exhibit(s) A to Fee Committee's Report on First Interim Fee Applications Scheduled for Hearing on February 18, 2015 | 0.20 | 130.00 | B160 |
| 2/17/15 | C.A. Ward | Review Eighth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014 | 0.10 | 65.00 | B160 |
| 2/17/15 | C.A. Ward | Review and consider First Interim Fee Application of O'Kelly Ernst & Bielli, LLC, Co-Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. for the period November 19, 2014 to December 31, 2014 | 0.20 | 130.00 | B160 |



**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 47
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/17/15 | C.A. Ward | Review and consider First Interim Application of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the period November 19, 2014 to December 31, 2014 | 0.20 | 130.00 | B160 |
| 2/17/15 | C.A. Ward | Review Declaration of Disinterestedness of San Jacinto Consulting Group, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 2/17/15 | C.A. Ward | Review and consider Notice of Eighth Amended Lists of Ordinary Course Professionals | 0.20 | 130.00 | B160 |
| 2/17/15 | C.A. Ward | Review and consider Interim Application for Compensation (First) for the period November 16, 2014 to December 31, 2014 Filed by Munger, Tolles & Olson LLP | 0.20 | 130.00 | B160 |
| 2/17/15 | C.A. Ward | Review Certificate of No Objection regarding the First Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the Period from November 5, 2014 through November 30, 2014 | 0.10 | 65.00 | B160 |
| 2/17/15 | C.A. Ward | Review Certificate of No Objection regarding the First Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period November 5, 2014 through November 30, 2014 | 0.10 | 65.00 | B160 |
| 2/17/15 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli Second Interim Fee Application | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 48
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/17/15 | C.A. Ward | Review Certificate of No Objection regarding the First Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period November 12, 2014 through November 30, 2014 | 0.10 | 65.00 | B160 |
| 2/17/15 | C.A. Ward | Review certificate of service of recently filed pleading by Debtors | 0.10 | 65.00 | B110 |
| 2/17/15 | C.A. Ward | Review and consider Notice of Assumption and Amendment of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.20 | 130.00 | B185 |
| 2/17/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Fee Committee meeting. | 0.30 | NO CHARGE | B100 |
| 2/17/15 | J.K. Edelson | Review Guggenheim first interim fee application. | 0.20 | 84.00 | B160 |
| 2/17/15 | J.K. Edelson | Review Kirkland and Ellis second interim fee application. | 0.30 | 126.00 | B160 |
| 2/17/15 | J.K. Edelson | Review Alix Partners first interim fee application. | 0.20 | 84.00 | B160 |
| 2/17/15 | J.K. Edelson | Review Sullivan and Cromwell first interim fee application. | 0.20 | 84.00 | B160 |
| 2/17/15 | J.K. Edelson | Review MMWR first interim fee application. | 0.10 | 42.00 | B160 |
| 2/17/15 | J.K. Edelson | Review Munger Tolles first interim fee application. | 0.20 | 84.00 | B160 |
| 2/17/15 | J.K. Edelson | Review Proskauer Rose first interim fee application. | 0.20 | 84.00 | B160 |
| 2/17/15 | J.K. Edelson | Review O'Kelly Ernst first interim fee application. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 49
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/17/15 | J.K. Edelson | Review Debtors' notice of assumption regarding executory contracts. | 0.20 | 84.00 | B185 |
| 2/17/15 | J.K. Edelson | Prepare and draft Polsinelli second interim fee application. | 1.70 | 714.00 | B160 |
| 2/17/15 | L.M. Suprum | Correspondence with J. Edelson regarding preparation for meeting with Fee Committee. | 0.10 | NO CHARGE | B100 |
| 2/18/15 | C.A. Ward | Review and consider First Interim Application of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Interim Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred, for the period November 5, 2014 to December 31, 2014 | 0.20 | 130.00 | B160 |
| 2/18/15 | C.A. Ward | Review and consider First Interim Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses, for the period November 5, 2014 to December 31, 2014 | 0.20 | 130.00 | B160 |
| 2/18/15 | C.A. Ward | Review and consider Interim Application for Compensation (Second) for the period September 1, 2014 to December 31, 2014 Filed by Kirkland & Ellis LLP | 0.20 | 130.00 | B160 |
| 2/18/15 | C.A. Ward | Review and consider First Interim Fee Application of AlixPartners, LLP Seeking Compensation for Services Rendered and Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period November 20, 2014 to December 31, 2014 | 0.20 | 130.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 50
March 31, 2015
Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/18/15 | C.A. Ward | Review and consider First Interim Fee Application of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of Compensation and Reimbursement of Expenses Incurred, for the period November 12, 2014 to December 31, 2014 | 0.20 | 130.00 | B160 |
| 2/18/15 | C.A. Ward | Review and consider EFIH DEBTORS' MOTION IN LIMINE TO EXCLUDE EXPERT REPORTS AND TESTIMONY OF MICHIEL MCCARTY, JAMES CACIOPPO, AND CHRISTOPHER KEARNS | 0.20 | 130.00 | B190 |
| 2/18/15 | C.A. Ward | Review and consider EFIH DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF MOTION IN LIMINE TO EXCLUDE EXPERT REPORTS AND TESTIMONY OF MICHIEL MCCARTY, JAMES CACIOPPO, AND CHRISTOPHER KEARNS | 0.40 | 260.00 | B190 |
| 2/18/15 | C.A. Ward | Review and consider DECLARATION OF MICHAEL P. ESSER IN SUPPORT OF THE EFIH DEBTORS' MOTION IN LIMINE TO EXCLUDE REPORTS AND TESTIMONY OF MICHIEL MCCARTY, JAMES CACIOPPO, AND CHRISTOPHER KEARNS | 0.20 | 130.00 | B190 |
| 2/18/15 | C.A. Ward | Review Evercore's pro hac vice motions | 0.10 | 65.00 | B110 |
| 2/18/15 | C.A. Ward | Participate in meeting with Fee Committee and JKE to discuss objections to Polsinelli's first interim fee application | 1.00 | NO CHARGE | B100 |
| 2/18/15 | C.A. Ward | Correspondence with Polsinelli core team re status of standing motion | 0.10 | 65.00 | B180 |
| 2/18/15 | C.A. Ward | Review Fee Committee memo to all retained professionals | 0.20 | 130.00 | B160 |



**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 51
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/18/15 | C.A. Ward | Conference with JKE re Polsinelli supplemental declaration and disclosures | 0.10 | 65.00 | B160 |
| 2/18/15 | C.A. Ward | Correspondence with Polsinelli core team re Committee professionals second interim fee applications | 0.10 | 65.00 | B160 |
| 2/18/15 | C.A. Ward | Review and consider TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC'S NOTICE OF ENTRY INTO LIQUIDATION AGREEMENT | 0.20 | 130.00 | B210 |
| 2/18/15 | C.A. Ward | Review and consider Response for Jesus Moveno's objection for the law suite to Energy Future Holdings or TXU | 0.20 | 130.00 | B310 |
| 2/18/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses | 0.20 | 130.00 | B160 |
| 2/18/15 | C.A. Ward | Review Notice of Hearing in Connection with Retention and Employment of Greenhill & Co., LLC, as Independent Financial Advisor Solely to Consider Approval of Transaction Fee | 0.10 | 65.00 | B130 |
| 2/18/15 | C.A. Ward | Review and consider Interim Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from December 11, 2014 to December 31, 2014 (First Interim Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.20 | 130.00 | B160 |
| 2/18/15 | C.A. Ward | Review and consider Letter to The Honorable Richard G. Andrews from Todd C. Schiltz, on behalf of Delaware Trust Company regarding Developments Since Oral Argument before the Court on January 5, 2015 | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 52
March 31, 2015
Invoice No: 1157953

| 2/18/15 | C.A. Ward | Review and consider First Interim Fee Statement for the period November 21, 2014 to November 30, 2014 as Delaware Counsel to the Fee Committee | 0.20 | 130.00 | B160 |
|---------|-----------|---|------|--------|------|
| 2/18/15 | C.A. Ward | Review and consider Second Fee Statement for the period December 1, 2015 to December 31, 2015 as Delaware Counsel to the Fee Committee Filed by Phillips, Goldman & Spence, P.A. | 0.20 | 130.00 | B160 |
| 2/18/15 | C.A. Ward | Review affidavit of service of recently filed pleadings by EFIH Debtors | 0.10 | 65.00 | B110 |
| 2/18/15 | C.A. Ward | Review and consider Amended Schedules/Statements filed: Sch B, Sch F that reflect Intercompany issues | 0.40 | 260.00 | B310 |
| 2/18/15 | C.A. Ward | Review Monthly Application for Compensation (First) for the period November 17, 2014 to January 31, 2015 Filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |
| 2/18/15 | C.A. Ward | Review and consider Compensation Second Interim Fee Application of McDermott Will & Emergy LLP, Special Counsel for the Debtors and Debtors in Possession, for the period September 1, 2014 to December 31, 2014 Filed by McDermott Will & Emery LLP | 0.20 | 130.00 | B160 |
| 2/18/15 | C.A. Ward | Review MoFo email memo to Committee re latest draft of standing motion and first lien complaint | 0.10 | 65.00 | B150 |
| 2/18/15 | C.A. Ward | Correspondence with counsel to E-Side Committee, KCC, and Polsinelli core team re logistics of filing and serving standing motion | 0.10 | 65.00 | B180 |
| 2/18/15 | C.A. Ward | Review Brett Miller email memo to E-Side professionals re deficiencies in filing amended schedules addressing Intercompany transfers | 0.10 | 65.00 | B150 |
| 2/18/15 | C.A. Ward | Various correspondence among TCEH Committee professionals re ramifications of amended schedules addressing Intercompany transfers | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 53
March 31, 2015
Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/18/15 | S.M. Katona | Review revisions to standing motion and avoidance complaint. | 0.60 | 252.00 | B180 |
| 2/18/15 | J.K. Edelson | Prepare for hearing. | 0.20 | 84.00 | B400 |
| 2/18/15 | J.K. Edelson | Attend fee hearing. | 0.40 | 168.00 | B400 |
| 2/18/15 | J.K. Edelson | Review fee applications, prepare for Fee Committee meeting. | 0.60 | NO CHARGE | B100 |
| 2/18/15 | J.K. Edelson | Attend meeting with Fee Committee. | 0.70 | NO CHARGE | B100 |
| 2/18/15 | J.K. Edelson | Teleconference with E. West regarding Fee Committee meeting. | 0.10 | NO CHARGE | B100 |
| 2/18/15 | J.K. Edelson | Review EFIH Debtors motions in limine regarding makewhole litigation. | 0.30 | 126.00 | B190 |
| 2/18/15 | J.K. Edelson | Correspondence with C. Ward and S. Martin regarding standing motion. | 0.20 | 84.00 | B190 |
| 2/18/15 | J.K. Edelson | Correspondence with W. Hildbold regarding hearing. | 0.20 | 84.00 | B400 |
| 2/18/15 | J.K. Edelson | Review Fee Committee memorandum regarding interim fee applications, budgets, correspondence with C. Ward regarding same. | 0.30 | NO CHARGE | B100 |
| 2/18/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding critical dates. | 0.20 | 84.00 | B110 |
| 2/18/15 | J.K. Edelson | Review Goldin Associates first interim fee statement. | 0.20 | 84.00 | B160 |
| 2/18/15 | J.K. Edelson | Review Jesus Moreno response to claim objection. | 0.10 | 42.00 | B310 |
| 2/18/15 | J.K. Edelson | Prepare and draft Polsinelli fourth supplemental declaration, exhibit. | 0.50 | 210.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 54
March 31, 2015
Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/18/15 | J.K. Edelson | Correspondence with C. Ward and J. Yellin regarding CRA second interim fee application. | 0.30 | 126.00 | B160 |
| 2/18/15 | J.K. Edelson | Review McDermott second interim fee application. | 0.20 | 84.00 | B160 |
| 2/18/15 | J.K. Edelson | Review EFH amended schedules modifying tax allocations. | 0.20 | 84.00 | B400 |
| 2/18/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding EFH amended schedules. | 0.30 | 126.00 | B400 |
| 2/18/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding standing motion. | 0.20 | 84.00 | B190 |
| 2/18/15 | J.K. Edelson | Correspondence with KCC regarding service. | 0.20 | 84.00 | B110 |
| 2/18/15 | J.K. Edelson | Correspondence with S. Martin regarding standing motion. | 0.20 | 84.00 | B190 |
| 2/18/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli supplemental declaration. | 0.20 | 84.00 | B160 |
| 2/18/15 | J.K. Edelson | Review Greenhill December monthly fee statement. | 0.10 | 42.00 | B160 |
| 2/18/15 | J.K. Edelson | Review revised standing motion, complaint, exhibits. | 0.70 | 294.00 | B190 |
| 2/18/15 | J.K. Vine | Review and analyze eighth monthly fee statement of KPMG | 0.10 | 36.00 | B170 |
| 2/18/15 | J.K. Vine | Review and analyze first interim fee app of O'Kelly Ernst & Bielli | 0.10 | 36.00 | B170 |
| 2/18/15 | J.K. Vine | Review and analyze first interim fee app of Proskauer Rose | 0.10 | 36.00 | B170 |
| 2/18/15 | J.K. Vine | Review and analyze first interim fee app of Sullivan & Cromwell | 0.10 | 36.00 | B170 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 55

March 31, 2015

Invoice No: 1157953

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/15 | J.K. Vine | Review and analyze first interim fee app of Montgomery, McCracken | 0.10 | 36.00 | B170 |
| 2/18/15 | J.K. Vine | Review and analyze K&E's second interim compensation app | 0.20 | 72.00 | B170 |
| 2/18/15 | J.K. Vine | Review and analyze first interim fee statement of AlixPartners | 0.10 | 36.00 | B170 |
| 2/18/15 | J.K. Vine | Review and analyze debtors' notice of assumed executory contracts/unexpired leases | 0.10 | 36.00 | B185 |
| 2/18/15 | J.K. Vine | Review and analyze first interim fee app of Guggenheim Securities | 0.10 | 36.00 | B170 |
| 2/18/15 | J.K. Vine | Review and analyze December fee statement of PG&S | 0.10 | 36.00 | B170 |
| 2/18/15 | J.K. Vine | Review and analyze response to Jesus Moreno to omnibus objection | 0.10 | 36.00 | B310 |
| 2/18/15 | J.K. Vine | Review and analyze first interim fee statement of Goldin & associates | 0.10 | 36.00 | B170 |
| 2/18/15 | J.K. Vine | Review and analyze November fee statement of PG&S | 0.10 | 36.00 | B170 |
| 2/18/15 | L.M. Suprum | Calendar new deadlines for Polsinelli core team. | 0.70 | 185.50 | B110 |
| 2/18/15 | L.M. Suprum | Review memorandum to retained professionals on budgets and status from Fee Committee. | 0.10 | NO CHARGE | B100 |
| 2/19/15 | C.A. Ward | Review and comment on Fourth Supplement Declaration in Support of Polsinelli retention | 0.40 | 260.00 | B160 |
| 2/19/15 | C.A. Ward | Conference with JKE re Fourth Supplemental Declaration and Second Interim Fee Application | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 56

March 31, 2015

Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/19/15 | C.A. Ward | Extensive review and comment on further revised motion of TCEH Committee for standing to pursue first lien causes of action along with declaration in support of same and order approving same | 2.30 | 1,495.00 | B180 |
| 2/19/15 | C.A. Ward | Extensive review and commend on further revised draft complaint against first lien lenders | 1.20 | 780.00 | B180 |
| 2/19/15 | C.A. Ward | Review and comment on draft notice of standing motion | 0.20 | 130.00 | B180 |
| 2/19/15 | C.A. Ward | Extensive correspondence with MoFo team and Polsinelli core team re standing motion and complaint | 0.20 | 130.00 | B180 |
| 2/19/15 | C.A. Ward | Review filed copy of Supplemental Declaration (Fourth) of Christopher A. Ward, Esq. in Support of Application of the Official Committee of TCEH Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Delaware Bankruptcy Counsel and Conflicts Counsel to the Official Committee of TCEH Unsecured Creditors | 0.10 | 65.00 | B160 |
| 2/19/15 | C.A. Ward | Review Motion to Appear pro hac vice for Michael B. Slade of Kirkland & Ellis LLP filed by Energy Future Holdings Corp | 0.10 | 65.00 | B110 |
| 2/19/15 | C.A. Ward | Review and consider MEMORANDUM OPINION regarding the appeal from the Bankruptcy Court's Order Approving First Lien Settlement | 0.40 | 260.00 | B190 |
| 2/19/15 | C.A. Ward | Review ORDER Affirming the Bankruptcy Court's June 6, 2014, Order Approving First Lien Settlement | 0.10 | 65.00 | B190 |
| 2/19/15 | C.A. Ward | Review MoFo email memo to Committee re first lien lenders not extending challenge deadline | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 57

March 31, 2015

Invoice No: 1157953

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/15 | C.A. Ward | Conference with Polsinelli core team re handling ECF system shut down and need to file by hand or otherwise | 0.10 | 65.00 | B190 |
| 2/19/15 | C.A. Ward | Conference and extended work with Polsinelli core team to file TCEH standing motion, exhibits, and complaint via hard copy with Clerk's office as ECF system down | 0.40 | 260.00 | B180 |
| 2/19/15 | C.A. Ward | Review MoFo email memo to TCEH professionals re White & Case motion for standing | 0.10 | 65.00 | B150 |
| 2/19/15 | C.A. Ward | Review MoFo email memo to Committee re filing of TCEH standing motion and draft complaint | 0.10 | 65.00 | B150 |
| 2/19/15 | J.K. Edelson | Review, revise and file Polsinelli fourth supplemental declaration. | 0.40 | 168.00 | B160 |
| 2/19/15 | J.K. Edelson | Review and revise exhibits for Polsinelli second interim fee application. | 0.40 | 168.00 | B160 |
| 2/19/15 | J.K. Edelson | Correspondence with C. Ward and S. Martin regarding standing motion. | 0.30 | 126.00 | B190 |
| 2/19/15 | J.K. Edelson | Teleconference with co-counsel regarding standing motion. | 0.20 | 84.00 | B190 |
| 2/19/15 | J.K. Edelson | Teleconference with K. Wagner regarding standing motion, service. | 0.30 | 126.00 | B190 |
| 2/19/15 | J.K. Edelson | Correspondence with S. Martin and KCC regarding standing motion. | 0.20 | 84.00 | B190 |
| 2/19/15 | J.K. Edelson | Correspondence with K. Wagner regarding KCC fee statements. | 0.10 | 42.00 | B160 |
| 2/19/15 | J.K. Edelson | Teleconference with S. Martin regarding standing motion. | 0.20 | 84.00 | B190 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 58

March 31, 2015

Invoice No: 1157953

| 2/19/15 | J.K. Edelson | Teleconference with E. West regarding Fee Committee meeting. | 0.10 | NO CHARGE | B100 |
|---|---|---|---|---|---|
| 2/19/15 | J.K. Edelson | Conference call with co-counsel and KCC regarding standing motion. | 0.30 | 126.00 | B190 |
| 2/19/15 | J.K. Edelson | Correspondence with KCC regarding standing motion exhibits, index. | 0.30 | 126.00 | B190 |
| 2/19/15 | J.K. Edelson | Correspondence with C. Ward and B. Martin regarding updated disclosures. | 0.10 | 42.00 | B160 |
| 2/19/15 | J.K. Edelson | Teleconference with S. Martin regarding standing motion. | 0.20 | 84.00 | B190 |
| 2/19/15 | J.K. Edelson | Prepare and draft Polsinelli second interim fee application, exhibits. | 2.30 | 966.00 | B160 |
| 2/19/15 | J.K. Edelson | Review, revise and file standing motion, correspondence with C. Ward, co-counsel, and KCC regarding same. | 3.50 | 1,470.00 | B190 |
| 2/19/15 | J.K. Edelson | Correspondence with Committee regarding TCEH ad hoc group standing motion. | 0.20 | 84.00 | B190 |
| 2/19/15 | J.K. Vine | Emails with T side committee professionals regarding EFH's amended schedules and case protocol violation | 0.20 | 72.00 | B410 |
| 2/19/15 | J.K. Vine | Review and analyze McDermott Will & Emery second interim fee app | 0.10 | 36.00 | B170 |
| 2/19/15 | J.K. Vine | Compile motion, complaint, and exhibits in redacted and unredacted version for filing | 0.40 | 144.00 | B180 |
| 2/19/15 | J.K. Vine | Conference call with t side and e side professionals and KCC regarding service of multiple motions | 0.20 | 72.00 | B410 |
| 2/19/15 | J.K. Vine | Review and analyze final complaint (redacted and unredacted) for filing | 1.20 | 432.00 | B180 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 59
March 31, 2015
Invoice No: 1157953

| 2/19/15 | L.M. Suprum | Prepare exhibit E to Polsinelli second interim fee application and discuss with J. Edelson. | 0.30 | 79.50 | B160 |
|---|---|---|---|---|---|
| 2/19/15 | L.M. Suprum | Draft Notice of Motion for filing with Motion of the Official Committee of Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims. | 0.20 | 53.00 | B190 |
| 2/19/15 | L.M. Suprum | File and serve fourth supplemental declaration of Christopher Ward in support of Polsinelli's retention. | 0.30 | 79.50 | B160 |
| 2/19/15 | L.M. Suprum | Prepare exhibits for filing with Motion of the Official Committee of Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims. | 0.90 | 238.50 | B190 |
| 2/19/15 | L.M. Suprum | Correspondence with MoFo and Polsinelli core teams regarding preparation for filing Motion of the Official Committee of Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims. | 0.60 | 159.00 | B190 |
| 2/19/15 | L.M. Suprum | Correspondence with J. Edelson and KCC to coordinate service of Motion of the Official Committee of Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims. | 0.20 | 53.00 | B190 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 60
March 31, 2015
Invoice No: 1157953

| Date | Timekeeper | Description | Hours | Amount | Task |
|------|-----------|-------------|-------|--------|------|
| 2/20/15 | C.A. Ward | Review and consider White & Case motion for standing and exhibits thereto | 0.80 | 520.00 | B180 |
| 2/20/15 | C.A. Ward | Review Omnibus Order Awarding Interim Allowance of Compensation For Services Rendered And For Reimbursement Of Expenses | 0.10 | 65.00 | B160 |
| 2/20/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B400 |
| 2/20/15 | C.A. Ward | Review (COPY FROM DISTRICT COURT) Memorandum Opinion | 0.10 | 65.00 | B190 |
| 2/20/15 | C.A. Ward | Review Order Approving Motion for Admission pro hac vice Nick S. Kaluk, III | 0.10 | 65.00 | B110 |
| 2/20/15 | C.A. Ward | Review and consider Objection of Joseph Boston to Debtors' Omnibus Objection to Claims (Debtors' Ninth Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.20 | 130.00 | B310 |
| 2/20/15 | C.A. Ward | Review and consider Motion to Approve REDACTED Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders for Entry of an Order Granting Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims | 0.40 | 260.00 | B190 |
| 2/20/15 | C.A. Ward | Review and consider Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors' Estates | 0.70 | 455.00 | B180 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 61

March 31, 2015

Invoice No: 1157953

| 2/20/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Agreed Order Regarding Discovery Procedures in Connection with Legacy Discovery and Other Administrative Matters | 0.20 | 130.00 | B190 |
|---|---|---|---|---|---|
| 2/20/15 | C.A. Ward | Correspondence with JKE and LMS re ECF service of motion given technical issues | 0.10 | 65.00 | B180 |
| 2/20/15 | C.A. Ward | Correspondence with KCC and review affidavit of service for standing motion | 0.10 | 65.00 | B180 |
| 2/20/15 | C.A. Ward | Review and consider Response to Debtor's Omnibus Objection to Claims (Debtors' Ninth Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.20 | 130.00 | B310 |
| 2/20/15 | C.A. Ward | Review and consider Certificate of No Objection regarding the First Monthly Fee Application of AlixPartners, LLP as Restructuring Advisor to the EFH Official Committee for Compensation and Reimbursement of Expenses for the Peiord from November 20, 2014 through November 30, | 0.10 | 65.00 | B160 |
| 2/20/15 | C.A. Ward | Review Notice of Service filed by Delaware Trust Company as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture | 0.10 | 65.00 | B190 |
| 2/20/15 | C.A. Ward | Review MoFo email memo to Committee re weekly conference call and review agenda for same | 0.10 | 65.00 | B150 |
| 2/20/15 | C.A. Ward | Review Lazard memo to Committee on EFIH 2L Notes partial paydown analysis | 0.40 | 260.00 | B230 |
| 2/20/15 | C.A. Ward | Review and consider NOTICE OF PERFECTION OF LIENS PURSUANT TO 11 U.S.C. § 546-- Filed by RailWorks Track System, Inc.. | 0.10 | 65.00 | B210 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 62
March 31, 2015
Invoice No: 1157953

| 2/20/15 | C.A. Ward | Review Order Approving The Assumption And Amendment Of A Certain Unexpired Lease | 0.10 | 65.00 | B185 |
| 2/20/15 | C.A. Ward | Review Stipulation And Agreed Order Regarding Discovery Procedures In Connection With Legacy Discovery And Other Administrative Matters | 0.10 | 65.00 | B190 |
| 2/20/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearings, deadlines. | 0.20 | 84.00 | B400 |
| 2/20/15 | J.K. Edelson | Review TCEH Ad Hoc Group motion for standing, complaint. | 0.80 | 336.00 | B190 |
| 2/20/15 | J.K. Edelson | Teleconference with S. Martin regarding standing motion. | 0.20 | 84.00 | B190 |
| 2/20/15 | J.K. Edelson | Research regarding UVTA, fraudulent conveyances. | 1.30 | 546.00 | B190 |
| 2/20/15 | J.K. Edelson | Correspondence with co-counsel and C. Ward regarding fraudulent conveyance claims. | 0.40 | 168.00 | B190 |
| 2/20/15 | J.K. Edelson | Correspondence with co-counsel regarding standing motion. | 0.20 | 84.00 | B190 |
| 2/20/15 | J.K. Edelson | Review District Court opinion regarding makewhole litigation. | 0.40 | 168.00 | B190 |
| 2/20/15 | J.K. Edelson | Review legacy discovery stipulation and agreed order. | 0.20 | 84.00 | B190 |
| 2/20/15 | J.K. Edelson | Review EFH Committee motion for standing, correspondence with co-counsel regarding same. | 0.50 | 210.00 | B190 |
| 2/20/15 | J.K. Edelson | Review makewhole litigation summary. | 0.30 | 126.00 | B190 |
| 2/20/15 | J.K. Edelson | Review Lazard financial analysis regarding repayment of EFIH second lien notes. | 0.30 | 126.00 | B400 |
| 2/20/15 | J.K. Edelson | Correspondence with co-counsel regarding discovery production. | 0.10 | 42.00 | B190 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 63
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/20/15 | J.K. Vine | Review and analyze district court's opinion on tender offer for first lien debt appeal | 0.60 | 216.00 | B190 |
| 2/20/15 | J.K. Vine | Review, analyze, and compare ad hoc noteholder standing motion and complaint to committee standing motion and complaint | 1.10 | 396.00 | B180 |
| 2/20/15 | J.K. Vine | Emails with committee professionals regarding ad hoc committee's standing motion and complaint | 0.10 | 36.00 | B180 |
| 2/20/15 | J.K. Vine | Review and analyze EFH committee's motion for standing to prosecute Luminant avoidance actions | 0.80 | 288.00 | B180 |
| 2/20/15 | L.M. Suprum | Correspondence from D. Harris regarding agenda for 2/23 Committee update call; review same. | 0.20 | 53.00 | B110 |
| 2/21/15 | C.A. Ward | Various correspondence with Polsinelli core team re Polsinelli January fee statement | 0.10 | NO CHARGE | B100 |
| 2/21/15 | J.K. Edelson | Correspondence with E. West regarding Polsinelli interim fee applications. | 0.20 | NO CHARGE | B100 |
| 2/21/15 | J.K. Edelson | Correspondence with S. McFall regarding January fee statement. | 0.10 | 42.00 | B160 |
| 2/21/15 | J.K. Edelson | Prepare and draft Polsinelli second interim fee application. | 0.50 | 210.00 | B160 |
| 2/22/15 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.10 | 42.00 | B160 |
| 2/22/15 | J.K. Edelson | Prepare and draft Polsinelli second interim fee application. | 0.80 | 336.00 | B160 |
| 2/23/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re standing motion and complaint, plan negotiations, Greenhill success fees, amongst other items and strategy related to same | 1.10 | 715.00 | B150 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 64
March 31, 2015
Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/23/15 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli second interim fee application | 0.10 | 65.00 | B160 |
| 2/23/15 | C.A. Ward | Review and consider Objection to Debtor's Omnibus Objection to Claims (Debtors' Tenth Omnibus (Substantive) Objection to (Certain No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.20 | 130.00 | B310 |
| 2/23/15 | C.A. Ward | Review and consider Notice of Withdrawal of Notice of Amendments to Schedules of Assets and Liabilities for Debtor Energy Future Holdings Corp. filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B310 |
| 2/23/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 260.00 | B400 |
| 2/23/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Granting the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing KPMG Debtors and KMPG Debtors in Possession to Submit Additional Agreements that Expand the Retention and Employment of KPMG LLP as Bankruptcy Accounting, Tax, and IT Advisors | 0.20 | 130.00 | B160 |
| 2/23/15 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 16, 2014 through December 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 2/23/15 | C.A. Ward | Review Amended Exhibit A to Certificate of No Objection Regarding the "First Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 16, 2014 through December 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 65

March 31, 2015

Invoice No: 1157953

| Date | Professional | Description | Hours | Amount | Code |
|------|------|------|------|------|------|
| 2/23/15 | C.A. Ward | Review Brett Miller email memo to Committee professionals re E-Side withdrawal of amended schedules for tax purposes | 0.10 | 65.00 | B240 |
| 2/23/15 | C.A. Ward | Review MoFo memo to Committee re withdrawal of schedule amendments | 0.10 | 65.00 | B310 |
| 2/23/15 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 19, 2014 Through December 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 2/23/15 | C.A. Ward | Review Ninth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 | 0.10 | 65.00 | B160 |
| 2/23/15 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 19, 2014 Through December 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 2/23/15 | C.A. Ward | Review and consider Notice of Service NOTICE OF COMBINED HEARING AND TRIAL filed by Delaware Trust Company | 0.10 | 65.00 | B190 |
| 2/23/15 | S.M. Katona | Participate in telephone conference call with Committee members and professionals regarding pending makewhole litigation and issues relating to success fees. | 1.00 | 420.00 | B150 |
| 2/23/15 | S.M. Katona | Correspondence from MoFo regarding withdrawal of EFH amended schedules. | 0.10 | 42.00 | B150 |
| 2/23/15 | J.K. Edelson | Participate in Committee conference call. | 1.10 | 462.00 | B400 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 66
March 31, 2015
Invoice No: 1157953

| 2/23/15 | J.K. Edelson | Correspondence with S. McFall regarding fee application exhibits. | 0.20 | 84.00 | B400 |
|---------|--------------|------------------------------------------------------------------|------|-------|------|
| 2/23/15 | J.K. Edelson | Correspondence with co-counsel regarding makewhole litigation. | 0.20 | 84.00 | B190 |
| 2/23/15 | J.K. Edelson | Correspondence with co-counsel regarding partial repayment of second lien notes. | 0.20 | 84.00 | B400 |
| 2/23/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding standing motions. | 0.20 | 84.00 | B400 |
| 2/23/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding amended EFH schedules. | 0.30 | 126.00 | B400 |
| 2/23/15 | J.K. Edelson | Correspondence with L. Suprum regarding fee application CNOs. | 0.10 | 42.00 | B160 |
| 2/23/15 | J.K. Edelson | Correspondence with J. Yellin regarding Charles River first interim fee application. | 0.20 | 84.00 | B160 |
| 2/23/15 | J.K. Edelson | Finalize Polsinelli second interim fee application, exhibits. | 4.30 | 1,806.00 | B160 |
| 2/23/15 | J.K. Vine | Review and analyze Railworks notice of lien | 0.10 | 36.00 | B210 |
| 2/23/15 | J.K. Vine | Committee conference call | 1.10 | 396.00 | B150 |
| 2/23/15 | J.K. Vine | Review and analyze debtors' notice of withdrawal regarding amended schedules | 0.10 | 36.00 | B410 |
| 2/23/15 | J.K. Vine | Review and analyze Filsinger's monthly fee app | 0.10 | 36.00 | B170 |
| 2/23/15 | L.M. Suprum | Correspondence with J. Edelson regarding status of filing second interim fee applications. | 0.10 | 26.50 | B160 |
| 2/23/15 | L.M. Suprum | Correspondence with B. Hildbold regarding EFH's recently filed notice of withdrawal of the amended schedules. | 0.10 | 26.50 | B310 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 67
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/24/15 | C.A. Ward | Review and consider Notice of Ninth Amended Lists of Ordinary Course Professionals | 0.20 | 130.00 | B210 |
| 2/24/15 | C.A. Ward | Review Declaration of Disinterestedness of Zolfo Cooper, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 2/24/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Eighth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |
| 2/24/15 | C.A. Ward | Conference with JKE re Fee Committee negotiations | 0.10 | NO CHARGE | B100 |
| 2/24/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2014 through October 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 2/24/15 | C.A. Ward | Review and consider EFIH Debtors Opposition to UMB Bank N.A.s Motion to Dismiss | 0.60 | 390.00 | B190 |
| 2/24/15 | C.A. Ward | Review Declaration of Jason M. Madron, Esq. in Support of the EFIH Debtors Opposition to UMB Bank N.A.s Motion to Dismiss | 0.10 | 65.00 | B190 |
| 2/24/15 | C.A. Ward | Correspondence with MoFo team and JKE re status of responses to MoFo monthly fee applications | 0.10 | 65.00 | B160 |
| 2/24/15 | C.A. Ward | Correspondence with SMK and JKE re Delaware fraudulent transfer revisions | 0.10 | 65.00 | B190 |
| 2/24/15 | C.A. Ward | Correspondence with KCC team and JKE re invoicing procedures for services rendered to TCEH Committee and EFH Committee | 0.10 | 65.00 | B150 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 68

March 31, 2015

Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/24/15 | C.A. Ward | Review and consider Objection to Debor's Omnibus Objection to Claims (Debtors' Ninth Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.20 | 130.00 | B310 |
| 2/24/15 | C.A. Ward | Work with JKE on further response and counter-offer to Fee Committee | 0.80 | NO CHARGE | B100 |
| 2/24/15 | C.A. Ward | Review Notice of Submission of Proof of Claim (Debtors' Eighth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.10 | 65.00 | B310 |
| 2/24/15 | C.A. Ward | Review Notice of Submission of Proof of Claim (Debtors' Ninth Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.10 | 65.00 | B310 |
| 2/24/15 | C.A. Ward | Review Notice of Submission of Proof of Claim (Debtors' Tenth Omnibus (Substantive) Objection to (Certain No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.10 | 65.00 | B310 |
| 2/24/15 | C.A. Ward | Review Order Sustaining Debtors' Eighth Omnibus (Non-Substantive) Objection To (Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 69
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/24/15 | C.A. Ward | Review Order Granting The Motion Of Energy Future Holdings Corp., et al., For Entry Of An Order Authorizing KPMG Debtors And KPMG Debtors In Possession To Submit Additional Agreements That Expand The Retention And Employment Of KPMG LLP As Bankruptcy Accounting, Tax, And IT Advisors | 0.10 | 65.00 | B160 |
| 2/24/15 | C.A. Ward | Extensive review and comment on Polsinelli's second interim fee application | 1.20 | 780.00 | B160 |
| 2/24/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 2/24/15 | C.A. Ward | Review First Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 18, 2014 through January 31, 2015 -- for the period 12/18/2014 to 1/31/2015 | 0.10 | 65.00 | B160 |
| 2/24/15 | S.M. Katona | Review and analysis of 2014 UFTA Amendments. | 1.30 | 546.00 | B180 |
| 2/24/15 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 42.00 | B160 |
| 2/24/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli monthly fee statements. | 0.20 | 84.00 | B160 |
| 2/24/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli first interim fee application. | 0.20 | NO CHARGE | B100 |
| 2/24/15 | J.K. Edelson | Review Morrison and Foerster November fee statement, correspondence with D. Harris and C. Ward. | 0.30 | 126.00 | B160 |
| 2/24/15 | J.K. Edelson | Review Debtors' revised list of ordinary course professionals. | 0.20 | 84.00 | B210 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 70

March 31, 2015

Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/24/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and KCC regarding KCC monthly fee statements. | 0.30 | 126.00 | B160 |
| 2/24/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding fraudulent transfer claims. | 0.30 | 126.00 | B190 |
| 2/24/15 | J.K. Edelson | Teleconference with A. Kristoff regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 2/24/15 | J.K. Edelson | Teleconference with M. Tinkham regarding bid procedures hearing. | 0.10 | 42.00 | B400 |
| 2/24/15 | J.K. Edelson | Review and revise CRA first interim fee application, correspondence with J. Yellin. | 0.40 | 168.00 | B160 |
| 2/24/15 | J.K. Edelson | Teleconference with E. West regarding fee application. | 0.20 | NO CHARGE | B100 |
| 2/24/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli interim fee applications. | 0.30 | NO CHARGE | B100 |
| 2/24/15 | J.K. Edelson | Review Solic Advisors first fee application. | 0.10 | 42.00 | B160 |
| 2/24/15 | J.K. Edelson | Research regarding fraudulent transfer claims, amendments. | 0.80 | 336.00 | B190 |
| 2/24/15 | J.K. Edelson | Review and revise second interim fee application, exhibits, correspondence with C. Ward regarding same. | 1.30 | 546.00 | B160 |
| 2/24/15 | J.K. Edelson | Prepare counterproposal to Fee Committee, create spreadsheet, correspondence with C. Ward regarding same. | 0.80 | NO CHARGE | B100 |
| 2/24/15 | J.K. Vine | Review and analyze debtors' COC and order regarding eighth omnibus objection | 0.10 | 36.00 | B310 |
| 2/24/15 | L.M. Suprum | Correspondence with D. Harris and J. Edelson regarding certificate of no objection for MoFo's seventh monthly fee statement. | 0.10 | 26.50 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 71
March 31, 2015
Invoice No: 1157953

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/24/15 | L.M. Suprum | Correspondence with J. Edelson and KCC regarding response from Fee Committee on KCC fees. | 0.10 | NO CHARGE | B100 |
| 2/25/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 (Second Monthly Fee Statement) filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 2/25/15 | C.A. Ward | Review Consent to Service of Documents by Receipt of ECF Notice or by Email in Chapter 11 Cases Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B110 |
| 2/25/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 (Second Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 2/25/15 | C.A. Ward | Conference with JKE and LMS re finalizing Polsinelli second interim fee application | 0.10 | 65.00 | B160 |
| 2/25/15 | C.A. Ward | Review Affidavit/Declaration of Service of Epiq Bankruptcy Solutions, LLC Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B110 |
| 2/25/15 | C.A. Ward | Correspondence with Richards Layton and Polsinelli core team re unredacted copies of Committee pleadings | 0.10 | 65.00 | B400 |
| 2/25/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Finanical Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2014 Through September 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 72
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/25/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2014 Through October 31, 2014: (No Order Required) | 0.10 | 65.00 | B160 |
| 2/25/15 | C.A. Ward | Telephone call with Samantha Martin re standing motion and precedent on exclusive standing to settle | 0.10 | 65.00 | B180 |
| 2/25/15 | C.A. Ward | Correspondence with Polsinelli core team re research project on exclusive standing of Committee to settle avoidance actions | 0.10 | 65.00 | B180 |
| 2/25/15 | C.A. Ward | Review and consider filed copy of Interim Application for Compensation (Second) and Reimbursement of Expenses as Delaware Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period September 1, 2014 to December 31, 2014 Filed by Polsinelli PC | 0.20 | 130.00 | B160 |
| 2/25/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Seventh) as Counsel for the Official Committee of TCEH Unsecured Creditors for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |
| 2/25/15 | C.A. Ward | Review Certificate of No Objection regarding First Monthly Fee Statement the period November 16, 2014 to November 30, 2014 filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 2/25/15 | C.A. Ward | Review and consider Second Interim Fee Application of Alvarez & Marsal North America, LLC, in Their Capacity as Restructuring Advisors for the Debtors and Debtors in Possession, for the period September 1, 2014 to December 31, 2014 | 0.20 | 130.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 73
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 2/25/15 | C.A. Ward | Review Certificate of No Objection regarding Second Monthly Fee Statement for the period December 1, 2014 to December 31, 2014 filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 2/25/15 | C.A. Ward | Review Fee Committee letter re Polsinelli December monthly fee statement | 0.10 | NO CHARGE | B100 |
| 2/25/15 | C.A. Ward | Correspondence with JKE and LMS re certificate of no objection and payment request for Polsinelli December fees | 0.10 | 65.00 | B110 |
| 2/25/15 | S.M. Katona | Correspondence with C. Ward regarding exclusive authority to settle avoidance actions and research for case law discussing same. | 0.10 | 42.00 | B180 |
| 2/25/15 | J.K. Edelson | Teleconference with N. Munson regarding creditor inquiry, distributions. | 0.20 | 84.00 | B150 |
| 2/25/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli first interim fee application. | 0.20 | NO CHARGE | B100 |
| 2/25/15 | J.K. Edelson | Revise and file Polsinelli second interim fee application. | 0.40 | 168.00 | B160 |
| 2/25/15 | J.K. Edelson | Review, revise and file CNO regarding Morrison and Foerster November fee statement, correspondence with D. Harris and L. Suprum regarding same. | 0.20 | 84.00 | B160 |
| 2/25/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.10 | 42.00 | B110 |
| 2/25/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding standing motion. | 0.20 | 84.00 | B190 |
| 2/25/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and Debtors' counsel regarding standing motion, complaint. | 0.20 | 84.00 | B190 |
| 2/25/15 | J.K. Edelson | Review Cravath January fee statement. | 0.10 | 42.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 74
March 31, 2015
Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/25/15 | J.K. Edelson | Review KCC monthly invoices. | 0.20 | 84.00 | B160 |
| 2/25/15 | J.K. Vine | Emails with C. Ward regarding Delaware caselaw on exclusive standing of committees | 0.10 | 36.00 | B190 |
| 2/25/15 | L.M. Suprum | Prepare, file and serve Polsinelli's second interim fee application. | 1.20 | 318.00 | B160 |
| 2/25/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's seventh monthly fee application. | 0.40 | 106.00 | B160 |
| 2/25/15 | L.M. Suprum | Provide unredacted standing motion and unredacted proposed complaint to Debtors counsel. | 0.30 | 79.50 | B190 |
| 2/26/15 | C.A. Ward | Review KCC invoices for services provided to the TCEH Committee for July, August, September, October, November, December , and January for reasonable | 0.40 | 260.00 | B110 |
| 2/26/15 | C.A. Ward | Review KCC invoices for services rendered to the EFH Committee for December and January for reasonableness | 0.20 | 130.00 | B110 |
| 2/26/15 | C.A. Ward | Review and consider Interim Application for Compensation of Stevens & Lee, P.C., Special Counsel for Energy Future Intermediate Holding Company LLC for the period November 26, 2014 to December 31, 2014 (First Interim Fee Application) Filed by Energy Future Intermediate Holding Company LLC | 0.20 | 130.00 | B160 |
| 2/26/15 | C.A. Ward | Correspondence with JKE re resolution of Fee Committee's concerns | 0.10 | NO CHARGE | B100 |
| 2/26/15 | C.A. Ward | Correspondence with Polsinelli core team re Committee's exclusive authority to settle avoidance actions | 0.10 | 65.00 | B180 |
| 2/26/15 | C.A. Ward | Conference with SMK re Delaware Uniform Fraudulent Transfer Act | 0.10 | 65.00 | B180 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 75

March 31, 2015

Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/26/15 | C.A. Ward | Correspondence with Samantha Martin and JKE re local practice on replies for standing motion | 0.10 | 65.00 | B180 |
| 2/26/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re objections to claims | 0.10 | 65.00 | B310 |
| 2/26/15 | C.A. Ward | Confer with JKV re standing research | 0.10 | 65.00 | B180 |
| 2/26/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re preparation of motion to permit late file reply to objection | 0.10 | 65.00 | B180 |
| 2/26/15 | C.A. Ward | Review and consider Second Lien Indenture Trustee's (A) Limited Objection to Debtors' Motion for Authority to Partially Prepay the Second Lien Notes and (B) Cross-Motion to Modify the Proposed Order to Provide (1) That the Second Lien Indenture Trustee Is Not Required by the Collateral Trust Agreement to Hold the Partial Prepayment in Trust for First Lien Noteholders or (2) Alternatively, That Interest Continues to Accrue Under the Second Lien Indenture | 0.40 | 260.00 | B230 |
| 2/26/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B185 |
| 2/26/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp.. | 0.20 | 130.00 | B230 |
| 2/26/15 | C.A. Ward | Review Order Resolving Claims of Gary A. Bennetts | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 76
March 31, 2015
Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/26/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period from January 1, 2015 to January 31, 2015 (Second Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 2/26/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eighth) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of TCEH Unsecured Creditors for the period of December 1, 2014 to December 31, 2014 | 0.10 | 65.00 | B160 |
| 2/26/15 | C.A. Ward | Review Polsinelli payment request to Debtors for approved fees | 0.10 | 65.00 | B210 |
| 2/26/15 | C.A. Ward | Review and consider Response of Delaware Trust Company, as Indenture Trustee, to the Motion of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and EFIH Finance Inc. for Entry of (A) Order (I) Authorizing Partial Repayment of EFIH Second Lien Notes; (II) Approving EFIH DIP Consent; and (III) Authorizing Consent Fee and (B) Revised EFIH First Lien DIP Order | 0.20 | 130.00 | B230 |
| 2/26/15 | C.A. Ward | Review numerous affidavits of service filed by Debtors related to service of several recently filed pleadings and notices | 0.10 | 65.00 | B110 |
| 2/26/15 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli January invoice | 0.10 | 65.00 | B160 |
| 2/26/15 | S.M. Katona | Legal research and analysis of case law discussing the non-exclusive right to settle avoidance actions by debtors and other parties in interest. | 2.30 | 966.00 | B180 |
| 2/26/15 | J.K. Edelson | Update Polsinelli first interim fee application summary, correspondence with C. Ward regarding same. | 0.40 | NO CHARGE | B100 |



**Invoice Detail**

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 77

March 31, 2015

Invoice No: 1157953

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/26/15 | J.K. Edelson | Review Alvarez and Marsal second interim fee application. | 0.20 | 84.00 | B160 |
| 2/26/15 | J.K. Edelson | Review Stevens and Lee second interim fee application. | 0.10 | 42.00 | B160 |
| 2/26/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli first interim fee application, counterproposal. | 0.40 | NO CHARGE | B100 |
| 2/26/15 | J.K. Edelson | Review Polsinelli December monthly fee statement, correspondence with L. Suprum regarding same. | 0.20 | 84.00 | B160 |
| 2/26/15 | J.K. Edelson | Correspondence with C. Ward and S. Martin regarding standing motion, objections. | 0.30 | 126.00 | B190 |
| 2/26/15 | J.K. Edelson | Review, revise, and file CNO regarding Polsinelli December fee statement. | 0.20 | 84.00 | B160 |
| 2/26/15 | J.K. Edelson | Correspondence with C. Ward and Debtors regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 2/26/15 | J.K. Edelson | Correspondence with B. Martin regarding conflicts disclosures. | 0.10 | 42.00 | B160 |
| 2/26/15 | J.K. Edelson | Review Montgomery McCracken January monthly fee statement. | 0.10 | 42.00 | B160 |
| 2/26/15 | J.K. Edelson | Review Sullivan and Cromwell January monthly fee statement. | 0.20 | 84.00 | B160 |
| 2/26/15 | J.K. Edelson | Review Guggenheim January monthly fee statement. | 0.10 | 42.00 | B160 |
| 2/26/15 | J.K. Edelson | Review Alix Partners monthly fee statement. | 0.10 | 42.00 | B160 |
| 2/26/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding monthly fee statements, interim fee applications. | 0.20 | 84.00 | B160 |



**POLSINELLI**

# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 78
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/26/15 | J.K. Edelson | Review and revise Polsinelli January fee statement, correspondence with S. McFall. | 0.60 | 252.00 | B160 |
| 2/26/15 | J.K. Edelson | Research regarding Committee standing, precedent, authority to settle claims. | 1.70 | 714.00 | B190 |
| 2/26/15 | J.K. Vine | Review and analyze second interim fee app of Alvarez and Marsall | 0.10 | 36.00 | B170 |
| 2/26/15 | J.K. Vine | Review and analyze second monthly fee statement of Cravath | 0.10 | 36.00 | B170 |
| 2/26/15 | J.K. Vine | Review and analyze interim fee app of Stevens & Lee | 0.10 | 36.00 | B170 |
| 2/26/15 | J.K. Vine | Research and analyze bankruptcy case law on committee exclusivity to prosecute and settle debtor actions | 5.40 | 1,944.00 | B190 |
| 2/26/15 | E.A. Blakely Paquet | Begin research re: whether a creditor's committee can be granted exclusive standing to prosecute and settle avoidance actions | 3.30 | 990.00 | B180 |
| 2/26/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's eighth monthly fee application. | 0.60 | 159.00 | B160 |
| 2/27/15 | C.A. Ward | Review Third Monthly Fee Statement of AlixPartners, LLP, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period January 1, 2015 to January 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 79
March 31, 2015
Invoice No: 1157953

| 2/27/15 | C.A. Ward | Review Third Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses, for the period January 1, 2015 to January 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 2/27/15 | C.A. Ward | Review Third Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP, as Delaware Bankruptcy Counsel and Conflict Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses, for the period January 1, 2015 to January 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 2/27/15 | C.A. Ward | Review Third Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred, for the period January 1, 2015 to January 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 2/27/15 | C.A. Ward | Review email letter from Milbank and Citibank, N.A.'s privilege logs of withheld documents, redacted documents, and attorney list | 0.40 | 260.00 | B190 |
| 2/27/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |



**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 80
March 31, 2015
Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/27/15 | C.A. Ward | Correspondence with Polsinelli core team re research memo on standing and exclusive authority to settle | 0.10 | 65.00 | B180 |
| 2/27/15 | C.A. Ward | Correspondence with Lazard team and Polsinelli core team re filing and service of Lazard second interim fee application | 0.10 | 65.00 | B160 |
| 2/27/15 | C.A. Ward | Review and comment on Lazard second interim fee application and exhibits thereto | 0.40 | 260.00 | B160 |
| 2/27/15 | C.A. Ward | Correspondence with JKE and UST's office re support for Committee's professionals interim fee applications | 0.10 | 65.00 | B160 |
| 2/27/15 | C.A. Ward | Review Certificate of No Objection regarding the Second Monthly Fee Application of AlixPartners, LLP as Restructuring Advisor to the EFH Official Committee for Compensation and Reimbursement of Expenses for the Period from December 1, 2014 through December 31, 2014 | 0.10 | 65.00 | B160 |
| 2/27/15 | C.A. Ward | Review and comment on draft Polsinelli memo re Committee standing and exclusive ability to settle avoidance actions | 0.60 | 390.00 | B180 |
| 2/27/15 | C.A. Ward | Review and comment on draft motion for leave to file late filed reply with respect to any objections to standing motion | 0.40 | 260.00 | B180 |
| 2/27/15 | C.A. Ward | Correspondence with co-counsel and JKE re reply to potential objections to standing motion | 0.10 | 65.00 | B180 |
| 2/27/15 | C.A. Ward | Correspondence with MoFo team re Polsinelli legal memo on standing and Committee's exclusive ability to settle avoidance actions | 0.10 | 65.00 | B180 |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 81
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/27/15 | C.A. Ward | Review Certificate of No Objection regarding the Second Monthly Fee Application of AlixPartners, LLP as Restructuring Advisor to the EFH Official Committee for Compensation and Reimbursement of Expenses for the Period from December 1, 2014 through December 31, 2014 | 0.10 | 65.00 | B160 |
| 2/27/15 | C.A. Ward | Review Certificate of No Objection regarding the Second Monthly Fee Application of Stevens and Lee as Delaware Counsel to the EEF1H for Compensation and Reimbursement of Expenses for the Period from January, 2014 | 0.10 | 65.00 | B160 |
| 2/27/15 | C.A. Ward | Review and consider Interim Application for Compensation (Second) as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period September 1, 2014 to December 31, 2014 Filed by Lazard Freres and Co. LLC | 0.20 | 130.00 | B160 |
| 2/27/15 | C.A. Ward | Review Second Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2015 Through January 31, 2015 -- for the period 1/1/2015 to 1/31/2015 | 0.10 | 65.00 | B160 |
| 2/27/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and S. Martin regarding standing motion. | 0.30 | 126.00 | B190 |
| 2/27/15 | J.K. Edelson | Review, revise and file Lazard second interim fee application, exhibits. | 0.40 | 168.00 | B160 |
| 2/27/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli first interim fee application. | 0.20 | NO CHARGE | B100 |
| 2/27/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding FTI and Charles River interim fee applications. | 0.20 | 84.00 | B160 |
| 2/27/15 | J.K. Edelson | Review docket, filings, critical dates, correspondence with L. Suprum. | 0.30 | 126.00 | B110 |



**Invoice Detail**

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 82
March 31, 2015
Invoice No: 1157953

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 2/27/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and U.S. Trustee regarding Morrison and Foerster fee application. | 0.20 | 84.00 | B160 |
| 2/27/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding motion for leave to file late reply. | 0.20 | 84.00 | B400 |
| 2/27/15 | J.K. Edelson | Prepare and draft motion for leave to file late reply, proposed order. | 1.30 | 546.00 | B400 |
| 2/27/15 | J.K. Edelson | Correspondence with B. Martin and C. Ward regarding Polsinelli supplemental disclosures. | 0.20 | 84.00 | B160 |
| 2/27/15 | J.K. Edelson | Review O'Kelly Ernst second interim fee application. | 0.10 | 42.00 | B160 |
| 2/27/15 | J.K. Edelson | Review Proskauer Rose second interim fee application. | 0.20 | 84.00 | B160 |
| 2/27/15 | J.K. Edelson | Correspondence with C. Ward, J. Vine, and co-counsel regarding Committee standing, authority to settle claims. | 0.30 | 126.00 | B190 |
| 2/27/15 | J.K. Edelson | Review Debtors motion regarding long term power purchase agreement. | 0.30 | 126.00 | B210 |
| 2/27/15 | J.K. Edelson | Review FTI summary presentation regarding solar power purchase agreement. | 0.20 | 84.00 | B210 |
| 2/27/15 | J.K. Edelson | Research regarding Committee standing, authority to prosecute and settle claims. | 1.40 | 588.00 | B190 |
| 2/27/15 | J.K. Vine | Review and analyze response of Delaware Trust Co. regarding debtors' motion to paydown second lien debt | 0.20 | 72.00 | B130 |
| 2/27/15 | J.K. Vine | Review and analyze second lien trustee's objection to debtors' motion to pay down second lien debt | 0.40 | 144.00 | B130 |



# **POLSINELLI**

# **Invoice Detail**

For Professional Services Through 2/28/15

Page 83

File No. 078582-475724

March 31, 2015

**Re: Chapter 11 Bankruptcy**

Invoice No: 1157953

| | | | | | |
|---|---|---|---|---|---|
| 2/27/15 | J.K. Vine | Review and analyze second lien trustee's motion to shorten deadlines regarding its objection to debtors' motion to paydown second lien debt | 0.10 | 36.00 | B410 |
| 2/27/15 | J.K. Vine | Review and analyze January fee statement of Guggenheim securities | 0.10 | 36.00 | B170 |
| 2/27/15 | J.K. Vine | Review and analyze S&C's third monthly fee statement | 0.10 | 36.00 | B170 |
| 2/27/15 | J.K. Vine | Review and analyze MMWR's third monthly fee statement | 0.10 | 36.00 | B170 |
| 2/27/15 | J.K. Vine | Review and analyze Alixpartner's third monthly fee statement | 0.10 | 36.00 | B170 |
| 2/27/15 | J.K. Vine | Emails with E. Blakely regarding committee exclusive standing research | 0.30 | 108.00 | B190 |
| 2/27/15 | J.K. Vine | Review and analyze second monthly fee statement of Proskauer Rose | 0.10 | 36.00 | B170 |
| 2/27/15 | J.K. Vine | Review and analyze second monthly fee app of O'Kelly Ernst & Bielli | 0.10 | 36.00 | B170 |
| 2/27/15 | J.K. Vine | Emails with S. Martin, C. Ward, and E. Blakely regarding committee exclusive standing to prosecute/settlement estate claims research | 0.20 | 72.00 | B190 |
| 2/27/15 | E.A. Blakely Paquet | Finalize research re: whether a creditor's committee can be granted exclusive standing to prosecute and settle avoidance actions; send research results to Jarrett Vine for his review | 6.20 | 1,860.00 | B180 |
| 2/27/15 | L.M. Suprum | Update critical dates memo and calendar deadlines. | 2.70 | 715.50 | B110 |
| 2/27/15 | L.M. Suprum | Draft Notice of Application for filing with Lazard's second interim fee application. | 0.20 | 53.00 | B160 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 84
March 31, 2015
Invoice No: 1157953

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/27/15 | L.M. Suprum | File, serve and distribute Lazard's second interim fee application. | 0.70 | 185.50 | B160 |
| 2/28/15 | C.A. Ward | Review Certificate of No Objection regarding the Second Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from December 1, 2014 through December 31, 2014 | 0.10 | 65.00 | B160 |
| 2/28/15 | C.A. Ward | Review Second Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2015 Through January 31, 2015 -- for the period 1/1/2015 to 1/31/2015 | 0.10 | 65.00 | B160 |
| 2/28/15 | C.A. Ward | Review Certificate of No Objection regarding the Second Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period December 1, 2014 through December 31, 2014 | 0.10 | 65.00 | B160 |
| 2/28/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 2/28/15 | C.A. Ward | Review FTI report to Committee of PPA agreement | 0.40 | 260.00 | B210 |
| 2/28/15 | C.A. Ward | Review and consider Motion for Energy of an Order Authorizing Energy Future Holdings Corp., et al., to File the Power Purchase Agreement Motion Under Seal | 0.20 | 130.00 | B210 |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 85

March 31, 2015

Invoice No: 1157953

| 2/28/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain Debtors to Enter into a Long-Term Power Purchase Agreement and Granting Related Relief | 0.60 | 390.00 | B210 |
|---------|-----------|---|------|--------|------|
| 2/28/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain Debtors to Enter into a Long-Term Power Purchase Agreement and Granting Related Relief | 0.60 | 390.00 | B210 |
| | | Total Professional Services | | $106,484.00 | |



# Invoice Detail

For Professional Services Through 2/28/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 86
March 31, 2015
Invoice No: 1157953

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C.A. Ward | 66.80 | 650.00 | $43,420.00 |
| C.A. Ward | 3.30 | 650.00 | No Charge |
| S.M. Katona | 12.40 | 420.00 | 5,208.00 |
| S.M. Katona | 0.30 | 420.00 | No Charge |
| J.K. Edelson | 89.60 | 420.00 | 37,632.00 |
| J.K. Edelson | 13.40 | 420.00 | No Charge |
| J.K. Vine | 30.30 | 360.00 | 10,908.00 |
| J.K. Vine | 0.30 | 360.00 | No Charge |
| E.A. Blakely Paquet | 9.50 | 300.00 | 2,850.00 |
| L.M. Suprum | 24.40 | 265.00 | 6,466.00 |
| L.M. Suprum | 0.50 | 265.00 | No Charge |
| **Total Professional Charges** | **250.80** | | **$106,484.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 13.30 | 4,875.50 |
| B130 | Asset Disposition | 1.40 | 591.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.20 | 130.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 9.60 | 4,686.00 |
| B160 | Employment/fee Applications | 80.20 | 36,960.00 |
| B170 | Employment/fee Application Objections | 3.30 | 1,188.00 |
| B180 | Avoidance Action Analysis | 29.60 | 12,985.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 2.60 | 1,418.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 35.40 | 15,294.50 |
| B210 | Business Operations | 3.40 | 1,962.00 |
| B230 | Financing & Cash Collateral | 2.90 | 1,885.00 |
| B240 | Tax Issues | 0.20 | 130.00 |
| B300 | Claims & Plan | 6.10 | 2,562.00 |
| B310 | Claims Administration & Objections | 9.40 | 5,249.50 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 14.30 | 6,745.00 |
| B400 | Bankruptcy-related Advice | 20.00 | 9,426.50 |
| B410 | General Bankruptcy Advice/opinions | 1.10 | 396.00 |
| | **Total Professional Charges** | **250.80** | **$106,484.00** |



# Invoice Detail

For Professional Services Through 2/28/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 87

March 31, 2015

Invoice No: 1157953

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/08/15 | Meals DLS Discovery LLC | $74.25 |
| 02/11/15 | Meals Meal 1 | 112.75 |
| 02/11/15 | Meals Meal | 37.50 |
| 02/15/15 | Meals DLS Discovery LLC | 56.12 |
| 02/15/15 | Deliveries DLS Discovery LLC | 15.00 |
| 02/16/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript electronic copy | 193.40 |
| 02/18/15 | Deliveries DLS Discovery LLC | 15.00 |
| 02/18/15 | Meals Meal 1 | 58.20 |
| 02/19/15 | Client Advance DLS Discovery LLC print b/w from tiff or pdf assembled (stapled per document) scan light litigation b/w large sections of clips or rubber bands  pdf emailed to cliet | 35.18 |
| 02/20/15 | Miscellaneous Telephonic Appearance A6744053 | 30.00 |
| 02/20/15 | Meals DLS Discovery LLC | 44.00 |
| 02/26/15 | Meals DLS Discovery LLC | 15.00 |
| | **Total Disbursements** | **$686.40** |

Total Disbursements 686.40

**Total Current Charges Due** **$107,170.40**



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 2
April 24, 2015
Invoice No: 1166179

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 3/2/15 | C.A. Ward | Correspondence with Lorenzo Marinuzzi re first lien defendants | 0.10 | $65.00 | B180 |
| 3/2/15 | C.A. Ward | Participate in weekly conference call amongst Committee and its professional to discuss status of case, open issues, and litigation, as well as strategy | 0.70 | 455.00 | B150 |
| 3/2/15 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli litigation team for first lien adversary | 0.20 | 130.00 | B180 |
| 3/2/15 | C.A. Ward | Telephone call with Pete Kravitz re first lien litigation | 0.20 | 130.00 | B180 |
| 3/2/15 | C.A. Ward | Telephone call with Samantha Martin re additional research for litigation related to current and former indenture trustees | 0.20 | 130.00 | B180 |
| 3/2/15 | C.A. Ward | Correspondence and conference with Polsinelli core team re research related to former and current indenture trustees in first lien avoidance action | 0.20 | 130.00 | B180 |
| 3/2/15 | C.A. Ward | Correspondence with Charles River Associates and JKE re monthly fee applications | 0.10 | 65.00 | B160 |
| 3/2/15 | C.A. Ward | Correspondence with Committee professionals re retention of special litigation counsel | 0.10 | 65.00 | B180 |
| 3/2/15 | C.A. Ward | Review Affidavit/Declaration of Services filed by Kurtzman Carson Consultants LLC for TCEH Committee | 0.10 | 65.00 | B110 |
| 3/2/15 | C.A. Ward | Review Motion to Appear pro hac vice for Camille C. Bent. filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 3
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/2/15 | C.A. Ward | Review KCC invoice for services rendered in January to TCEH Committee | 0.10 | 65.00 | B150 |
| 3/2/15 | C.A. Ward | Correspondence with Polsinelli core team re FTI monthly fee notices | 0.10 | 65.00 | B160 |
| 3/2/15 | C.A. Ward | Review initial outcome of research related to indenture trustees and successors for first lien avoidance action | 0.30 | 195.00 | B180 |
| 3/2/15 | C.A. Ward | Review Motion to Appear pro hac vice of Thomas Ross Hooper of the law firm Seward & Kissel LLP filed by Wilmington Trust, N.A. | 0.10 | 65.00 | B110 |
| 3/2/15 | C.A. Ward | Conference with SMK re first lien avoidance litigation | 0.10 | 65.00 | B180 |
| 3/2/15 | C.A. Ward | Review Ninth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 65.00 | B160 |
| 3/2/15 | C.A. Ward | Review and consider amended declaration of William A. Romanowicz, Esq., in support of the EFIH Debtors' cross-motion for summary judgment, attaching exhibits referenced in the memorandum in support of the EFIH Debtors' cross-motion for summary judgment. | 0.40 | 260.00 | B190 |
| 3/2/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Amended and Restated Order Authorizing Retention and Employment of Greenhill & Co. as Independent Financial Advisor Effective Nunc Pro Tunc to November 17, 2014 | 0.20 | 130.00 | B160 |
| 3/2/15 | S.M. Katona | Participate in Committee call with professionals and members regarding status of bankruptcy cases, particularly the Committee's pending standing motion and responses thereto. | 0.50 | 210.00 | B150 |



# Invoice Detail

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 4
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/2/15 | S.M. Katona | Legal research and analysis of filed avoidance actions against indenture trustees across all US jurisdictions to ascertain proper defendants for such actions. | 3.80 | 1,596.00 | B180 |
| 3/2/15 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 210.00 | B400 |
| 3/2/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding standing motion. | 0.20 | 84.00 | B190 |
| 3/2/15 | J.K. Edelson | Correspondence with co-counsel regarding plan negotiations. | 0.20 | 84.00 | B300 |
| 3/2/15 | J.K. Edelson | Correspondence with L. Suprum regarding revised objection deadlines, filings. | 0.20 | 84.00 | B400 |
| 3/2/15 | J.K. Edelson | Correspondence with co-counsel regarding sale of Oncor. | 0.20 | 84.00 | B130 |
| 3/2/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding payment of EFIH second lien notes. | 0.20 | 84.00 | B400 |
| 3/2/15 | J.K. Edelson | Correspondence with co-counsel regarding solar power purchase agreement. | 0.10 | 42.00 | B210 |
| 3/2/15 | J.K. Edelson | Correspondence with C. Ward and S. Martin regarding first lien investigation. | 0.20 | 84.00 | B190 |
| 3/2/15 | J.K. Edelson | Review CRA fee applications, correspondence with C. Ward, L. Suprum, and J. Yellin regarding same. | 0.30 | 126.00 | B160 |
| 3/2/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and FTI regarding FTI fee applications. | 0.20 | 84.00 | B160 |
| 3/2/15 | J.K. Edelson | Review Greenhill revised retention order. | 0.10 | 42.00 | B160 |
| 3/2/15 | J.K. Edelson | Research regarding fraudulent transfer claims, Committee standing to asset and settle. | 1.20 | 504.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 5
April 24, 2015
Invoice No: 1166179

| 3/2/15 | J.K. Vine | Review and analyze debtors' motion to file solar power agreement motion under seal | 0.10 | 36.00 | B410 |
| 3/2/15 | J.K. Vine | Review committee agenda and solar power summary for committee call | 0.20 | 72.00 | B150 |
| 3/2/15 | J.K. Vine | Committee conference call | 0.60 | 216.00 | B150 |
| 3/2/15 | J.K. Vine | Research and analyze case law and related complaints regarding named defendant indenture trustees | 4.20 | 1,512.00 | B190 |
| 3/2/15 | E.A. Blakely Paquet | Conduct research re: whether a former indenture trustee needs to be sued/listed as a defendant or if only the current indenture trustee has to listed; send research results to Jarrett Vine for his review | 4.80 | 1,440.00 | B180 |
| 3/2/15 | L.M. Suprum | Correspondence with J. Edelson and J. Yellin regarding status of objections to monthly fee applications and preparation and filing of certificates of no objection for same. | 0.10 | 26.50 | B160 |
| 3/2/15 | L.M. Suprum | Correspondence with J. Edelson regarding preparation and filing of certificates of no objection for FTI November and December fee applications. | 0.10 | 26.50 | B160 |
| 3/3/15 | C.A. Ward | Correspondence with Polsinelli core team re indenture trustee research and background for first lien avoidance action | 0.20 | 130.00 | B180 |
| 3/3/15 | C.A. Ward | Correspondence with Polsinelli core team re first lien litigation | 0.10 | 65.00 | B180 |
| 3/3/15 | C.A. Ward | Telephone call with Ed Fox re first lien avoidance action litigation | 0.40 | 260.00 | B190 |
| 3/3/15 | C.A. Ward | Telephone call with Jay Switzer re staffing first lien avoidance litigation | 0.10 | 65.00 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 6
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/3/15 | C.A. Ward | Review and comment on draft TCEH Committee response to the standing motions filed by the TCEH Ad Hoc Group and the EFH Committee | 0.70 | 455.00 | B190 |
| 3/3/15 | C.A. Ward | Review MoFo email memo to Committee re draft response to TCEH Ad Hoc Group and EFH Committee motions for standing | 0.10 | 65.00 | B150 |
| 3/3/15 | C.A. Ward | Correspondence with Monica Blacker re first lien litigation | 0.10 | 65.00 | B180 |
| 3/3/15 | C.A. Ward | Conference with JKE re Polsinelli January invoice | 0.10 | NO CHARGE | B100 |
| 3/3/15 | C.A. Ward | Review Notice of Telephonic Hearing Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B400 |
| 3/3/15 | C.A. Ward | Correspondence with Brett Miller and Lorenzo Marinuzzi re first lien avoidance litigation | 0.10 | 65.00 | B180 |
| 3/3/15 | C.A. Ward | Review Polsinelli memo to MoFo detailing outcome of research on indenture trustees and successor trustees in first lien avoidance litigation | 0.40 | 260.00 | B180 |
| 3/3/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Order Granting the EFH Committees Intervention in the Adversary Proceeding Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.20 | 130.00 | B190 |
| 3/3/15 | C.A. Ward | Review and consider Intervenor EFIH Second Lien Indenture Trustees Brief in Support of Plaintiff-Trustees Motion for Summary Judgment and In Opposition to EFIH Debtors Cross-Motion for Summary Judgment | 0.40 | 260.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 7

April 24, 2015

Invoice No: 1166179

| 3/3/15 | C.A. Ward | Review and consider Declaration of Alissa R. Goodman in Support of Intervenor EFIH Second Lien Indenture Trustees Brief in Support of Plaintiff-Trustees Motion for Summary Judgment and In Opposition to EFIH Debtors Cross-Motion for Summary Judgment | 0.20 | 130.00 | B190 |
|---|---|---|---|---|---|
| 3/3/15 | C.A. Ward | Review and consider Reply Brief ((Redacted) Plaintiff-Trustees Reply Brief In Support Of Motion For Summary Judgment) | 0.40 | 260.00 | B190 |
| 3/3/15 | C.A. Ward | Review and consider EFIH Debtors Memorandum in Opposition to the Trustees Motion for Summary Judgment | 0.60 | 390.00 | B190 |
| 3/3/15 | C.A. Ward | Review and consider Declaration of Jason M. Madron, Esq. in Support of the EFIH Debtors Memorandum in Opposition to the Trustees Motion for Summary Judgment | 0.20 | 130.00 | B190 |
| 3/3/15 | C.A. Ward | Review and consider Appellee Designation of Additional Items for Inclusion in Record of Appeal | 0.20 | 130.00 | B190 |
| 3/3/15 | C.A. Ward | Correspondence with JKE and Charles River re monthly fee statements | 0.10 | 65.00 | B160 |
| 3/3/15 | C.A. Ward | Review and consider Response and Limited Objection of Wilmington Savings Fund Society, FSB to Certain Motions for Standing | 0.30 | 195.00 | B180 |
| 3/3/15 | C.A. Ward | Review and consider Debtors' Omnibus Objection to Standing Motions and exhibits thereto | 0.60 | 390.00 | B180 |
| 3/3/15 | C.A. Ward | Review Order (AMENDED AND RESTATED) Authorizing Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC to Retain and Employ Greenhill & Co. as Independent Financial Advisor Effective Nunc Pro Tunc to November 17, 2014 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 8
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/3/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for the Compensation and Reimbursement of Expenses Incurred for the Period December 1, 2014 through December 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 3/3/15 | C.A. Ward | Review filed copy of Omnibus Response of the Official Committee of TCEH Unsecured Creditors to (I) Motion of the Ad Hoc Group of TCEH Unsecured Noteholders for Entry of an Order Granting Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims; and (II) Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors' Estates | 0.30 | 195.00 | B180 |
| 3/3/15 | C.A. Ward | Correspondence with counsel re unredacted copy of the Omnibus Objection of the Ad Hoc Committee of TCEH First Lien Creditors to Standing Motions | 0.10 | 65.00 | B180 |
| 3/3/15 | C.A. Ward | Review MoFo email memo to Committee re numerous objections filed to standing motions | 0.10 | 65.00 | B150 |
| 3/3/15 | C.A. Ward | Review filed copies of five certificates of no objection to Charles River associates monthly fee applications | 0.20 | 130.00 | B160 |
| 3/3/15 | C.A. Ward | Correspondence with Samantha Martin and JKE re motion for leave to file late filed reply | 0.10 | 65.00 | B190 |
| 3/3/15 | S.M. Katona | Continue legal research and analysis of case law and case dockets regarding litigation relating to indenture trustees and viability of actions if predecessors or successors in interest are not named as defendants to actions. | 4.10 | 1,722.00 | B180 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 9

April 24, 2015

Invoice No: 1166179

| 3/3/15 | S.M. Katona | Review and analyze draft of Committee's response to other standing motions. | 0.40 | 168.00 | B180 |
|--------|-------------|------|------|--------|------|
| 3/3/15 | S.M. Katona | Review WSFS's limited objection to standing motions. | 0.20 | 84.00 | B180 |
| 3/3/15 | S.M. Katona | Review and analysis of TCEH Ad Hoc first lien creditors' objection to the standing motions. | 0.60 | 252.00 | B180 |
| 3/3/15 | S.M. Katona | Review and analysis of Ad Hoc TCEH Noteholders' objection to EFH Committee's motion for standing. | 0.20 | 84.00 | B180 |
| 3/3/15 | J.K. Edelson | Review Polsinelli supplemental disclosures. | 0.20 | 84.00 | B160 |
| 3/3/15 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding deadlines. | 0.30 | 126.00 | B110 |
| 3/3/15 | J.K. Edelson | Correspondence with co-counsel regarding Oncor sale process, bids. | 0.20 | 84.00 | B130 |
| 3/3/15 | J.K. Edelson | Prepare and draft CNO for FTI November fee statement. | 0.20 | 84.00 | B160 |
| 3/3/15 | J.K. Edelson | Prepare and draft CNO for FTI December fee statement. | 0.20 | 84.00 | B160 |
| 3/3/15 | J.K. Edelson | Review Polsinelli January monthly fee statement, correspondence with C. Ward regarding same. | 0.40 | NO CHARGE | B100 |
| 3/3/15 | J.K. Edelson | Prepare and draft CNO for Charles River first monthly fee statement, prepare exhibit, file and serve same. | 0.40 | 168.00 | B160 |
| 3/3/15 | J.K. Edelson | Prepare and draft CNO for Charles River second monthly fee statement, prepare exhibit, file and serve same. | 0.40 | 168.00 | B160 |
| 3/3/15 | J.K. Edelson | Prepare and draft CNO for Charles River third monthly fee statement, prepare exhibit, file and serve same. | 0.40 | 168.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 10
April 24, 2015
Invoice No: 1166179

| 3/3/15 | J.K. Edelson | Prepare and draft CNO for Charles River fourth monthly fee statement, prepare exhibit, file and serve same. | 0.40 | 168.00 | B160 |
| 3/3/15 | J.K. Edelson | Prepare and draft CNO for Charles River fifth monthly fee statement, prepare exhibit, file and serve same. | 0.40 | 168.00 | B160 |
| 3/3/15 | J.K. Edelson | Correspondence with C. Ward regarding telephonic hearing. | 0.10 | 42.00 | B400 |
| 3/3/15 | J.K. Edelson | Review and revise motion to file late reply. | 0.30 | 126.00 | B190 |
| 3/3/15 | J.K. Edelson | Correspondence with C. Ward regarding motion to file late reply. | 0.10 | 42.00 | B400 |
| 3/3/15 | J.K. Edelson | Correspondence with C. Ward, J. Vine, and co-counsel regarding challenge deadline, complaint. | 0.20 | 84.00 | B190 |
| 3/3/15 | J.K. Edelson | Correspondence with J. Yellin regarding CRA fee statements. | 0.20 | 84.00 | B160 |
| 3/3/15 | J.K. Edelson | Correspondence with C. Ward regarding first lien investigation. | 0.10 | 42.00 | B190 |
| 3/3/15 | J.K. Edelson | Correspondence with J. Vine and S. Martin regarding fraudulent transfer claims. | 0.30 | 126.00 | B190 |
| 3/3/15 | J.K. Edelson | Review, revise and file omnibus response to standing motions. | 0.50 | 210.00 | B190 |
| 3/3/15 | J.K. Edelson | Correspondence with KCC regarding service. | 0.10 | 42.00 | B110 |
| 3/3/15 | J.K. Edelson | Research regarding fraudulent transfer claims. | 0.40 | 168.00 | B190 |
| 3/3/15 | J.K. Edelson | Review Law Debenture objection to EFH Committee standing motion. | 0.20 | 84.00 | B190 |
| 3/3/15 | J.K. Edelson | Review WSFS objection to standing motions. | 0.30 | 126.00 | B190 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 11
April 24, 2015
Invoice No: 1166179

| 3/3/15 | J.K. Edelson | Review Debtors' omnibus response to standing motions, correspondence with co-counsel regarding same. | 0.50 | 210.00 | B190 |
|---|---|---|---|---|---|
| 3/3/15 | J.K. Vine | Review and analyze COC and order regarding Greenhill retention application | 0.10 | 36.00 | B410 |
| 3/3/15 | J.K. Vine | Review and analyze RLF's ninth monthly fee statement | 0.10 | 36.00 | B170 |
| 3/3/15 | J.K. Vine | Emails with E. Blakely regarding indenture trustee named defend cases | 0.20 | 72.00 | B190 |
| 3/3/15 | J.K. Vine | Review, analyze, and comment on draft response to Ad Hoc Committee and EFH Committee's motions for standing to bring T-side complaints | 0.30 | 108.00 | B190 |
| 3/3/15 | J.K. Vine | Research and analyze filed complaints regarding successor predecessor trustees as named defendants; draft chart regarding same | 4.60 | 1,656.00 | B190 |
| 3/3/15 | J.K. Vine | Review and analyze notice of 3/4 telephonic hearing | 0.10 | 36.00 | B110 |
| 3/3/15 | J.K. Vine | Review and analyze WFS objection to ad hoc committee and E-side committee's standing motions to pursue t-side debtor claims | 0.30 | 108.00 | B190 |
| 3/3/15 | J.K. Vine | Review and analyze debtors' objection to T-side standing motions | 0.60 | 216.00 | B190 |
| 3/3/15 | L.M. Suprum | Correspondence with J. Edelson regarding filing and service of omnibus response to other standing motions. | 0.10 | 26.50 | B400 |
| 3/3/15 | L.M. Suprum | Correspondence with J. Edelson regarding filing of CNOs for CRA's first five monthly fee statements. | 0.10 | 26.50 | B160 |



**POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 12
April 24, 2015
Invoice No: 1166179

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/15 | C.A. Ward | Review and consider Omnibus Objection of CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners, L.P., and Centerbridge Special Credit Partners, II, L.P. to the Standing Motions | 0.40 | 260.00 | B180 |
| 3/4/15 | C.A. Ward | Review Order Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B185 |
| 3/4/15 | C.A. Ward | Review and consider Joint Statement of First Lien Indenture Trustee and Second Lien Indenture Trustee Regarding (I) Second Lien Indenture Trustee's (A) Limited Objection to Debtors Motion for Authority to Partially Prepay the Second Lien Notes and (B) Cross-Motion to Modify the Proposed Order to Provide (1) That the Second Lien Indenture Trustee is Not Required by the Collateral Trust Agreement to Hold the Partial Prepayment in Trust for First Lien Noteholders or (2) Alternatively, that Interest Continues to Accrue Under the Second Lien Indenture; and (II) Motion to Fix Hearing Date on and Shorten Time to Object or Respond to Such Submission | 0.40 | 260.00 | B230 |
| 3/4/15 | C.A. Ward | Review Second Supplemental Declaration of Disinterestedness of Winston & Strawn LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 3/4/15 | C.A. Ward | Review Eighth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 13
April 24, 2015
Invoice No: 1166179

| 3/4/15 | C.A. Ward | Review Seventh Monthly Fee Statement of Evercore Group L.L.C. Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 3/4/15 | C.A. Ward | Review Ninth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2105 | 0.10 | 65.00 | B160 |
| 3/4/15 | C.A. Ward | Review and consider Objection of Law Debenture Trust Company of New York, as Indenture Trustee, to the Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors' Estates ( | 0.30 | 195.00 | B180 |
| 3/4/15 | C.A. Ward | Review Fourth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 | 0.10 | 65.00 | B160 |
| 3/4/15 | C.A. Ward | Review and consider Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of The EFH Official Committee For Entry Of An Order Granting Derivative Standing And Authority To Prosecute And Settle Claims On Behalf Of The Luminant Debtors' | 0.30 | 195.00 | B180 |
| 3/4/15 | C.A. Ward | Review and consider Omnibus Objection of Ad Hoc Committee of TCEH First Lien Creditors to Standing Motions (REDACTED) | 0.80 | 520.00 | B180 |
| 3/4/15 | C.A. Ward | Review and consider Omnibus Objection Of Wilmington Trust, N.A., As Successor TCEH First Lien Administrative Agent And Successor TCEH First Lien Collateral Agent, To The Motions For Derivative Standing | 0.30 | 195.00 | B180 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 14
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/4/15 | C.A. Ward | Review and consider Plaintiff-Trustees Opposition To Debtors Motion In Limine To Exclude Expert Reports And Testimony Of Michael McCarty, James Cacioppo, And Christopher Kearns | 0.40 | 260.00 | B190 |
| 3/4/15 | C.A. Ward | Review Order (AND STIPULATION) Granting the EFH Committees Intervention in the Adversary Proceeding | 0.10 | 65.00 | B190 |
| 3/4/15 | C.A. Ward | Review and comment on further revised draft of motion for leave to file late filed reply | 0.20 | 130.00 | B190 |
| 3/4/15 | C.A. Ward | Correspondence with Samantha Martin and JKE re motion for leave to file late filed reply | 0.10 | 65.00 | B190 |
| 3/4/15 | C.A. Ward | Correspondence with Polsinelli core team re first lien avoidance litigation | 0.10 | 65.00 | B180 |
| 3/4/15 | C.A. Ward | Participate in March 4 telephonic hearing regarding scheduling | 0.50 | 325.00 | B400 |
| 3/4/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re adjournment of Power Purchase Agreement and motion to seal same | 0.10 | 65.00 | B400 |
| 3/4/15 | C.A. Ward | Review and consider Motion For Summary Judgment and Notice of Hearing filed by Mary LaCour | 0.20 | 130.00 | B310 |
| 3/4/15 | C.A. Ward | Review and consider Motion for Leave to File and Serve a Late Reply in Response to Any Objections or Responses Filed in Connection with the Motion of Official Committee of TCEH Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims | 0.20 | 130.00 | B180 |
| 3/4/15 | C.A. Ward | Review numerous affidavits of service of recently filed pleadings by Debtors | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 15
April 24, 2015
Invoice No: 1166179

| 3/4/15 | C.A. Ward | Correspondence with Committee professionals re adjournment of standing motions until April hearing date | 0.10 | 65.00 | B150 |
|--------|-----------|------|------|-------|------|
| 3/4/15 | C.A. Ward | Review and consider Motion for Leave to File and Serve a Late Reply in Connection with the Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors' Estates filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.20 | 130.00 | B180 |
| 3/4/15 | C.A. Ward | Review MoFo email memo to Committee re further extension of Challenge Deadline | 0.10 | 65.00 | B150 |
| 3/4/15 | C.A. Ward | Correspondence with Laura Davis Jones and Polsinelli core team re unredacted copies of TCEH Committee's standing motion | 0.10 | 65.00 | B180 |
| 3/4/15 | C.A. Ward | Correspondence with Samantha Martin and Polsinelli core team re new reply deadline and strategy given adjournment | 0.10 | 65.00 | B180 |
| 3/4/15 | C.A. Ward | Review Motion to Appear pro hac vice for Susheel Kirpalani, Kate Scherling, and Benjamin Finestone filed by CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners, II, L.P., Centerbridge Special Credit Partners, L.P. | 0.10 | 65.00 | B110 |
| 3/4/15 | C.A. Ward | Telephone call with Samantha Martin re agreement with first lien lenders on responses dates for new adjourned hearing on standing | 0.10 | 65.00 | B180 |
| 3/4/15 | C.A. Ward | Telephone call with Jason Madron re notifying Chambers of adjournment of standing motions | 0.10 | 65.00 | B180 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 16
April 24, 2015
Invoice No: 1166179

| 3/4/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from for the period December 1, 2014 to December 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 3/4/15 | C.A. Ward | Review First Supplemental Declaration of David W. Prager in Support of Application for Order Approving the Employment of Goldin Associates LLC as Special Financial Advisor to Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 3/4/15 | C.A. Ward | Review Second Supplemental Declaration of Richard Levin In Support of Application for Order Approving the Employment of Cravath, Swaine & Moore LLP as Counsel to Energy Future Intermediate Holding Company LLC Under Sections 327(a) and 1107(b) of the Bankruptcy Code | 0.10 | 65.00 | B160 |
| 3/4/15 | C.A. Ward | Correspondence with Dan Harris and Polsinelli core team re supplemental conflict list provided by Debtors | 0.10 | 65.00 | B160 |
| 3/4/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Sixth) as Financial Advisor to the Official Committee of Unsecured Creditors for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |
| 3/4/15 | C.A. Ward | Correspondence with professionals for TCEH Committee, E-Side Committee, and TCEH Ad Hoc Committee re coordinating with Debtors and Chambers on adjournment | 0.10 | 65.00 | B180 |
| 3/4/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Seventh) as Financial Advisor to the Official Committee of Unsecured Creditors for the period December 1, 2014 to December 31, 2014 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 17
April 24, 2015
Invoice No: 1166179

| 3/4/15 | C.A. Ward | Correspondence with Polsinelli core team and MoFo team re notice of withdrawal of motion for leave to file late filed replies | 0.10 | 65.00 | B180 |
|--------|-----------|---|------|--------|------|
| 3/4/15 | C.A. Ward | Review Notice of Withdrawal of Motion of the EFH Official Committee for Leave to File and Serve a Late Reply in Connection with the Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors Estates Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.10 | 65.00 | B180 |
| 3/4/15 | C.A. Ward | Review and consider Notice of Withdrawal of Motion for Leave to File and Serve a Late Reply in Response to Any Objections or Responses Filed in Connection with the Motion of Official Committee of TCEH Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims | 0.20 | 130.00 | B180 |
| 3/4/15 | C.A. Ward | Correspondence with MoFo team, counsel to TCEH Ad Hoc Committee, and E-Side Committee re stipulation further extending Challenge Period | 0.10 | 65.00 | B180 |
| 3/4/15 | S.M. Katona | Review Wilmington Trust's objection to the standing motions. | 0.40 | 168.00 | B180 |
| 3/4/15 | S.M. Katona | Review Law Debenture's objection to the EFH Committee's standing motion. | 0.10 | 42.00 | B180 |
| 3/4/15 | S.M. Katona | Review the Debtors' objection to the standing motions. | 0.30 | 126.00 | B180 |
| 3/4/15 | S.M. Katona | Review Centerbridge's objection to the standing motions. | 0.30 | 126.00 | B180 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 18
April 24, 2015
Invoice No: 1166179

| 3/4/15 | S.M. Katona | Communications with MoFo regarding first lien's extension to bring avoidance action. | 0.10 | 42.00 | B180 |
|--------|-------------|------------------------------------------------------------------------|------|-------|------|
| 3/4/15 | J.K. Edelson | Review CCP objection to standing motions. | 0.30 | 126.00 | B190 |
| 3/4/15 | J.K. Edelson | Review response of Ad hoc Committee of TCEH first lien creditors regarding standing motions. | 0.40 | 168.00 | B190 |
| 3/4/15 | J.K. Edelson | Review Wilmington Trust objection to standing motions. | 0.40 | 168.00 | B190 |
| 3/4/15 | J.K. Edelson | Correspondence with C. Ward and S. Martin regarding standing motions, responses. | 0.30 | 126.00 | B190 |
| 3/4/15 | J.K. Edelson | Correspondence with L. Suprum regarding FTI fee applications. | 0.20 | 84.00 | B160 |
| 3/4/15 | J.K. Edelson | Participate in telephonic hearing regarding solar power purchase agreement. | 0.30 | 126.00 | B400 |
| 3/4/15 | J.K. Edelson | Review and revise Prudential waiver letter. | 0.30 | 126.00 | B160 |
| 3/4/15 | J.K. Edelson | Review Evercore November and December fee statements, correspondence with C. Ward regarding same. | 0.30 | 126.00 | B160 |
| 3/4/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Debtors' power purchase agreement. | 0.10 | 42.00 | B210 |
| 3/4/15 | J.K. Edelson | Review Indenture Trustees' reply regarding payment on second lien notes. | 0.20 | 84.00 | B230 |
| 3/4/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding standing motion, extension. | 0.20 | 84.00 | B190 |
| 3/4/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and S. Martin regarding motion for leave to file late reply. | 0.30 | 126.00 | B400 |
| 3/4/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and EFH counsel regarding standing motions, adjournment. | 0.30 | 126.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 19
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 3/4/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding Debtors' supplemental conflict list. | 0.10 | 42.00 | B190 |
| 3/4/15 | J.K. Edelson | Review, revise and file motion for leave to file late reply. | 0.90 | 378.00 | B400 |
| 3/4/15 | J.K. Edelson | Review and file notice of withdrawal regarding motion for leave, correspondence with co-counsel regarding same. | 0.20 | 84.00 | B400 |
| 3/4/15 | J.K. Vine | Review and analyze joint statement of first and second lien trustees regarding objection to second lien debt paydown motion | 0.10 | 36.00 | B190 |
| 3/4/15 | J.K. Vine | Review and analyze Law Debenture's objection to E-side committee standing to assert t-side claims | 0.10 | 36.00 | B190 |
| 3/4/15 | J.K. Vine | Review and analyze CCP Credit Acquisition Holdings objection to standing motions | 0.70 | 252.00 | B190 |
| 3/4/15 | J.K. Vine | Review and analyze Wilmington Trust's omnibus objection to standing motions | 0.80 | 288.00 | B190 |
| 3/4/15 | J.K. Vine | Review and analyze ad hoc group of unsecured note's objection to E-side standing motion | 0.60 | 216.00 | B190 |
| 3/4/15 | L.M. Suprum | Draft and file Notice of Withdrawal of Motion for Leave to File and Serve a Late Reply in Response to Any Objections or Responses Filed in Connection with the Motion of Official Committee of TCEH Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims. | 0.40 | 106.00 | B400 |
| 3/4/15 | L.M. Suprum | Attention to filing Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Sixth) as Financial Advisor to the Official Committee of Unsecured Creditors for the period November 1, 2014 to November 30, 2014. | 0.20 | 53.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 20
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/4/15 | L.M. Suprum | Attention to filing Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Seventh) as Financial Advisor to the Official Committee of Unsecured Creditors for the period December 1, 2014 to December 31, 2014. | 0.20 | 53.00 | B160 |
| 3/4/15 | L.M. Suprum | Attention to filing and delivery of Motion for Leave to File and Serve a Late Reply in Response to Any Objections or Responses Filed in Connection with the Motion of Official Committee of TCEH Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims. | 0.40 | 106.00 | B400 |
| 3/4/15 | L.M. Suprum | Forward unredacted standing motion and proposed complaint to LDJ at PSZJ per request. | 0.10 | 26.50 | B400 |
| 3/4/15 | L.M. Suprum | Correspondence with B. Miller regarding adjournment of hearing and extension to file reply to standing motions. | 0.10 | 26.50 | B400 |
| 3/5/15 | C.A. Ward | Correspondence with JKE and Dan Harris re MoFo monthly fee statements | 0.10 | 65.00 | B160 |
| 3/5/15 | C.A. Ward | Correspondence with MoFo team, counsel to TCEH Ad Hoc Committee, and E-Side Committee re stipulation further extending Challenge Deadline | 0.10 | 65.00 | B180 |
| 3/5/15 | C.A. Ward | Review Notice of Appearance Filed by CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners, Il, L.P., Centerbridge Special Credit Partners, L.P. | 0.10 | 65.00 | B110 |
| 3/5/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Motion of Allen Shrode for Relief from the Automatic Stay Pursuant to 11 U.S.C. Section 362(d) | 0.20 | 130.00 | B140 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 21
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/5/15 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by Benbrooke Electric Partners, LLC. | 0.10 | 65.00 | B110 |
| 3/5/15 | C.A. Ward | Correspondence with JKE re Polsinelli January fee statement | 0.10 | NO CHARGE | B100 |
| 3/5/15 | C.A. Ward | Correspondence with JKE and Charles River Associates re first interim fee application | 0.10 | 65.00 | B160 |
| 3/5/15 | C.A. Ward | Telephone call with Dan Harris re additional conflict search parties and local procedure for handling same | 0.20 | 130.00 | B160 |
| 3/5/15 | C.A. Ward | Review Amended Notice of (I) Objection Deadline and (II) Hearing Date and Time Scheduled TO Consider Approval of the "Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File the Power Purchase Agreement Motion Under Seal" | 0.10 | 65.00 | B210 |
| 3/5/15 | C.A. Ward | Correspondence with KCC re TCEH Committee affidavits of service | 0.10 | 65.00 | B400 |
| 3/5/15 | C.A. Ward | Review Amended Notice of (I) Objection Deadline and (II) Hearing Date and Time Schedules to Consider Approval of the "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain Debtors to Enter into a Long-Term Power Purchase Agreement and Granting Related Relief" | 0.10 | 65.00 | B210 |
| 3/5/15 | C.A. Ward | Correspondence with JKE re preparation of Polsinelli March budget | 0.10 | NO CHARGE | B100 |
| 3/5/15 | C.A. Ward | Correspondence with MoFo team re first lien lender litigation | 0.10 | 65.00 | B180 |
| 3/5/15 | C.A. Ward | Review and consider Notice of KPMG Debtors' Entry into Additional Agreements with KPMG LLP | 0.20 | 130.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 22
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/5/15 | C.A. Ward | Review and consider EFIH Debtors Motion for Leave to File and Serve Late Reply to Objection to EFIH Partial Repayment Motion | 0.20 | 130.00 | B210 |
| 3/5/15 | C.A. Ward | Review and consider Debtors Reply to the Response of Gary Waldrep to Debtors Seventh Omnibus (Substantive) Objection to Certain No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 3/5/15 | C.A. Ward | Review letter from Milbank re Citibank supplemental production and review same | 0.40 | 260.00 | B190 |
| 3/5/15 | C.A. Ward | Telephone call with Ed Fox re first lien avoidance litigation | 0.30 | 195.00 | B180 |
| 3/5/15 | J.K. Edelson | Correspondence with co-counsel and Ad Hoc TCEH group regarding standing motion, adjournment. | 0.20 | 84.00 | B190 |
| 3/5/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding Morrison and Foerster December fee statement. | 0.20 | 84.00 | B160 |
| 3/5/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding TCEH Committee fee applications. | 0.30 | 126.00 | B160 |
| 3/5/15 | J.K. Edelson | Correspondence with C. Ward and N. Celli regarding FTI January fee statement. | 0.20 | 84.00 | B160 |
| 3/5/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and J. Yellin regarding Charles River first interim fee application. | 0.40 | 168.00 | B160 |
| 3/5/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding fee applications. | 0.20 | 84.00 | B160 |
| 3/5/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli monthly budgets. | 0.10 | 42.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 23
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 3/5/15 | J.K. Edelson | Correspondence with D. Doll and C. Ward regarding updated conflicts disclosures. | 0.10 | 42.00 | B160 |
| 3/5/15 | J.K. Edelson | Review and revise Polsinelli January fee statement, correspondence with C. Ward regarding same. | 1.40 | 588.00 | B160 |
| 3/5/15 | J.K. Vine | Review and analyze E-side committee's notice of withdrawal of its standing motion | 0.10 | 36.00 | B410 |
| 3/5/15 | L.M. Suprum | Correspondence with J. Edelson and D. Harris regarding status of objections to MoFo December fee statement and preparation and filing of CNO for same. | 0.10 | 26.50 | B160 |
| 3/5/15 | L.M. Suprum | Correspondence with N. Celli of FTI regarding filing FTI's January Fee Statement. | 0.10 | 26.50 | B160 |
| 3/6/15 | C.A. Ward | Review Certificate of No Objection regarding Application to Retain McElroy, Deutsch, Mulvaney & Carpenter, LLP as Delaware Counsel to the TCEH Debtors | 0.10 | 65.00 | B160 |
| 3/6/15 | C.A. Ward | Review Certificate of No Objection Regarding "Debtors' Eleventh Omnibus (Non-Substantive) Objection to (Amended and Superseded) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 65.00 | B310 |
| 3/6/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving the Assumption and Amendment of Certain Executory Contracts and Unexpired Leases | 0.20 | 130.00 | B185 |
| 3/6/15 | C.A. Ward | Correspondence with JKE re February invoice | 0.10 | NO CHARGE | B100 |
| 3/6/15 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 1.00 | NO CHARGE | B100 |



# **Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 24
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/6/15 | C.A. Ward | Review Orders Approving Motion for Admission pro hac vice Michael B. Slade, Camille C. Bent, Benjamin Finestone, Susheel Kirpalani, Thomas Ross Hooper, Kate Scherling | 0.20 | 130.00 | B110 |
| 3/6/15 | C.A. Ward | Review Certificate of No Objection Regarding the First Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 11, 2014 through December 31, 2014 | 0.10 | 65.00 | B160 |
| 3/6/15 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 3539 (Motion of Godfrey & Kahn, P.C., Counsel to the Fee Committee, For an Extension of Time to File its Interim Fee Application for the First Interim Fee Period (August 19, 2014 through December 31, 2014) and Statement of Position on Extensions for the Second Interim Fee Period) | 0.10 | 65.00 | B160 |
| 3/6/15 | C.A. Ward | Review Transmittal of Record on Appeal to District Court | 0.10 | 65.00 | B190 |
| 3/6/15 | C.A. Ward | Review and consider Reply in Further Support of UMB Bank, N.A.s Motion to Dismiss | 0.40 | 260.00 | B190 |
| 3/6/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |
| 3/6/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Ninth Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 25
April 24, 2015
Invoice No: 1166179

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 3/6/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Sixth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |
| 3/6/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Tenth Omnibus (Substantive) Objection to (Certain No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rules 3007-1" | 0.20 | 130.00 | B310 |
| 3/6/15 | C.A. Ward | Review and comment on draft Polsinelli budget for March | 0.40 | NO CHARGE | B100 |
| 3/6/15 | C.A. Ward | Correspondence with Dan Harris and Polsinelli core team re Charles River fee applications | 0.10 | 65.00 | B160 |
| 3/6/15 | C.A. Ward | Review letter from Montgomery McCracken re confidential material in footnote 8 of standing motion | 0.10 | 65.00 | B180 |
| 3/6/15 | C.A. Ward | Correspondence with Dan Harris and JKE re Committee professional budgets | 0.10 | 65.00 | B150 |
| 3/6/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 3/6/15 | C.A. Ward | Correspondence with Monica Blacker re waiver letter | 0.10 | 65.00 | B190 |
| 3/6/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Eighth) as Financial Advisor to the Official Committee of Unsecured Creditors for the period January 1, 2015 to January 31, 2015 Filed by FTI Consulting, Inc. | 0.20 | 130.00 | B160 |
| 3/6/15 | C.A. Ward | Review agenda for March 10 hearing | 0.20 | 130.00 | B400 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 26
April 24, 2015
Invoice No: 1166179

| 3/6/15 | C.A. Ward | Correspondence with MoFo team re first lien avoidance litigation | 0.10 | 65.00 | B180 |
| 3/6/15 | C.A. Ward | Review and consider Interim Application for Compensation (First) as Natural Gas and Energy Consultant to the Official Committee of Unsecured Creditors for the period August 4, 2014 to December 31, 2014 Filed by Charles River Associates | 0.20 | 130.00 | B160 |
| 3/6/15 | C.A. Ward | Review Order Approving The Stipulation Between The Debtors And Allen Shrode Regarding Limited Modification Of The Automatic Stay In Accordance With The Stipulation | 0.10 | 65.00 | B185 |
| 3/6/15 | C.A. Ward | Correspondence with Dan Harris re supplemental list of conflict search parties for Committee professionals | 0.10 | 65.00 | B150 |
| 3/6/15 | C.A. Ward | Review Order Granting Motion for Leave to File And Serve A Late Reply To Objection To EFIH Partial Repayment Motion | 0.10 | 65.00 | B210 |
| 3/6/15 | C.A. Ward | Review Order Approving The Assumption and Amendment Of Certain Executory Contracts and Unexpired Leases | 0.10 | 65.00 | B185 |
| 3/6/15 | C.A. Ward | Review and consider EFIH Debtors' Reply to EFIH Second Lien Trustee's Objection to Partial Repayment | 0.20 | 130.00 | B210 |
| 3/6/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eighth) as Counsel for the Official Committee of TCEH Unsecured Creditors for the period December 1, 2014 to December 31, 2014 | 0.10 | 65.00 | B160 |
| 3/6/15 | J.K. Edelson | Correspondence with J. Yellin regarding Charles River fee applications. | 0.20 | 84.00 | B160 |
| 3/6/15 | J.K. Edelson | Review Debtors' Certification of Counsel regarding assumption and rejection of contracts and leases. | 0.20 | 84.00 | B185 |



**Invoice Detail**

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 27
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/6/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 3/6/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding conflict disclosures. | 0.20 | 84.00 | B160 |
| 3/6/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding standing motion, challenge deadline. | 0.30 | 126.00 | B190 |
| 3/6/15 | J.K. Edelson | Prepare and draft Polsinelli March budget. | 0.30 | 126.00 | B160 |
| 3/6/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding professional fee budgets. | 0.20 | 84.00 | B160 |
| 3/6/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding Charles River first interim fee application. | 0.30 | 126.00 | B160 |
| 3/6/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding critical dates, deadlines. | 0.30 | 126.00 | B110 |
| 3/6/15 | J.K. Edelson | Prepare and draft CNO for Morrison and Foerster eighth monthly fee statement. | 0.20 | 84.00 | B160 |
| 3/6/15 | J.K. Edelson | Review, revise and file FTI January fee statement. | 0.30 | 126.00 | B160 |
| 3/6/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.20 | 84.00 | B110 |
| 3/6/15 | J.K. Edelson | Revise and file CNO regarding Morrison and Foerster December monthly fee statement. | 0.20 | 84.00 | B160 |
| 3/6/15 | J.K. Edelson | Correspondence with D. Harris and L. Suprum regarding fee applications. | 0.10 | 42.00 | B160 |
| 3/6/15 | J.K. Edelson | Review, revise and file Charles River first interim fee application. | 0.30 | 126.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 28
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 3/6/15 | J.K. Edelson | Review hearing agenda, correspondence with C. Ward, L. Suprum and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 3/6/15 | J.K. Edelson | Review supplemental conflict list for first lien investigation, correspondence with C. Ward and D. Harris regarding same. | 0.20 | 84.00 | B160 |
| 3/6/15 | J.K. Edelson | Review EFIH Debtors' reply regarding second lien repayment. | 0.20 | 84.00 | B230 |
| 3/6/15 | J.K. Edelson | Review Oncor bid summary, correspondence with Committee. | 0.20 | 84.00 | B130 |
| 3/6/15 | J.K. Edelson | Review FTI presentation regarding Debtors' fourth quarter report on business operations. | 0.40 | 168.00 | B210 |
| 3/6/15 | J.K. Vine | Review and analyze debtors' reply to responses to the eighth omnibus objection | 0.10 | 36.00 | B310 |
| 3/6/15 | J.K. Vine | Review and analyze debtors COC and order regarding Warfab lease assumption/rejection | 0.10 | 36.00 | B185 |
| 3/6/15 | J.K. Vine | Review and analyze Balch & Bingham's fourth monthly fee app | 0.10 | 36.00 | B170 |
| 3/6/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Gibson Dunn | 0.10 | 36.00 | B170 |
| 3/6/15 | J.K. Vine | Review and analyze seventh monthly fee statement of Evercore Group | 0.10 | 36.00 | B170 |
| 3/6/15 | J.K. Vine | Review and analyze eighth monthly fee statement of Evercore Group | 0.10 | 36.00 | B170 |
| 3/6/15 | J.K. Vine | Review and analyze debtors' COC and order regarding Shrode lift stay motion | 0.10 | 36.00 | B140 |
| 3/6/15 | J.K. Vine | Review and analyze the omnibus objection of the ad hoc committee of first lien creditors to the standing motions | 1.20 | 432.00 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 29
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 3/6/15 | J.K. Vine | Review 3/10 hearing agenda | 0.10 | 36.00 | B410 |
| 3/6/15 | J.K. Vine | Review and analyze EFIH Debtors' reply to second lien refinancing objections | 0.10 | 36.00 | B140 |
| 3/6/15 | L.M. Suprum | Draft Notice of Application for filing with FTI eighth monthly fee application. File, serve and circulate fee application. | 0.70 | 185.50 | B160 |
| 3/6/15 | L.M. Suprum | Draft Notice of Application for filing with CRA second interim fee application. File, serve and circulate fee application. | 0.70 | 185.50 | B160 |
| 3/6/15 | L.M. Suprum | File and circulate Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eighth) as Counsel for the Official Committee of TCEH Unsecured Creditors for the period December 1, 2014 to December 31, 2014. | 0.20 | 53.00 | B160 |
| 3/6/15 | L.M. Suprum | Correspondence from D. Harris regarding agenda for March 9 committee update call; review same. | 0.20 | 53.00 | B110 |
| 3/7/15 | C.A. Ward | Review and consider NOTICE OF APPEAL of (50) Order filed by Delaware Trust Company f/k/a CSC Trust Company of Delaware | 0.10 | 65.00 | B190 |
| 3/7/15 | C.A. Ward | Review Verified Statement Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B230 |
| 3/7/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 3/7/15 | C.A. Ward | Review and consider Debtors' Round 1 Bidding Procedures Review Party disclosure | 0.20 | 130.00 | B130 |
| 3/7/15 | C.A. Ward | Review FTI report on Debtors 2014 Q4 Operational Performance | 0.40 | 260.00 | B210 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 30
April 24, 2015
Invoice No: 1166179

| 3/7/15 | J.K. Edelson | Review Delaware Trust Company notice of appeal to Third Circuit, correspondence with C. Ward regarding same. | 0.20 | 84.00 | B190 |
| 3/7/15 | J.K. Edelson | Review Debtors' supplemental conflicts list, correspondence with C. Ward and S. Keck regarding same. | 0.30 | 126.00 | B160 |
| 3/7/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli supplemental declaration. | 0.10 | 42.00 | B160 |
| 3/8/15 | C.A. Ward | Correspondence with JKE re coverage of March 13 oral argument | 0.10 | 65.00 | B190 |
| 3/8/15 | J.K. Edelson | Correspondence with C. Ward regarding CSC oral argument. | 0.10 | 42.00 | B190 |
| 3/8/15 | J.K. Edelson | Correspondence with C. Ward and S. Keck regarding supplemental declaration. | 0.10 | 42.00 | B160 |
| 3/9/15 | C.A. Ward | Correspondence with JKE and LMS re March 10 hearing | 0.10 | 65.00 | B400 |
| 3/9/15 | C.A. Ward | Correspondence with MoFo team re March 10 hearing | 0.10 | 65.00 | B400 |
| 3/9/15 | C.A. Ward | Review MoFo email memo to Committee professionals re revised term sheet with numbers from Debtors forthcoming | 0.10 | 65.00 | B150 |
| 3/9/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status of case, litigation, term sheet, and upcoming matters | 0.50 | 325.00 | B150 |
| 3/9/15 | C.A. Ward | Correspondence with Dan Harris and JKE re MoFo monthly fee invoices | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 31
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/9/15 | C.A. Ward | Review Order Extending The Time For Godfrey & Kahn, S.C., Counsel To The Fee Committee, To File Its Interim Fee Application For The First Interim Period (August 19, 2014 Through December 31, 2014 | 0.10 | 65.00 | B160 |
| 3/9/15 | C.A. Ward | Review Notice of Completion of Briefing filed by Delaware Trust Company | 0.10 | 65.00 | B190 |
| 3/9/15 | C.A. Ward | Review and consider Proposed Findings of Fact and Conclusions of Law Filed by Delaware Trust Company | 0.40 | 260.00 | B190 |
| 3/9/15 | C.A. Ward | Review Proposed Findings of Fact and Conclusions of Law filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC | 0.40 | 260.00 | B190 |
| 3/9/15 | C.A. Ward | Review Order Authorizing The Retention And Employment Of McElroy, Deutsch, Mulvaney & Carpenter, LLP As Delaware Counsel To Debtors And Debtors In Possession Energy Future Competitive Holdings Company LLC And Texas Competitive Electric Holdings Company LLC Effective Nunc Pro Tunc To January 12, 2015 | 0.10 | 65.00 | B160 |
| 3/9/15 | C.A. Ward | Review Order Sustaining Debtors' Eleventh Omnibus (Non-Substantive) Objection To (Amended And Superseded) Claims | 0.10 | 65.00 | B310 |
| 3/9/15 | C.A. Ward | Review Order Sustaining Debtors' Ninth Omnibus (Non-Substantive) Objection To (Amended And Superseded, Exact Duplicate, No Supporting Documentation, And Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |
| 3/9/15 | C.A. Ward | Review Order (Second) Sustaining Debtors' Sixth Omnibus (Non-Substantive) Objection To (Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |
| 3/9/15 | C.A. Ward | Review Order (Third) Sustaining Debtors' Third Omnibus (Non-Substantive) Objection To (No Supporting Documentation) Claims | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 32
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/9/15 | C.A. Ward | Review Order Approving The Stipulation Between The Debtors And Allen Shrode Regarding Limited Modification Of The Automatic Stay In Accordance With The Stipulation | 0.10 | 65.00 | B185 |
| 3/9/15 | C.A. Ward | Correspondence with Polsinelli core team re additional conflict search | 0.10 | 65.00 | B160 |
| 3/9/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Tenth Omnibus (Substantive) Objection to (Certain No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 3473) | 0.20 | 130.00 | B310 |
| 3/9/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2014 through December 31, 2104" | 0.10 | 65.00 | B160 |
| 3/9/15 | C.A. Ward | Review and consider Notice of Filing of Revised EFIH Partial Repayment Order and Amended EFIH DIP Order | 0.30 | 195.00 | B210 |
| 3/9/15 | C.A. Ward | Review letter from Milbank re Citibank's third document production and privilege log and review same | 0.20 | 130.00 | B190 |
| 3/9/15 | C.A. Ward | Review amended agenda for March 10 hearing | 0.20 | 130.00 | B400 |
| 3/9/15 | C.A. Ward | Review Fee Committee memo re rate increases | 0.20 | NO CHARGE | B100 |
| 3/9/15 | C.A. Ward | Review and consider Second Interim Fee Application of Thompson & Knight LLP, Special Tax Counsel for the Debtors and Debtors in Possession, for the period September 1, 2014 to December 31, 2014 Filed by Thompson & Knight LLP | 0.20 | 130.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 33
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/9/15 | C.A. Ward | Review Third Supplemental Declaration of Thomas D. Bibby in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the KPMG Debtors and KPMG Debtors in Possession to Retain and Employ KPMG LLP as Bankruptcy Accounting and Tax Advisor Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 3/9/15 | C.A. Ward | Review Brett Miller email memo to Committee professionals re revised plan term sheet from Debtors | 0.10 | 65.00 | B320 |
| 3/9/15 | C.A. Ward | Review MoFo email to Committee re Debtors' revised term sheet | 0.10 | 65.00 | B320 |
| 3/9/15 | C.A. Ward | Review Debtors' revised term sheet, summary thereof, and blacklines of each | 0.60 | 390.00 | B320 |
| 3/9/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re intervention in make whole litigation | 0.10 | 65.00 | B190 |
| 3/9/15 | C.A. Ward | Conference with Todd Goren re intervention in make whole litigation and March 13 oral argument | 0.10 | 65.00 | B190 |
| 3/9/15 | C.A. Ward | Review and comment on draft Stipulation and Order Granting TCEH Committee's Intervention in Phase One of Make Whole Litigation Adversary Proceeding | 0.20 | 130.00 | B190 |
| 3/9/15 | C.A. Ward | Correspondence with MoFo team re filing unredacted version of standing motion after Debtors' approval | 0.10 | 65.00 | B190 |
| 3/9/15 | S.M. Katona | Participate in Committee telephone conference call regarding status of plan negotiations, lien avoidance litigation and possible settlement negotiations. | 0.40 | 168.00 | B150 |
| 3/9/15 | S.M. Katona | Review memo from Fee Committee regarding allowable rate increases. | 0.10 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 34
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/9/15 | S.M. Katona | Review and analysis of correspondence regarding stipulation allowing T-side Committee's intervention in Delaware Trust litigation. | 0.10 | 42.00 | B190 |
| 3/9/15 | S.M. Katona | Review revised draft of joint plan term sheet and revised confirmation timeline. | 0.80 | 336.00 | B320 |
| 3/9/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding standing motions, challenge deadline. | 0.30 | 126.00 | B180 |
| 3/9/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding revised term sheet. | 0.20 | 84.00 | B300 |
| 3/9/15 | J.K. Edelson | Prepare Polsinelli supplemental declaration. | 0.20 | 84.00 | B160 |
| 3/9/15 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 168.00 | B400 |
| 3/9/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding filings, deadlines. | 0.20 | 84.00 | B110 |
| 3/9/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and D. Harris regarding Morrison and Foerster second interim fee application. | 0.20 | 84.00 | B160 |
| 3/9/15 | J.K. Edelson | Office conference with L. Suprum regarding interim fee applications. | 0.10 | 42.00 | B160 |
| 3/9/15 | J.K. Edelson | Review and revise Polsinelli January fee statement, correspondence with C. Ward and S. McFall regarding same. | 0.50 | NO CHARGE | B100 |
| 3/9/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 3/9/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding Debtors motion to pay EFIH second lien notes. | 0.30 | 126.00 | B230 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 35
April 24, 2015
Invoice No: 1166179

| 3/9/15 | J.K. Edelson | Correspondence with C. Ward and S. Lebbon regarding updated conflicts search. | 0.20 | 84.00 | B160 |
|---|---|---|---|---|---|
| 3/9/15 | J.K. Edelson | Review agenda, prepare for hearing. | 0.50 | 210.00 | B400 |
| 3/9/15 | J.K. Edelson | Correspondence with S. Katona and co-counsel regarding Citibank document production. | 0.20 | 84.00 | B190 |
| 3/9/15 | J.K. Edelson | Review revised EFIH second lien repayment proposed order. | 0.20 | 84.00 | B230 |
| 3/9/15 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.10 | 42.00 | B160 |
| 3/9/15 | J.K. Edelson | Review Debtors' proposed joint plan term sheet, blackline. | 0.60 | 252.00 | B310 |
| 3/9/15 | J.K. Edelson | Review Debtors' summary of joint plan term sheet, correspondence with Committee and co-counsel regarding same. | 0.40 | 168.00 | B300 |
| 3/9/15 | J.K. Edelson | Review revised confirmation schedule, correspondence with L. Suprum regarding same. | 0.30 | 126.00 | B300 |
| 3/9/15 | J.K. Edelson | Review Fee Committee memorandum regarding rate increases. | 0.20 | NO CHARGE | B100 |
| 3/9/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Delaware Trust adversary proceeding, Committee intervention. | 0.30 | 126.00 | B190 |
| 3/9/15 | J.K. Edelson | Review amended agenda, correspondence with L. Suprum regarding hearing. | 0.20 | 84.00 | B400 |
| 3/9/15 | J.K. Edelson | Review Thompson and Knight second interim fee application. | 0.20 | 84.00 | B160 |
| 3/9/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding revised conflicts search. | 0.10 | 42.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 36
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/9/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and co-counsel regarding standing motion, unredacted motion and complaint. | 0.30 | 126.00 | B190 |
| 3/9/15 | J.K. Vine | Emails with committee professionals regarding revised plan term sheet, plan bids, and business plans | 0.30 | 108.00 | B320 |
| 3/9/15 | J.K. Vine | Committee conference call | 0.40 | 144.00 | B150 |
| 3/9/15 | L.M. Suprum | Prepare for March 10 hearing; correspond with J. Edelson regarding same. | 0.40 | 106.00 | B110 |
| 3/9/15 | L.M. Suprum | Correspondence with B. Miller regarding revised Co-CRO term sheet. | 0.10 | 26.50 | B400 |
| 3/9/15 | L.M. Suprum | Review fifth memo from the Fee Committee. | 0.20 | NO CHARGE | B100 |
| 3/10/15 | C.A. Ward | Correspondence with Polsinelli core team re first lien avoidance litigation | 0.10 | 65.00 | B180 |
| 3/10/15 | C.A. Ward | Attend March 10 hearing on partial second lien payoff and Debtors' status report on status of plan negotiations, confer with Brett Miller, JKE, and other parties-in-interest | 2.60 | 1,690.00 | B400 |
| 3/10/15 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-210 | 0.10 | 65.00 | B190 |
| 3/10/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order | 0.20 | 130.00 | B230 |
| 3/10/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re filing unredacted version of standing motion and complaint | 0.10 | 65.00 | B190 |
| 3/10/15 | C.A. Ward | Conference with Polsinelli core team re case protocol order and procedures for unredacted filing of documents | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 37
April 24, 2015
Invoice No: 1166179

| 3/10/15 | C.A. Ward | Participate in conference call with Jay Switzer and Tony Porcelli re background of first lien avoidance litigation, discuss coordination and litigation strategy going forward in the event Polsinelli has to act as lead counsel on such litigation | 0.50 | 325.00 | B180 |
|---|---|---|---|---|---|
| 3/10/15 | C.A. Ward | Correspondence with Dan Harris and JKE re UST's comments to MoFo's interim fee application | 0.10 | 65.00 | B160 |
| 3/10/15 | C.A. Ward | Draft extensive email memo to Jay Switzer and Tony Porcelli with copy to Polsinelli core team re background and status of first lien avoidance litigation and include copies of relevant pleadings, emails, memos, and presentations | 0.70 | 455.00 | B180 |
| 3/10/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 3/10/15 | C.A. Ward | Review and comment on draft notice under case protocol to unredacted standing motion and draft complaint | 0.20 | 130.00 | B180 |
| 3/10/15 | C.A. Ward | Review Order (Second) Sustaining Debtors' Seventh Omnibus (Substantive) Objection To Certain No Liability Claims | 0.10 | 65.00 | B310 |
| 3/10/15 | C.A. Ward | Review Order (A) Authorizing Partial Repayment Of EFIH Second Lien Notes; (B) Approving EFIH DIP Consent; And (C) Authorizing Consent Fee | 0.10 | 65.00 | B210 |
| 3/10/15 | C.A. Ward | Review Order (Stipulation and Consent) Extending Certain Deadlines In The Final Cash Collateral Order | 0.10 | 65.00 | B190 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 38
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/10/15 | C.A. Ward | Review Order (Amended Final) (A) Approving Postpetition Financing For Energy Future Intermediate Holding Company LLC And EFIH Finance Inc.,(B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Approving the Use of Cash Collateral By Energy Future Intermediate Holding Company LLC and EFIH Finance Inc.,, (D) Authorizing the EFIH First Lien Repayment, (E) Authorizing Issuance of Roll-Up Debt to the Extent Authorized by the Settlement Orders, And (F) Modifying the Automatic Stay | 0.10 | 65.00 | B230 |
| 3/10/15 | C.A. Ward | Correspondence with MoFo team, Debtors' counsel, and Polsinelli core team re intervention stipulation | 0.10 | 65.00 | B190 |
| 3/10/15 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by Property Tax Partners | 0.10 | 65.00 | B110 |
| 3/10/15 | C.A. Ward | Review Notice of Rescheduled Hearing Date | 0.10 | 65.00 | B400 |
| 3/10/15 | C.A. Ward | Review and consider Notice of Filing Unredacted Motion of Official Committee of TCEH Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims | 0.20 | 130.00 | B180 |
| 3/10/15 | C.A. Ward | Review Supplemental Declaration in Support of Joseph H. Huston, Jr. in Support of Application for Order Approving the Employment of Stevens & Lee, P.C. as Counsel to Energy Future Intermediate Holding Company LLC Under Sections 327(e) and 1107(b) of the Bankruptcy Code, Effective Nunc Pro Tunc to November 26, 2014 | 0.10 | 65.00 | B160 |
| 3/10/15 | C.A. Ward | Correspondence with counsel to Delaware Trust, Debtors, and JKE re approval of intervention stipulation | 0.10 | 65.00 | B180 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 39
April 24, 2015
Invoice No: 1166179

| 3/10/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the Period of December 1, 2014 Through December 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 3/10/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the Period of November 1, 2014 Through November 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 3/10/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the Period of October 1, 2014 Through October 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 3/10/15 | J.L. Switzer Jr. | Conference call with C. Ward and A. Porcelli to discuss background and status of case and work to be completed regarding avoidance cause of action against lenders (.7); reviewed C. Ward memo providing information re same (.1); commenced review of documents relating to work to be completed (.5). | 1.30 | 767.00 | B180 |
| 3/10/15 | A.C. Porcelli | Prepared for and participated in telephone conference with Jay and Chris pertaining to First Lien Avoidance Complaint (.8); conferred with Jay regarding complaint and strategy regarding same (.2); reviewed docket and first day motions pertaining to background information regarding same (.3). | 1.30 | 767.00 | B180 |
| 3/10/15 | S.M. Katona | Review and comment on notice of filing unredacted standing motion and corresponding avoidance complaint. | 0.10 | 42.00 | B180 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 40
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/10/15 | J.K. Edelson | Prepare for hearing. | 0.40 | 168.00 | B400 |
| 3/10/15 | J.K. Edelson | Attend hearing. | 2.40 | 1,008.00 | B400 |
| 3/10/15 | J.K. Edelson | Review and revise Polsinelli February fee statement. | 0.40 | NO CHARGE | B100 |
| 3/10/15 | J.K. Edelson | Correspondence with C. Ward regarding District Court appeal. | 0.20 | 84.00 | B190 |
| 3/10/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates, filing deadlines. | 0.20 | 84.00 | B110 |
| 3/10/15 | J.K. Edelson | Prepare and draft notice of filing regarding unredacted standing motion, complaint. | 0.40 | 168.00 | B180 |
| 3/10/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding unredacted standing motion, complaint. | 0.30 | 126.00 | B180 |
| 3/10/15 | J.K. Edelson | Correspondence with C. Ward, J. Switzer, and A. Porcelli regarding first lien investigation. | 0.30 | 126.00 | B180 |
| 3/10/15 | J.K. Edelson | Teleconference with co-counsel regarding standing motion. | 0.20 | 84.00 | B180 |
| 3/10/15 | J.K. Edelson | Correspondence with KCC regarding service of notice of unredacted documents. | 0.10 | 42.00 | B110 |
| 3/10/15 | J.K. Edelson | Review, revise and file notice of unredacted documents. | 0.30 | 126.00 | B180 |
| 3/10/15 | J.K. Edelson | Review Evercore second interim fee application. | 0.20 | 84.00 | B160 |
| 3/10/15 | J.K. Edelson | Review EFH Committee unredacted standing motion, correspondence with co-counsel regarding same. | 0.30 | 126.00 | B180 |



**Invoice Detail**

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 41
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/10/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, Debtors' counsel, and counsel to Delaware Trust Company regarding stipulation granting TCEH Committee intervention. | 0.50 | 210.00 | B190 |
| 3/10/15 | J.K. Edelson | Prepare and draft Certification of Counsel and proposed order regarding TCEH Committee intervention into adversary proceeding. | 1.70 | 714.00 | B190 |
| 3/10/15 | J.K. Vine | Review and analyze draft intervention stipulation on first lien litigation | 0.10 | 36.00 | B190 |
| 3/10/15 | J.K. Vine | Emails with committee professionals regarding draft intervention stipulation in first lien litigation | 0.10 | 36.00 | B190 |
| 3/10/15 | J.K. Vine | Emails with committee professionals regarding debtors' second proposed plan term sheet | 0.10 | 36.00 | B320 |
| 3/10/15 | J.K. Vine | Review 3/10 amended hearing agenda | 0.10 | 36.00 | B410 |
| 3/10/15 | J.K. Vine | Review and analyze revised plan term sheet | 0.20 | 72.00 | B320 |
| 3/10/15 | J.K. Vine | Review notice of adjourned hearing | 0.10 | 36.00 | B410 |
| 3/10/15 | L.M. Suprum | File, serve and circulate Notice of Filing Unredacted Motion of Official Committee of TCEH Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims. | 0.70 | 185.50 | B190 |
| 3/10/15 | L.M. Suprum | Correspondence with J. Edelson regarding OUST comments to MoFo second interim fee application. | 0.10 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 42
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/11/15 | C.A. Ward | Review and consider Notice of Filing of Unredacted Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors' Estates filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee | 0.20 | 130.00 | B180 |
| 3/11/15 | C.A. Ward | Review and consider Interim Application for Compensation (Second) of Evercore Group L.L.C. for the period September 1, 2014 to December 31, 2014 Filed by Energy Future Holdings Corp.. | 0.20 | 130.00 | B160 |
| 3/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the Period of September 1, 2014 through September 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 3/11/15 | C.A. Ward | Correspondence with JKE re status of Polsinelli January monthly fee statement | 0.10 | NO CHARGE | B100 |
| 3/11/15 | C.A. Ward | Correspondence with Switzer and Porcelli re first lien avoidance litigation review | 0.10 | 65.00 | B180 |
| 3/11/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Granting the TCEH Committee's Intervention in Phase One of the Adversary Proceeding Filed by The Official Committee of TCEH Unsecured Creditors | 0.20 | 130.00 | B190 |
| 3/11/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re March 10 hearing transcript | 0.10 | 65.00 | B400 |
| 3/11/15 | C.A. Ward | Review and comment on draft joinder to debtor opposition to dismissal of first lien makewhole litigation | 0.40 | 260.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 43
April 24, 2015
Invoice No: 1166179

| 3/11/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re intervention stipulation and joinder to debtors opposition to first lien makewhole litigation | 0.10 | 65.00 | B190 |
| 3/11/15 | C.A. Ward | Review and consider Joinder of The Official Committee of TCEH Unsecured Creditors to (I) EFIH Debtors' Cross-Motion for Summary Judgment and (II) The EFIH Debtors' Memorandum in Opposition to the Trustee's Motion for Summary Judgment | 0.10 | 65.00 | B190 |
| 3/11/15 | C.A. Ward | Review and consider Notice of Service Notice of Filing Unredacted Copy of Appendix to Plaintiff-Trustees Reply Brief in Support of Motion for Summary Judgment Filed by Delaware Trust Company | 0.20 | 130.00 | B190 |
| 3/11/15 | C.A. Ward | Review and consider Notice of Service Notice of Filing Unredacted Copy of Plaintiff-Trustees Reply Brief in Support of Motion for Summary Judgment Filed by Delaware Trust Company | 0.20 | 130.00 | B190 |
| 3/11/15 | C.A. Ward | Review and consider Notice of Service Notice of Filing Unredacted Copy of Appendix to Plaintiff-Trustees Memorandum in Support of Motion for Summary Judgment Filed by Delaware Trust Company | 0.20 | 130.00 | B190 |
| 3/11/15 | C.A. Ward | Review and consider Notice of Service Notice of Filing Unredacted Copy of Plaintiff-Trustees Memorandum in Support of Motion for Summary Judgment | 0.20 | 130.00 | B190 |
| 3/11/15 | C.A. Ward | Review and consider Notice of Agenda of Matters Scheduled for Hearing Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC Hearing scheduled for 3/13/2015 at 01:00 PM | 0.20 | 130.00 | B400 |
| 3/11/15 | C.A. Ward | Correspondence with JKE and LMS re March 13 hearing | 0.10 | 65.00 | B400 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 44
April 24, 2015
Invoice No: 1166179

| 3/11/15 | C.A. Ward | Correspondence with KCC re affidavits of service of TCEH Committee | 0.10 | 65.00 | B110 |
| 3/11/15 | J.L. Switzer Jr. | Worked on review and analysis of court filings and other documents relating to claims and causes of action to be asserted in avoidance complaint. | 0.30 | 177.00 | B180 |
| 3/11/15 | A.C. Porcelli | Began reviewing and analyzing first day filings pertaining to information necessary to file First Lien Avoidance Complaint (3.6). | 3.60 | 2,124.00 | B180 |
| 3/11/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli monthly fee statements. | 0.20 | NO CHARGE | B100 |
| 3/11/15 | J.K. Edelson | Correspondence with B. Martin and C. Ward regarding Polsinelli supplemental disclosures. | 0.20 | 84.00 | B160 |
| 3/11/15 | J.K. Edelson | Correspondence with E. Richards and Debtors' counsel regarding stipulation granting intervention. | 0.30 | 126.00 | B180 |
| 3/11/15 | J.K. Edelson | Correspondence with co-counsel regarding Delaware Trust adversary proceeding oral argument. | 0.20 | 84.00 | B190 |
| 3/11/15 | J.K. Edelson | Review March 10 hearing transcript, correspondence with co-counsel and L. Suprum regarding same. | 0.30 | 126.00 | B400 |
| 3/11/15 | J.K. Edelson | Correspondence with KCC regarding service. | 0.10 | 42.00 | B110 |
| 3/11/15 | J.K. Edelson | Review, revise and file Certification of Counsel regarding stipulation granting intervention. | 0.80 | 336.00 | B190 |
| 3/11/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, Debtors' counsel, and counsel to Delaware Trust regarding stipulation granting intervention, oral argument. | 0.40 | 168.00 | B190 |
| 3/11/15 | J.K. Edelson | Review, revise and file joinder to EFIH Debtors' cross motion for summary judgment. | 0.40 | 168.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 45
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/11/15 | J.K. Edelson | Review agenda for adversary proceeding oral argument, correspondence with co-counsel and L. Suprum regarding same. | 0.20 | 84.00 | B400 |
| 3/11/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding filing deadlines. | 0.20 | 84.00 | B110 |
| 3/11/15 | J.K. Vine | Review and analyze Evercore's second interim fee app | 0.10 | 36.00 | B190 |
| 3/11/15 | L.M. Suprum | File, serve and circulate Certification of Counsel Regarding Order Approving Stipulation Granting the TCEH Committee's Intervention in Phase One of the Adversary Proceeding. | 0.40 | 106.00 | B190 |
| 3/11/15 | L.M. Suprum | Circulate March 10 hearing transcript. | 0.10 | NO CHARGE | B100 |
| 3/11/15 | L.M. Suprum | File, serve and circulate Joinder of The Official Committee of TCEH Unsecured Creditors to (I) EFIH Debtors' Cross-Motion for Summary Judgment and (II) The EFIH Debtors' Memorandum in Opposition to the Trustee's Motion for Summary Judgment. | 0.30 | 79.50 | B190 |
| 3/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014" | 0.10 | 65.00 | B160 |
| 3/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 46
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 3/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014" | 0.10 | 65.00 | B160 |
| 3/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of An Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014" | 0.10 | 65.00 | B160 |
| 3/12/15 | C.A. Ward | Correspondence with JKE and UST's office re TCEH Committee professional fee applications | 0.10 | 65.00 | B160 |
| 3/12/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re March 13 oral argument on make whole litigation | 0.10 | 65.00 | B190 |
| 3/12/15 | C.A. Ward | Review Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to (Certain No Liability) Claims | 0.10 | 65.00 | B310 |
| 3/12/15 | C.A. Ward | Correspondence with JKE re Polsinelli January monthly fee statement | 0.10 | NO CHARGE | B100 |
| 3/12/15 | C.A. Ward | Review and consider Second Interim Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Bankruptcy Accounting and Tax Advisors to the Debtors and Debtors in Possession for the period September 1, 2014 to December 31, 2014 Filed by KPMG LLP | 0.20 | 130.00 | B160 |
| 3/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 47
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 3/12/15 | C.A. Ward | Review and consider Motion to Join of the EFH Official Committee to (I) EFIH Debtors Cross-Motion for Summary Judgment and (II) EFIH Debtors Memorandum in Opposition to the Trustees Motion for Summary Judgment Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.20 | 130.00 | B190 |
| 3/12/15 | C.A. Ward | Review Order Approving Stipulation Granting The TCEH Committees Intervention In Phase One of The Adversary Proceeding | 0.10 | 65.00 | B190 |
| 3/12/15 | C.A. Ward | Review Request for Oral Argument Filed by UMB Bank, N.A., as indenture trustee | 0.10 | 65.00 | B190 |
| 3/12/15 | J.L. Switzer Jr. | Worked on review and analysis of court filings and other documents relating to claims and causes of action to be asserted in avoidance complaint. | 2.90 | 1,711.00 | B180 |
| 3/12/15 | A.C. Porcelli | Continued reviewing and analyzing first day filings pertaining to the First Lien Avoidance Complaint (.9). | 0.90 | 531.00 | B180 |
| 3/12/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing, oral argument. | 0.30 | 126.00 | B400 |
| 3/12/15 | J.K. Edelson | Correspondence with C. Ward and C. Green regarding UST inquiry on TCEH Committee professionals' fee applications. | 0.20 | 84.00 | B160 |
| 3/12/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding fee application exhibits. | 0.20 | NO CHARGE | B100 |
| 3/12/15 | J.K. Edelson | Teleconference with A. Maraski regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 3/12/15 | J.K. Edelson | Correspondence with C. Kerr and L. Suprum regarding Delaware Trust oral argument. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 48

April 24, 2015

Invoice No: 1166179

| 3/12/15 | J.K. Edelson | Correspondence with C. Ward regarding TCEH Committee monthly fee statements. | 0.10 | 42.00 | B160 |
|---|---|---|---|---|---|
| 3/12/15 | J.K. Edelson | Teleconference with S. McFall regarding Polsinelli fee statements, exhibits. | 0.20 | NO CHARGE | B100 |
| 3/12/15 | J.K. Edelson | Prepare for Delaware Trust oral argument, correspondence with C. Kerr and L. Suprum regarding same. | 0.40 | 168.00 | B190 |
| 3/12/15 | J.K. Edelson | Review EFIH and Delaware Trust cross-motions for summary judgment. | 0.50 | 210.00 | B190 |
| 3/12/15 | J.K. Vine | Review and analyze KPMG's second interim fee statement | 0.10 | 36.00 | B170 |
| 3/12/15 | L.M. Suprum | Preparation for March 13 hearing; correspond with J. Edelson regarding same. | 0.30 | 79.50 | B400 |
| 3/13/15 | C.A. Ward | Conference with JKE re March 13 oral argument in first lien makewhole litigation | 0.10 | 65.00 | B190 |
| 3/13/15 | C.A. Ward | Review Monthly Application for Compensation (Third) for the period January 1, 2015 to January 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 3/13/15 | C.A. Ward | Review numerous affidavits of service related to recently filed pleadings by Debtors | 0.10 | 65.00 | B110 |
| 3/13/15 | C.A. Ward | Review amended agenda for March 13 hearing | 0.10 | 65.00 | B190 |
| 3/13/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 3/13/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 49
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/13/15 | C.A. Ward | Review and consider Interim Application for Compensation Richard Gitlin, Individually, and as Chairman of Gitlin & Company, as the Independent Member of the Fee Committee for the period August 21, 2014 to December 31, | 0.20 | 130.00 | B160 |
| 3/13/15 | C.A. Ward | Correspondence with JKE re Gitlin interim fee application and vague and block billing in same | 0.10 | NO CHARGE | B100 |
| 3/13/15 | J.L. Switzer Jr. | Worked on analyzing legal and factual issues relating to avoidance complaint. | 0.30 | 177.00 | B180 |
| 3/13/15 | S.M. Katona | Review updated memo detailing critical dates. | 0.10 | 42.00 | B110 |
| 3/13/15 | J.K. Edelson | Prepare for oral argument regarding Delaware Trust adversary proceeding. | 0.50 | 210.00 | B400 |
| 3/13/15 | J.K. Edelson | Attend oral argument regarding makewhole litigation. | 4.20 | 1,764.00 | B190 |
| 3/13/15 | J.K. Edelson | Update Polsinelli supplemental disclosures, office conference with C. Ward regarding same. | 0.20 | 84.00 | B160 |
| 3/13/15 | J.K. Edelson | Review stipulation and order granting intervention, correspondence with co-counsel regarding same. | 0.20 | 84.00 | B190 |
| 3/13/15 | J.K. Edelson | Review Munger Tolles January monthly fee statement. | 0.20 | 84.00 | B160 |
| 3/13/15 | J.K. Edelson | Teleconference with J. Omm regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 3/13/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, deadlines. | 0.20 | 84.00 | B110 |
| 3/13/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding stipulation, challenge deadline. | 0.20 | 84.00 | B180 |
| 3/13/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding makewhole trial. | 0.20 | 84.00 | B190 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 50
April 24, 2015
Invoice No: 1166179

| 3/13/15 | J.K. Edelson | Review Godfrey and Kahn first interim fee application. | 0.20 | 84.00 | B160 |
| 3/13/15 | J.K. Edelson | Review Richard Gitlin first interim fee application. | 0.20 | 84.00 | B160 |
| 3/13/15 | J.K. Vine | Review and analyze Munger Tolles third monthly fee app | 0.10 | 36.00 | B170 |
| 3/13/15 | L.M. Suprum | Updated critical dates memo and calendar deadlines. | 2.90 | 768.50 | B110 |
| 3/13/15 | L.M. Suprum | Review correspondence and 3/16 committee call agenda from D. Harris. | 0.10 | 26.50 | B110 |
| 3/14/15 | C.A. Ward | Review Notice of Withdrawal and Substitution of Counsel filed by Automatic Systems, Inc.. | 0.10 | 65.00 | B110 |
| 3/14/15 | C.A. Ward | Review and consider Debtors' Twelfth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 3/14/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Twelfth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 3/14/15 | C.A. Ward | Review and consider Motion to Intervene . File by Timmy K. Thale, Jonathon Rich, Wayne Albright and Filed by Amber Lambert, et al. | 0.20 | 130.00 | B190 |
| 3/14/15 | C.A. Ward | Review Certificate of No Objection Regarding First Monthly Application of Greenhill & Co., LLC for Compensation for the period November 17, 2014 to January 31, 2015 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 51
April 24, 2015
Invoice No: 1166179

| 3/14/15 | C.A. Ward | Review and consider Debtors' Report of Asset Transfers for the Period of February 1, 2015 Through and Including February 28, 2015 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.30 | 195.00 | B130 |
|---|---|---|---|---|---|
| 3/14/15 | C.A. Ward | Review and consider Debtors' Letter Brief Requesting Modification of Paragraph 8(c) of the Legacy Discovery Protocol | 0.20 | 130.00 | B190 |
| 3/14/15 | J.K. Edelson | Correspondence with C. Ward regarding interim fee applications. | 0.10 | 42.00 | B160 |
| 3/14/15 | J.K. Edelson | Review Debtors' letter brief regarding legacy discovery. | 0.30 | 126.00 | B190 |
| 3/14/15 | J.K. Edelson | Review Debtors' report of asset transfers. | 0.10 | 42.00 | B130 |
| 3/15/15 | J.K. Edelson | Review and update critical dates, deadlines. | 0.30 | 126.00 | B110 |
| 3/16/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 260.00 | B400 |
| 3/16/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re plan discussions and strategy and open issues and Committee strategy going forward | 0.60 | 390.00 | B150 |
| 3/16/15 | C.A. Ward | Correspondence with Monica Blakcer re first lien avoidance litigation | 0.10 | 65.00 | B190 |
| 3/16/15 | C.A. Ward | Correspondence with MoFo litigation team and Polsinelli core team re letter to Judge Sonthci re Legacy Discovery Protocol | 0.10 | 65.00 | B190 |
| 3/16/15 | C.A. Ward | Review and comment on draft letter to Judge Sontchi regarding dispute over Legacy Discovery Protocol | 0.40 | 260.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 52

April 24, 2015

Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/16/15 | C.A. Ward | Review and consider filed copy Letter to the Honorable Christopher S. Sontchi from Charles L. Kerr in response to Debtors' letter dated March 13, 2015 | 0.10 | 65.00 | B190 |
| 3/16/15 | C.A. Ward | Review Third Supplemental Declaration of Jeff J. Marwil in Support of Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of Proskauer Rose LLP as Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to November 19, 2014 | 0.10 | 65.00 | B160 |
| 3/16/15 | C.A. Ward | Correspondence with JKE re additional conflict check per Debtors' list | 0.10 | 65.00 | B160 |
| 3/16/15 | C.A. Ward | Review and consider Notice of Docketing Record on Appeal from USCA for the Third Circuit Notice of Appeal (Third Circuit) filed by Delaware Trust Company f/k/a CSC Trust Company of Delaware | 0.10 | 65.00 | B190 |
| 3/16/15 | C.A. Ward | Review Ninth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 Filed by McDermott Will & Emery LLP | 0.10 | 65.00 | B160 |
| 3/16/15 | C.A. Ward | Review agenda canceling March 18 hearing in Computershare adversary proceeding | 0.10 | 65.00 | B190 |
| 3/16/15 | J.L. Switzer Jr. | Worked on review and analysis of court filings and other documents relating to claims and causes of action to be asserted in avoidance complaint. | 4.70 | 2,773.00 | B180 |
| 3/16/15 | A.C. Porcelli | Continued reviewing and analyzing first day filings pertaining to the First Lien Avoidance Complaint (1.2). | 1.20 | 708.00 | B180 |
| 3/16/15 | S.M. Katona | Participate in conference call with Committee members and professionals regarding issues relating to revised Plan Term Sheet and REITs. | 0.50 | 210.00 | B150 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 53
April 24, 2015
Invoice No: 1166179

| 3/16/15 | S.M. Katona | Review and analysis of letter to chambers regarding Debtors' deficiencies under the Legacy Discovery Protocol. | 0.10 | 42.00 | B190 |
|---|---|---|---|---|---|
| 3/16/15 | J.K. Edelson | Prepare and draft Polsinelli January fee statement. | 0.40 | NO CHARGE | B100 |
| 3/16/15 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 252.00 | B400 |
| 3/16/15 | J.K. Edelson | Correspondence regarding revised plan term sheet, REIT option. | 0.30 | 126.00 | B300 |
| 3/16/15 | J.K. Edelson | Correspondence with co-counsel regarding case matter protocol. | 0.10 | 42.00 | B110 |
| 3/16/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding makewhole litigation, motions for summary judgment. | 0.30 | 126.00 | B190 |
| 3/16/15 | J.K. Edelson | Correspondence with co-counsel regarding standing motion, challenge deadline. | 0.20 | 84.00 | B180 |
| 3/16/15 | J.K. Edelson | Review and file letter to Sontchi regarding legacy discovery, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.50 | 210.00 | B190 |
| 3/16/15 | J.K. Edelson | Teleconference with V. McCafferty regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 3/16/15 | J.K. Edelson | Review Third Circuit appeal notice, correspondence with C. Ward and S. Katona. | 0.20 | 84.00 | B190 |
| 3/16/15 | J.K. Edelson | Correspondence with S. McFall and C. Ward regarding Polsinelli monthly fee statements. | 0.20 | NO CHARGE | B100 |
| 3/16/15 | J.K. Edelson | Review hearing agenda, correspondence with C. Ward. | 0.10 | 42.00 | B400 |
| 3/16/15 | J.K. Edelson | Review Ad Hoc TCEH Noteholder group 2019 statement. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 54
April 24, 2015
Invoice No: 1166179

| Date | Person | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/16/15 | J.K. Edelson | Review Polsinelli supplemental conflicts reports. | 0.80 | 336.00 | B160 |
| 3/16/15 | J.K. Vine | Review and analyze debtors' February report on asset transfers | 0.10 | 36.00 | B130 |
| 3/16/15 | J.K. Vine | Review and analyze debtors' letter regarding proposed changes to legacy discovery protocol | 0.30 | 108.00 | B190 |
| 3/16/15 | J.K. Vine | Weekly committee conference call | 0.60 | 216.00 | B150 |
| 3/16/15 | J.K. Vine | Review and comment on draft letter regarding legacy discovery dispute | 0.30 | 108.00 | B190 |
| 3/16/15 | J.K. Vine | Review and analyze McDermott Will & Emery's ninth monthly fee statement | 0.10 | 36.00 | B170 |
| 3/16/15 | L.M. Suprum | File, serve and distribute Letter to the Honorable Christopher S. Sontchi from Charles L. Kerr in response to Debtors' letter dated March 13, 2015. | 0.40 | 106.00 | B400 |
| 3/16/15 | L.M. Suprum | Correspondence with C. Ward regarding Third Circuit Appeal by Delaware Trust Company. | 0.10 | 26.50 | B110 |
| 3/17/15 | C.A. Ward | Review, provide comments, and approve Polsinelli monthly fee statement for January | 0.40 | NO CHARGE | B100 |
| 3/17/15 | C.A. Ward | Correspondence with JKE re Polsinelli monthly fee statement | 0.10 | NO CHARGE | B100 |
| 3/17/15 | C.A. Ward | Review Amended Notice of Appearance Filed by Law Debenture Trust Company of New York, in its capacity as Indenture Trustee | 0.10 | 65.00 | B110 |
| 3/17/15 | C.A. Ward | Review First Supplemental Verified Statement of White & Case LLP, Fox Rothschild LLP and the Ad Hoc Group of TCEH Unsecured Noteholders Pursuant to Bankruptcy Rule 2019 | 0.10 | 65.00 | B230 |
| 3/17/15 | C.A. Ward | Review Delaware Trust New York State court complaint regarding post-petition interest | 0.40 | 260.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 55

April 24, 2015

Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 3/17/15 | J.L. Switzer Jr. | Worked on review and analysis of court filings and other documents relating to claims and causes of action to be asserted in avoidance complaint. | 3.80 | 2,242.00 | B180 |
| 3/17/15 | A.C. Porcelli | Continued reviewing and analyzing first day motions pertaining to potential First Lien Avoidance Complaint (1.9); reviewed materials pertaining to standing motion and related issues pertaining to the First Lien Avoidance Complaint (3.3). | 5.20 | 3,068.00 | B180 |
| 3/17/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee application exhibits. | 0.30 | NO CHARGE | B100 |
| 3/17/15 | J.K. Edelson | Teleconference with J. Mendez regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 3/17/15 | J.K. Edelson | Review and revise Polsinelli January monthly fee statement, exhibits. | 1.10 | 462.00 | B160 |
| 3/17/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding fee application exhibits. | 0.40 | NO CHARGE | B100 |
| 3/17/15 | J.K. Edelson | Correspondence with C. Ward regarding interim applications. | 0.20 | 84.00 | B160 |
| 3/17/15 | J.K. Edelson | Review supplemental conflicts reports. | 1.40 | 588.00 | B160 |
| 3/17/15 | E.A. Blakely Paquet | Email to Shanti Katona re: drafting a short analysis of the 2014 Amendments to the Uniform Fraudulent Transfer Act | 0.20 | 60.00 | B180 |
| 3/17/15 | L.M. Suprum | Retrieve and circulate hearing transcripts to L. Guido at MoFo. | 0.20 | NO CHARGE | B100 |
| 3/17/15 | L.M. Suprum | Correspondence with C. Ward and J. Edelson regarding review and comments to Polsinelli's ninth monthly fee application. | 0.20 | 53.00 | B160 |
| 3/18/15 | C.A. Ward | Correspondence with KCC and review TCEH Committee affidavits of service | 0.10 | 65.00 | B110 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15

Page 56

File No. 078582-475724

April 24, 2015

**Re: Chapter 11 Bankruptcy**

Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/18/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Ninth) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of TCEH Unsecured Creditors for the period of January 1, 2015 to January 31, 2015 Filed by Polsinelli PC | 0.20 | 130.00 | B160 |
| 3/18/15 | C.A. Ward | Review Notice of Withdrawal of Pleading - EFIH Second Lien Indenture Trustees (i) Opposition to the Debtors Motion for Leave to File a First Amended Answer and Counterclaim, and (ii) Motion for Leave to Dismiss the Complaint Without Prejudice | 0.10 | 65.00 | B190 |
| 3/18/15 | C.A. Ward | Review and consider Response To Debtors' Sixth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by JoAnn M. Robinson | 0.20 | 130.00 | B310 |
| 3/18/15 | C.A. Ward | Review Certificate of No Objection Regarding Texas Competitive Electric Holdings Company LLC's Notice of Entry into Liquidation Agreement Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B160 |
| 3/18/15 | C.A. Ward | Review and consider Letter to the Honorable Christopher S. Sontchi in Response to Debtors' Letter Dated March 13, 2015 Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.20 | 130.00 | B190 |
| 3/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015" (No Order Required) filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B160 |
| 3/18/15 | C.A. Ward | Review cover letter and fourth production of documents from Citibank | 0.40 | 260.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 57
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/18/15 | C.A. Ward | Review Certification of Counsel With Respect To Proposed Order Approving Stipulation Extending Deadline To File Joint Pre-Trial Memorandum And Motions In | 0.10 | 65.00 | B190 |
| 3/18/15 | C.A. Ward | Correspondence with KCC re TCEH Committee affidavits of service | 0.10 | 65.00 | B110 |
| 3/18/15 | J.L. Switzer Jr. | Met with A. Porcelli to discuss and analyze legal and factual issues relating to avoidance action against lenders (.8); worked on review and analysis of court filings and other documents relating to claims and causes of action to be asserted in avoidance complaint (2.9); worked on outline of legal and factual issues to be investigated re avoidance claims (.5). | 4.20 | 2,478.00 | B180 |
| 3/18/15 | A.C. Porcelli | Continued reviewing and analyzing issues pertaining to the standing motion and objections thereto (5.8); conferred with J. Switzer regarding same, strategy for moving forward and reply arguments (.8). | 6.60 | 3,894.00 | B180 |
| 3/18/15 | S.M. Katona | Review correspondence regarding supplemental production from Citibank. | 0.10 | 42.00 | B190 |
| 3/18/15 | J.K. Edelson | Review, revise and file Polsinelli January fee statement. | 0.30 | 126.00 | B160 |
| 3/18/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding fee applications. | 0.10 | 42.00 | B160 |
| 3/18/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.20 | 84.00 | B110 |
| 3/18/15 | J.K. Edelson | Review ad hoc committee letter regarding Debtors' legacy discovery, correspondence with C. Ward regarding same. | 0.30 | 126.00 | B190 |
| 3/18/15 | J.K. Vine | Emails with L. Suprum and KCC regarding service of Polsinelli fee app | 0.10 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 58
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/18/15 | J.K. Vine | Review JoAnn M. Robinson's response to omnibus objection | 0.10 | 36.00 | B310 |
| 3/18/15 | E.A. Blakely Paquet | Email to (0.2) and call (.2) with Shanti Katona re: drafting a short analysis of the 2014 Amendments to the Uniform Fraudulent Transfer Act | 0.40 | 120.00 | B180 |
| 3/18/15 | L.M. Suprum | File, serve and circulate Polsinelli's ninth monthly fee application. | 0.60 | 159.00 | B160 |
| 3/19/15 | C.A. Ward | Review Certification of Counsel With Respect To Proposed Order Approving Stipulation Extending Deadline To File Joint Pre-Trial Memorandum And Motions In Limine filed by Delaware Trust Company | 0.10 | 65.00 | B190 |
| 3/19/15 | C.A. Ward | Review Motion to Approve Stipulation and Order Granting the EFH Committees Intervention in the Adversary Proceeding Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance, Inc.; and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |
| 3/19/15 | C.A. Ward | Correspondence with JKE and LMS re Polsinelli February fee statement | 0.10 | NO CHARGE | B100 |
| 3/19/15 | C.A. Ward | Correspondence with Switzer and Porcelli re status of first lien avoidance litigation review | 0.10 | 65.00 | B180 |
| 3/19/15 | C.A. Ward | Review Order Approving Stipulation Extending Deadline to File Joint Pre-Trial Memorandum and Motions in Limine | 0.10 | 65.00 | B190 |
| 3/19/15 | C.A. Ward | Review correspondence with Debtors' counsel re scheduling of emergency telephonic hearing on Legacy Discovery issues | 0.10 | 65.00 | B190 |
| 3/19/15 | C.A. Ward | Correspondence with Committee professionals re Legacy Discovery Protocol issues | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 59
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/19/15 | C.A. Ward | Review and consider Notice of Telephonic Hearing | 0.10 | 65.00 | B190 |
| 3/19/15 | J.L. Switzer Jr. | Met with A. Porcelli to discuss and analyze legal and factual issues relating to avoidance action against lenders (.7); worked on review and analysis of senior loan documents relating to claims and causes of action to be asserted in avoidance complaint (2.8); worked on review and analysis of court filings re same (1.4). | 4.90 | 2,891.00 | B180 |
| 3/19/15 | A.C. Porcelli | Reviewed and analyzed oppositions to standing motion and legal theories regarding same (3.6); met with J. Switzer regarding same and strategy pertaining to the colorable claim argument (1.2). | 4.80 | 2,832.00 | B180 |
| 3/19/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding TCEH Committee professionals' second interim fee applications. | 0.20 | 84.00 | B160 |
| 3/19/15 | J.K. Edelson | Review Polsinelli supplemental conflicts reports. | 0.60 | 252.00 | B160 |
| 3/19/15 | J.K. Edelson | Correspondence with C. Ward and J. Madron regarding telephonic hearing on legacy discovery issues. | 0.20 | 84.00 | B190 |
| 3/19/15 | J.K. Edelson | Review and revise Polsinelli February fee statement. | 0.60 | NO CHARGE | B100 |
| 3/19/15 | J.K. Vine | Review and analyze ad hoc committee's response to debtors' 3/13 letter regarding legacy discovery protocol extension | 0.30 | 108.00 | B190 |
| 3/19/15 | E.A. Blakely Paquet | Conduct research and draft memo re: the 2014 Amendments to the Uniform Fraudulent Transfer Act. | 3.60 | 1,080.00 | B180 |
| 3/19/15 | L.M. Suprum | Schedule telephonic appearances for C. Ward and J. Edelson for March 27 hearing. | 0.30 | NO CHARGE | B100 |
| 3/19/15 | L.M. Suprum | Correspondence with C. Ward and J. Edelson regarding preparation and filing of Polsinelli's February fee application. | 0.10 | 26.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 60
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/20/15 | C.A. Ward | Review Certificate of No Objection regarding the Third Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period January 1, 2015 through January 31, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 3/20/15 | C.A. Ward | Review Certificate of No Objection regarding the Third Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the Period from January 1, 2015 through January 31, 2015 | 0.10 | 65.00 | B160 |
| 3/20/15 | C.A. Ward | Review Certificate of No Objection regarding the Third Monthly Fee Application of AlixPartners, LLP as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the Period from January 1, 2015 through January 31, 2015 filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.10 | 65.00 | B160 |
| 3/20/15 | C.A. Ward | Telephone call with Jay Switzer and Tony Porcelli to discuss status of review of first lien avoidance litigation | 0.90 | 585.00 | B190 |
| 3/20/15 | C.A. Ward | Correspondence with Samantha Martin re status of reply to standing | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 61
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/20/15 | C.A. Ward | Review Certificate of No Objection regarding the Third Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period January 1, 2015 through January 31, 2015 (No Order Required) filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.10 | 65.00 | B160 |
| 3/20/15 | C.A. Ward | Review FTI report on business operations of debtors | 0.40 | 260.00 | B210 |
| 3/20/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 3/20/15 | C.A. Ward | Correspondence with Samantha Martin, Jay Switzer, and Tony Porcelli re first lien avoidance litigation | 0.10 | 65.00 | B180 |
| 3/20/15 | C.A. Ward | Review MoFo summary of objections to standing motion | 0.40 | 260.00 | B180 |
| 3/20/15 | J.L. Switzer Jr. | Conference call with C. Ward and A. Porcelli to discuss case status, litigation issues, strategy, and tasks to be completed (1.0); worked on outline of issues to be addressed during conference call (.8); prepared for call and worked on follow up to same (.4); reviewed IRS proofs of claim in aid of avoidance actions (1.0); reviewed cases relating to section 544(b) issues relating to IRS claims (1.3); worked on review of filed documents re avoidance actions (.4); exchanged emails with S. Martin of MoFo re status of reply brief and follow up re same (.1). | 5.00 | 2,950.00 | B180 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 62
April 24, 2015
Invoice No: 1166179

| 3/20/15 | A.C. Porcelli | Reviewed and analyzed draft Complaint and related matters (3.0); telephone conference with J. Switzer and C. Ward regarding strategy for moving forward pertaining to first lien lawsuit (.9); conferred with J. Switzer regarding same (.4). | 4.30 | 2,537.00 | B180 |
|---|---|---|---|---|---|
| 3/20/15 | S.M. Katona | Review draft summary of pending objections to Committee's standing motion. | 0.40 | 168.00 | B140 |
| 3/20/15 | J.K. Edelson | Review and revise Polsinelli February fee statement. | 1.70 | NO CHARGE | B100 |
| 3/20/15 | J.K. Edelson | Correspondence with S. Martin regarding hearing dates, filing deadlines. | 0.20 | 84.00 | B400 |
| 3/20/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan negotiations. | 0.20 | 84.00 | B300 |
| 3/20/15 | J.K. Edelson | Correspondence with C. Ward regarding supplemental disclosures. | 0.10 | 42.00 | B160 |
| 3/20/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 3/20/15 | J.K. Edelson | Correspondence with C. Ward, J. Switzer, and co-counsel regarding first lien investigation, standing motion. | 0.30 | 126.00 | B180 |
| 3/20/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding makewhole litigation. | 0.20 | 84.00 | B190 |
| 3/20/15 | J.K. Edelson | Review summary of standing motions, objections, correspondence with C. Ward, J. Switzer and S. Martin regarding same. | 0.50 | 210.00 | B180 |
| 3/20/15 | J.K. Edelson | Review Debtors' January 2015 financial performance update, correspondence with co-counsel and Committee regarding same. | 0.40 | 168.00 | B210 |
| 3/20/15 | J.K. Edelson | Review Kirkland and Ellis January monthly fee statement. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 63
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/20/15 | J.K. Edelson | Review supplemental conflicts reports. | 0.60 | 252.00 | B160 |
| 3/20/15 | J.K. Edelson | Research regarding fraudulent transfer claims, Committee standing. | 0.70 | 294.00 | B180 |
| 3/20/15 | J.K. Vine | Emails with C. Ward and S. Martin regarding standing motion responses analysis | 0.20 | 72.00 | B190 |
| 3/20/15 | L.M. Suprum | Correspondence with D. Harris regarding agenda for March 23 committee update call; review same. | 0.20 | 53.00 | B110 |
| 3/20/15 | L.M. Suprum | Correspondence with C. Ward and S. Martin regarding first lien complaint. | 0.10 | 26.50 | B180 |
| 3/21/15 | C.A. Ward | Correspondence with company re payment of TCEH Committee professional fees | 0.10 | 65.00 | B150 |
| 3/21/15 | C.A. Ward | Review Request for Oral Argument Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B190 |
| 3/21/15 | C.A. Ward | Review and consider Ninth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period January 1, 2015 to January 31, 2015 | 0.20 | 130.00 | B160 |
| 3/21/15 | C.A. Ward | Review and consider Appellant's Statement of Issues to be Presented on Appeal and Designation of the Record to be Certified for Appeal (Pursuant to FRAP 6) by Delaware Trust Company f/k/a CSC Trust Company of Delaware | 0.40 | 260.00 | B190 |
| 3/21/15 | J.K. Edelson | Correspondence with C. Ward regarding fee payments. | 0.10 | NO CHARGE | B100 |
| 3/21/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions. | 0.20 | 84.00 | B300 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 64
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/23/15 | C.A. Ward | Correspondence with Switzer and Porcelli re status of potential extension of Challenge Deadline | 0.10 | 65.00 | B190 |
| 3/23/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from February 1, 2015 to February 28, 2015 (Third Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 3/23/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 3/23/15 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from February 1, 2015 to February 28, 2015 (Third Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 3/23/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of weekly Committee conference call | 0.10 | 65.00 | B150 |
| 3/23/15 | C.A. Ward | Review Certificate of No Objection to the First Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 18, 2014 Through January 31, 2015 | 0.10 | 65.00 | B160 |
| 3/23/15 | C.A. Ward | Review Certificate of No Objection to the Second Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2015 Through January 31, 2015 | 0.10 | 65.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 65
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/23/15 | C.A. Ward | Review Certificate of No Objection to the Second Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2015 Through January 31, 2015 | 0.10 | 65.00 | B160 |
| 3/23/15 | C.A. Ward | Review Withdrawal of Claim 94 on behalf of Scurry County Tax Office. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 3/23/15 | C.A. Ward | Review Withdrawal of Claim 91 on behalf of Glasscock County Tax Office. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 3/23/15 | C.A. Ward | Review Tenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 Filed by Filsinger Energy Partners | 0.10 | 65.00 | B160 |
| 3/23/15 | J.L. Switzer Jr. | Worked on review and analysis of court filings, hearing transcripts and other documents relating to claims and causes of action to be asserted in avoidance complaint (2.4); exchanged emails with C. Ward and A. Porcelli re potential extension of challenge period and related issues (.2). | 2.60 | 1,534.00 | B180 |
| 3/23/15 | A.C. Porcelli | Continued reviewing and analyzing documents and motions relating to the standing issue and to the potential lawsuit against first lien creditors. | 1.90 | 1,121.00 | B180 |
| 3/23/15 | S.M. Katona | Participate in committee conference call with professionals and members regarding status of Plan, respective term sheets and issues relating to the standing motions. | 0.20 | 84.00 | B150 |
| 3/23/15 | J.K. Edelson | Participate in Committee conference call. | 0.30 | 126.00 | B400 |
| 3/23/15 | J.K. Edelson | Review Polsinelli updated conflicts reports. | 0.40 | 168.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 66
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/23/15 | J.K. Edelson | Correspondence with S. Lebbon regarding conflicts reports. | 0.20 | 84.00 | B160 |
| 3/23/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.30 | 126.00 | B300 |
| 3/23/15 | J.K. Edelson | Correspondence with co-counsel regarding case matters protocol. | 0.20 | 84.00 | B110 |
| 3/23/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli second interim fee application. | 0.30 | 126.00 | B160 |
| 3/23/15 | J.K. Edelson | Review FTI presentation regarding Debtors' operations update. | 0.30 | 126.00 | B210 |
| 3/23/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and TCEH Committee professionals regarding standing motion, revised deadlines. | 0.30 | 126.00 | B180 |
| 3/23/15 | J.K. Edelson | Correspondence with J. Yellin regarding CRA fee applications. | 0.20 | 84.00 | B160 |
| 3/23/15 | J.K. Edelson | Correspondence with co-counsel regarding intercompany claims. | 0.20 | 84.00 | B180 |
| 3/23/15 | J.K. Edelson | Review Cravath February monthly fee statement. | 0.20 | 84.00 | B160 |
| 3/23/15 | J.K. Edelson | Review Stevens and Lee February monthly fee statement. | 0.10 | 42.00 | B160 |
| 3/23/15 | J.K. Edelson | Correspondence with B. Martin regarding supplemental declaration. | 0.10 | 42.00 | B160 |
| 3/23/15 | J.K. Edelson | Review Filsinger Energy February fee statement. | 0.20 | 84.00 | B160 |
| 3/23/15 | J.K. Edelson | Research regarding Committee standing, authority to settle. | 0.40 | 168.00 | B180 |
| 3/23/15 | J.K. Vine | Review committee conference call agenda | 0.10 | 36.00 | B410 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 67
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 3/23/15 | J.K. Vine | Review and analyze ninth monthly fee statement of K&E | 0.10 | 36.00 | B170 |
| 3/23/15 | J.K. Vine | Review and analyze third monthly fee statement of Stevens & Lee | 0.10 | 36.00 | B170 |
| 3/23/15 | J.K. Vine | Committee weekly conference call | 0.40 | 144.00 | B150 |
| 3/23/15 | J.K. Vine | Review and analyze third monthly fee app of Cravath, Swaine & Moore | 0.10 | 36.00 | B170 |
| 3/23/15 | E.A. Blakely Paquet | Revise memo re: the 2014 Amendments to the Uniform Fraudulent Transfer Act. | 4.10 | 1,230.00 | B180 |
| 3/23/15 | L.M. Suprum | Forward March 10 amended hearing transcript to L. Guido. | 0.10 | NO CHARGE | B100 |
| 3/23/15 | L.M. Suprum | Correspondence with J. Edelson regarding expense data for Polsinelli's second interim fee application. | 0.20 | NO CHARGE | B100 |
| 3/24/15 | C.A. Ward | Review Fourth Monthly Fee Statement of AlixPartners, LLP For Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |
| 3/24/15 | C.A. Ward | Review Supplemental Declaration in Support (Second) of Retention of Greenhill & Co., LLC as Independent Financial Advisors to the TCEH Debtors | 0.10 | 65.00 | B160 |
| 3/24/15 | C.A. Ward | Review Fourth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses, for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 68
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/24/15 | C.A. Ward | Review Certificate of No Objection Regarding the Second Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From January 1, 2015 through January 31, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 3/24/15 | C.A. Ward | Correspondence with JKE and LMS re Polsinelli February fee notice | 0.10 | NO CHARGE | B100 |
| 3/24/15 | C.A. Ward | Review Fourth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |
| 3/24/15 | C.A. Ward | Correspondence with JKE re payment of TCEH Committee professional fees | 0.10 | 65.00 | B400 |
| 3/24/15 | C.A. Ward | Review solicitations from litigation support parties | 0.10 | 65.00 | B190 |
| 3/24/15 | C.A. Ward | Review Notice of Completion of Briefing filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B190 |
| 3/24/15 | J.L. Switzer Jr. | Worked on review and analysis of factual issues relating to avoidance causes of action. | 0.30 | 177.00 | B180 |
| 3/24/15 | A.C. Porcelli | Reviewed documents and cases relating to Motion to Compel (1.3); edited and revised draft Motion to Compel and conferred with S. Konicek and P. Kim regarding same (1.3); worked on related discovery issues (1.4). | 4.00 | 2,360.00 | B180 |
| 3/24/15 | J.K. Edelson | Review and revise Polsinelli February fee statement. | 0.40 | NO CHARGE | B100 |
| 3/24/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee application exhibits. | 0.20 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 69
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/24/15 | J.K. Edelson | Update Polsinelli supplemental disclosures. | 0.20 | 84.00 | B160 |
| 3/24/15 | J.K. Edelson | Review Morrison and Foerster monthly fee statements, correspondence with C. Ward and D. Harris regarding same. | 0.30 | 126.00 | B160 |
| 3/24/15 | J.K. Edelson | Review summary of standing motion objections, responses, correspondence with co-counsel regarding same. | 0.40 | 168.00 | B180 |
| 3/24/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions. | 0.20 | 84.00 | B300 |
| 3/24/15 | J.K. Edelson | Review Alix Partners February monthly fee statement. | 0.10 | 42.00 | B160 |
| 3/24/15 | J.K. Edelson | Review Montgomery McCracken February monthly fee statement. | 0.10 | 42.00 | B160 |
| 3/24/15 | J.K. Edelson | Review Guggenheim February monthly fee statement. | 0.10 | 42.00 | B160 |
| 3/24/15 | J.K. Edelson | Review Enoch Lever retention application. | 0.20 | 84.00 | B160 |
| 3/24/15 | J.K. Edelson | Review Debtors' motion to reject Forest Creek Wind Farm contract, declaration. | 0.40 | 168.00 | B185 |
| 3/24/15 | J.K. Edelson | Review Debtors motion to reject Cloud Peak Energy Resources contract. | 0.30 | 126.00 | B185 |
| 3/24/15 | J.K. Edelson | Review Polsinelli supplemental conflicts reports, correspondence with S. Lebbon regarding same. | 0.40 | 168.00 | B160 |
| 3/24/15 | J.K. Vine | Review and analyze 10th monthly fee app of Filsinger Energy Partners | 0.10 | 36.00 | B170 |
| 3/24/15 | J.K. Vine | Review and analyze fourth monthly fee statement of AlixPartners | 0.10 | 36.00 | B170 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 70
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/24/15 | J.K. Vine | Review and analyze fourth monthly fee application of MMWR | 0.10 | 36.00 | B170 |
| 3/24/15 | L.M. Suprum | Correspondence with Veritext regarding March 13 amended hearing transcript. | 0.10 | NO CHARGE | B100 |
| 3/24/15 | L.M. Suprum | Upload expense detail and invoices to Fee Committee drop box per request of Fee Committee; correspondence and office conference with J. Edelson regarding same. | 0.30 | NO CHARGE | B100 |
| 3/25/15 | C.A. Ward | Review Fifth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |
| 3/25/15 | C.A. Ward | Review Amended Notice of Telephonic Hearing | 0.10 | 65.00 | B190 |
| 3/25/15 | C.A. Ward | Review and consider Response to Debtors' Twelfth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Jackie Paterson | 0.20 | 130.00 | B310 |
| 3/25/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2015 through January 15, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 3/25/15 | C.A. Ward | Review Notice of Completion of Briefing Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 71

April 24, 2015

Invoice No: 1166179

| 3/25/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 (Second Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 3/25/15 | C.A. Ward | Review and consider Amended Certification of Counsel Regarding Order Allowing the United States, on Behalf of the Environmental Protection Agency, to Amend Claim Number 9904 | 0.20 | 130.00 | B310 |
| 3/25/15 | C.A. Ward | Review Ninth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 | 0.10 | 65.00 | B160 |
| 3/25/15 | C.A. Ward | Review Third Supplemental Declaration of Robert B. Little in Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ Gibson, Dunn & Crutcher LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 3/25/15 | C.A. Ward | Correspondence with FTI and Polsinelli core team re FTI second interim fee application | 0.10 | 65.00 | B160 |
| 3/25/15 | C.A. Ward | Review Declaration of James Katchadurian in Support of the Bar Date Motion and in Support of (A) the Form of and Manner for Filing Asbestos Proofs of Claim and (B) the Form and manner of Notice of Bar Date with Respect to Asbestos Proofs of Claim Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B310 |
| 3/25/15 | C.A. Ward | Review and consider Review Declaration of Cameron Azari in Support of the Form and Manner of Notice of Bar Date with Respect to Asbestos Proofs of Claims Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B310 |



**Invoice Detail**

For Professional Services Through 3/31/15

Page 72

File No. 078582-475724

April 24, 2015

**Re: Chapter 11 Bankruptcy**

Invoice No: 1166179

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/15 | C.A. Ward | Review and consider Review and consider Debtors' Supplemental Memorandum of Law with Respect to the Bar Date Motion and in Support of (A) the Form of and Manner for Filing Asbestos Proofs of Claim and (B) the Form and manner of Notice of Bar Date with Respect to Asbestos Proofs of Claim | 0.40 | 260.00 | B310 |
| 3/25/15 | C.A. Ward | Review Notice of Filing of Proposed Form of "Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof | 0.20 | 130.00 | B310 |
| 3/25/15 | C.A. Ward | Review Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Energy Company LLC to Reject a Certain Executory Contract with Forest Creek Wind Farm, LLC, Effective Nunc Pro Tunc to March 24, 2015 | 0.20 | 130.00 | B185 |
| 3/25/15 | C.A. Ward | Review and consider Motion to Reject Lease or Executory Contract (Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Energy Company LLC to Reject a Certain Executory Contract with Forest Creek Wind Farm, LLC, Effective Nunc Pro Tunc to March 24, 2015) Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B185 |
| 3/25/15 | C.A. Ward | Review Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Energy Company LLC to Reject a Certain Executory Contract with Cloud Peak Energy Resources LLC, Effective Nunc Pro Tunc to March 24, 2015 Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B185 |
| 3/25/15 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Enoch Kever PLLC as Special Counsel for Certain Regulatory and Legislative Matters Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 73
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 3/25/15 | C.A. Ward | Review Fourth Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |
| 3/25/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Energy Company LLC to Reject a Certain Executory Contract with Cloud Peak Energy Resources LLC Effective Nunc Pro Tunc to March 24, 2015 | 0.40 | 260.00 | B185 |
| 3/25/15 | C.A. Ward | Correspondence with Polsinelli core team re status of extension of Challenge Deadline and Reply (0.1); correspondence with MoFo team re same (0.1) | 0.20 | 130.00 | B190 |
| 3/25/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Allowing the United States, on Behalf of the Environmental Protection Agency, to Amend Claim Number 9904 Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B310 |
| 3/25/15 | J.L. Switzer Jr. | Worked on legal research regarding contested issues in connection with avoidance actions (.3); followed up on status of draft reply in support of standing motion (.1). | 0.40 | 236.00 | B180 |
| 3/25/15 | A.C. Porcelli | Continued reviewing oppositions to standing motion and case law cited therein (4.6). | 4.60 | 2,714.00 | B180 |
| 3/25/15 | J.K. Edelson | Review Balch and Bingham February fee statement. | 0.10 | 42.00 | B160 |
| 3/25/15 | J.K. Edelson | Review proposed order regarding asbestos bar date claims. | 0.30 | 126.00 | B310 |
| 3/25/15 | J.K. Edelson | Review Debtors' supplemental memorandum regarding asbestos claims. | 0.30 | 126.00 | B310 |
| 3/25/15 | J.K. Edelson | Correspondence with C. Ward, J. Switzer, and co-counsel regarding standing motion, reply. | 0.30 | 126.00 | B180 |



# POLSINELLI

## Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 74
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|------------|-------------|-------|--------|------|
| 3/25/15 | J.K. Edelson | Correspondence with co-counsel regarding legacy discovery. | 0.20 | 84.00 | B190 |
| 3/25/15 | J.K. Edelson | Teleconference with L. Chin regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 3/25/15 | J.K. Edelson | Review amended notice of hearing. | 0.10 | 42.00 | B400 |
| 3/25/15 | J.K. Edelson | Review FTI second interim fee application, correspondence with N. Celli, C. Ward, and L. Suprum regarding same. | 0.30 | 126.00 | B160 |
| 3/25/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding monthly fee statements. | 0.20 | 84.00 | B160 |
| 3/25/15 | J.K. Edelson | Review Goldin Associates January fee statement. | 0.10 | 42.00 | B160 |
| 3/25/15 | J.K. Edelson | Review Alvarez and Marsal January monthly fee statement. | 0.20 | 84.00 | B160 |
| 3/25/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and J. Dwyer regarding Polsinelli December fee statement. | 0.20 | NO CHARGE | B100 |
| 3/25/15 | J.K. Edelson | Review supplemental conflicts reports. | 0.60 | 252.00 | B160 |
| 3/25/15 | J.K. Vine | Review and analyze February fee statement of Guggenheim Securities | 0.10 | 36.00 | B170 |
| 3/25/15 | J.K. Vine | Review and analyze February fee statement of Sullivan & Cromwell | 0.10 | 36.00 | B170 |
| 3/25/15 | J.K. Vine | Review and analyze debtors' application to retain Enoch Kever | 0.20 | 72.00 | B160 |
| 3/25/15 | J.K. Vine | Review and analyze debtors' motion to reject coal agreement with Cloud Peak Energy Resources | 0.10 | 36.00 | B185 |
| 3/25/15 | J.K. Vine | Review and analyze debtors' motion to reject wind power agreement with Forest Creek Wind Farm | 0.10 | 36.00 | B185 |



**Invoice Detail**

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 75

April 24, 2015

Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/25/15 | J.K. Vine | Review and analyze debtors' supplemental memo of law in support of asbestos proof of claim form and notice procedures | 0.70 | 252.00 | B310 |
| 3/25/15 | L.M. Suprum | Correspondence with FTI regarding filing and service their second interim fee application. | 0.10 | 26.50 | B160 |
| 3/26/15 | C.A. Ward | Correspondence with Brett Miller and Lorenzo Marinuzzi re first lien avoidance litigation | 0.10 | 65.00 | B190 |
| 3/26/15 | C.A. Ward | Correspondence with Polsinelli core team re potential adjournment of standing hearing | 0.10 | 65.00 | B190 |
| 3/26/15 | C.A. Ward | Correspondence with JKE re coverage of March 30 hearing | 0.10 | 65.00 | B400 |
| 3/26/15 | C.A. Ward | Correspondence with company and JKE re payment of TCEH Committee professional fees | 0.10 | 65.00 | B160 |
| 3/26/15 | C.A. Ward | Review and consider Interim Application for Compensation (Second) as Financial Advisor to the Official Committee of Unsecured Creditors for the period September 1, 2014 to December 31, 2014 Filed by FTI Consulting, Inc.. | 0.20 | 130.00 | B160 |
| 3/26/15 | C.A. Ward | Review and consider agenda for March 30 hearing | 0.20 | 130.00 | B400 |
| 3/26/15 | C.A. Ward | Review Application for Compensation Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 Filed by Thompson & Knight LLP | 0.10 | 65.00 | B160 |
| 3/26/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 (Third Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 76

April 24, 2015

Invoice No: 1166179

| 3/26/15 | C.A. Ward | Review Order Denying Plaintiff-Trustee's Motion for Summary Judgment and Granting, in part and Denying, in part EFIH Debtors' Cross-Motion for Summary Judgment | 0.10 | 65.00 | B190 |
|---|---|---|---|---|---|
| 3/26/15 | C.A. Ward | Review MoFo email memo to Committee re Court's Opinion on summary judgment in makewhole litigation | 0.10 | 65.00 | B150 |
| 3/26/15 | C.A. Ward | Review Findings of Fact and Conclusions of Law related to first lien make whole litigation summary judgment motions | 0.40 | 260.00 | B190 |
| 3/26/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 " (No Order Required) | 0.10 | 65.00 | B160 |
| 3/26/15 | J.L. Switzer Jr. | Reviewed hearing transcripts, letters to the court and other documents and filings in the case re factual research and analysis for avoidance claims. | 1.70 | 1,003.00 | B180 |
| 3/26/15 | A.C. Porcelli | Began reviewing and analyzing voluminous loan documents and exhibits thereto. | 3.60 | 2,124.00 | B180 |
| 3/26/15 | S.M. Katona | Review and analysis of EFIH First Lien makewhole opinion. | 0.80 | 336.00 | B190 |
| 3/26/15 | J.K. Edelson | Correspondence with C. Ward, J. Switzer, and A. Porcelli regarding standing motion, first lien investigation. | 0.30 | 126.00 | B190 |
| 3/26/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearings. | 0.20 | 84.00 | B400 |
| 3/26/15 | J.K. Edelson | Correspondence with C. Ward regarding solar power purchase agreement. | 0.20 | 84.00 | B210 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 77
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 3/26/15 | J.K. Edelson | Review, revise, and file FTI second interim fee application. | 0.40 | 168.00 | B160 |
| 3/26/15 | J.K. Edelson | Review UFTA amendment summary. | 0.30 | 126.00 | B180 |
| 3/26/15 | J.K. Edelson | Correspondence with S. Katona regarding first lien complaint. | 0.20 | 84.00 | B180 |
| 3/26/15 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.20 | 84.00 | B110 |
| 3/26/15 | J.K. Edelson | Review, revise and file FTI February monthly fee statement (.3), draft notice regarding same (.3). | 0.50 | 210.00 | B160 |
| 3/26/15 | J.K. Edelson | Review Thompson and Knight January monthly fee statement. | 0.10 | 42.00 | B160 |
| 3/26/15 | J.K. Edelson | Review findings of fact and conclusions of law regarding cross-motions for summary judgment in makewhole litigation. | 0.50 | 210.00 | B190 |
| 3/26/15 | J.K. Edelson | Correspondence with E. West and L. Suprum regarding Polsinelli second interim fee application. | 0.20 | NO CHARGE | B100 |
| 3/26/15 | J.K. Edelson | Teleconference with T. Jordan regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 3/26/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding makewhole opinion. | 0.20 | 84.00 | B180 |
| 3/26/15 | J.K. Edelson | Review supplemental conflicts reports. | 0.60 | 252.00 | B160 |
| 3/26/15 | J.K. Edelson | Teleconference with M. Cho regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 3/26/15 | L.M. Suprum | Draft Notice of Application for filing with FTI's second interim fee application. (.2) File, serve and circulate fee application. (.4) | 0.60 | 159.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 78
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/26/15 | L.M. Suprum | Correspondence with D. Harris regarding EFIH First Lien Makewhole Opinion; review same. | 0.20 | 53.00 | B190 |
| 3/26/15 | L.M. Suprum | Correspondence with J. Edelson and FTI regarding filing and service of their February fee application. | 0.20 | 53.00 | B160 |
| 3/27/15 | C.A. Ward | Review Monthly Application for Compensation -- Second Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2015 to February 28, 2015 -- for the period 2/1/15 to 2/28/15 Filed by SOLIC Capital Advisors, LLC | 0.10 | 65.00 | B160 |
| 3/27/15 | C.A. Ward | Review Withdrawal of Claim(s): 2240 on behalf of David L. Miller. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 3/27/15 | C.A. Ward | Review Notice of Cancellation of Telephonic Hearing Scheduled for March 27, 2015 Starting at 2:30 p.m. (EDT) | 0.10 | 65.00 | B190 |
| 3/27/15 | C.A. Ward | Review and consider Amended and Superseding Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of the Amended and Superseding Power Purchase Agreement Motion Under Seal | 0.20 | 130.00 | B210 |
| 3/27/15 | C.A. Ward | Review and consider Amended and Superseding Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain Debtors to Enter into a Long-Term Power Purchase Agreement and Granting Related Relief) - Redacted | 0.20 | 130.00 | B210 |
| 3/27/15 | C.A. Ward | Review (SEALED) Motion to Authorize (Amended and Superseded Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain Debtors to Enter into a Long-Term Power Purchase Agreement and Granting Related Relief) | 0.10 | 65.00 | B210 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 79
April 24, 2015
Invoice No: 1166179

| Date | Timekeeper | Description | Hours | Amount | Task |
|------|-----------|-------------|-------|--------|------|
| 3/27/15 | C.A. Ward | Review Notice of Withdrawal of "Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File the Power Purchase Agreement Under Seal" (D.I. 3708) and "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain Debtors to Enter into a Long-Term Power Purchase Agreement and Granting Related Relief" (D.I. 3709) | 0.10 | 65.00 | B210 |
| 3/27/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Authorizing Certain Debtors to Enter into a Long-Term Power Purchase Agreement and Granting Related Relief | 0.20 | 130.00 | B210 |
| 3/27/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Authorizing Energy Future Holdings Corp., et al., to File the Power Purchase Agreement Motion Under Seal | 0.20 | 130.00 | B210 |
| 3/27/15 | C.A. Ward | Review amended agenda for March 30 hearing | 0.10 | 65.00 | B400 |
| 3/27/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re March 30 hearing | 0.10 | 65.00 | B400 |
| 3/27/15 | C.A. Ward | Review and consider Response of Claimant to Omnibus Objection to Claims (Debtors' Twelfth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) Filed by Rose Washington | 0.20 | 130.00 | B310 |
| 3/27/15 | C.A. Ward | Correspondence with Samantha Martin re local practice with replies | 0.10 | 65.00 | B190 |
| 3/27/15 | C.A. Ward | Correspondence with KCC re affidavits of service on behalf of TECH Committee | 0.10 | 65.00 | B110 |
| 3/27/15 | C.A. Ward | Telephone call with Dan Harris re status of March 30 hearing | 0.10 | 65.00 | B400 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 80
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/27/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 3/27/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 3/27/15 | C.A. Ward | Review and comment on draft letter to be sent on behalf of TCEH Committee identifying potential causes of action against Debtors and Sponsors | 0.40 | 260.00 | B190 |
| 3/27/15 | C.A. Ward | Review Order Approving Motion To Authorize | 0.10 | 65.00 | B210 |
| 3/27/15 | C.A. Ward | Review Order Authorizing Energy Future Holding Corp., Et Al., To File The Power Purchase Agreement Motion Under Seal | 0.10 | 65.00 | B210 |
| 3/27/15 | A.C. Porcelli | Reviewed correspondence regarding claims deadline and new claims against second lien holders; worked on issues regarding same. | 0.50 | 295.00 | B180 |
| 3/27/15 | S.M. Katona | Review draft letter to debtors disclosing intercompany and affiliate claims that the Committee might pursue. | 0.20 | 84.00 | B190 |
| 3/27/15 | J.K. Edelson | Review notice of telephonic hearing. | 0.10 | 42.00 | B400 |
| 3/27/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates, filing deadlines. | 0.20 | 84.00 | B110 |
| 3/27/15 | J.K. Edelson | Correspondence with co-counsel regarding potential intercompany and affiliate claims. | 0.20 | 84.00 | B180 |
| 3/27/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding reply to standing motion objections. | 0.20 | 84.00 | B180 |
| 3/27/15 | J.K. Edelson | Review amended motion regarding long term power purchase agreement. | 0.40 | 168.00 | B400 |
| 3/27/15 | J.K. Edelson | Correspondence with TCEH Committee regarding updated plan discussions. | 0.30 | 126.00 | B300 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 81
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/27/15 | J.K. Edelson | Correspondence with co-counsel regarding EFIH first lien makewhole litigation. | 0.20 | 84.00 | B190 |
| 3/27/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors plan and disclosure statement scheduling motion. | 0.20 | 84.00 | B300 |
| 3/27/15 | J.K. Edelson | Review amended hearing agenda, correspondence with C. Ward and L. Suprum regarding hearing. | 0.20 | 84.00 | B400 |
| 3/27/15 | J.K. Vine | Review and analyze opinion regarding EFIH first lien dispute | 0.80 | 288.00 | B190 |
| 3/27/15 | L.M. Suprum | Update critical dates memo and circulate. | 2.20 | 583.00 | B110 |
| 3/27/15 | L.M. Suprum | Correspondence with D. Harris regarding agenda for March 30 committee update call; review same. | 0.20 | 53.00 | B110 |
| 3/28/15 | C.A. Ward | Review and consider Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 3/28/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 3/28/15 | C.A. Ward | Review agenda canceling March 30 hearing | 0.10 | 65.00 | B400 |
| 3/28/15 | C.A. Ward | Correspondence with potential conflicts counsel for first lien avoidance litigation re status | 0.10 | 65.00 | B190 |
| 3/28/15 | C.A. Ward | Correspondence with JKE re status of first lien avoidance litigation | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 82
April 24, 2015
Invoice No: 1166179

| 3/28/15 | C.A. Ward | Review Debtors' draft motion to approve plan and disclosure statement procedures and exhibits thereto | 0.60 | 390.00 | B320 |
| 3/28/15 | C.A. Ward | Review email memo to Committee professionals re Debtors' draft disclosure statement and draft motion to approve procedures related thereto | 0.10 | 65.00 | B320 |
| 3/28/15 | C.A. Ward | Correspondence with Polsinelli core team re Debtors' proposed confirmation schedule | 0.10 | 65.00 | B320 |
| 3/28/15 | C.A. Ward | Correspondence with Samantha Martin and Polsinelli core team re reply to objections to standing motion | 0.10 | 65.00 | B180 |
| 3/28/15 | C.A. Ward | Review MoFo email memo to Committee re reply to objections to standing | 0.10 | 65.00 | B180 |
| 3/28/15 | S.M. Katona | Review preliminary draft of disclosure statement and corresponding scheduling motion. | 0.70 | 294.00 | B320 |
| 3/28/15 | J.K. Edelson | Review Debtors' disclosure statement and plan scheduling motion. | 0.40 | 168.00 | B300 |
| 3/28/15 | J.K. Edelson | Correspondence with C. Ward regarding standing motion, first lien complaint. | 0.20 | 84.00 | B300 |
| 3/28/15 | J.K. Edelson | Review Committee reply to standing motion objections. | 0.70 | 294.00 | B180 |
| 3/28/15 | J.K. Vine | Emails with committee professionals regarding draft disclosure statement and plan process | 0.20 | 72.00 | B320 |
| 3/28/15 | J.K. Vine | Emails with committee professionals regarding draft reply in support of standing motion | 0.20 | 72.00 | B190 |
| 3/28/15 | L.M. Suprum | Review email from Kirkland regarding preliminary drafts of the disclosure statement and the plan scheduling motion. | 0.10 | 26.50 | B400 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 83
April 24, 2015
Invoice No: 1166179

| 3/28/15 | L.M. Suprum | Correspondence from S. Martin regarding draft reply in support of standing motion. | 0.10 | 26.50 | B400 |
| 3/29/15 | C.A. Ward | Extensive review and comments to draft reply to objections to TCEH Committee's motion for standing | 1.70 | 1,105.00 | B180 |
| 3/29/15 | C.A. Ward | Correspondence with JKE re preparation of April budget for Committee | 0.10 | 65.00 | B150 |
| 3/29/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli April budget. | 0.10 | 42.00 | B160 |
| 3/30/15 | C.A. Ward | Thorough review of draft plan and disclosure statement circulated by Debtors | 1.30 | 845.00 | B320 |
| 3/30/15 | C.A. Ward | Conference with JKE to discuss open issues in TCEH Committee representation | 0.10 | 65.00 | B400 |
| 3/30/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status, plan negotiations, and open issues | 1.20 | 780.00 | B150 |
| 3/30/15 | C.A. Ward | Correspondence with Samantha Martin and Polsinelli core team re Polsinelli memo on Delaware UFTA | 0.10 | 65.00 | B190 |
| 3/30/15 | C.A. Ward | Review and comment on draft March budget for TCEH Committee professional fees | 0.40 | 260.00 | B150 |
| 3/30/15 | C.A. Ward | Conference with JKE re fifth supplemental declaration in support of Polsinelli retention | 0.10 | 65.00 | B160 |
| 3/30/15 | C.A. Ward | Review KCC invoice for February, 2015 | 0.10 | 65.00 | B160 |
| 3/30/15 | A.C. Porcelli | Reviewed case law pertaining to standing motion and motion to dismiss issues (1.9); reviewed draft reply brief and analyzed same (2.5). | 4.40 | 2,596.00 | B180 |



# Invoice Detail

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 84
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/30/15 | S.M. Katona | Review and analysis of Committee's reply in support of standing motion. | 2.20 | 924.00 | B180 |
| 3/30/15 | S.M. Katona | Participate in committee conference call with professionals and members regarding status of plan negotiations, litigation relating to the standing motion and other pending pleadings before the Court. | 1.10 | 462.00 | B150 |
| 3/30/15 | S.M. Katona | Review and analysis of AHG's objection to standing motion relating to reasonably equivalent value. | 0.70 | 294.00 | B180 |
| 3/30/15 | S.M. Katona | Analysis of case law discussing limitations under section 8(a) of the UFTA. | 1.40 | 588.00 | B180 |
| 3/30/15 | S.M. Katona | Analysis of UFTA statutes as adopted by other states and case law interpretation of what constitutes reasonably equivalent value in states that already have statutes that include the 2014 UVTA language with respect to section 8(a). | 2.30 | 966.00 | B180 |
| 3/30/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and M. Cordasco regarding FTI fee applications. | 0.20 | 84.00 | B160 |
| 3/30/15 | J.K. Edelson | Correspondence with co-counsel regarding case matters protocol. | 0.20 | 84.00 | B400 |
| 3/30/15 | J.K. Edelson | Participate in Committee conference call. | 1.10 | 462.00 | B400 |
| 3/30/15 | J.K. Edelson | Review summary of Debtors' motions to reject contracts. | 0.20 | 84.00 | B185 |
| 3/30/15 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding deadlines. | 0.30 | 126.00 | B110 |
| 3/30/15 | J.K. Edelson | Prepare and draft Polsinelli's budget for April 2015. | 0.40 | 168.00 | B160 |
| 3/30/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding budgets. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 85

April 24, 2015

Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/30/15 | J.K. Edelson | Correspondence with co-counsel regarding makewhole litigation. | 0.20 | 84.00 | B190 |
| 3/30/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding exhibits for Polsinelli February monthly fee statement. | 0.20 | NO CHARGE | B100 |
| 3/30/15 | J.K. Edelson | Update memorandum regarding amendments to Uniform Fraudulent Transfers Act. | 0.40 | 168.00 | B190 |
| 3/30/15 | J.K. Edelson | Correspondence with S. Martin and S. Katona regarding fraudulent transfer claims. | 0.30 | 126.00 | B180 |
| 3/30/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli fee applications. | 0.20 | NO CHARGE | B100 |
| 3/30/15 | J.K. Edelson | Prepare Polsinelli supplemental declaration in support of retention. | 0.30 | 126.00 | B160 |
| 3/30/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli February fee statement. | 0.30 | NO CHARGE | B100 |
| 3/30/15 | J.K. Edelson | Review COC and stipulation regarding extension of deadlines, case matters protocol. | 0.30 | 126.00 | B190 |
| 3/30/15 | J.K. Edelson | Review agreement regarding legacy discovery procedures. | 0.10 | 42.00 | B190 |
| 3/30/15 | J.K. Edelson | Review supplemental conflicts reports. | 2.10 | 882.00 | B160 |
| 3/30/15 | J.K. Vine | Review and analyze amended agenda for 3/30 hearing | 0.20 | 72.00 | B410 |
| 3/30/15 | J.K. Vine | Review and analyze Solic Capital's second monthly fee app | 0.10 | 36.00 | B170 |
| 3/30/15 | J.K. Vine | Review and analyze FTI's ninth monthly fee statement | 0.10 | 36.00 | B170 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 86
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/30/15 | J.K. Vine | Review and analyze Goldin Associates' third monthly fee statement | 0.10 | 36.00 | B170 |
| 3/30/15 | J.K. Vine | Review and analyze Thompson & Knight's January monthly fee statement | 0.10 | 36.00 | B170 |
| 3/30/15 | J.K. Vine | Review and analyze Goldin Associates' second monthly fee statement | 0.10 | 36.00 | B170 |
| 3/30/15 | J.K. Vine | Review and analyze Balch & Bingham's fifth monthly fee statement | 0.10 | 36.00 | B170 |
| 3/30/15 | J.K. Vine | Review and analyze debtors' thirteenth omnibus objection to claims | 0.20 | 72.00 | B320 |
| 3/30/15 | J.K. Vine | Emails with MoFo counsel regarding amendments to the UFTA in Delaware | 0.20 | 72.00 | B190 |
| 3/30/15 | J.K. Vine | Review and comment on draft letter regarding TCEH estate claims against other debtors | 0.20 | 72.00 | B190 |
| 3/30/15 | E.A. Blakely Paquet | Research whether reasonably equivalent value need not be directly received by the debtor under the Delaware UFTA | 2.90 | 870.00 | B180 |
| 3/30/15 | L.M. Suprum | Calendar new deadlines for Polsinelli core group. | 0.70 | 185.50 | B110 |
| 3/30/15 | L.M. Suprum | Correspondence with J. Edelson and FTI regarding filing certificate of no objection to their eighth monthly fee application. | 0.20 | 53.00 | B160 |
| 3/30/15 | L.M. Suprum | Correspondence with Polsinelli and MoFo teams regarding UFTA amendments research memo. | 0.20 | 53.00 | B400 |
| 3/31/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Agreed Order Extending Dates in Order Regarding a Protocol for Certain Case Matters | 0.20 | 130.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 87
April 24, 2015
Invoice No: 1166179

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/15 | C.A. Ward | Review and consider Notice of Agreement to Extend Deadlines in Order Establishing Discovery Procedures in Connection with Legacy Discovery of Energy Future Holdings Corporation, its Affiliates, and Certain Third Parties and Other Related Matters | 0.20 | 130.00 | B190 |
| 3/31/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2105" (No Order Required) | 0.10 | 65.00 | B160 |
| 3/31/15 | C.A. Ward | Review Notice of Excess Fees for Enoch Kever PLLC | 0.10 | 65.00 | B210 |
| 3/31/15 | C.A. Ward | Review Order (Stipulation) And Agreed Order Extending Dates In Order Regarding A Protocol For Certain Case Matters | 0.10 | 65.00 | B190 |
| 3/31/15 | C.A. Ward | Correspondence with Switzer and Porcelli re first lien avoidance litigation | 0.10 | 65.00 | B180 |
| 3/31/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Twelfth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 65.00 | B310 |
| 3/31/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of Evercore Group L.L.C. Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 88
April 24, 2015
Invoice No: 1166179

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/31/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 3/31/15 | C.A. Ward | Review Third Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2015 Through February 28, 2015 -- for the period 2/1/2015 to 2/28/2015 Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B160 |
| 3/31/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eighth) as Financial Advisor to the Official Committee of Unsecured Creditors for the period January 1, 2015 to January 31, 2015 | 0.10 | 65.00 | B160 |
| 3/31/15 | C.A. Ward | Review and consider Interim Application for Compensation (First) for the period November 17, 2014 to December 31, 2014 Filed by Greenhill & Co., LLC | 0.20 | 130.00 | B160 |
| 3/31/15 | C.A. Ward | Review Second Notice of KPMG Debtors' Entry into Additional Agreements with KPMG LLP | 0.10 | 65.00 | B160 |
| 3/31/15 | C.A. Ward | Review Interim Application for Compensation (First) for the period November 17, 2014 to December 31, 2014 Filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |
| 3/31/15 | C.A. Ward | Review MoFo email memo to Committee re Debtors' 10K filings | 0.10 | 65.00 | B210 |
| 3/31/15 | A.C. Porcelli | Continued reviewing and analyzing draft reply brief and case law cited therein. | 3.40 | 2,006.00 | B180 |
| 3/31/15 | S.M. Katona | Review and analysis of reply in support of Committee's standing motion. | 1.40 | 588.00 | B180 |



# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 89
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/31/15 | J.K. Edelson | Review and file CNO for FTI January monthly fee statement. | 0.20 | 84.00 | B160 |
| 3/31/15 | J.K. Edelson | Review revised February fee statement, correspondence with C. Ward and S. McFall regarding same. | 0.30 | NO CHARGE | B100 |
| 3/31/15 | J.K. Edelson | Review O'Kelly Ernst February fee statement. | 0.10 | 42.00 | B160 |
| 3/31/15 | J.K. Edelson | Review Greenhill first interim fee application. | 0.20 | 84.00 | B160 |
| 3/31/15 | J.K. Edelson | Review Debtors' notice regarding KPMG agreements. | 0.20 | 84.00 | B210 |
| 3/31/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding Debtors' SEC filings. | 0.20 | 84.00 | B210 |
| 3/31/15 | J.K. Edelson | Review supplemental conflict disclosures reports. | 0.90 | 378.00 | B160 |
| 3/31/15 | J.K. Vine | Review debtors' COC and order regarding stipulation extending certain case matter deadlines | 0.10 | 36.00 | B190 |
| 3/31/15 | J.K. Vine | Review and comment on draft reply in support of standing motion | 1.30 | 468.00 | B180 |
| 3/31/15 | J.K. Vine | Review and comment on draft motion to establish disclosure statement and plan confirmation procedures | 0.40 | 144.00 | B320 |
| 3/31/15 | E.A. Blakely Paquet | Continue to research whether reasonably equivalent value need not be directly received by the debtor under the Delaware UFTA | 2.30 | 690.00 | B180 |
| 3/31/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding FTI's eighth monthly fee application. | 0.40 | 106.00 | B160 |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 90
April 24, 2015
Invoice No: 1166179

| | | | | | |
|---|---|---|---|---|---|
| 3/31/15 | L.M. Suprum | Review correspondence from D. Harris regarding reviewing the disclosures in the 10-Ks to determine impact. | 0.10 | 26.50 | B400 |
| | | Total Professional Services | | $160,434.00 | |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 91
April 24, 2015
Invoice No: 1166179

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C.A. Ward | 70.70 | 650.00 | $45,955.00 |
| C.A. Ward | 3.00 | 650.00 | No Charge |
| J.L. Switzer Jr. | 32.40 | 590.00 | 19,116.00 |
| A.C. Porcelli | 50.30 | 590.00 | 29,677.00 |
| S.M. Katona | 24.60 | 420.00 | 10,332.00 |
| S.M. Katona | 0.10 | 420.00 | No Charge |
| J.K. Edelson | 86.00 | 420.00 | 36,120.00 |
| J.K. Edelson | 7.80 | 420.00 | No Charge |
| J.K. Vine | 26.40 | 360.00 | 9,504.00 |
| J.K. Vine | 0.10 | 360.00 | No Charge |
| E.A. Blakely Paquet | 18.30 | 300.00 | 5,490.00 |
| L.M. Suprum | 16.00 | 265.00 | 4,240.00 |
| L.M. Suprum | 1.60 | 265.00 | No Charge |
| **Total Professional Charges** | **337.30** | | **$160,434.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 12.30 | 4,466.00 |
| B130 | Asset Disposition | 1.30 | 655.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.80 | 370.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 11.30 | 5,764.00 |
| B160 | Employment/fee Applications | 46.60 | 21,514.50 |
| B170 | Employment/fee Application Objections | 2.20 | 792.00 |
| B180 | Avoidance Action Analysis | 141.60 | 74,139.50 |
| B185 | Assumption/rejection Of Leases & Contracts | 3.20 | 1,740.00 |
| B190 | Litigation Contested Matters  (excl Assump/rejection | 59.10 | 27,649.00 |
| B210 | Business Operations | 5.20 | 2,943.00 |
| B230 | Financing & Cash Collateral | 1.80 | 963.00 |
| B300 | Claims & Plan | 3.40 | 1,428.00 |
| B310 | Claims Administration & Objections | 7.80 | 4,533.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 5.80 | 3,019.00 |
| B400 | Bankruptcy-related Advice | 21.40 | 10,134.00 |
| B410 | General Bankruptcy Advice/opinions | 0.90 | 324.00 |
| | **Total Professional Charges** | **337.30** | **$160,434.00** |



**Invoice Detail**

For Professional Services Through 3/31/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 92
April 24, 2015
Invoice No: I166179

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Westlaw Computer Research | $143.50 |
| 06/30/14 | Other Legal Research EPIQ Bankruptcy Solutions LLC Creditors committee invoice | 3,731.98 |
| 10/28/14 | Reliable Wilmington PRINT FROM CM/ECF SITE TABS PRE-PRINTED TABS CUSTOM BINDER, VIEW, 2" BLACK BINDER, VIEW, 3" BLACK | 30.00 |
| 02/27/15 | Transcript of Proceedings Veritext New York Reporting Co. transcript | 26.40 |
| 03/02/15 | Meals DLS Discovery LLC food (pickup and delivery) | 72.00 |
| 03/03/15 | Deliveries DLS Discovery LLC pickup/delivery | 72.00 |
| 03/04/15 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 67.40 |
| 03/06/15 | Deliveries Reliable Wilmington hand delivery courier service- judge Sontchi | 7.50 |
| 03/10/15 | Meals DLS Discovery LLC food (pickup/delivery) | 120.00 |
| 03/11/15 | Transcript of Proceedings Veritext New York Reporting Co. | 112.80 |
| 03/11/15 | Deliveries Reliable Wilmington hand delivery courier service- Judge Sontchi | 7.50 |
| 03/13/15 | DLS Discovery LLC document/runner to bankruptcy court Judge Sontchi | 19.00 |
| 03/17/15 | Transcript of Proceedings Veritext Mid-Atlantic TRANSCRIPT ELECTRONIC COPY | 189.60 |
| | **Total Disbursements** | **$4,599.68** |

Total Disbursements 4,599.68

**Total Current Charges Due** **$165,033.68**



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 2
May 20, 2015
Invoice No: 1172723

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 4/1/15 | C.A. Ward | Conference with JKE re reply to objections to motion for standing | 0.10 | $65.00 | B180 |
| 4/1/15 | C.A. Ward | Review and comment on draft Polsinelli February fee notice, correspondence re same | 0.40 | 260.00 | B160 |
| 4/1/15 | C.A. Ward | Review of Debtors' 10k SEC filings | 0.80 | 520.00 | B210 |
| 4/1/15 | C.A. Ward | Correspondence with Switzer and Porcelli re TCEH Committee reply to objections to standing | 0.10 | 65.00 | B180 |
| 4/1/15 | C.A. Ward | Review Third Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2015 through February 28, 2015 -- for the period 2/1/2015 to 2/28/2015 | 0.10 | 65.00 | B160 |
| 4/1/15 | C.A. Ward | Review numerous affidavits of service filed by Debtors related to recently filed pleadings | 0.10 | 65.00 | B110 |
| 4/1/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Tenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of February 1, 2015 to February 28, 2015 Filed by Polsinelli PC | 0.20 | 130.00 | B160 |
| 4/1/15 | C.A. Ward | Final review and approval of TCEH Committee reply and exhibits thereto to objections to standing motion | 0.80 | 520.00 | B180 |



# **Invoice Detail**

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 3
May 20, 2015
Invoice No: 1172723

| 4/1/15 | C.A. Ward | Review and consider Reply of Wilmington Savings Fund Society, FSB to Debtors' Omnibus Objection to Standing Motions filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.20 | 130.00 | B180 |
|--------|-----------|-----|------|--------|------|
| 4/1/15 | C.A. Ward | Peruse filed copy of Reply in Support of Motion of Official Committee of TCEH Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims filed by The Official Committee of Unsecured Creditors | 0.10 | 65.00 | B180 |
| 4/1/15 | C.A. Ward | Review (Sealed) Reply of the EFH Official Committee to objections and responses filed in the connection with the motion of the EFH Official Committee For Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on behalf of the Luminant Debtors Estates (redacted) filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B180 |
| 4/1/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' First Omnibus Motion for Order Authorizing Rejection of Certain Unexpired Leases of Non-Residential Real Property Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B185 |
| 4/1/15 | C.A. Ward | Review Milbank cover letter and further Citibank production, coordinate with MoFo on production | 0.40 | 260.00 | B190 |
| 4/1/15 | C.A. Ward | Review Tenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 4
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/1/15 | C.A. Ward | Review MoFo email memo to Committee re reply | 0.10 | 65.00 | B150 |
| 4/1/15 | C.A. Ward | Various correspondence with case professionals re unredacted and unsealed copies of responses and replies regarding standing motion | 0.10 | 65.00 | B180 |
| 4/1/15 | S.M. Katona | Review supplemental exhibits in support of Polsinelli's February fee statement for edits and comment. | 0.40 | 168.00 | B100 |
| 4/1/15 | S.M. Katona | Review WSFS's reply regarding standing motions. | 0.20 | 84.00 | B180 |
| 4/1/15 | S.M. Katona | Final review of TCEH Committee's reply regarding standing. | 0.80 | 336.00 | B180 |
| 4/1/15 | S.M. Katona | Review EFH Committee's reply regarding standing. | 0.10 | 42.00 | B180 |
| 4/1/15 | S.M. Katona | Review Ad Hoc TCEH Noteholders' reply regarding standing. | 0.30 | 126.00 | B180 |
| 4/1/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 4/1/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding reply to standing motion. | 0.30 | 126.00 | B180 |
| 4/1/15 | J.K. Edelson | Review KCC February fee statement. | 0.10 | 42.00 | B160 |
| 4/1/15 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.20 | 84.00 | B110 |
| 4/1/15 | J.K. Edelson | Review Proskauer February fee statement. | 0.10 | 42.00 | B160 |
| 4/1/15 | J.K. Edelson | Prepare and draft Polsinelli February monthly fee statement, exhibits, file and serve same. | 1.70 | 714.00 | B160 |
| 4/1/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding standing motions, responses. | 0.30 | 126.00 | B180 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 5
May 20, 2015
Invoice No: 1172723

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/15 | J.K. Edelson | Review, revise and file TCEH Committee response to standing motions. | 0.50 | 210.00 | B180 |
| 4/1/15 | J.K. Edelson | Review WSFS response to standing motions. | 0.20 | 84.00 | B180 |
| 4/1/15 | J.K. Edelson | Review TCEH Ad Hoc Group's response to standing motions. | 0.50 | 210.00 | B180 |
| 4/1/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding conflict disclosures. | 0.10 | 42.00 | B160 |
| 4/1/15 | J.K. Edelson | Review EFH Committee response to standing motions. | 0.20 | 84.00 | B180 |
| 4/1/15 | J.K. Vine | Emails with committee professionals regarding debtors' filing of 2014 10ks | 0.10 | 36.00 | B210 |
| 4/1/15 | J.K. Vine | Review and analyze third monthly fee app of O'Kelly Ernst & Bielli | 0.10 | 36.00 | B170 |
| 4/1/15 | J.K. Vine | Review and analyze first interim fee app of Greenhill & Co | 0.10 | 36.00 | B170 |
| 4/1/15 | J.K. Vine | Review, analyze, and comment on debtors' draft disclosure statement | 2.20 | 792.00 | B320 |
| 4/1/15 | L.M. Suprum | File, serve and circulate Polsinelli's tenth monthly fee application. | 0.60 | 159.00 | B160 |
| 4/1/15 | L.M. Suprum | File, serve and circulate Reply in Support of Committee Standing Motion. | 0.60 | 159.00 | B400 |
| 4/1/15 | L.M. Suprum | Various correspondence with C. Ward and J. Edelson regarding draft Polsinelli February fee statement. | 0.20 | 53.00 | B100 |
| 4/2/15 | C.A. Ward | Correspondence with Switzer and Porcelli re first lien avoidance litigation | 0.10 | 65.00 | B180 |



# Invoice Detail

For Professional Services Through 4/30/15

Page 6

File No. 078582-475724

May 20, 2015

**Re: Chapter 11 Bankruptcy**

Invoice No: 1172723

| 4/2/15 | C.A. Ward | Review and consider unsealed and unredacted copy of Omnibus Reply Of The Ad Hoc Group Of TCEH Unsecured Noteholders To Standing Objections Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.40 | 260.00 | B180 |
|---|---|---|---|---|---|
| 4/2/15 | C.A. Ward | Conference with SMK re standing issues | 0.10 | 65.00 | B180 |
| 4/2/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015" | 0.10 | 65.00 | B160 |
| 4/2/15 | C.A. Ward | Review Notice of Telephonic Hearing Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B190 |
| 4/2/15 | C.A. Ward | Correspondence with JKE re coverage of Delaware Trust make whole trial | 0.10 | 65.00 | B190 |
| 4/2/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 4/2/15 | J.L. Switzer Jr. | Reviewed and responded to emails from C. Ward and A. Porcelli re status of reply briefs in support of standing motions and other issues in case (.1); worked on review and analysis of legal and factual issues re potential avoidance actions (.4). | 0.50 | 295.00 | B180 |
| 4/2/15 | S.M. Katona | Review REIT analysis from MoFo. | 0.60 | 252.00 | B240 |
| 4/2/15 | J.K. Edelson | Review RLF's tenth monthly fee statement. | 0.20 | 84.00 | B160 |
| 4/2/15 | J.K. Edelson | Review notice of telephonic hearing, correspondence with C. Ward regarding same. | 0.20 | 84.00 | B400 |
| 4/2/15 | J.K. Edelson | Correspondence with C. Ward regarding hearing. | 0.20 | 84.00 | B400 |
| 4/2/15 | J.K. Edelson | Review summary of potential REIT transactions. | 0.40 | 168.00 | B400 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 7
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/2/15 | J.K. Edelson | Review summary of potential intercompany claims. | 0.30 | 126.00 | B180 |
| 4/2/15 | J.K. Edelson | Review Greenhill February monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/2/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding REIT options. | 0.20 | 84.00 | B400 |
| 4/2/15 | J.K. Edelson | Review Debtors' fourteenth and fifteenth omnibus objections to claims. | 0.20 | 84.00 | B310 |
| 4/2/15 | J.K. Edelson | Review supplemental conflicts reports. | 1.30 | 546.00 | B160 |
| 4/2/15 | J.K. Vine | Review and analyze E side committee reply in support of their standing motion | 0.30 | 108.00 | B180 |
| 4/2/15 | J.K. Vine | Review and analyze WSFS's reply in support of T committee standing motion | 0.20 | 72.00 | B180 |
| 4/2/15 | J.K. Vine | Review and analyze T side ad hoc committee's reply in support of its standing motion | 1.10 | 396.00 | B180 |
| 4/2/15 | J.K. Vine | Review and analyze third monthly fee statement of Proskauer Rose | 0.10 | 36.00 | B170 |
| 4/2/15 | L.M. Suprum | Schedule C. Ward and J. Edelson telephonic appearances for April 8 telephonic hearing. | 0.30 | NO CHARGE | B400 |
| 4/2/15 | L.M. Suprum | Correspondence from D. Harris regarding agenda for April 6 committee update call; review same. | 0.20 | 53.00 | B110 |
| 4/3/15 | C.A. Ward | Review MoFo letter to Debtors re identification of potential claims against Debtors and Sponsors | 0.20 | 130.00 | B180 |
| 4/3/15 | C.A. Ward | Review MoFO REIT presentation PowerPoint | 0.40 | 260.00 | B320 |
| 4/3/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period December, 2014 Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B210 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 8
May 20, 2015
Invoice No: 1172723

| 4/3/15 | C.A. Ward | Review Monthly Application for Compensation (Second) for the period February 1, 2015 to February 28, 2015 Filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |
| 4/3/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Fifteenth Omnibus (Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 4/3/15 | C.A. Ward | Review and consider Debtors' Fifteenth Omnibus (Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 4/3/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Fourteenth Omnibus (Substantive) Objection to (Certain Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 4/3/15 | C.A. Ward | Review and consider Debtors' Fourteenth Omnibus (Substantive) Objection to (Certain Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 4/3/15 | C.A. Ward | Correspondence with KCC and review TCEH Committee affidavits of service | 0.10 | 65.00 | B110 |
| 4/3/15 | C.A. Ward | Correspondence with Committee professionals re upcoming plan and disclosure statement to be filed | 0.10 | 65.00 | B320 |
| 4/3/15 | C.A. Ward | Review Debtors' joint statement of proposed settlement of Intercompany claims | 0.20 | 130.00 | B320 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 9
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/3/15 | C.A. Ward | Correspondence with KCC and review February invoice for service rendered | 0.10 | 65.00 | B150 |
| 4/3/15 | C.A. Ward | Review Brett Miller email memo to Committee professionals re Oncor REIT financial's | 0.10 | 65.00 | B320 |
| 4/3/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 4/3/15 | S.M. Katona | Review summary of intercompany claims settlement from Munger Tolles. | 0.10 | 42.00 | B190 |
| 4/3/15 | S.M. Katona | Review KCC's fee statements for creditors' committees. | 0.10 | 42.00 | B110 |
| 4/3/15 | S.M. Katona | Review internal memo detailing critical dates for case management; Correspondence with L. Suprum re edits to same. | 0.30 | 126.00 | B110 |
| 4/3/15 | J.K. Edelson | Review joint statement of settlement of claims, correspondence with C. Ward and TCEH professionals regarding same. | 0.30 | 126.00 | B400 |
| 4/3/15 | J.K. Edelson | Review Debtors' MOR for December 2014. | 0.40 | 168.00 | B400 |
| 4/3/15 | J.K. Edelson | Review KCC fee statements, correspondence with C. Ward, co-counsel, KCC, and Debtors' counsel regarding same. | 0.20 | 84.00 | B160 |
| 4/3/15 | J.K. Edelson | Review Polsinelli supplemental conflicts reports. | 1.30 | 546.00 | B160 |
| 4/3/15 | J.K. Edelson | Correspondence with co-counsel regarding Oncor REIT financials. | 0.10 | 42.00 | B400 |
| 4/3/15 | J.K. Edelson | Correspondence with TCEH Committee regarding plan discussions, claims. | 0.30 | 126.00 | B320 |
| 4/3/15 | J.K. Edelson | Review Committee REIT presentation. | 0.30 | 126.00 | B320 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 10

May 20, 2015

Invoice No: 1172723

| 4/3/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, deadlines. | 0.20 | 84.00 | B110 |
|---|---|---|---|---|---|
| 4/3/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding global settlement, Oncor sale. | 0.20 | 84.00 | B320 |
| 4/3/15 | J.K. Edelson | Review Debtors' draft plan and disclosure statement. | 1.20 | 504.00 | B320 |
| 4/3/15 | J.K. Edelson | Review Debtors' motion to approve disclosure statement. | 0.40 | 168.00 | B320 |
| 4/3/15 | J.K. Vine | Review and analyze REIT analysis by committee professionals | 0.30 | 108.00 | B320 |
| 4/3/15 | J.K. Vine | Review and analyze Greenhill & Co's second monthly fee app | 0.10 | 36.00 | B170 |
| 4/3/15 | J.K. Vine | Review and analyze debtors' fifteenth omnibus objection to claims | 0.20 | 72.00 | B310 |
| 4/3/15 | J.K. Vine | Review and analyze debtors' fourteenth omnibus objection to claims | 0.10 | 36.00 | B310 |
| 4/3/15 | J.K. Vine | Review and analyze Debtors' December MOR | 0.20 | 72.00 | B210 |
| 4/3/15 | J.K. Vine | Review and analyze disinterested directors pre-petition intercompany claims settlement term sheet; emails with committee professionals regarding same | 0.30 | 108.00 | B320 |
| 4/3/15 | L.M. Suprum | Update critical dates memo and calendar new deadlines. | 1.80 | 477.00 | B110 |
| 4/3/15 | L.M. Suprum | Correspondence with MoFo team regarding debtors' draft plan and disclosure statement. | 0.10 | 26.50 | B320 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 11
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/4/15 | C.A. Ward | Review and consider Application to Retain Kinsella Media LLC as Asbestos Noticing Expert Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.30 | 195.00 | B160 |
| 4/4/15 | C.A. Ward | Review and consider Motion to Shorten Notice With Respect to the EFH Committees Application for an Order (A) Authorizing the Retention and Employment of Kinsella Media, LLC as Asbestos Noticing Expert to the EFH Official Committee nunc pro tunc to March 27, 2015 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h) (related document(s)(4056)) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 4/4/15 | C.A. Ward | Review MoFo email memo to Committee re global settlement of Intercompany claims | 0.10 | 65.00 | B150 |
| 4/4/15 | C.A. Ward | Review draft Evercore valuation analysis of TCEH provided as part of Debtors' notice of intent to file Plan of Reorganization | 0.60 | 390.00 | B210 |
| 4/4/15 | C.A. Ward | Review draft liquidation analysis prepared by Debtors in anticipation of filing Plan and Disclosure Statement | 0.60 | 390.00 | B320 |
| 4/4/15 | C.A. Ward | Review draft TCEH financial projections prepared by Debtors in advance of filing Plan of Reorganization | 0.60 | 390.00 | B210 |
| 4/4/15 | C.A. Ward | Review complete draft of motion to approve disclosure statement, order approving same, and all exhibits thereto including draft plan of reorganization, ballots, and notices | 1.30 | 845.00 | B320 |
| 4/4/15 | C.A. Ward | Correspondence with JKE re Polsinelli March invoice | 0.10 | 65.00 | B100 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 12

May 20, 2015

Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/4/15 | C.A. Ward | Correspondence with Committee professionals re comments on Debtors' proposed Plan of Reorganization | 0.10 | 65.00 | B320 |
| 4/4/15 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.60 | 390.00 | B100 |
| 4/4/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, Debtors' counsel, and TCEH Committee professionals regarding plan and disclosure statement. | 0.40 | 168.00 | B320 |
| 4/4/15 | J.K. Edelson | Review and revise Polsinelli March fee statement. | 0.40 | 168.00 | B100 |
| 4/4/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli monthly fee statements. | 0.20 | 84.00 | B160 |
| 4/5/15 | C.A. Ward | Review MoFo email memo to Committee re weekly conference call, REIT presentation, and plan presentations | 0.10 | 65.00 | B150 |
| 4/5/15 | C.A. Ward | Review MoFo presentation slides on Debtors' proposed plan | 0.40 | 260.00 | B320 |
| 4/5/15 | J.K. Edelson | Review summary of plan treatment by class. | 0.30 | 126.00 | B320 |
| 4/5/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel and Committee regarding plan and disclosure statement. | 0.20 | 84.00 | B320 |
| 4/5/15 | J.K. Vine | Emails with committee professionals regarding debtors' draft plan, DS, and DS motion | 0.20 | 72.00 | B320 |
| 4/6/15 | C.A. Ward | Review and consider Monthly Application for Compensation (First) for the period January 12, 2015 to February 28, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.20 | 130.00 | B160 |
| 4/6/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re REIT analysis, plan analysis, open issues, and strategy related to each | 1.50 | 975.00 | B150 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 13
May 20, 2015
Invoice No: 1172723

| 4/6/15 | C.A. Ward | Correspondence with Switzer and Porcelli re status of first lien avoidance litigation | 0.10 | 65.00 | B180 |
| 4/6/15 | C.A. Ward | Review Order (with revisions made by the court) Shortening Notice With Respect To The EFH Official Committee's Application For An Order (A) Authorizing The Retention And Employment Of Kinsella Media, LLC as Asbestos Noticing Expert to the EFH Committee Nunc Pro Tunc To March 27, 2015 and (B) Waiving Certain Information Requirements | 0.10 | 65.00 | B160 |
| 4/6/15 | C.A. Ward | Review Application for Compensation Tenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 65.00 | B160 |
| 4/6/15 | C.A. Ward | Review and consider Plaintiff-Trustee's Motion to Alter or Amend Judgment to Clarify that the Order Dated March 26, 2015 is not a Final Judgment filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.40 | 260.00 | B190 |
| 4/6/15 | C.A. Ward | Review and consider Application for Compensation Tenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 Filed by Kirkland & Ellis LLP | 0.20 | 130.00 | B160 |
| 4/6/15 | C.A. Ward | Review and consider Objection filed by Cloud Peak Energy Resources LLC | 0.20 | 130.00 | B185 |
| 4/6/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Third) for the period January 1, 2015 to January 31, 2015 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 14
May 20, 2015
Invoice No: 1172723

| 4/6/15 | J.L. Switzer Jr. | Reviewed and analyzed issues raised in replies in support of motions for standing to file avoidance actions relating to LBO and related transactions (4.4); compiled list of open issues and tasks to be completed relating to filing of complaint prior to next week's challenge deadline (.4). | 4.80 | 2,832.00 | B180 |
|---|---|---|---|---|---|
| 4/6/15 | A.C. Porcelli | Reviewed reply brief (.9) and conferred with J. Switzer regarding same (.2). | 1.10 | 649.00 | B180 |
| 4/6/15 | S.M. Katona | Participate in Committee conference call regarding proposed REIT Plan and related communications with debtors regarding proposed plan documents. | 1.30 | 546.00 | B150 |
| 4/6/15 | S.M. Katona | Review and analysis of draft plan's treatment and analysis of intercompany claims and possible resolution of same. | 0.70 | 294.00 | B300 |
| 4/6/15 | S.M. Katona | Review and analysis of draft disclosure statement and plan. | 1.60 | 672.00 | B320 |
| 4/6/15 | S.M. Katona | Review disclosure statement motion. | 0.40 | 168.00 | B320 |
| 4/6/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee statement. | 0.20 | 84.00 | B160 |
| 4/6/15 | J.K. Edelson | Review McElroy Deutsch first monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/6/15 | J.K. Edelson | Participate in Committee conference call. | 1.20 | 504.00 | B400 |
| 4/6/15 | J.K. Edelson | Review docket, critical dates, correspondence with C. Ward and L. Suprum regarding deadlines. | 0.30 | 126.00 | B110 |
| 4/6/15 | J.K. Edelson | Review Kinsella Media retention application. | 0.20 | 84.00 | B160 |
| 4/6/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.20 | 84.00 | B320 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 15
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/6/15 | J.K. Edelson | Correspondence with co-counsel regarding standing motion. | 0.20 | 84.00 | B180 |
| 4/6/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' SEC filings. | 0.10 | 42.00 | B400 |
| 4/6/15 | J.K. Edelson | Review Gibson Dunn February fee statement. | 0.10 | 42.00 | B160 |
| 4/6/15 | J.K. Edelson | Review Plaintiff's motion to alter judgment or clarify order. | 0.30 | 126.00 | B190 |
| 4/6/15 | J.K. Edelson | Review and revise Polsinelli March monthly fee statement. | 0.40 | 168.00 | B100 |
| 4/6/15 | J.K. Vine | Review and analyze EFIH committee's application to employ and retain Kinsella Media and motion to shorten same | 0.40 | 144.00 | B160 |
| 4/6/15 | J.K. Vine | Review and analyze draft plan summary, plan, liquidation analysis, and valuation analysis | 1.40 | 504.00 | B320 |
| 4/6/15 | J.K. Vine | Weekly committee conference call | 1.60 | 576.00 | B150 |
| 4/6/15 | J.K. Vine | Review and analyze tenth monthly fee statement of Gibson Dunn | 0.10 | 36.00 | B170 |
| 4/6/15 | J.K. Vine | Review and analyze DTC's motion to alter or amend summary judgment order | 0.40 | 144.00 | B190 |
| 4/6/15 | J.K. Vine | Review and analyze first monthly fee statement of McElroy Deutsch | 0.10 | 36.00 | B170 |
| 4/6/15 | L.M. Suprum | Correspondence with D. Harris regarding REIT presentation for Committee update call and drafts of plan and disclosure statement; review same. | 0.30 | 79.50 | B320 |
| 4/7/15 | C.A. Ward | Participate in conference call with Switzer and Porcelli re status of first lien avoidance litigation diligence, standing, and litigation strategy | 0.80 | 520.00 | B180 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 16
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/7/15 | C.A. Ward | Review and consider Debtors' Objection to Motion to Intervene as Creditors Under Federal Rules of Bankruptcy Procedure filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B190 |
| 4/7/15 | C.A. Ward | Review and consider Objection filed by Forest Creek Wind Farm, LLC | 0.20 | 130.00 | B310 |
| 4/7/15 | C.A. Ward | Review and consider Declaration in Support of Travis Carmen filed by Forest Creek Wind Farm, LLC | 0.20 | 130.00 | B310 |
| 4/7/15 | C.A. Ward | Review First Supplemental Declaration of Andrew Kever in Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ Enoch Kever PLLC as Special Counsel for Certain Regulatory and Legislative Matters, Effective Nunc Pro Tunc to March 1, 2015 | 0.10 | 65.00 | B160 |
| 4/7/15 | C.A. Ward | Review Application for Compensation Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |
| 4/7/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.20 | 130.00 | B185 |
| 4/7/15 | C.A. Ward | Correspondence with JKE and CRA re status of fee applications and payment for CRA | 0.10 | 65.00 | B160 |
| 4/7/15 | C.A. Ward | Correspondence with Samantha Martin and Polsinelli core team re insider claims memo and research required | 0.20 | 130.00 | B180 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 17
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/7/15 | A.C. Porcelli | Continued reviewing reply brief (.7); prepared for and participated in strategy telephone conference with Jay and Chris regarding standing motion and hearing (.9); conferred with Jay regarding standing motion and filing the complaint (.3). | 1.90 | 1,121.00 | B180 |
| 4/7/15 | S.M. Katona | Correspondence with Samantha Martin regarding SOL exceptions to insider preferences under state law fraudulent conveyance theories. | 0.40 | 168.00 | B190 |
| 4/7/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli conflict reports. | 0.20 | 84.00 | B160 |
| 4/7/15 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli ninth monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/7/15 | J.K. Edelson | Review Charles River fee applications, correspondence with J. Yellin, C. Ward, and L. Suprum regarding same. | 0.40 | 168.00 | B160 |
| 4/7/15 | J.K. Edelson | Review Kinsella Media retention order. | 0.10 | 42.00 | B160 |
| 4/7/15 | J.K. Edelson | Review Cloud Peak objection to Debtors' motion to reject executory contract. | 0.30 | 126.00 | B185 |
| 4/7/15 | J.K. Edelson | Review Debtors' objection to motion to intervene. | 0.20 | 84.00 | B190 |
| 4/7/15 | J.K. Edelson | Review Thompson and Knight February monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/7/15 | J.K. Edelson | Review Debtors' draft disclosure statement. | 0.50 | 210.00 | B320 |
| 4/7/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' disclosure statement. | 0.20 | 84.00 | B320 |
| 4/7/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and S. Katona regarding fraudulent conveyance claims. | 0.30 | 126.00 | B180 |
| 4/7/15 | J.K. Edelson | Correspondence with co-counsel regarding second standing motion. | 0.20 | 84.00 | B180 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 18
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/7/15 | J.K. Edelson | Review and revise Polsinelli March monthly fee statement. | 0.40 | 168.00 | B100 |
| 4/7/15 | J.K. Vine | Review and analyze tenth monthly fee statement of K&E | 0.20 | 72.00 | B170 |
| 4/7/15 | J.K. Vine | Review and analyze Cloud Peak Energy's objection to the debtors' motion to reject agreement with Cloud Peak Energy | 0.10 | 36.00 | B185 |
| 4/7/15 | J.K. Vine | Review and analyze debtors' response to motion to intervene | 0.10 | 36.00 | B410 |
| 4/7/15 | J.K. Vine | Review and analyze Forest Creek's objection to debtors' rejection motion | 0.30 | 108.00 | B185 |
| 4/7/15 | L.M. Suprum | Correspondence with J. Edelson and CRA regarding status of fee applications. | 0.10 | 26.50 | B160 |
| 4/8/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re insider causes of action memo | 0.10 | 65.00 | B180 |
| 4/8/15 | C.A. Ward | Correspondence with JKE and SMK re April 14 hearing | 0.10 | 65.00 | B400 |
| 4/8/15 | C.A. Ward | Review pro hac vice motions filed by the TCEH debtors | 0.10 | 65.00 | B110 |
| 4/8/15 | C.A. Ward | Conference with JKE re first lien avoidance litigation | 0.10 | 65.00 | B180 |
| 4/8/15 | C.A. Ward | Participate in April 8 telephonic final pretrial hearing in Delaware Trust make whole litigation | 1.30 | 845.00 | B190 |
| 4/8/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Twelfth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" filed by Energy Future Holdings Corp.. | 0.20 | 130.00 | B310 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 19
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/8/15 | C.A. Ward | Review Withdrawal of Claim(s): 6082 - 6141 on behalf of Anthony R. Horton | 0.10 | 65.00 | B310 |
| 4/8/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Tenth Omnibus (Substantive) Objection to (Certain No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" filed by Energy Future Holdings Corp.. | 0.20 | 130.00 | B310 |
| 4/8/15 | C.A. Ward | Review and consider Response (Statement) of Hugh Sawyer, Disinterested Manager of TCEH Debtors, in Connection with Standing Motions Filed by TCEH Debtors | 0.40 | 260.00 | B180 |
| 4/8/15 | C.A. Ward | Review agenda for April 14 hearing | 0.20 | 130.00 | B400 |
| 4/8/15 | C.A. Ward | Review Objection To claim being expunged. Filed by Donald Cox | 0.10 | 65.00 | B310 |
| 4/8/15 | C.A. Ward | Review and consider Objection to Debtors' Twelfth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Yolanda Small | 0.20 | 130.00 | B310 |
| 4/8/15 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 4/8/15 | C.A. Ward | Review Notice of Deposition of Hugh E. Sawyer Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 20
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/8/15 | J.L. Switzer Jr. | Conference call with C. Ward and A. Porcelli to analyze and discuss status of issues relating to standing motions, tasks and issues re finalizing and filing complaint and related issues (.8); worked on reviewing and analyzing filings and other documents relating to avoidance actions (1.3); worked on preparing list of issues and tasks to be completed (.2); commenced review of cases cited in filings re legal and factual issues for avoidance and other causes of action (1.0). | 3.30 | 1,947.00 | B180 |
| 4/8/15 | J.L. Switzer Jr. | Reviewed and analyzed cases cited in standing motion filings re legal and factual issues relating to avoidance claims. | 2.80 | 1,652.00 | B180 |
| 4/8/15 | A.C. Porcelli | Continued reviewing and analyzing case law regarding standing motion. | 0.70 | 413.00 | B180 |
| 4/8/15 | S.M. Katona | Correspondence with C. Ward regarding status of standing contest. | 0.10 | 42.00 | B180 |
| 4/8/15 | S.M. Katona | Legal research regarding SOL for insider preferences under applicable state laws. | 0.60 | 252.00 | B190 |
| 4/8/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding fee application exhibits. | 0.20 | 84.00 | B100 |
| 4/8/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and co-counsel regarding fraudulent conveyance claims. | 0.30 | 126.00 | B180 |
| 4/8/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding second standing motions. | 0.20 | 84.00 | B180 |
| 4/8/15 | J.K. Edelson | Participate in telephonic hearing regarding makewhole litigation. | 0.80 | 336.00 | B400 |
| 4/8/15 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli ninth monthly fee statement. | 0.20 | 84.00 | B160 |
| 4/8/15 | J.K. Edelson | Correspondence with C. Ward regarding makewhole trial. | 0.20 | 84.00 | B190 |



# Invoice Detail

For Professional Services Through 4/30/15

Page 21
May 20, 2015

File No. 078582-475724

Invoice No: 1172723

**Re: Chapter 11 Bankruptcy**

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/8/15 | J.K. Edelson | Review hearing agenda, correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 4/8/15 | J.K. Edelson | Review and revise Polsinelli March fee statement, correspondence with C. Ward regarding same. | 0.50 | NO CHARGE | B100 |
| 4/8/15 | J.K. Edelson | Review Hugh Sawyer statement regarding standing motions. | 0.20 | 84.00 | B190 |
| 4/8/15 | J.K. Edelson | Review Sawyer notice of deposition, correspondence with C. Ward regarding same. | 0.20 | 84.00 | B190 |
| 4/8/15 | J.K. Edelson | Research regarding fraudulent transfer claims, authority to settle same. | 0.80 | 336.00 | B180 |
| 4/8/15 | J.K. Vine | Review and analyze Thompson & Knight February monthly fee statement | 0.10 | 36.00 | B170 |
| 4/8/15 | J.K. Vine | Review and analyze debtors' objection to employee lift stay motion | 0.30 | 108.00 | B140 |
| 4/8/15 | J.K. Vine | Research case law on statute of limitations for state fraudulent transfer law related to insiders | 1.60 | 576.00 | B190 |
| 4/8/15 | J.K. Vine | Discussion with S. Katona and E. Blakely regarding Delaware and Minnesota UFTA statute of limitations | 0.30 | 108.00 | B190 |
| 4/8/15 | J.K. Vine | Review and analyze debtors' COC and order regarding twelfth omnibus objection | 0.10 | 36.00 | B310 |
| 4/8/15 | J.K. Vine | Review and analyze COC and order regarding debtors' tenth Omni objection | 0.10 | 36.00 | B310 |
| 4/8/15 | J.K. Vine | Review and analyze Sawyer statement in response to Committee and Ad Hoc Committee standing motions | 0.30 | 108.00 | B180 |
| 4/8/15 | J.K. Vine | Review 4/14 hearing agenda | 0.10 | 36.00 | B410 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 22
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 4/8/15 | J.K. Vine | Emails with committee professionals regarding makewhole trial timing | 0.10 | 36.00 | B190 |
| 4/8/15 | J.K. Vine | Review and analyze Slocuna response to claim objection | 0.10 | 36.00 | B310 |
| 4/8/15 | J.K. Vine | Review and analyze response of Y. Small to debtors' claim objection | 0.10 | 36.00 | B310 |
| 4/8/15 | L.M. Suprum | Correspondence regarding preparation for April 14 hearing. | 0.10 | NO CHARGE | B400 |
| 4/8/15 | L.M. Suprum | Correspondence with C. Ward regarding outcome of final pre-trial conference on the Delaware Trust make whole litigation. | 0.10 | 26.50 | B190 |
| 4/9/15 | C.A. Ward | Correspondence with Brett Miller re REIT plan | 0.10 | 65.00 | B320 |
| 4/9/15 | C.A. Ward | Correspondence with Polsinelli core team re assistance with REIT plan option | 0.10 | 65.00 | B320 |
| 4/9/15 | C.A. Ward | Review and consider Order Sustaining Debtors' Twelfth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |
| 4/9/15 | C.A. Ward | Review and consider Order (Second) Sustaining Debtors' Tenth Omnibus (Substantive) Objection to (Certain No Liability) Claims | 0.10 | 65.00 | B310 |
| 4/9/15 | C.A. Ward | Review Order Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.10 | 65.00 | B185 |
| 4/9/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 23
May 20, 2015
Invoice No: 1172723

| 4/9/15 | C.A. Ward | Review Fifth Supplemental Declaration of Jeffrey J. Stegenga in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Alvarez & Marsal North America, LLC as Restructuring Advisor Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 4/9/15 | C.A. Ward | Correspondence with Epiq team re status of payment for services rendered to TCEH Committee at outset of case | 0.10 | 65.00 | B150 |
| 4/9/15 | C.A. Ward | Review MoFo email memo to Committee re deal points in discussion | 0.10 | 65.00 | B320 |
| 4/9/15 | C.A. Ward | Review and consider Omnibus Reply of the Ad Hoc Group of TCEH Unsecured Noteholders to Standing Objections (UNSEALED) filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.30 | 195.00 | B180 |
| 4/9/15 | C.A. Ward | Review MoFo email memo to Committee re Sawyer filing and status of discussions with parties | 0.10 | 65.00 | B180 |
| 4/9/15 | C.A. Ward | Review and consider Debtors' Reply to Cloud Peak Energy Resources LLC's Objection to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Energy Company LLC to Reject a Certain Executory Contract with Cloud Peak Energy Resources LLC, Effective Nunc Pro Tunc to March 24, 2015 | 0.20 | 130.00 | B185 |
| 4/9/15 | C.A. Ward | Review and consider Supplemental Declaration of Robert Frenzel in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Energy Company LLC to Reject a Certain Executory Contract with Cloud Peak Energy Resources LLC, Effective Nunc Pro Tunc March 24, 2015 | 0.20 | 130.00 | B185 |



<b>Invoice Detail</b>

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 24
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 4/9/15 | C.A. Ward | Review and consider Debtors' Reply to Limited Objection of Forest Creek Wind Farm, LLC to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Energy Company LLC to Reject a Certain Executory Contract with Forest Creek Wind Farm, LLC, Effective Nunc Pro Tunc to March 24, 2015 | 0.20 | 130.00 | B185 |
| 4/9/15 | C.A. Ward | Review and consider Supplemental Declaration of Robert Frenzel in Support of the Debtors' Reply to Limited Objection of Forest Creek Wind Farm, LLC to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Energy Company LLC to Reject a Certain Executory Contract with Forest Creek Wind Farm, LLC, Effective Nunc Pro Tunc to March 24, 2015 | 0.20 | 130.00 | B185 |
| 4/9/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Authorizing the Debtors to Retain and Employ Enoch Kever PLLC as Special Counsel for Certain Regulatory and Legislative Matters, Effective Nunc Pro Tunc to March 1, 2015 | 0.20 | 130.00 | B160 |
| 4/9/15 | C.A. Ward | Review Notice of Filing of Unsealed Reply of the EFH Official Committee to Objections and Responses Filed in Connection with the Motion of EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors' Estates) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B180 |
| 4/9/15 | C.A. Ward | Review Application for Compensation Ninth Monthly Fee Statement of KPMG LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 Filed by KPMG LLP | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 25

May 20, 2015

Invoice No: 1172723

| 4/9/15 | J.L. Switzer Jr. | Reviewed and analyzed legal opinions cited in replies in support of standing motions relating to legal and factual issues for avoidance actions. | 2.00 | 1,180.00 | B180 |
|--------|------------------|---|------|----------|------|
| 4/9/15 | S.M. Katona | Correspondence from MoFo regarding status of plan negotiations. | 0.10 | 42.00 | B320 |
| 4/9/15 | S.M. Katona | Review Sawyer's Statement relating to the standing motions. | 0.10 | 42.00 | B320 |
| 4/9/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 4/9/15 | J.K. Edelson | Correspondence with C. Ward, D. Doll, and L. Stone regarding conflict disclosures. | 0.30 | 126.00 | B160 |
| 4/9/15 | J.K. Edelson | Review Polsinelli CNO regarding ninth monthly fee statement, correspondence with L. Suprum regarding same. | 0.20 | 84.00 | B160 |
| 4/9/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding updated plan discussions. | 0.30 | 126.00 | B320 |
| 4/9/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding standing motions. | 0.30 | 126.00 | B180 |
| 4/9/15 | J.K. Edelson | Review Ad Hoc Group of TCEH noteholders omnibus reply to standing motions. | 0.60 | 252.00 | B180 |
| 4/9/15 | J.K. Edelson | Review Debtors' reply to Cloud Peak objection. | 0.20 | 84.00 | B185 |
| 4/9/15 | J.K. Edelson | Review Debtors' reply to Forest Creek Wind Farm objection. | 0.20 | 84.00 | B185 |
| 4/9/15 | J.K. Edelson | Review EFH Committee reply regarding standing motions. | 0.30 | 126.00 | B180 |
| 4/9/15 | J.K. Edelson | Review KPMG January fee statement. | 0.10 | 42.00 | B160 |
| 4/9/15 | J.K. Edelson | Research regarding fraudulent transfer claims. | 0.60 | 252.00 | B180 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 26
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 4/9/15 | J.K. Edelson | Prepare for hearing, correspondence with C. Ward, L. Suprum, and co-counsel regarding same. | 0.50 | 210.00 | B400 |
| 4/9/15 | J.K. Vine | Review and analyze notice of deposition of Hugh Sawyer | 0.10 | 36.00 | B190 |
| 4/9/15 | J.K. Vine | Emails with MoFo and Polsinelli teams regarding Delaware UFTA statute of limitations analysis | 0.30 | 108.00 | B180 |
| 4/9/15 | J.K. Vine | Emails with TCEH committee professionals regarding plan/standing discussions with first liens | 0.10 | 36.00 | B320 |
| 4/9/15 | J.K. Vine | Emails with committee regarding independent director statement regarding standing motions | 0.20 | 72.00 | B150 |
| 4/9/15 | J.K. Vine | Review and analyze debtors' reply in support of Cloud Peak rejection motion | 0.20 | 72.00 | B185 |
| 4/9/15 | L.M. Suprum | Draft certificate of no objection and exhibit for Polsinelli's ninth monthly fee statement. | 0.40 | 106.00 | B160 |
| 4/9/15 | L.M. Suprum | Prepare for April 14 hearing and correspond with J. Edelson regarding same. | 2.30 | NO CHARGE | B400 |
| 4/9/15 | L.M. Suprum | Correspondence with D. Harris regarding statement filed by Hugh Sawyer with respect to the Standing Motions. | 0.10 | NO CHARGE | B400 |
| 4/10/15 | C.A. Ward | Review and consider Response to Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) filed by Melba Clark | 0.20 | 130.00 | B310 |
| 4/10/15 | C.A. Ward | Review and consider Objection to Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Fayetta Allen | 0.20 | 130.00 | B310 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 27
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/10/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 4/10/15 | C.A. Ward | Review and consider Motion to Quash a Subpoena regarding Deposition of Hugh E. Sawyer filed by TCEH Debtors | 0.40 | 260.00 | B190 |
| 4/10/15 | C.A. Ward | Review and consider amended agenda for April 14 hearing | 0.20 | 130.00 | B400 |
| 4/10/15 | C.A. Ward | Review and consider Response to Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Timmy Villarreal | 0.20 | 130.00 | B310 |
| 4/10/15 | C.A. Ward | Review MoFo email to Committee re status of discussions on adjournment of standing | 0.10 | 65.00 | B150 |
| 4/10/15 | C.A. Ward | Review draft agreement on adjournment and other issues | 0.20 | 130.00 | B180 |
| 4/10/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 4/10/15 | C.A. Ward | Review Monthly Application for Compensation (Fourth) for the period February 1, 2015 to February 28, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 4/10/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Ninth) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of TCEH Unsecured Creditors for the period of January 1, 2015 to January 31, 2015 | 0.10 | 65.00 | B160 |
| 4/10/15 | C.A. Ward | Correspondence with TCEH Committee professionals re discussions with debtors on plan structure and standing | 0.10 | 65.00 | B180 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 28
May 20, 2015
Invoice No: 1172723

| 4/10/15 | C.A. Ward | Confer with Switzer and Porcelli re first lien avoidance litigation and standing | 0.10 | 65.00 | B180 |
|---|---|---|---|---|---|
| 4/10/15 | C.A. Ward | Correspondence with company re professional fees | 0.10 | 65.00 | B160 |
| 4/10/15 | C.A. Ward | Review Notice of Filing of Unredacted Omnibus Objection of Ad Hoc Committee of TCEH First Lien Creditors to Standing Motions | 0.10 | 65.00 | B180 |
| 4/10/15 | J.L. Switzer Jr. | Reviewed and analyzed various emails forwarded by C. Ward relating to discussions among committee and other parties in interest re potential agreement regarding standing motions and extension of challenge date and other bankruptcy related issues. | 0.50 | 295.00 | B180 |
| 4/10/15 | S.M. Katona | Review updated memo to file detailing critical dates. | 0.10 | 42.00 | B110 |
| 4/10/15 | S.M. Katona | Review motion to quash Sawyer's deposition. | 0.10 | 42.00 | B180 |
| 4/10/15 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli ninth monthly fee statement. | 0.20 | 84.00 | B160 |
| 4/10/15 | J.K. Edelson | Correspondence with TCEH Committee and professionals regarding updated plan discussions. | 0.40 | 168.00 | B320 |
| 4/10/15 | J.K. Edelson | Review and revise Polsinelli March fee statement. | 0.60 | NO CHARGE | B100 |
| 4/10/15 | J.K. Edelson | Correspondence with S. McFall regarding fee application exhibits. | 0.20 | 84.00 | B160 |
| 4/10/15 | J.K. Edelson | Review supplemental conflicts reports. | 3.70 | 1,554.00 | B160 |
| 4/10/15 | J.K. Edelson | Prepare and draft Polsinelli supplemental declaration in support of retention. | 0.50 | 210.00 | B160 |
| 4/10/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates, deadlines. | 0.20 | 84.00 | B110 |
| 4/10/15 | J.K. Edelson | Review amended hearing agenda, correspondence with C. Ward and co-counsel regarding same. | 0.30 | 126.00 | B400 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 29

May 20, 2015

Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 4/10/15 | J.K. Edelson | Review motion to quash Sawyer subpoena. | 0.30 | 126.00 | B190 |
| 4/10/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding standing motions. | 0.30 | 126.00 | B180 |
| 4/10/15 | J.K. Edelson | Prepare for hearing, review and revise proposed orders. | 0.50 | 210.00 | B400 |
| 4/10/15 | J.K. Edelson | Correspondence with C. Ward and Debtors regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 4/10/15 | J.K. Edelson | Review unredacted TCEH first lien objection to standing motions. | 0.40 | 168.00 | B180 |
| 4/10/15 | J.K. Vine | Review and analyze debtors' COC and order regarding the Enoch Kever retention application | 0.20 | 72.00 | B160 |
| 4/10/15 | J.K. Vine | Review and analyze EFH committee's notice of unsealing reply in support of standing motion | 0.10 | 36.00 | B410 |
| 4/10/15 | J.K. Vine | Review and analyze KPMG's ninth monthly fee app | 0.10 | 36.00 | B170 |
| 4/10/15 | J.K. Vine | Review and analyze Fayetta Allen response to debtors' Omni objection | 0.10 | 36.00 | B310 |
| 4/10/15 | J.K. Vine | Review and analyze M. Clark response to Omni objection | 0.10 | 36.00 | B310 |
| 4/10/15 | J.K. Vine | Review and analyze Sawyer motion to quash ad hoc committee notice of deposition | 0.10 | 36.00 | B190 |
| 4/10/15 | J.K. Vine | Review 4/14 hearing agenda | 0.10 | 36.00 | B410 |
| 4/10/15 | J.K. Vine | Review and analyze response of Timmy Villarreal to debtors omnibus objection | 0.10 | 36.00 | B310 |
| 4/10/15 | J.K. Vine | Review and analyze fourth monthly fee statement of Munger Tolles | 0.10 | 36.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 30
May 20, 2015
Invoice No: 1172723

| 4/10/15 | L.M. Suprum | File and circulate certificate of no objection regarding Polsinelli's ninth monthly fee statement. | 0.20 | 53.00 | B160 |
|---|---|---|---|---|---|
| 4/10/15 | L.M. Suprum | Update critical dates memo and calendar deadlines. | 1.20 | 318.00 | B110 |
| 4/10/15 | L.M. Suprum | Various correspondence with B. Miller regarding state of the negotiations on the adjournment of the Standing Motion hearing. | 0.20 | 53.00 | B190 |
| 4/10/15 | L.M. Suprum | Correspondence with D. Harris regarding agenda for April 13 Committee update call; review same. | 0.20 | NO CHARGE | B400 |
| 4/11/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding standing motions. | 0.20 | 84.00 | B180 |
| 4/11/15 | J.K. Edelson | Review draft stipulation regarding adjournment of standing motions. | 0.30 | 126.00 | B180 |
| 4/12/15 | C.A. Ward | Review Motion to Quash a Subpoena (Corrected) regarding Deposition of Hugh E. Sawyer filed by TCEH Debtors | 0.10 | 65.00 | B190 |
| 4/12/15 | C.A. Ward | Review MoFo email memo to Committee re status of negotiations on adjournment of standing motions | 0.10 | 65.00 | B150 |
| 4/12/15 | C.A. Ward | Review and comment on draft stipulation adjourning standing motion and setting other dates and deadlines | 0.40 | 260.00 | B190 |
| 4/12/15 | C.A. Ward | Various correspondence with TCEH Committee professionals re negotiations on standing and scheduling | 0.10 | 65.00 | B180 |
| 4/12/15 | J.K. Edelson | Correspondence with co-counsel regarding standing motions. | 0.20 | 84.00 | B180 |
| 4/13/15 | C.A. Ward | Review MoFo email memo to Committee and most recent copy of proposed adjournment stipulation | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 31
May 20, 2015
Invoice No: 1172723

| 4/13/15 | C.A. Ward | Review Motion to Appear pro hac vice of Risa Lynn Wolf-Smith filed by Cloud Peak Energy Resources LLC | 0.10 | 65.00 | B110 |
|---|---|---|---|---|---|
| 4/13/15 | C.A. Ward | Review Motion to Appear pro hac vice of Charles A. Beckham, Jr.. filed by Forest Creek Wind Farm, LLC | 0.10 | 65.00 | B110 |
| 4/13/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status of negotiations and case, REIT plan, and strategy | 0.80 | 520.00 | B150 |
| 4/13/15 | C.A. Ward | Review and consider Motion to Appear pro hac vice of Diana M. Liebmann filed by Forest Creek Wind Farm, LLC | 0.10 | 65.00 | B110 |
| 4/13/15 | C.A. Ward | Review Motion to Appear pro hac vice of Ian T. Peck filed by Forest Creek Wind Farm, LLC | 0.10 | 65.00 | B110 |
| 4/13/15 | C.A. Ward | Correspondence with Debtors' counsel re change of time for April 14 hearing | 0.10 | 65.00 | B400 |
| 4/13/15 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 3582 (First Interim Fee Statement for the period November 21, 2014 to November 30, 2014 as Delaware Counsel to the Fee Committee) | 0.10 | 65.00 | B160 |
| 4/13/15 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 3584 (Second Fee Statement for the period December 1, 2014 to December 31, 2014 as Delaware Counsel to the Fee Committee) | 0.10 | 65.00 | B160 |
| 4/13/15 | C.A. Ward | Correspondence with Jeff Schlerf re cancellation of Hugh Sawyer deposition | 0.10 | 65.00 | B190 |
| 4/13/15 | C.A. Ward | Review Notice of Rescheduled Deposition of Hugh E. Sawyer Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 32
May 20, 2015
Invoice No: 1172723

| 4/13/15 | C.A. Ward | Review and consider Letter to The Honorable Christopher S. Sontchi Regarding the Trial of the Lift-Stay Issue Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.20 | 130.00 | B190 |
|---|---|---|---|---|---|
| 4/13/15 | C.A. Ward | Review and consider Letter to The Honorable Christopher S. Sontchi Regarding the Trial of the Lift-Stay Issues Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.20 | 130.00 | B190 |
| 4/13/15 | C.A. Ward | Review and consider Letter from Andrew R. McGaan to The Honorable Christopher S. Sontchi Regarding the Trial of the Cause to Lift Stay Issue | 0.20 | 130.00 | B190 |
| 4/13/15 | C.A. Ward | Correspondence with Dan Harris and JKE re April 14 hearing coverage | 0.10 | 65.00 | B400 |
| 4/13/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving Stipulation Between Energy Future Holdings Corp., et al., and Cloud Peak Energy Resources LLC, Effective Nunc Pro Tunc to March 24, 2015 | 0.20 | 130.00 | B185 |
| 4/13/15 | C.A. Ward | Review and consider Certification of Counsel regarding Order (A) Authorizing the Retention and Employment of Kinsella Media, LLC as Asbestos Noticing Expert to the EFH Official Committee Nunc Pro Tunc to March 27, 2015 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(H) | 0.20 | 130.00 | B160 |
| 4/13/15 | C.A. Ward | Correspondence with Switzer and Porcelli re status of adjournment of standing motion and deal | 0.10 | 65.00 | B180 |
| 4/13/15 | C.A. Ward | Review and consider Objection to Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Rita Marks | 0.20 | 130.00 | B310 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 33
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/13/15 | C.A. Ward | Review Order Quashing Notice Of Deposition of Hugh Sawyer | 0.10 | 65.00 | B190 |
| 4/13/15 | C.A. Ward | Review Order Authoring The Debtors To Retain And Employ Enoch Kever PLLC As Special Counsel For Certain Regulatory And Legislative Matters, Effective Nunc Pro Tunc To March 1, 2015 | 0.10 | 65.00 | B160 |
| 4/13/15 | C.A. Ward | Review and consider Letter from Sullivan & Cromwell Dated April 13, 2015 to Judge Sontchi re makewhole litigation stay relief | 0.20 | 130.00 | B190 |
| 4/13/15 | C.A. Ward | Review amended agenda for April 14 hearing | 0.20 | 130.00 | B400 |
| 4/13/15 | C.A. Ward | Confer with JKE re additional disclosures for fifth supplemental Polsinelli declaration | 0.10 | 65.00 | B160 |
| 4/13/15 | C.A. Ward | Review Brett Miller email memo to Committee re status of negotiations and standing | 0.10 | 65.00 | B150 |
| 4/13/15 | C.A. Ward | Correspondence with Lazard and Polsinelli core team re Lazard January monthly fee notice | 0.10 | 65.00 | B160 |
| 4/13/15 | J.L. Switzer Jr. | Reviewed and analyzed emails from counsel in the case re status of standing motions and this week's challenge deadline (.3); exchanged messages and emails with C. Ward re same (.1). | 0.40 | 236.00 | B180 |
| 4/13/15 | A.C. Porcelli | Continued reviewing and analyzing reply brief on the standing issue as well as cases cited therein and correspondence pertaining to upcoming standing hearing. | 1.80 | 1,062.00 | B180 |
| 4/13/15 | S.M. Katona | Participate in Committee call with members and professionals discussing the alternative REIT Plan, status of negotiations re standing motion and other miscellaneous matters scheduled for hearing. | 0.80 | 336.00 | B150 |
| 4/13/15 | S.M. Katona | Review draft stipulation adjourning standing issue. | 0.10 | 42.00 | B180 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 34
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/13/15 | S.M. Katona | Review letter from debtors to Court regarding cause to lift stay to proceed in make whole litigation. | 0.20 | 84.00 | B190 |
| 4/13/15 | S.M. Katona | Review letter from Sullivan & Cromwell regarding cause to lift stay in make whole litigation. | 0.10 | 42.00 | B190 |
| 4/13/15 | S.M. Katona | Review letter from counsel to Delaware Trust regarding recommendation to adjourn the make whole litigation. | 0.30 | 126.00 | B190 |
| 4/13/15 | S.M. Katona | Correspondence with C. Ward regarding status of standing motion litigation and adjournment of same. | 0.10 | 42.00 | B190 |
| 4/13/15 | J.K. Edelson | Correspondence with Debtors regarding Polsinelli fee applications. | 0.10 | 42.00 | B160 |
| 4/13/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding updated plan discussions. | 0.30 | 126.00 | B320 |
| 4/13/15 | J.K. Edelson | Correspondence with co-counsel regarding Oncor bid deadline. | 0.10 | 42.00 | B130 |
| 4/13/15 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding upcoming deadlines. | 0.30 | 126.00 | B110 |
| 4/13/15 | J.K. Edelson | Review draft stipulation adjourning standing motions. | 0.30 | 126.00 | B180 |
| 4/13/15 | J.K. Edelson | Review re-notice of Sawyer deposition. | 0.10 | 42.00 | B190 |
| 4/13/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.40 | 168.00 | B400 |
| 4/13/15 | J.K. Edelson | Review letters from plaintiff, Debtors, and other parties regarding makewhole litigation. | 0.60 | 252.00 | B180 |
| 4/13/15 | J.K. Edelson | Correspondence with TCEH Committee regarding standing motions. | 0.20 | 84.00 | B180 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 35
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/13/15 | J.K. Edelson | Correspondence with C. Ward and Lazard regarding Lazard January fee statement. | 0.20 | 84.00 | B160 |
| 4/13/15 | J.K. Edelson | Office conference with C. Ward regarding supplemental conflicts reports. | 0.30 | 126.00 | B160 |
| 4/13/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Forest Creek contract. | 0.10 | 42.00 | B185 |
| 4/13/15 | J.K. Edelson | Review Debtors' January 2015 monthly operating report. | 0.30 | 126.00 | B210 |
| 4/13/15 | J.K. Edelson | Review and revise Polsinelli March fee statement. | 0.30 | 126.00 | B100 |
| 4/13/15 | J.K. Vine | Review agenda for committee conference call | 0.10 | 36.00 | B150 |
| 4/13/15 | J.K. Vine | Emails with committee professionals regarding draft stipulation adjourning standing motions | 0.40 | 144.00 | B190 |
| 4/13/15 | J.K. Vine | Review, analyze, and comment on draft stipulation resolving standing motions | 0.20 | 72.00 | B190 |
| 4/13/15 | J.K. Vine | Emails with committee professionals regarding 4/14 changed hearing time | 0.10 | 36.00 | B410 |
| 4/13/15 | J.K. Vine | Weekly committee conference call | 0.80 | 288.00 | B150 |
| 4/13/15 | J.K. Vine | Emails with Sawyer counsel regarding cancellation of deposition | 0.10 | 36.00 | B190 |
| 4/13/15 | J.K. Vine | Review and analyze WilmerHale solvency discovery letter in EFIH dispute | 0.30 | 108.00 | B190 |
| 4/13/15 | J.K. Vine | Review and analyze order quashing Sawyer deposition | 0.10 | 36.00 | B190 |
| 4/13/15 | J.K. Vine | Review and analyze Rita Marks response to thirteenth omnibus objection | 0.10 | 36.00 | B310 |
| 4/13/15 | J.K. Vine | Review amended 4/14 hearing agenda | 0.10 | 36.00 | B410 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 36
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 4/13/15 | L.M. Suprum | Prepare for April 14 hearing. | 1.70 | NO CHARGE | B400 |
| 4/13/15 | L.M. Suprum | Correspondence with B. Miller regarding draft stipulation to adjourn the standing motion hearing. | 0.10 | NO CHARGE | B400 |
| 4/13/15 | L.M. Suprum | Correspondence with C. Ward regarding change in start time for April 14 hearing; calendar same. | 0.10 | NO CHARGE | B100 |
| 4/13/15 | L.M. Suprum | Correspondence with B. Dunn regarding filing and service of Lazard's January fee application. | 0.10 | 26.50 | B160 |
| 4/14/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period January 2015 Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B210 |
| 4/14/15 | C.A. Ward | Review MoFo email memo to Committee re agreement on stipulation adjourning standing motions and setting deadlines | 0.10 | 65.00 | B150 |
| 4/14/15 | C.A. Ward | Correspondence with Switzer and Porcelli re agreement to standstill on standing litigation | 0.10 | 65.00 | B180 |
| 4/14/15 | C.A. Ward | Review MoFo email memo to Committee re Debtors' filing of Plan and Disclosure Statement | 0.10 | 65.00 | B150 |
| 4/14/15 | C.A. Ward | Review and consider Notice of Filing of Stipulation and Agreed Order Regarding the Adjournment of Standing Motions | 0.20 | 130.00 | B180 |
| 4/14/15 | C.A. Ward | Review Notice of Appearance Filed by United States/USAO | 0.10 | 65.00 | B400 |
| 4/14/15 | C.A. Ward | Attend April 14 hearing and confer with parties-in-interest | 4.90 | 3,185.00 | B400 |
| 4/14/15 | C.A. Ward | Review Monthly Application for Compensation (First) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period January 1, 2015 to January 31, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 37
May 20, 2015
Invoice No: 1172723

| 4/14/15 | C.A. Ward | Review Order (A) Authorizing The Retention And Employment Of Kinsella Media, LLC As Asbestos Noticing Expert To The EFH Official Committee Nunc Pro Tunc To March 27, 2015 And (B) Waiving Certain Information Requirements | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 4/14/15 | C.A. Ward | Review Order Approving Stipulation Between Energy Future Holdings Corp., et al., And Cloud Peak Energy Resources LLC, Effective Nunc Pro Tunc To March 24, 2015 | 0.10 | 65.00 | B185 |
| 4/14/15 | C.A. Ward | Review Order Denying Motion To Intervene As Creditors Under Federal Rules Of Bankruptcy Procedure | 0.10 | 65.00 | B190 |
| 4/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2015 through January 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 4/14/15 | C.A. Ward | Review MoFo email memo to Committee re outcome of April 14 hearing | 0.10 | 65.00 | B150 |
| 4/14/15 | J.L. Switzer Jr. | Exchanged emails with C. Ward and A. Porcelli re outcome of hearing re standing motions and continuance of challenge deadline. | 0.10 | 59.00 | B180 |
| 4/14/15 | S.M. Katona | Review final revised stipulation adjourning standing motions. | 0.20 | 84.00 | B180 |
| 4/14/15 | S.M. Katona | Correspondence from MoFo summarizing outcome of hearing, including status of make whole litigation and plan negotiations. | 0.10 | 42.00 | B150 |
| 4/14/15 | J.K. Edelson | Prepare for hearing. | 0.80 | 336.00 | B400 |
| 4/14/15 | J.K. Edelson | Attend hearing. | 3.70 | 1,554.00 | B400 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 38
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/14/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding standing motions. | 0.20 | 84.00 | B180 |
| 4/14/15 | J.K. Edelson | Prepare Polsinelli fifth supplemental declaration in support of retention. | 0.90 | 378.00 | B160 |
| 4/14/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding Debtors' plan and disclosure statement. | 0.20 | 84.00 | B320 |
| 4/14/15 | J.K. Edelson | Review, revise, and file Lazard January monthly fee statement. | 0.30 | 126.00 | B160 |
| 4/14/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding stipulation adjourning standing motions. | 0.30 | 126.00 | B180 |
| 4/14/15 | J.K. Edelson | Correspondence with TCEH Committee and professionals regarding hearing. | 0.30 | 126.00 | B400 |
| 4/14/15 | J.K. Edelson | Review Debtors' draft plan and disclosure statement. | 0.80 | 336.00 | B320 |
| 4/14/15 | J.K. Edelson | Review declarations of directors regarding intercompany settlements of claims, plan. | 0.60 | 252.00 | B320 |
| 4/14/15 | J.K. Vine | Emails with committee professionals regarding updated standing motion stipulation | 0.20 | 72.00 | B190 |
| 4/14/15 | J.K. Vine | Review and analyze debtors' January MOR | 0.10 | 36.00 | B210 |
| 4/14/15 | J.K. Vine | Review and analyze EFH Corp's disinterested directors' statement regarding conflict matters settlement | 0.10 | 36.00 | B190 |
| 4/14/15 | J.K. Vine | Review and analyze EFIH's independent director's statement regarding intercompany settlement | 0.30 | 108.00 | B190 |
| 4/14/15 | J.K. Vine | Review and analyze TCEH independent directors' statement regarding settlement of intercompany claims in plan | 0.20 | 72.00 | B190 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 39
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/14/15 | J.K. Vine | Review and analyze John Hughes response to omnibus objection | 0.10 | 36.00 | B310 |
| 4/14/15 | J.K. Vine | Review and analyze Nikita Denise Bailey-Kelly's response to omnibus objection to claims | 0.10 | 36.00 | B310 |
| 4/14/15 | J.K. Vine | Review and analyze debtors' disclosure statement motion | 0.20 | 72.00 | B320 |
| 4/14/15 | L.M. Suprum | Draft Notice of Application for filing with Lazard First Monthly Fee Application. File, serve and circulate fee application. | 0.60 | 159.00 | B160 |
| 4/14/15 | L.M. Suprum | Prepare for April 14 hearing. | 0.90 | NO CHARGE | B400 |
| 4/14/15 | L.M. Suprum | Correspondence with D. Harris regarding revised stipulation and agreed order regarding the adjournment of standing motions. | 0.10 | 26.50 | B400 |
| 4/14/15 | L.M. Suprum | Correspondence with C. Ward regarding status of standing motion and related deadlines. | 0.10 | 26.50 | B400 |
| 4/14/15 | L.M. Suprum | Correspondence with D. Harris regarding plan, disclosure statement, motion to approve the disclosure statement, confirmation scheduling motion, and supporting declarations. | 0.10 | 26.50 | B320 |
| 4/14/15 | L.M. Suprum | Correspondence from D. Harris regarding update following today's hearing. | 0.10 | 26.50 | B400 |
| 4/15/15 | C.A. Ward | Correspondence with Switzer and Porcelli re filing of plan and disclosure statement and affect on litigation | 0.10 | 65.00 | B190 |
| 4/15/15 | C.A. Ward | Review and consider Objection to Debtors' Omnibus Objection to Claims (Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Robert Walker | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 40
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/15/15 | C.A. Ward | Review and consider Response to Debtors' Omnibus Objection to Claims (Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Judy Allen | 0.10 | 65.00 | B310 |
| 4/15/15 | C.A. Ward | Review and consider Objection to Debtors' Omnibus Objection to Claims (Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Nikita Denise Bailey-Kelly | 0.10 | 65.00 | B310 |
| 4/15/15 | C.A. Ward | Review and consider Response to Debtors' Omnibus Objection to Claims (Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Marilyn Bell | 0.10 | 65.00 | B310 |
| 4/15/15 | C.A. Ward | Review and consider Objection that TXU Committed Fraud from the beginning to end filed by Joan H. Hughes | 0.10 | 65.00 | B310 |
| 4/15/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization and the Approval of Debtors' Disclosure Statement | 0.40 | 260.00 | B320 |
| 4/15/15 | C.A. Ward | Review and consider Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Stipulation and Agreed Order Regarding the Adjournment of Standing Motions Under Seal | 0.10 | 65.00 | B180 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 41
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/15/15 | C.A. Ward | Review and consider Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.40 | 260.00 | B320 |
| 4/15/15 | C.A. Ward | Review and consider Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.40 | 260.00 | B320 |
| 4/15/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents | 0.40 | 260.00 | B320 |
| 4/15/15 | C.A. Ward | Review and consider Declaration in Support Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC's Statement in Support of Intercompany Settlement in the Plan filed by TCEH Debtors | 0.40 | 260.00 | B320 |
| 4/15/15 | C.A. Ward | Review and consider Declaration Energy Future Intermediate Holdings Company LLCs Statement In Support Of Intercompany Settlement In The Plan filed by Energy Future Intermediate Holding Company LLC | 0.40 | 260.00 | B320 |
| 4/15/15 | C.A. Ward | Review and consider Statement of the Disinterested Directors of Debtor Energy Future Holdings Corp. Regarding Proposed Settlement of Conflict Matters as Part of Proposed Plan of Reorganization filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B320 |
| 4/15/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re MoFo January 2015 fee statement | 0.10 | 65.00 | B160 |
| 4/15/15 | C.A. Ward | Correspondence with SMK and JKE re coverage of makewhole trial | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 42
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/15/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re Fee Committee letters for second interim period | 0.10 | 65.00 | B160 |
| 4/15/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Ninth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors Incurred for the period January 1, 2015 to January 31, 2015 filed by Morrison & Foerster LLP | 0.10 | 65.00 | B160 |
| 4/15/15 | C.A. Ward | Review Certificate of No Objection regarding the Fourth Monthly Fee Application of AlixPartners, LLP as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the Period from February 1, 2015 through February 28, 2015 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.10 | 65.00 | B160 |
| 4/15/15 | C.A. Ward | Review Certificate of No Objection regarding the Fourth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period February 1, 2015 through February 28, 2015 filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 43
May 20, 2015
Invoice No: 1172723

| 4/15/15 | C.A. Ward | Review Certificate of No Objection regarding the Fourth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP, as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the Period from February 1, 2015 through February 28, 2015 filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.10 | 65.00 | B160 |
|---------|-----------|---|------|-------|------|
| 4/15/15 | C.A. Ward | Review email from Debtors counsel re trial schedule for makewhole litigation | 0.10 | 65.00 | B190 |
| 4/15/15 | C.A. Ward | Review Notice of Appearance Filed by Steag Energy Services, Inc. | 0.10 | 65.00 | B400 |
| 4/15/15 | C.A. Ward | Review Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals | 0.10 | 65.00 | B160 |
| 4/15/15 | C.A. Ward | Review Certificate of No Objection regarding the Fourth Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period February 1, 2015 through February 28, 2015 filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.10 | 65.00 | B160 |
| 4/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the Third Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From January 1, 2015 through January 31, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 4/15/15 | S.M. Katona | Review and analyze Trustee's brief in support of lifting the stay to rescind acceleration. | 0.70 | 294.00 | B190 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 44
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 4/15/15 | S.M. Katona | Review debtors pretrial brief against lifting the stay to rescind acceleration. | 1.20 | 504.00 | B190 |
| 4/15/15 | J.K. Edelson | Review Debtors' motion regarding scheduling confirmation and related deadlines. | 0.80 | 336.00 | B320 |
| 4/15/15 | J.K. Edelson | Review Debtors' draft chapter 11 plan and disclosure statement. | 1.40 | 588.00 | B320 |
| 4/15/15 | J.K. Edelson | Review Debtors' motion to approve disclosure statement. | 0.50 | 210.00 | B320 |
| 4/15/15 | J.K. Edelson | Review, revise and file Morrison and Foerster January monthly fee statement, correspondence with C. Ward and L. Suprum regarding same. | 0.40 | 168.00 | B160 |
| 4/15/15 | J.K. Edelson | Correspondence with C. Ward, D. Harris, and E. West regarding second interim fee applications. | 0.20 | 84.00 | B100 |
| 4/15/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and co-counsel regarding makewhole trial | 0.30 | 126.00 | B190 |
| 4/15/15 | J.K. Edelson | Prepare and draft Polsinelli fifth supplemental declaration in support of retention. | 0.40 | 168.00 | B160 |
| 4/15/15 | J.K. Edelson | Correspondence with Debtors' counsel regarding makewhole trial. | 0.10 | 42.00 | B190 |
| 4/15/15 | J.K. Edelson | Update Polsinelli supplemental conflicts disclosures. | 0.80 | 336.00 | B160 |
| 4/15/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli supplemental disclosures. | 0.20 | 84.00 | B160 |
| 4/15/15 | J.K. Edelson | Review and revise Polsinelli March fee statement. | 2.10 | NO CHARGE | B100 |
| 4/15/15 | J.K. Vine | Emails with committee regarding results of 4/14 hearing | 0.10 | 36.00 | B150 |
| 4/15/15 | J.K. Vine | Emails with committee professionals regarding filing and service of fee statements | 0.10 | 36.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/15

Page 45
May 20, 2015
Invoice No: 1172723

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 4/15/15 | J.K. Vine | Emails with litigants on lift stay trial regarding changed hearing time | 0.10 | 36.00 | B190 |
| 4/15/15 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's ninth monthly fee statement; file, serve and circulate MoFo's ninth monthly fee statement. | 0.70 | 185.50 | B160 |
| 4/15/15 | L.M. Suprum | Correspondence with C. Ward regarding change in trial start time; calendar same. | 0.20 | NO CHARGE | B400 |
| 4/15/15 | L.M. Suprum | Review email from fee committee regarding status of second interim fee applications. | 0.10 | 26.50 | B100 |
| 4/16/15 | C.A. Ward | Review Application for Compensation of Phillips, Goldman & Spence, P.A. for the period September 1, 2014 to December 31, 2014 (first interim) Filed by Phillips, Goldman & Spence, P.A. | 0.10 | 65.00 | B160 |
| 4/16/15 | C.A. Ward | Review and consider Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B400 |
| 4/16/15 | C.A. Ward | Review and consider Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp. Hearing scheduled for 4/20/2015 at 10:00 AM. | 0.20 | 130.00 | B400 |
| 4/16/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for TCEH Committee | 0.10 | 65.00 | B110 |
| 4/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 4/16/15 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Dates | 0.10 | 65.00 | B400 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 46
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/16/15 | C.A. Ward | Review and consider Debtors' Report of Asset Transfers for the Period of March 1, 2015 through Including March 31, 2015 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets | 0.20 | 130.00 | B130 |
| 4/16/15 | C.A. Ward | Review and consider Plaintiff-Trustee's and Noteholders' Trial Brief | 0.40 | 260.00 | B190 |
| 4/16/15 | C.A. Ward | Review and consider EFIH DEBTORS' PRE-TRIAL BRIEF | 0.40 | 260.00 | B190 |
| 4/16/15 | C.A. Ward | Review and consider Joint Pre-Trial Memorandum Filed by Delaware Trust Company | 0.40 | 260.00 | B190 |
| 4/16/15 | S.M. Katona | Review Trustee's brief arguing cause to lift stay to rescind acceleration. | 1.40 | 588.00 | B190 |
| 4/16/15 | J.K. Edelson | Review EFIH Debtors' pretrial brief regarding makewhole litigation. | 0.40 | 168.00 | B190 |
| 4/16/15 | J.K. Edelson | Review Plaintiff-Trustee and Noteholder's brief regarding makewhole litigation. | 0.60 | 252.00 | B190 |
| 4/16/15 | J.K. Edelson | Review Debtors' report of asset transfers for March 2015. | 0.20 | 84.00 | B130 |
| 4/16/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding makewhole trial. | 0.20 | 84.00 | B190 |
| 4/16/15 | J.K. Edelson | Prepare for makewhole trial. | 0.50 | 210.00 | B190 |
| 4/16/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 4/16/15 | J.K. Edelson | Review hearing agenda, correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 4/16/15 | J.K. Edelson | Review order regarding omnibus hearing dates, correspondence with C. Ward and L. Suprum. | 0.20 | 84.00 | B400 |



**Invoice Detail**

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 47

May 20, 2015

Invoice No: 1172723

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/15 | J.K. Edelson | Review Phillips Goldman and Spence first interim fee application. | 0.20 | 84.00 | B160 | |
| 4/16/15 | J.K. Edelson | Review Delaware Trust joint pretrial memorandum. | 0.40 | 168.00 | B190 | |
| 4/16/15 | J.K. Vine | Review and analyze debtors' March report of asset transfers | 0.10 | 36.00 | B210 | |
| 4/16/15 | J.K. Vine | Review and analyze debtors' lift stay pretrial brief | 0.40 | 144.00 | B140 | |
| 4/16/15 | J.K. Vine | Review and analyze DTC's pretrial brief regarding lift stay trial | 1.30 | 468.00 | B190 | |
| 4/16/15 | L.M. Suprum | Retrieve and review April 20 agenda, circulate to J. Edelson and correspond regarding preparation for hearing. | 0.30 | NO CHARGE | B400 | |
| 4/17/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of make-whole trial | 0.10 | 65.00 | B190 | |
| 4/17/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 | |
| 4/17/15 | C.A. Ward | Correspondence with JKE re supplemental disclosures | 0.10 | 65.00 | B160 | |
| 4/17/15 | C.A. Ward | Telephone call with Brett Miller re possible mediators | 0.20 | 130.00 | B180 | |
| 4/17/15 | C.A. Ward | Correspondence with JKE and SMK re possible mediators | 0.10 | 65.00 | B180 | |



**Invoice Detail**

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 48
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/17/15 | C.A. Ward | Review and consider Supplemental Declaration of Natalie D. Ramsey in Support of the Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for an Order Under Bankruptcy Code Sections 328(A) and 1103(A) and Bankruptcy Rules 2014(A) and 2016(B) Approving the Employment and Retention of Montgomery, McCracken, Walker & Rhoads, LLP Nunc Pro Tunc to November 5, 2014, as Delaware Bankruptcy Counsel and Conflicts Counsel to the Committee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 4/17/15 | C.A. Ward | Review Response to Debtor's Thirteenth Omnibus (Non Substantive) Objection to (Insufficient Documentation) Claims Filed by Amelia Maurillo | 0.10 | 65.00 | B310 |
| 4/17/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B400 |
| 4/17/15 | C.A. Ward | Review Response to Debtor's Thirteenth Omnibus (Non Substantive) Objection to (Insufficient Documentation) Claims Filed by Melvin Williams | 0.10 | 65.00 | B310 |
| 4/17/15 | C.A. Ward | Review Limited Statement of EFIH Second Lien Indenture Trustee in Response to Plaintiff-Trustee's and Noteholders' Trial Brief | 0.20 | 130.00 | B190 |
| 4/17/15 | C.A. Ward | Review amended agenda for April 20 hearing | 0.10 | 65.00 | B400 |
| 4/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015" (No Order Required) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 49
May 20, 2015
Invoice No: 1172723

| 4/17/15 | C.A. Ward | Review MoFo email memo to committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
|---------|-----------|----------------------------------------------------------------------------|------|-------|------|
| 4/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for the Compensation and Reimbursement of Expenses Incurred for the Period January 1, 2015 to January 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 4/17/15 | S.M. Katona | Correspondence regarding best practice for reaching out to chambers to discuss mediation. | 0.10 | 42.00 | B320 |
| 4/17/15 | S.M. Katona | Review revised critical dates. | 0.10 | 42.00 | B110 |
| 4/17/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding makewhole litigation. | 0.20 | 84.00 | B190 |
| 4/17/15 | J.K. Edelson | Review and revise hearing binders, exhibits for makewhole trial. | 0.40 | 168.00 | B400 |
| 4/17/15 | J.K. Edelson | Review stipulation regarding cash collateral. | 0.20 | 84.00 | B230 |
| 4/17/15 | J.K. Edelson | Update Polsinelli supplemental disclosures, correspondence with C. Ward and A. Tiradentes regarding same. | 0.80 | 336.00 | B160 |
| 4/17/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding plan mediation. | 0.20 | 84.00 | B320 |
| 4/17/15 | J.K. Edelson | Prepare for makewhole trial. | 0.30 | 126.00 | B400 |
| 4/17/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding updated conflicts disclosures. | 0.10 | 42.00 | B160 |
| 4/17/15 | J.K. Edelson | Review docket, correspondence with C. Ward and L. Suprum regarding critical dates. | 0.20 | 84.00 | B110 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 50
May 20, 2015
Invoice No: 1172723

| 4/17/15 | J.K. Vine | Review and analyze April 20 hearing agenda | 0.10 | 36.00 | B410 |
| 4/17/15 | J.K. Vine | Review and analyze EFIH litigants joint pretrial statement | 0.80 | 288.00 | B190 |
| 4/17/15 | L.M. Suprum | Update critical dates memo and distribute. | 1.20 | 318.00 | B110 |
| 4/17/15 | L.M. Suprum | Review April 20-22 trial agenda; prepare for same. | 0.60 | NO CHARGE | B400 |
| 4/17/15 | L.M. Suprum | Forward April 8 & April 14 hearing transcripts to D. Harris. | 0.10 | NO CHARGE | B400 |
| 4/17/15 | L.M. Suprum | Correspondence with D. Harris regarding April 20 Committee call agenda. | 0.20 | 53.00 | B400 |
| 4/18/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Authorizing Luminant Energy Company LLC to Reject a Certain Executory Contract with Forest Creek Wind Farm, LLC, Effective Nunc Pro Tunc to March 24, 2015 | 0.20 | 130.00 | B185 |
| 4/18/15 | C.A. Ward | Review Order - Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order | 0.10 | 65.00 | B230 |
| 4/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2015 through February 28, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 4/18/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order | 0.20 | 130.00 | B230 |
| 4/18/15 | C.A. Ward | Review and consider Limited Statement of EFIH Second Lien Indenture Trustee in Response to Plaintiff-Trustee's and Noteholders' Trial Brief | 0.20 | 130.00 | B190 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 51
May 20, 2015
Invoice No: 1172723

| 4/18/15 | C.A. Ward | Review Tenth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 Filed by Alvarez & Marsal North America, LLC | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 4/18/15 | J.K. Edelson | Correspondence with C. Ward regarding supplemental conflicts disclosures. | 0.10 | 42.00 | B160 |
| 4/18/15 | J.K. Edelson | Review second lien trustee response regarding makewhole litigation. | 0.20 | 84.00 | B190 |
| 4/18/15 | J.K. Edelson | Review Alvarez February monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/18/15 | J.K. Edelson | Review amended agenda, correspondence with L. Suprum regarding makewhole litigation. | 0.20 | 84.00 | B190 |
| 4/19/15 | J.K. Edelson | Prepare for makewhole trial (.2), correspondence with S. Katona, L. Suprum, and co-counsel regarding same (.2). | 0.40 | 168.00 | B190 |
| 4/20/15 | C.A. Ward | Review Debtors confidential report on Round 2 Bids | 0.20 | 130.00 | B130 |
| 4/20/15 | C.A. Ward | Confer with JKE and SMK in advance of April 20 start to makewhole trial | 0.10 | 65.00 | B190 |
| 4/20/15 | C.A. Ward | Correspondence with JKE and FTI team re status of fee applications and any responses thereto | 0.10 | 65.00 | B160 |
| 4/20/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status, Round 2 Bids, REIT, plan discussions, and strategy | 0.50 | 325.00 | B150 |
| 4/20/15 | C.A. Ward | Correspondence with Polsinelli core team re tentative hearing dates on standing and confirmation | 0.10 | 65.00 | B400 |
| 4/20/15 | C.A. Ward | Correspondence with Switzer, Porcelli, and Edelson re in-person Committee meeting | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 52

May 20, 2015

Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/20/15 | C.A. Ward | Correspondence with Dan Harris re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 4/20/15 | C.A. Ward | Review and consider Order Allowing The United States, On Behalf Of The U.S. Environmental Protection Agency, To Amend Claim Number 9904 | 0.10 | 65.00 | B310 |
| 4/20/15 | C.A. Ward | Review Order Authorizing Luminant Energy Company LLC To Reject A Certain Executory Contract, Effective Nunc Pro Tunc To March 24, 2015 | 0.10 | 65.00 | B185 |
| 4/20/15 | C.A. Ward | Review Certificate of No Objection Regarding the Second Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2015 through January 31, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 4/20/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 65.00 | B310 |
| 4/20/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Fourteenth Omnibus (Substantive) Objection to (Certain Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 65.00 | B310 |
| 4/20/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Fifteenth Omnibus (Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 53
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/20/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Ninth Monthly Application for Compensation of FTI Consulting, Inc., as Financial Advisor to the Official Committee of TCEH Unsecured Creditors, for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |
| 4/20/15 | C.A. Ward | Review Certificate of No Objection regarding the Second Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from "February 1, 2015 Through February 28, 2015" | 0.10 | 65.00 | B160 |
| 4/20/15 | J.L. Switzer Jr. | Exchanged emails with C. Ward and A. Porcelli re upcoming committee meeting to discuss avoidance action and related issues (.1); calendared new dates for standing motion hearing, challenge deadline and other upcoming hearings (.1). | 0.20 | 118.00 | B180 |
| 4/20/15 | S.M. Katona | Attend trial of Delaware Trust Co seeking stay relief to receive premium prepayments. | 6.90 | 2,898.00 | B190 |
| 4/20/15 | S.M. Katona | Review summary of round 2 bids re Oncor sale. | 0.10 | 42.00 | B130 |
| 4/20/15 | S.M. Katona | Correspondence regarding proposed confirmation dates and planning for same with Polsinelli team. | 0.10 | 42.00 | B320 |
| 4/20/15 | J.K. Edelson | Prepare for makewhole trial, revise hearing binders. | 0.40 | 168.00 | B190 |
| 4/20/15 | J.K. Edelson | Correspondence with K. Sadeghi and L. Suprum regarding makewhole trial. | 0.20 | 84.00 | B190 |
| 4/20/15 | J.K. Edelson | Attend makewhole trial. | 8.30 | 3,486.00 | B190 |
| 4/20/15 | J.K. Edelson | Correspondence with C. Ward regarding Oncor round two bids. | 0.10 | 42.00 | B130 |
| 4/20/15 | J.K. Edelson | Correspondence with N. Celli and L. Suprum regarding FTI fee applications. | 0.20 | 84.00 | B160 |



**Invoice Detail**

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 54
May 20, 2015
Invoice No: 1172723

| 4/20/15 | J.K. Edelson | Review, revise and file CNO regarding FTI ninth monthly fee statement. | 0.20 | 84.00 | B160 |
| 4/20/15 | J.K. Edelson | Review critical dates, calendar deadlines. | 0.20 | 84.00 | B110 |
| 4/20/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding Committee meetings in NYC. | 0.20 | 84.00 | B150 |
| 4/20/15 | J.K. Edelson | Correspondence with Polsinelli core group regarding confirmation timetable. | 0.20 | 84.00 | B320 |
| 4/20/15 | J.K. Edelson | Review and revise Polsinelli March fee statement, correspondence with C. Ward and S. McFall. | 0.40 | NO CHARGE | B100 |
| 4/20/15 | J.K. Vine | Review and analyze UCC conference call agenda and round two bid summary | 0.20 | 72.00 | B150 |
| 4/20/15 | J.K. Vine | Review and analyze tenth monthly fee statement of A&M | 0.10 | 36.00 | B160 |
| 4/20/15 | J.K. Vine | Review and analyze 4/20 hearing agenda | 0.10 | 36.00 | B410 |
| 4/20/15 | J.K. Vine | Review and analyze second lien trustee's statement in response to first lien's pretrial brief | 0.30 | 108.00 | B190 |
| 4/20/15 | J.K. Vine | Weekly UCC call | 0.60 | 216.00 | B150 |
| 4/20/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.60 | 159.00 | B110 |
| 4/20/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding FTI's ninth monthly fee application. correspondence with J. Edelson and FTI regarding same. | 0.50 | 132.50 | B160 |
| 4/20/15 | L.M. Suprum | Correspondence with C. Ward regarding various deadlines with respect to standing and confirmation to be documented in order. | 0.10 | 26.50 | B400 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 55
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/21/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period February 2015 Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B210 |
| 4/21/15 | C.A. Ward | Confer with SMK and JKE re April 21 makewhole trial | 0.10 | 65.00 | B400 |
| 4/21/15 | C.A. Ward | Confer with JKE re 341 meeting | 0.10 | 65.00 | B400 |
| 4/21/15 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 4/21/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B400 |
| 4/21/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 4/21/15 | C.A. Ward | Review Fifth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 4/21/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 through January 31, 2015 | 0.10 | 65.00 | B160 |
| 4/21/15 | S.M. Katona | Attend second day of trial of Delaware Trust Co seeking stay relief to receive premium prepayments. | 2.10 | 882.00 | B190 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 56
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/21/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding makewhole trial. | 0.20 | 84.00 | B190 |
| 4/21/15 | J.K. Edelson | Attend makewhole trial. | 6.20 | 2,604.00 | B190 |
| 4/21/15 | J.K. Edelson | Correspondence with L. Suprum and A. Tiradentes regarding conflicts disclosures. | 0.20 | 84.00 | B160 |
| 4/21/15 | J.K. Edelson | Draft Polsinelli fifth supplemental declaration, exhibits. | 0.40 | 168.00 | B160 |
| 4/21/15 | J.K. Edelson | Update Polsinelli supplemental conflict disclosures. | 0.30 | 126.00 | B160 |
| 4/21/15 | J.K. Edelson | Review Sullivan and Cromwell March monthly fee statement. | 0.20 | 84.00 | B160 |
| 4/21/15 | J.K. Edelson | Review MMWR March monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/21/15 | J.K. Edelson | Review order setting new omnibus hearing dates. | 0.10 | 42.00 | B110 |
| 4/21/15 | J.K. Edelson | Review Guggenheim March monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/21/15 | J.K. Edelson | Review Balch and Bingham March monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/21/15 | J.K. Edelson | Review SOLIC Capital Advisors March monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/21/15 | J.K. Vine | Review and analyze Debtors' monthly operating report | 0.10 | 36.00 | B210 |
| 4/21/15 | J.K. Vine | Review and analyze fifth monthly fee statement of Guggenheim Securities | 0.10 | 36.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 57
May 20, 2015
Invoice No: 1172723

| Date | Person | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/22/15 | C.A. Ward | Review Fifth Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 4/22/15 | C.A. Ward | Confer with JKE re April 22 closing argument | 0.10 | 65.00 | B400 |
| 4/22/15 | C.A. Ward | Review Monthly Application for Compensation (Sixth) for the period March 1, 2015 to March 31, 2015 Filed by Balch & Bingham LLP | 0.10 | 65.00 | B160 |
| 4/22/15 | C.A. Ward | Review Third Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2015 to March 31, 2015 for the period 3/1/2015 to 3/31/2015 | 0.10 | 65.00 | B160 |
| 4/22/15 | C.A. Ward | Review Fifth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 4/22/15 | C.A. Ward | Correspondence with Dan Harris re May in-person Committee meeting | 0.10 | 65.00 | B150 |
| 4/22/15 | C.A. Ward | Review Fifth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |



**Invoice Detail**

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 58

May 20, 2015

Invoice No: 1172723

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 4/22/15 | C.A. Ward | Review Monthly Application for Compensation (Second) for the period March 1, 2015 to March 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 65.00 | B160 |
| 4/22/15 | J.K. Edelson | Prepare for makewhole trial. | 0.30 | 126.00 | B190 |
| 4/22/15 | J.K. Edelson | Attend makewhole trial. | 4.10 | 1,722.00 | B190 |
| 4/22/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding makewhole trial. | 0.30 | 126.00 | B190 |
| 4/22/15 | J.K. Edelson | Review Alix Partners March monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/22/15 | J.K. Edelson | Review McElroy Deutsch March monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/22/15 | J.K. Edelson | Review Goldin Associates March monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/22/15 | J.K. Edelson | Review and revise Polsinelli supplemental conflicts disclosures (.3), office conferences with C. Ward (.1) and A. Tiradentes (.1) regarding same. | 0.50 | 210.00 | B160 |
| 4/22/15 | J.K. Vine | Review and analyze sixth monthly fee statement of Balch & Bingham | 0.10 | 36.00 | B160 |
| 4/22/15 | J.K. Vine | Review and analyze third monthly fee statement of Solic Capital Advisors | 0.10 | 36.00 | B160 |
| 4/22/15 | J.K. Vine | Review and analyze fifth monthly fee statement of Montgomery McCracken | 0.10 | 36.00 | B160 |
| 4/22/15 | J.K. Vine | Review and analyze fifth monthly fee statement of Sullivan & Cromwell | 0.10 | 36.00 | B160 |
| 4/22/15 | J.K. Vine | Review and analyze fifth monthly fee statement of AlixPartners | 0.10 | 36.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 59
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 4/22/15 | J.K. Vine | Review and analyze second monthly fee statement of McElroy, Deutsch, Mulvaney & Carpenter | 0.10 | 36.00 | B190 |
| 4/23/15 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 (Fourth Monthly Fee Statement) | 0.10 | 65.00 | B160 |
| 4/23/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 (Fourth Monthly Fee Statement) | 0.10 | 65.00 | B160 |
| 4/23/15 | C.A. Ward | Review Withdrawal of Claim No. 7984 of Flint Hills Resources LP | 0.10 | 65.00 | B310 |
| 4/23/15 | C.A. Ward | Correspondence with JKE and LMS re status of TCEH Committee professional fee applications | 0.10 | 65.00 | B150 |
| 4/23/15 | C.A. Ward | Review Application for Compensation Eleventh Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 4/23/15 | C.A. Ward | Review and consider Notice of Filing (I) Plaintiff's Exhibits Admitted at Trial and (II) Deposition Designations Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.20 | 130.00 | B190 |
| 4/23/15 | J.K. Edelson | Review Stevens and Lee March fee statement. | 0.10 | 42.00 | B160 |
| 4/23/15 | J.K. Edelson | Review and revise Polsinelli March fee statement, review exhibits. | 0.50 | NO CHARGE | B100 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 60
May 20, 2015
Invoice No: 1172723

| 4/23/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding interim fee applications. | 0.20 | 84.00 | B160 |
|---|---|---|---|---|---|
| 4/23/15 | J.K. Edelson | Review notice of filing regarding Plaintiff's exhibits and deposition designations. | 0.30 | 126.00 | B190 |
| 4/23/15 | J.K. Edelson | Review Filsinger Energy March fee statement. | 0.10 | 42.00 | B160 |
| 4/23/15 | L.M. Suprum | Correspondence with C. Ward regarding deadline to file certificate of no objection regarding Polsinelli's tenth monthly fee statement. | 0.10 | 26.50 | B160 |
| 4/24/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Fourteenth Omnibus (Substantive) Objection to (Certain Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 4050) | 0.20 | 130.00 | B310 |
| 4/24/15 | C.A. Ward | Review Certificate of No Objection Regarding the Third Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2015 through February 28, 2015 | 0.10 | 65.00 | B160 |
| 4/24/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Fifteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 4052) | 0.20 | 130.00 | B310 |
| 4/24/15 | C.A. Ward | Review and consider Motion to Approve Entry of an Order Directing Disclosure of Oncor Bid Information to the EFH Official Committee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.40 | 260.00 | B130 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 61
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/24/15 | C.A. Ward | Review and consider Motion to Shorten with Respect to the Motion of the EFH Official Committee for Entry of an Order Directing Disclosure of Oncor Bid Information to the EFH Official Committee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.20 | 130.00 | B130 |
| 4/24/15 | C.A. Ward | Correspondence with Switzer and Porcelli re in-person meeting and litigation | 0.10 | 65.00 | B150 |
| 4/24/15 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli March monthly fee application | 0.10 | 65.00 | B100 |
| 4/24/15 | C.A. Ward | Review Amended Certificate of No Objection Regarding the Third Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From January 1, 2015 through January 31, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 4/24/15 | C.A. Ward | Review Amended Certificate of No Objection Regarding the Third Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From January 1, 2015 through January 31, 2015 (No Order Required) --- Second Amended | 0.10 | 65.00 | B160 |
| 4/24/15 | C.A. Ward | Review Order Denying Motion to Shorten Time | 0.10 | 65.00 | B320 |
| 4/24/15 | C.A. Ward | Review Notice of Withdrawal of "Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Stipulation and Agreed Order Regarding the Adjournment of Standing Motions Under Seal" (D.I. 4139) | 0.10 | 65.00 | B190 |



**Invoice Detail**

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 62

May 20, 2015

Invoice No: 1172723

| 4/24/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Tenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 4/24/15 | C.A. Ward | Review Certificate of No Objection Regarding the Third Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2015 Through February 28, 2015 | 0.10 | 65.00 | B160 |
| 4/24/15 | C.A. Ward | Review Notice of Filing of Unredacted Stipulation and Agreed Order Regarding the Adjournment of Standing Motions | 0.10 | 65.00 | B180 |
| 4/24/15 | C.A. Ward | Correspondence with company and JKE re payment of professional fees | 0.10 | 65.00 | B150 |
| 4/24/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swain & Moore, LLP for the period March 1, 2015 to March 31, 2015 Filed by Energy Future Intermediate Holding Company LLC. | 0.10 | 65.00 | B160 |
| 4/24/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 4/24/15 | C.A. Ward | Review redline stipulation governing scheduling and mediation | 0.40 | 260.00 | B180 |
| 4/24/15 | C.A. Ward | Review FTI report on Debtors' February business operations | 0.20 | 130.00 | B210 |
| 4/24/15 | S.M. Katona | Review and analyze draft revisions to scheduling order, including mediation procedures. | 0.20 | 84.00 | B300 |
| 4/24/15 | S.M. Katona | Review of E-Side Committee's motion seeking information regarding Oncor bid. | 0.10 | 42.00 | B130 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 63
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|------------|-------------|-------|--------|------|
| 4/24/15 | S.M. Katona | Review FTI's analysis of February's operating results. | 0.30 | 126.00 | B210 |
| 4/24/15 | J.K. Edelson | Review hearing transcripts, correspondence with L. Suprum and co-counsel. | 0.30 | 126.00 | B400 |
| 4/24/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli invoices, fee application exhibits. | 0.30 | NO CHARGE | B100 |
| 4/24/15 | J.K. Edelson | Review Polsinelli March fee statement, correspondence with S. McFall regarding same. | 0.30 | NO CHARGE | B100 |
| 4/24/15 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 4/24/15 | J.K. Edelson | Review EFH Committee motion regarding disclosure of Oncor bids. | 0.30 | 126.00 | B150 |
| 4/24/15 | J.K. Edelson | Correspondence with L. Suprum regarding fee applications. | 0.10 | 42.00 | B160 |
| 4/24/15 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli's tenth monthly fee statement. | 0.20 | 84.00 | B160 |
| 4/24/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, Debtors' counsel, and Alvarez regarding fee applications. | 0.30 | 126.00 | B160 |
| 4/24/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding updated plan discussions. | 0.20 | 84.00 | B300 |
| 4/24/15 | J.K. Edelson | Review notice of filing of amended stipulation and order regarding standing motion adjournment, correspondence with co-counsel regarding same. | 0.40 | 168.00 | B400 |
| 4/24/15 | J.K. Edelson | Review draft scheduling order, blackline. | 0.30 | 126.00 | B400 |
| 4/24/15 | J.K. Edelson | Correspondence with co-counsel regarding plan mediation. | 0.10 | 42.00 | B300 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 64

May 20, 2015

Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/24/15 | J.K. Edelson | Review FTI presentation regarding February operating results. | 0.30 | 126.00 | B210 |
| 4/24/15 | J.K. Edelson | Review Cravath March fee statement. | 0.10 | 42.00 | B160 |
| 4/24/15 | J.K. Vine | Review and analyze eleventh monthly fee statement of Filsinger Energy Partners | 0.10 | 36.00 | B160 |
| 4/24/15 | J.K. Vine | Review and analyze fourth monthly fee statement of Stevens and Lee | 0.10 | 36.00 | B160 |
| 4/24/15 | J.K. Vine | Review and analyze fourth monthly fee statement of Goldin Associates | 0.10 | 36.00 | B160 |
| 4/24/15 | J.K. Vine | Review and analyze E-side committee's motion for disclosure of Oncor bid information | 0.30 | 108.00 | B190 |
| 4/24/15 | J.K. Vine | Review and analyze debtors' COC and order regarding fourteenth omnibus objection | 0.10 | 36.00 | B310 |
| 4/24/15 | J.K. Vine | Review and analyze debtors' COC and order regarding fifteenth omnibus objection | 0.10 | 36.00 | B310 |
| 4/24/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's tenth monthly fee statement. | 0.60 | 159.00 | B160 |
| 4/24/15 | L.M. Suprum | Circulate April 20, 21, and 22 transcripts to MoFo and Polsinelli teams. | 0.20 | NO CHARGE | B400 |
| 4/24/15 | L.M. Suprum | Review docket and update critical dates memo. | 1.10 | 291.50 | B110 |
| 4/24/15 | L.M. Suprum | Correspondence with D. Harris regarding agenda for April 27 Committee call and draft revised scheduling order; review same. | 0.30 | 79.50 | B320 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 65
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/26/15 | C.A. Ward | Review Third Supplemental Declaration of David Ying in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Evercore Group L.L.C. as Investment Banker and Financial Advisor Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 4/26/15 | C.A. Ward | Review and consider Notice of Filing of Amended Proposed Order Establishing a Confirmation Schedule and Appointing A Mediator | 0.40 | 260.00 | B180 |
| 4/27/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case negotiations and other open issues | 0.80 | 520.00 | B150 |
| 4/27/15 | C.A. Ward | Review Supplemental Declaration of Ronen Bojmel in Support of the Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc. and EECI, Inc. for an Order (A) Authorizing the Retention and Employment of Guggenheim Securities, LLC as Investment Banker to the Committee Nunc Pro Tunc to November 12, 2014 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h) | 0.10 | 65.00 | B160 |
| 4/27/15 | C.A. Ward | Review Order Sustaining Debtors' Fourteenth Omnibus (Substantive) Objection To (Certain Substantive Duplicate, No Liability, And No Claim Asserted) Claims | 0.10 | 65.00 | B310 |
| 4/27/15 | C.A. Ward | Review Order Sustaining Debtors' Fifteenth Omnibus (Non-Substantive) Objection To (Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |
| 4/27/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of May 4 omnibus hearing | 0.10 | 65.00 | B400 |
| 4/27/15 | C.A. Ward | Correspondence with Switzer and Porcelli re first lien avoidance litigation | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 66

May 20, 2015

Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/27/15 | C.A. Ward | Review and comment on final draft of Supplemental Declaration (Fifth) of Christopher A. Ward, Esq. in Support of Application of the Official Committee of TCEH Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Delaware Bankruptcy Counsel and Conflicts Counsel to the Official Committee of TCEH Unsecured Creditors (0.2), conference with JKE and LMS re filing and service (0.1), review filed copy (0.1) | 0.40 | 260.00 | B160 |
| 4/27/15 | C.A. Ward | Review and consider Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization and the Approval of Debtors' Disclosure Statement filed by Alcoa Inc. | 0.20 | 130.00 | B180 |
| 4/27/15 | C.A. Ward | Review affidavits of service filed by Epiq on behalf of recently filed pleadings by the Debtors | 0.10 | 65.00 | B110 |
| 4/27/15 | C.A. Ward | Review Monthly Application for Compensation (Third) for the period March 1, 2015 to March 31, 2015 Filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |
| 4/27/15 | C.A. Ward | Review and consider Limited Objection of the EFH Official Committee Regarding Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization and the Approval of Debtors' Disclosure Statement filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.20 | 130.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/15

Page 67
May 20, 2015

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/27/15 | C.A. Ward | Review and consider Limited Objection of Wilmington Savings Fund Society, FSB to Debtors' Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization and the Approval of Debtors' Disclosure Statement filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.20 | 130.00 | B320 |
| 4/27/15 | C.A. Ward | Review and consider Objection of EFH Notes Indenture Trustee to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization and the Approval of Debtors' Disclosure Statement filed by American Stock Transfer & Trust Company LLC | 0.20 | 130.00 | B320 |
| 4/27/15 | C.A. Ward | Review and consider Objection of the EFIH Second Lien Notes Indenture Trustee to Debtors' Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization and the Approval of Debtors' Disclosure Statement filed by EFIH 2nd Lien Notes Indenture Trustee | 0.20 | 130.00 | B320 |
| 4/27/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Second) for the period February 1, 2015 to February 28, 2015 Filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |
| 4/27/15 | C.A. Ward | Review Notice of Excess Fees for Baker Botts LLP | 0.10 | 65.00 | B160 |
| 4/27/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re TCEH Committee response to scheduling order | 0.10 | 65.00 | B320 |
| 4/27/15 | C.A. Ward | Review and comment draft response and reservation of rights of TCEH to plan scheduling motion | 0.40 | 260.00 | B320 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 68
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/27/15 | C.A. Ward | Review and consider filed copy Reservation of Rights and Statement of No Objection of the Official Committee of TCEH Unsecured Creditors Regarding Proposed Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Confirmation of the Debtors Plan of Reorganization and the Approval of the Debtors Disclosure Statement, and (C) Appointing a Mediator and Establishing the Terms Governing Mediation | 0.20 | 130.00 | B320 |
| 4/27/15 | C.A. Ward | Review MoFo email memo to Committee summarizing responses filed to plan scheduling motion | 0.10 | 65.00 | B150 |
| 4/27/15 | S.M. Katona | Participate in committee conference call with professionals and members discussing status of make-whole litigation and upcoming hearing. | 0.80 | 336.00 | B150 |
| 4/27/15 | S.M. Katona | Coordinate with J. Edelson and C. Ward regarding attendance for May 4 hearing. | 0.10 | 42.00 | B110 |
| 4/27/15 | S.M. Katona | Review fifth supplemental declaration in support of Polsinelli's retention. | 0.10 | 42.00 | B160 |
| 4/27/15 | S.M. Katona | Review Committee's reservation of rights regarding proposed scheduling of plan and disclosure statement protocols. | 0.10 | 42.00 | B320 |
| 4/27/15 | S.M. Katona | Review TCEH Noteholders objection proposed protocol to govern plan and disclosure statement process. | 0.10 | 42.00 | B320 |
| 4/27/15 | S.M. Katona | Review EFH Notes IT's objection to proposed plan and disclosure statement scheduling and protocol. | 0.10 | 42.00 | B320 |
| 4/27/15 | S.M. Katona | Review WSFS' objection to proposed protocol to govern plan and disclosure statement process. | 0.10 | 42.00 | B320 |
| 4/27/15 | S.M. Katona | Review E-side Committee's objection to proposed protocol to govern plan and disclosure statement process. | 0.10 | 42.00 | B320 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 69
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/27/15 | S.M. Katona | Review Alcoa's objection to proposed protocol to govern plan and disclosure statement process. | 0.10 | 42.00 | B320 |
| 4/27/15 | S.M. Katona | Review EFIH second liens' objection to proposed protocol to govern plan and disclosure statement process. | 0.10 | 42.00 | B320 |
| 4/27/15 | J.K. Edelson | Participate in Committee conference call. | 0.70 | 294.00 | B150 |
| 4/27/15 | J.K. Edelson | Teleconference with S. Bridgeport regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 4/27/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.20 | 84.00 | B300 |
| 4/27/15 | J.K. Edelson | Correspondence with co-counsel regarding proposed scheduling order. | 0.20 | 84.00 | B400 |
| 4/27/15 | J.K. Edelson | Update Polsinelli supplemental conflicts disclosures (.4), office conference with C. Ward regarding same (.1) | 0.50 | 210.00 | B160 |
| 4/27/15 | J.K. Edelson | Review, revise and file Polsinelli fifth supplemental declaration in support of retention. | 0.30 | 126.00 | B160 |
| 4/27/15 | J.K. Edelson | Correspondence with co-counsel regarding Oncor bids. | 0.10 | 42.00 | B130 |
| 4/27/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding first lien makewhole trial. | 0.20 | 84.00 | B190 |
| 4/27/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding May 4 omnibus hearing. | 0.20 | 84.00 | B400 |
| 4/27/15 | J.K. Edelson | Review Alcoa objection to Debtors' proposed scheduling order. | 0.30 | 126.00 | B400 |
| 4/27/15 | J.K. Edelson | Correspondence with D. Harris regarding hearing. | 0.10 | 42.00 | B400 |
| 4/27/15 | J.K. Edelson | Review Greenhill March fee statement. | 0.10 | 42.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 70

May 20, 2015

Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/27/15 | J.K. Edelson | Review EFH Committee limited objection regarding Debtors' scheduling motion. | 0.20 | 84.00 | B320 |
| 4/27/15 | J.K. Edelson | Review WSFS limited objection regarding Debtors' scheduling motion. | 0.30 | 126.00 | B320 |
| 4/27/15 | J.K. Edelson | Review EFH Notes trustee objection regarding Debtors' scheduling motion. | 0.30 | 126.00 | B320 |
| 4/27/15 | J.K. Edelson | Review EFIH second lien notes trustee objection regarding Debtors' scheduling motion. | 0.20 | 84.00 | B320 |
| 4/27/15 | J.K. Edelson | Review Ad Hoc TCEH Noteholder group objection regarding Debtors' scheduling motion. | 0.40 | 168.00 | B320 |
| 4/27/15 | J.K. Edelson | Review, revise and file TCEH Committee reservation of rights regarding Debtors' scheduling motion. | 0.60 | 252.00 | B320 |
| 4/27/15 | J.K. Edelson | Correspondence with C. Ward, E. Richards, and KCC regarding Committee reservation of rights regarding scheduling motion. | 0.30 | 126.00 | B320 |
| 4/27/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding revised scheduling order. | 0.20 | 84.00 | B320 |
| 4/27/15 | J.K. Vine | Review and analyze fourth monthly fee statement of Cravath, Swaine & Moore | 0.20 | 72.00 | B160 |
| 4/27/15 | J.K. Vine | Emails with committee professionals regarding UCC weekly committee call | 0.10 | 36.00 | B150 |
| 4/27/15 | J.K. Vine | Committee weekly conference call | 0.80 | 288.00 | B150 |
| 4/27/15 | J.K. Vine | Review and analyze Alcoa's objection to debtors' motion for confirmation protocol | 0.20 | 72.00 | B320 |
| 4/27/15 | J.K. Vine | Review and analyze Greenhill's third monthly fee statement | 0.10 | 36.00 | B160 |



**Invoice Detail**

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 71
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 4/27/15 | J.K. Vine | Review and analyze second lien trustee's objection to confirmation protocol motion | 0.20 | 72.00 | B320 |
| 4/27/15 | J.K. Vine | Review and analyze WSFS's limited objection to debtors' motion for confirmation protocol | 0.10 | 36.00 | B320 |
| 4/27/15 | J.K. Vine | Review and analyze AST&TC's objection to debtors' confirmation protocol motion | 0.30 | 108.00 | B190 |
| 4/27/15 | J.K. Vine | Review and analyze E-side committee's objection to debtors' confirmation protocol motion | 0.20 | 72.00 | B190 |
| 4/27/15 | L.M. Suprum | File, serve and circulate Supplemental Declaration (Fifth) of Christopher A. Ward, Esq. in Support of Application of the Official Committee of TCEH Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Delaware Bankruptcy Counsel and Conflicts Counsel to the Official Committee of TCEH Unsecured Creditors. | 0.50 | 132.50 | B160 |
| 4/27/15 | L.M. Suprum | Correspondence with MoFo and Polsinelli teams regarding filing and service of Reservation of Rights and Statement of No Objection of the Official Committee of TCEH Unsecured Creditors Regarding Proposed Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Confirmation of the Debtors Plan of Reorganization and the Approval of the Debtors Disclosure Statement, and (C) Appointing a Mediator and Establishing the Terms Governing Mediation. | 0.30 | 79.50 | B400 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 72
May 20, 2015
Invoice No: 1172723

| 4/28/15 | C.A. Ward | Review and consider Response and Reservation of Rights of the Ad Hoc Committee of TCEH First Lien Creditors to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization and the Approval of Debtors' Disclosure Statement filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.30 | 195.00 | B320 |
|---|---|---|---|---|---|
| 4/28/15 | C.A. Ward | Review and consider Limited Objection of the EFIH Ad Hoc Committee to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.20 | 130.00 | B320 |
| 4/28/15 | C.A. Ward | Review Withdrawal of Claim(s): 7548 & 7549 on behalf of Kelly Hart & Hallman LLP. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 4/28/15 | C.A. Ward | Review and consider Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.30 | 195.00 | B320 |
| 4/28/15 | C.A. Ward | Review Third Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |



# **Invoice Detail**

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 73

May 20, 2015

Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/28/15 | C.A. Ward | Review Withdrawal of Claim Nos. 7548-7549; filed on behalf of Kelly Hart & Hallman LLP. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 4/28/15 | C.A. Ward | Review Order Approving Motion for Admission pro hac vice Alice J. Byowitz | 0.10 | 65.00 | B110 |
| 4/28/15 | C.A. Ward | Review Motion to Appear pro hac vice of Christopher Fong, Esquire of Nixon Peabody LLP filed by American Stock Transfer & Trust Company LLC | 0.10 | 65.00 | B110 |
| 4/28/15 | C.A. Ward | Review Re-Notice of Motion of the EFH Official Committee for Entry of an Order Directing Disclosure of Oncor Bid Information to the EFH Official Committee | 0.10 | 65.00 | B130 |
| 4/28/15 | S.M. Katona | Review re-notice of asbestos bar date. | 0.10 | 42.00 | B310 |
| 4/28/15 | J.K. Edelson | Review response of Ad Hoc Committee of TCEH first lien regarding scheduling motion. | 0.10 | 42.00 | B190 |
| 4/28/15 | J.K. Edelson | Review EFIH Ad Hoc Committee response regarding scheduling motion. | 0.20 | 84.00 | B190 |
| 4/28/15 | J.K. Vine | Review and analyze ad hoc committee of first lien lender's statement regarding debtors' conformation protocol motion | 0.10 | 36.00 | B320 |
| 4/28/15 | J.K. Vine | Review and analyze ad hoc committee of T side noteholders' objection to debtors' confirmation protocol motion | 0.30 | 108.00 | B320 |
| 4/28/15 | J.K. Vine | Review and analyze EFIH ad hoc committee's limited objection to debtors' confirmation protocol motion | 0.30 | 108.00 | B320 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 74

May 20, 2015

Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/29/15 | C.A. Ward | Review Re-Notice of "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof" (D.I. 1682) Solely with Respect to the Establishment of a Bar Date Applicable to Present and Future Asbestos Personal Injury Claimants | 0.10 | 65.00 | B310 |
| 4/29/15 | C.A. Ward | Review Notice of Deposition Pursuant to 30(b)(6) of the Federal Rules of Civil Procedure Filed by American Stock Transfer & Trust Company LLC | 0.10 | 65.00 | B190 |
| 4/29/15 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 4/29/15 | C.A. Ward | Review and consider agenda for May 4 hearing | 0.20 | 130.00 | B400 |
| 4/29/15 | C.A. Ward | Correspondence with SMK and JKE re May 4 hearing | 0.10 | 65.00 | B400 |
| 4/29/15 | C.A. Ward | Conference with SMK re claims trading issues | 0.20 | 130.00 | B310 |
| 4/29/15 | C.A. Ward | Review several orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 4/29/15 | C.A. Ward | Review and consider Omnibus Reply of the Disinterested Directors of Debtor Energy Future Holdings Corp. to Certain Creditors' Objections to Debtors' Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization and Debtors' Disclosure Statement | 0.30 | 195.00 | B180 |



# Invoice Detail

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 75
May 20, 2015
Invoice No: 1172723

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 4/29/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B185 |
| 4/29/15 | C.A. Ward | Review and consider Debtors' Omnibus Reply to Objections and Responses Filed in Connection with the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization and the Approval of Debtors' Disclosure Statement | 0.30 | 195.00 | B320 |
| 4/29/15 | C.A. Ward | Review and consider monthly Application for Compensation (Tenth) and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period March 1, 2015 to March 31, 2015 Filed by FTI Consulting, Inc. | 0.20 | 130.00 | B160 |
| 4/29/15 | C.A. Ward | Correspondence with MoFo and other E-Side professionals re draft letter to Kirkland and Munger Tolls identifying potential causes of action | 0.10 | 65.00 | B180 |
| 4/29/15 | C.A. Ward | Review and consider draft letter to Debtors identifying potential Intercompany claims and causes of action | 0.20 | 130.00 | B180 |
| 4/29/15 | C.A. Ward | Review MoFo email memo to Committee re issues with mediator selection | 0.10 | 65.00 | B150 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 76
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/29/15 | C.A. Ward | Correspondence with MoFo team and JKE re possible mediators and strategy | 0.10 | 65.00 | B180 |
| 4/29/15 | C.A. Ward | Research and work with JKE to develop resume and information on potential Delaware magistrate to serve as mediator | 0.40 | 260.00 | B180 |
| 4/29/15 | C.A. Ward | Correspondence with MoFo team and JKE re Committee member expense reimbursement | 0.10 | 65.00 | B150 |
| 4/29/15 | S.M. Katona | Correspondence with C. Ward regarding coverage for May 4 hearing. | 0.10 | 42.00 | B110 |
| 4/29/15 | S.M. Katona | Review debtors' objection to EFIH IT's deposition notice in connection with the plan scheduling protocol. | 0.10 | 42.00 | B300 |
| 4/29/15 | S.M. Katona | Review disinterested directors' reply regarding plan scheduling protocol. | 0.10 | 42.00 | B300 |
| 4/29/15 | S.M. Katona | Review and analyze debtors' omnibus reply in support of proposed plan scheduling protocol. | 0.40 | 168.00 | B300 |
| 4/29/15 | S.M. Katona | Review draft letter identifying intercompany and affiliate claims that the Committee seeks to pursue. | 0.20 | 84.00 | B180 |
| 4/29/15 | S.M. Katona | Review of agenda of matters scheduled for May 4 hearing. | 0.10 | 42.00 | B110 |
| 4/29/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 4/29/15 | J.K. Edelson | Review re-notice regarding disclosure of Oncor bid information. | 0.10 | 42.00 | B130 |
| 4/29/15 | J.K. Edelson | Review notice of hearing regarding asbestos bar date motion. | 0.10 | 42.00 | B310 |
| 4/29/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding second interim fee applications. | 0.20 | NO CHARGE | B100 |



# **Invoice Detail**

For Professional Services Through 4/30/15

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 77

May 20, 2015

Invoice No: 1172723

| 4/29/15 | J.K. Edelson | Teleconference with W. Finn regarding creditor inquiry. | 0.10 | 42.00 | B150 |
| 4/29/15 | J.K. Edelson | Review hearing agenda (.1), correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing (.2). | 0.30 | 126.00 | B400 |
| 4/29/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service of filings. | 0.20 | 84.00 | B110 |
| 4/29/15 | J.K. Edelson | Review, revise and file FTI March monthly fee statement. | 0.30 | 126.00 | B160 |
| 4/29/15 | J.K. Edelson | Review draft letter regarding potential intercompany and affiliate claims. | 0.40 | 168.00 | B180 |
| 4/29/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding Debtors' scheduling motion. | 0.20 | 84.00 | B320 |
| 4/29/15 | J.K. Edelson | Correspondence with C. Ward, B. Miller, and D. Harris regarding plan mediation. | 0.40 | 168.00 | B320 |
| 4/29/15 | J.K. Edelson | Research regarding plan mediation. | 0.80 | 336.00 | B320 |
| 4/29/15 | J.K. Edelson | Review Debtors' objection regarding EFH indenture trustee deposition notice (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B190 |
| 4/29/15 | J.K. Edelson | Review Debtors' notice to assume and assign Capgemini America agreement. | 0.20 | 84.00 | B185 |
| 4/29/15 | J.K. Edelson | Prepare for hearing, correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing, preparations. | 0.40 | 168.00 | B400 |
| 4/29/15 | J.K. Edelson | Correspondence with C. Ward and B. Miller regarding Committee member expense reimbursement fee application. | 0.20 | 84.00 | B160 |



**Invoice Detail**

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 78
May 20, 2015
Invoice No: 1172723

| Date | Timekeeper | Description | | | |
|---|---|---|---|---|---|
| 4/29/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding second interim fee applications. | 0.20 | 84.00 | B160 |
| 4/29/15 | J.K. Vine | Review debtors' asbestos bar date hearing notice | 0.10 | 36.00 | B410 |
| 4/29/15 | J.K. Vine | Review and analyze EFH notes indenture trustee's notice of 30(b)(6) deposition on debtors | 0.10 | 36.00 | B410 |
| 4/29/15 | J.K. Vine | Review and analyze omnibus reply of EFH disinterested directors in support of debtors' confirmation protocol motion | 0.30 | 108.00 | B320 |
| 4/29/15 | J.K. Vine | Review and analyze debtors' reply in support of confirmation protocol motion | 0.60 | 216.00 | B320 |
| 4/29/15 | L.M. Suprum | Draft Notice of Application for filing with FTI tenth monthly fee application (.2). File, serve and circulate fee application (.5). | 0.70 | 185.50 | B160 |
| 4/30/15 | C.A. Ward | Correspondence with Switzer and Porcelli re Intercompany claim issues | 0.10 | 65.00 | B190 |
| 4/30/15 | C.A. Ward | Review and consider Notice of Assumption and Amendment of a Certain Executory Contract and Related Relief Thereto | 0.20 | 130.00 | B185 |
| 4/30/15 | C.A. Ward | Review and consider the debtor's objections to the EFH indenture trustee's 30(b)(6) deposition notice in connection with the motion of Energy Future Holdings Corp., et al., for entry of an order scheduling certain hearing dates and deadlines and establishing certain protocols in connection with the confirmation of debtors' plan of reorganization and the approval of the debtors' disclosure statement. | 0.20 | 130.00 | B190 |
| 4/30/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (First) for the period January 12, 2015 to February 28, 2015 Filed by Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 79
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/30/15 | C.A. Ward | Review Notice of Adjournment of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure filed by American Stock Transfer & Trust Company LLC | 0.10 | 65.00 | B190 |
| 4/30/15 | C.A. Ward | Participate in conference call with Committee and its professionals to discuss mediator selection and plan issues | 0.70 | 455.00 | B180 |
| 4/30/15 | C.A. Ward | Review Notice of Appearance Filed by Gellert Scali Busenkell & Brown LLC on behalf of Kuk J. Stewart | 0.10 | 65.00 | B110 |
| 4/30/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 4/30/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 4003) | 0.20 | 130.00 | B310 |
| 4/30/15 | C.A. Ward | Review Fourth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2015 Through March 31, 2015 -- for the period 3/1/2015 to 3/31/2015 | 0.10 | 65.00 | B160 |
| 4/30/15 | C.A. Ward | Correspondence with MoFo team re interested party NDA | 0.10 | 65.00 | B130 |
| 4/30/15 | C.A. Ward | Review and consider Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.40 | 260.00 | B240 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 80
May 20, 2015
Invoice No: 1172723

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/30/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015" | 0.10 | 65.00 | B160 |
| 4/30/15 | C.A. Ward | Review MoFo email memo to TCEH Committee professionals re additional mediators for consideration | 0.10 | 65.00 | B150 |
| 4/30/15 | C.A. Ward | Review and consider amended agenda for May 4 hearing | 0.20 | 130.00 | B400 |
| 4/30/15 | J.L. Switzer Jr. | Reviewed and analyzed draft committee letter identifying additional claims to be pursued against non-lender parties (.5); reviewed and analyzed debtors' motion to set disclosure statement and plan confirmation schedule and responses and replies filed with respect to same to analyze potential impact on timing and proceedings relating to avoidance action complaint (1.2). | 1.70 | 1,003.00 | B180 |
| 4/30/15 | S.M. Katona | Review updated memo detailing critical dates and miscellaneous items for case management. | 0.20 | 84.00 | B110 |
| 4/30/15 | S.M. Katona | Review correspondence regarding negotiations among parties regarding case plan protocol and scheduling. | 0.10 | 42.00 | B300 |
| 4/30/15 | J.K. Edelson | Review Debtors' omnibus reply to scheduling motion objections. | 0.50 | 210.00 | B320 |
| 4/30/15 | J.K. Edelson | Review Disinterested Directors' reply to Debtors' scheduling motion. | 0.40 | 168.00 | B320 |
| 4/30/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding disclosure of claims and causes of action for standing motion. | 0.30 | 126.00 | B180 |
| 4/30/15 | J.K. Edelson | Participate in Committee conference call regarding plan mediation. | 0.70 | 294.00 | B150 |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 81
May 20, 2015
Invoice No: 1172723

| | | | | | |
|---|---|---|---|---|---|
| 4/30/15 | J.K. Edelson | Review amended hearing agenda (.1), correspondence with TCEH professionals regarding hearing (.3). | 0.40 | 168.00 | B400 |
| 4/30/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan mediation. | 0.30 | 126.00 | B320 |
| 4/30/15 | J.K. Edelson | Review EFH Committee objection to TCEH tax claims. | 0.60 | 252.00 | B310 |
| 4/30/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding deadlines, critical dates. | 0.20 | 84.00 | B110 |
| 4/30/15 | J.K. Edelson | Correspondence with TCEH professionals regarding EFH tax claim objection. | 0.20 | 84.00 | B310 |
| 4/30/15 | J.K. Edelson | Correspondence with D. Harris and L. Suprum regarding Morrison and Foerster February fee statement. | 0.20 | 84.00 | B160 |
| 4/30/15 | J.K. Edelson | Correspondence with TCEH professionals regarding Ovation confidentiality agreement. | 0.30 | 126.00 | B400 |
| 4/30/15 | J.K. Edelson | Prepare for hearing (.2), correspondence with L. Suprum and Reliable regarding hearing preparation. | 0.40 | 168.00 | B400 |
| 4/30/15 | J.K. Edelson | Review O'Kelly Ernst March monthly fee statement. | 0.10 | 42.00 | B160 |
| 4/30/15 | J.K. Edelson | Review notice of adjournment of deposition regarding scheduling motion. | 0.10 | 42.00 | B190 |
| 4/30/15 | J.K. Edelson | Office conference with L. Suprum regarding May 4th hearing. | 0.20 | 84.00 | B400 |
| 4/30/15 | J.K. Edelson | Correspondence with co-counsel regarding Oncor bid updates, timeline. | 0.20 | 84.00 | B130 |
| 4/30/15 | J.K. Vine | Review and analyze debtors' notice of intent to assume executory contracts | 0.10 | 36.00 | B185 |



**Invoice Detail**

Page 82
May 20, 2015
Invoice No: 1172723

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/30/15 | J.K. Vine | Review and analyze debtors' objection to EF indenture trustee's notice of 30(b)(6) deposition | 0.20 | 72.00 | B190 |
| 4/30/15 | J.K. Vine | Review and comment on draft letter to EF and directors regarding potential intercompany claims | 0.20 | 72.00 | B190 |
| 4/30/15 | J.K. Vine | Review and analyze fourth monthly fee app of O'Kelly Ernst & Bielli | 0.10 | 36.00 | B170 |
| 4/30/15 | L.M. Suprum | Update critical dates memo and distribute; calendar deadlines. | 1.90 | 503.50 | B110 |
| 4/30/15 | L.M. Suprum | Correspondence with D. Harris regarding filing MoFo's tenth monthly fee statement. | 0.10 | 26.50 | B160 |
| 4/30/15 | L.M. Suprum | Review May 4 hearing agenda and correspond with J. Edelson regarding preparation for hearing. | 0.30 | NO CHARGE | B400 |
| 4/30/15 | L.M. Suprum | Correspondence with B. Miller regarding update on mediator. | 0.10 | 26.50 | B190 |
| | | Total Professional Services | | $123,961.00 | |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 83
May 20, 2015
Invoice No: 1172723

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C.A. Ward | 65.40 | 650.00 | $42,510.00 |
| J.L. Switzer Jr. | 16.30 | 590.00 | 9,617.00 |
| A.C. Porcelli | 5.50 | 590.00 | 3,245.00 |
| S.M. Katona | 26.70 | 420.00 | 11,214.00 |
| J.K. Edelson | 101.10 | 420.00 | 42,462.00 |
| J.K. Edelson | 4.90 | 420.00 | No Charge |
| J.K. Vine | 29.50 | 360.00 | 10,620.00 |
| L.M. Suprum | 16.20 | 265.00 | 4,293.00 |
| L.M. Suprum | 7.50 | 265.00 | No Charge |
| **Total Professional Charges** | **273.10** | | **$123,961.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 3.40 | $1,565.50 |
| B110 | Case Administration | 13.70 | 4,859.00 |
| B130 | Asset Disposition | 2.20 | 1,200.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.70 | 252.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 15.90 | 7,834.00 |
| B160 | Employment/fee Applications | 40.00 | 18,076.00 |
| B170 | Employment/fee Application Objections | 1.10 | 396.00 |
| B180 | Avoidance Action Analysis | 44.70 | 24,372.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 4.10 | 2,232.00 |
| B190 | Litigation Contested Matters (excl Assump/rejection | 56.70 | 25,025.00 |
| B210 | Business Operations | 4.30 | 2,414.00 |
| B230 | Financing & Cash Collateral | 0.50 | 279.00 |
| B240 | Tax Issues | 1.00 | 512.00 |
| B300 | Claims & Plan | 2.10 | 882.00 |
| B310 | Claims Administration & Objections | 8.70 | 4,944.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 34.70 | 16,112.00 |
| B400 | Bankruptcy-related Advice | 25.90 | 12,646.50 |
| B410 | General Bankruptcy Advice/opinions | 1.00 | 360.00 |
| | **Total Professional Charges** | **273.10** | **$123,961.00** |



# Invoice Detail

For Professional Services Through 4/30/15
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 84
May 20, 2015
Invoice No: 1172723

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Document Reproduction | $2,587.80 |
| | Westlaw Computer Research | 1,081.48 |
| 10/28/14 | Reliable Wilmington PRINT FROM CM/ECF SITE TABS PRE-PRINTED TABS CUSTOM BINDER, VIEW 2' BLACK BINDER VIEW 3' BLACK | 30.00 |
| 02/26/15 | Meals | 21.00 |
| 03/13/15 | Meals | 39.50 |
| 03/18/15 | Reliable Wilmington Hand Delivery Courier Service | 7.50 |
| 03/19/15 | Reliable Wilmington Printing from CM/ECF site custom tabs | 768.80 |
| 03/30/15 | Meals DLS Discovery LLC food/meals pickup/delivery | 15.00 |
| 03/30/15 | Meals | 62.65 |
| 04/02/15 | Miscellaneous Telephonic Appearance A6780549 | 30.00 |
| 04/02/15 | Miscellaneous Telephonic Appearance A6780558 | 30.00 |
| 04/09/15 | Transcript of Proceedings Veritext New York Reporting Co. Transcript | 60.00 |
| 04/13/15 | Miscellaneous Telephonic Appearance A6842121 | 30.00 |
| 04/13/15 | Filing Fees Telephonic Appearance A6842120 | 44.00 |
| 04/14/15 | Meals DLS Discovery LLC meals- court prep/hearing | 130.50 |
| 04/20/15 | Meals DLS Discovery LLC meals (pickup and delivery) | 93.00 |
| 04/20/15 | Meals | 34.05 |
| 04/21/15 | Meals DLS Discovery LLC meals (pickup & delivery) | 69.00 |
| 04/27/15 | Veritext New York Reporting Co. certified transcript | 186.00 |
| | **Total Disbursements** | **$5,320.28** |

Total Disbursements — 5,320.28

**Total Current Charges Due** — **$129,281.28**