## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER SUSTAINING DEBTORS'
SIXTEENTH OMNIBUS (NON-SUBSTANTIVE)
OBJECTION TO (INSUFFICIENT DOCUMENTATION,
AMENDED, AND WRONG DEBTOR) CLAIMS PURSUANT
TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY
RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), disallowing or reassigning, as appropriate, the claims set forth on **Exhibit 1**, **Exhibit 2**, and **Exhibit 3** attached hereto, all as set forth in the Objection and the Kotarba Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this case and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided appropriate notice of the Objection and the

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

opportunity for a hearing on the Objection (the "Hearing") under the circumstances; and the Court having reviewed the Objection and having heard the statements in support of the relief requested therein at the Hearing, if any; and the Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Insufficient Documentation Claims set forth on the attached **Exhibit 1** are hereby disallowed in their entirety.

3.      The Amended Claims set forth on the attached **Exhibit 2** are hereby disallowed in their entirety.

4.      The Wrong Debtor Claims set forth on the attached **Exhibit 3** are hereby reassigned to the applicable Debtor identified in the column entitled "Modified Debtor" in **Exhibit 3**, attached hereto.

5.      The Claims Agent is authorized to modify the Claims Register to comport with the entry of this Order.

6.      Nothing set forth herein shall affect the parties' rights with respect to (a) those claims identified as "Remaining Claims" on **Exhibit 2**, and (b) the reclassification of the Wrong Debtor Claims to the applicable Debtor identified in the column entitled "Modified Debtor" in **Exhibit 3**, each as attached hereto, and the parties' rights with respect to such "Remaining Claims" and reclassification of Wrong Debtor Claims are reserved, including, for the avoidance of doubt, the Debtors' right to object on any grounds permitted by bankruptcy or nonbankruptcy law, subject to any limitations set forth in the Local Bankruptcy Rules.

7.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any particular claim (including the Proofs of Claim) against a Debtor entity; (b) a waiver of the Debtors' rights to dispute any particular claim (including the Proofs of Claim) on any grounds; (c) a promise or requirement to pay any particular claim (including the Proofs of Claim); (d) an implication or admission that any particular claim is of a type specified or defined in this Objection (except as set forth herein); (e) an admission by the Debtors that any contract or lease is executory or unexpired, as applicable; (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; (g) a request or authorization to assume or reject any agreements under section 365 of the Bankruptcy Code; (h) a waiver of any party's rights to assert that any other party is in breach or default of any agreement; or (i) an admission that any contract or lease is integrated with any other contract or lease.

8.      Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 7062, 9014 or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

9.      The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

10.     This Court shall retain exclusive jurisdiction to resolve any dispute arising from or related to this Order.

Dated: _____, 2015         _____
       Wilmington, Delaware          THE HONORABLE CHRISTOPHER S. SONTCHI
                                     UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT 1** to **EXHIBIT A**

**Insufficient Documentation Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ALLAIRE, CHRISTOPHER<br>ADDRESS ON FILE | | No Debtor Asserted | 11/10/2014 | 9810 | $12,000.00* | Insufficient Documentation Claim |
| 2 | ALPOUGH, LORETTA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/08/2014 | 5006 | $2,775.00* | Insufficient Documentation Claim |
| 3 | ALVARADO, LYDIA<br>ADDRESS ON FILE | | No Debtor Asserted | 03/02/2015 | 9991 | $750.00* | Insufficient Documentation Claim |
| 4 | ANDERSON, CAROLYN<br>ADDRESS ON FILE | | No Debtor Asserted | 11/12/2014 | 9885 | Undetermined* | Insufficient Documentation Claim |
| 5 | ANDERSON, CLAYTON HENRY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9703 | $138.60 | Insufficient Documentation Claim |
| 6 | ARRIOLA, JESSE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9706 | $600.00 | Insufficient Documentation Claim |
| 7 | ASING, CARRIE-LYNN<br>ADDRESS ON FILE | | No Debtor Asserted | 11/18/2014 | 9868 | Undetermined* | Insufficient Documentation Claim |
| 8 | BAILEY, LORRIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 01/30/2015 | 9961 | Undetermined* | Insufficient Documentation Claim |
| 9 | BAKER, SHANNON T<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/16/2014 | 2047 | $2,775.00* | Insufficient Documentation Claim |
| 10 | BARNES, ANTHONY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/28/2014 | 9629 | Undetermined* | Insufficient Documentation Claim |
| 11 | BARNES, TAMMY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5665 | $908,200.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 12 | BARRIOS, JUAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 959 | $300.00 | Insufficient Documentation Claim |
| 13 | BEASORE, RON S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/15/2014 | 5278 | $2,650.00 | Insufficient Documentation Claim |
| 14 | BLANKENSHIP, WILMA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1982 | $120,000.00 | Insufficient Documentation Claim |
| 15 | BLOOM, COREY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/28/2014 | 9613 | Undetermined* | Insufficient Documentation Claim |
| 16 | BODY, MIND, SPIRIT MASSAGE THERAPY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9686 | Undetermined* | Insufficient Documentation Claim |
| 17 | BROOKS, SAMUEL<br>ADDRESS ON FILE | | No Debtor Asserted | 04/09/2015 | 10045 | $517.74 | Insufficient Documentation Claim |
| 18 | BROWN, MARKII D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 310 | $12,775.00 | Insufficient Documentation Claim |
| 19 | BROWNING, CONNIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 01/30/2015 | 9959 | $2,889.00 | Insufficient Documentation Claim |
| 20 | BRUCE, CAROL<br>ADDRESS ON FILE | | No Debtor Asserted | 02/17/2015 | 9985 | Undetermined* | Insufficient Documentation Claim |
| 21 | BRYANT, CAROL LOUISE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4376 | $2,775.00 | Insufficient Documentation Claim |
| 22 | BUNTROCK, CAROLYN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9670 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 23 | BURGE, CHAD<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4172 | $2,775.00 | Insufficient Documentation Claim |
| 24 | BURRELL, ALPHONICA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 594 | $50,000.00* | Insufficient Documentation Claim |
| 25 | CABRERA, EDILBERTO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 04/14/2015 | 10048 | Undetermined* | Insufficient Documentation Claim |
| 26 | CAMPBELL, HERB<br>ADDRESS ON FILE | | No Debtor Asserted | 02/11/2015 | 9975 | $3,500.00 | Insufficient Documentation Claim |
| 27 | CAMPBELL, MARY ANN<br>ADDRESS ON FILE | | No Debtor Asserted | 02/11/2015 | 9976 | $3,500.00 | Insufficient Documentation Claim |
| 28 | CAMPBELL, MARY ANN<br>ADDRESS ON FILE | | No Debtor Asserted | 02/11/2015 | 9977 | $3,500.00 | Insufficient Documentation Claim |
| 29 | CAMPBELL, MARY ANN<br>ADDRESS ON FILE | | No Debtor Asserted | 02/11/2015 | 9978 | $3,500.00 | Insufficient Documentation Claim |
| 30 | CARTER, CLAUDINE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5734 | Undetermined* | Insufficient Documentation Claim |
| 31 | CHAIRES, MARTHA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/31/2014 | 9733 | Undetermined* | Insufficient Documentation Claim |
| 32 | CHICOS, SUSAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/29/2014 | 9661 | $1,171.07 | Insufficient Documentation Claim |
| 33 | CHRISTMAS, PHILLIP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/31/2014 | 9730 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 34 | CHRISTOPHER, M K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9684 | Undetermined* | Insufficient Documentation Claim |
| 35 | CHRISTOPHER, STACY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 03/27/2015 | 10040 | Undetermined* | Insufficient Documentation Claim |
| 36 | CLARK, JUDY ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9816 | Undetermined* | Insufficient Documentation Claim |
| 37 | COOPER, BILLIE SUE BALLENGER ADRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4561 | Undetermined* | Insufficient Documentation Claim |
| 38 | COOPER, LORRAINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/05/2014 | 3522 | $507.00 | Insufficient Documentation Claim |
| 39 | COOPER, SHAUN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 368 | $12,475.00 | Insufficient Documentation Claim |
| 40 | CRAIG, ELIZABETH ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/31/2014 | 9716 | Undetermined* | Insufficient Documentation Claim |
| 41 | CRANDALL, KIMBERLY A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/28/2014 | 9617 | Undetermined* | Insufficient Documentation Claim |
| 42 | CREPPON, ELVA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1565 | Undetermined* | Insufficient Documentation Claim |
| 43 | CRONA, ANITA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8034 | Undetermined* | Insufficient Documentation Claim |
| 44 | CUMMINS, GREGG ADDRESS ON FILE | | No Debtor Asserted | 01/20/2015 | 9942 | Undetermined* | Insufficient Documentation Claim |
| 45 | DAVIS, SHARONDA ADDRESS ON FILE | | No Debtor Asserted | 11/03/2014 | 9774 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 46 | DEAN, JANE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/31/2014 | 9723 | Undetermined* | Insufficient Documentation Claim |
| 47 | DESTA, MARTA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/03/2014 | 1036 | $6,200.00 | Insufficient Documentation Claim |
| 48 | DOLLARHIDE, CLEOPHUS (DECEASED)<br>C/O JOHNIE DOLLARHIDE<br>ADDRESS ON FILE | | No Debtor Asserted | 11/03/2014 | 9782 | $5,550.00 | Insufficient Documentation Claim |
| 49 | DORE, SHAWNE FOX<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9673 | Undetermined* | Insufficient Documentation Claim |
| 50 | DOWELL, VICKIE LYNN<br>ADDRESS ON FILE | | No Debtor Asserted | 03/11/2015 | 9999 | Undetermined* | Insufficient Documentation Claim |
| 51 | DOYLE, KAREN<br>ADDRESS ON FILE | | No Debtor Asserted | 01/08/2015 | 9937 | Undetermined* | Insufficient Documentation Claim |
| 52 | DUKE, DIANA L.<br>ADDRESS ON FILE | | No Debtor Asserted | 12/15/2014 | 9924 | Undetermined* | Insufficient Documentation Claim |
| 53 | DUKE, PATRICK W<br>ADDRESS ON FILE | | No Debtor Asserted | 11/24/2014 | 9887 | Undetermined* | Insufficient Documentation Claim |
| 54 | DURANT, JESSICA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 9769 | $12,500.00 | Insufficient Documentation Claim |
| 55 | EAGLETON, RICK AND CINDY<br>PO BOX 18244<br>MUNDS PARK, AZ 86017 | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/11/2015 | 10061 | Undetermined* | Insufficient Documentation Claim |
| 56 | ECKLEY, GERALD<br>ADDRESS ON FILE | | No Debtor Asserted | 11/24/2014 | 9888 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 57 | EDWARDS, EARL<br>ADDRESS ON FILE | | No Debtor Asserted | 10/31/2014 | 9712 | Undetermined* | Insufficient Documentation Claim |
| 58 | EMERSON, POLLY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9685 | $10,000.00 | Insufficient Documentation Claim |
| 59 | ESCOBEDO, SERGIO<br>ADDRESS ON FILE | | No Debtor Asserted | 11/19/2014 | 9873 | $5,000.00 | Insufficient Documentation Claim |
| 60 | ESKRIDGE, LEONARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/28/2014 | 9636 | Undetermined* | Insufficient Documentation Claim |
| 61 | ESQUIVEL, PABLO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 827 | Undetermined* | Insufficient Documentation Claim |
| 62 | ESTATE OF RAJENDRA TANNA<br>ADDRESS ON FILE | | No Debtor Asserted | 11/10/2014 | 9808 | Undetermined* | Insufficient Documentation Claim |
| 63 | EVANS, JEROME<br>ADDRESS ON FILE | | No Debtor Asserted | 12/30/2014 | 9933 | Undetermined* | Insufficient Documentation Claim |
| 64 | FELDER, GLORIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/28/2014 | 9630 | $1,000.00 | Insufficient Documentation Claim |
| 65 | FELDER, RONALD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/28/2014 | 9619 | $1,000.00 | Insufficient Documentation Claim |
| 66 | FERRER, PORFIRIO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/29/2014 | 9659 | Undetermined* | Insufficient Documentation Claim |
| 67 | FILO, FRANK A<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9700 | $350.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 68 | FLEMING, MARILYN<br>ADDRESS ON FILE | | No Debtor Asserted | 11/03/2014 | 9776 | Undetermined* | Insufficient Documentation Claim |
| 69 | FOSTER, DONNA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/28/2014 | 9614 | Undetermined* | Insufficient Documentation Claim |
| 70 | FULLER, DENNY L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/28/2014 | 9602 | Undetermined* | Insufficient Documentation Claim |
| 71 | GALBRAITH, JULIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/18/2014 | 9865 | Undetermined* | Insufficient Documentation Claim |
| 72 | GARCIA, ELIZABETH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9688 | Undetermined* | Insufficient Documentation Claim |
| 73 | GARDEN VALLEY ADDITION<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1841 | Undetermined* | Insufficient Documentation Claim |
| 74 | GE, XIAOBIN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/28/2014 | 9634 | Undetermined* | Insufficient Documentation Claim |
| 75 | GENTRY, PAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 12/10/2014 | 9910 | Undetermined* | Insufficient Documentation Claim |
| 76 | GILL, JOHN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/31/2014 | 9721 | $500.00 | Insufficient Documentation Claim |
| 77 | GIPSON, JOSEPHINE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2706 | Undetermined* | Insufficient Documentation Claim |
| 78 | GNAGNE, JULIE<br>ADDRESS ON FILE | | No Debtor Asserted | 11/13/2014 | 9825 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 79 | GRAVES JELINEK, LINDA<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 10/31/2014 | 9718 | Undetermined* | Insufficient Documentation Claim |
| 80 | GRIGSBY, GEORGE E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9677 | Undetermined* | Insufficient Documentation Claim |
| 81 | GUERRERO, NICOLAS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/31/2014 | 9722 | Undetermined* | Insufficient Documentation Claim |
| 82 | HACKNEY, SUSAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3106 | Undetermined* | Insufficient Documentation Claim |
| 83 | HALL, GREGORY<br>ADDRESS ON FILE | | No Debtor Asserted | 12/10/2014 | 9908 | Undetermined* | Insufficient Documentation Claim |
| 84 | HAMILTON HARMON, RAMONA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/31/2014 | 9727 | Undetermined* | Insufficient Documentation Claim |
| 85 | HANDBRICK, CHARLES<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 9768 | $12,000.00 | Insufficient Documentation Claim |
| 86 | HARMAN, BARRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/14/2014 | 3670 | $6,218.73 | Insufficient Documentation Claim |
| 87 | HARVEY, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/28/2014 | 9626 | $2,775.00* | Insufficient Documentation Claim |
| 88 | HAYDEL, RAY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1321 | Undetermined* | Insufficient Documentation Claim |
| 89 | HENLEY, LORI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 04/22/2015 | 10053 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 90 | HOBBS, DAPHNE M<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8077 | $2,775.00 | Insufficient Documentation Claim |
| 91 | HOBSON, JANE<br>ADDRESS ON FILE | | No Debtor Asserted | 11/04/2014 | 9798 | Undetermined* | Insufficient Documentation Claim |
| 92 | HOLDEN, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/28/2014 | 9627 | $4,680.00 | Insufficient Documentation Claim |
| 93 | HOUSTON, NANCY K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/18/2014 | 9861 | Undetermined* | Insufficient Documentation Claim |
| 94 | HOWELL, TYRONE W, JR.<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/28/2014 | 9610 | Undetermined* | Insufficient Documentation Claim |
| 95 | HUA, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 01/23/2015 | 9955 | Undetermined* | Insufficient Documentation Claim |
| 96 | HUDSON, ALICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/22/2015 | 10075 | $100,000.00 | Insufficient Documentation Claim |
| 97 | HUGHES, ALICE EVANS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1225 | $500.00 | Insufficient Documentation Claim |
| 98 | IVY, IRIS V<br>ADDRESS ON FILE | | No Debtor Asserted | 10/31/2014 | 9732 | Undetermined* | Insufficient Documentation Claim |
| 99 | JACKSON, JANIS<br>ADDRESS ON FILE | | No Debtor Asserted | 04/09/2015 | 10044 | $715.47 | Insufficient Documentation Claim |
| 100 | JACKSON, LEAH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/18/2014 | 9862 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 101 | JACKSON, NORMAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3363 | $2,500.00 | Insufficient Documentation Claim |
| 102 | JACQUET, KEISHA<br>ADDRESS ON FILE | | No Debtor Asserted | 12/22/2014 | 9928 | $142,000.00 | Insufficient Documentation Claim |
| 103 | JARNAGIN, RANDALL L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3723 | $10,000.00 | Insufficient Documentation Claim |
| 104 | JARRA, KATHIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9683 | Undetermined* | Insufficient Documentation Claim |
| 105 | JAY, CHRIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9676 | Undetermined* | Insufficient Documentation Claim |
| 106 | JEFFRIES, CATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 02/04/2015 | 9965 | $5,000.00 | Insufficient Documentation Claim |
| 107 | JOHNSON, AMIEE SHENAY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9699 | $300.00 | Insufficient Documentation Claim |
| 108 | JONES, BRENDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 12/02/2014 | 9897 | Undetermined* | Insufficient Documentation Claim |
| 109 | JONES, MARIE<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 09/09/2014 | 4270 | $2,612.22 | Insufficient Documentation Claim |
| 110 | JUAREZ, ARLENE<br>ADDRESS ON FILE | | No Debtor Asserted | 11/17/2014 | 9886 | Undetermined* | Insufficient Documentation Claim |
| 111 | KELLER, STEPHEN<br>ADDRESS ON FILE | | No Debtor Asserted | 12/01/2014 | 9896 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 112 | KETCH, JOANNE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/28/2014 | 9633 | Undetermined* | Insufficient Documentation Claim |
| 113 | KOVACH, AUSTIN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/18/2014 | 9867 | $13,988.00 | Insufficient Documentation Claim |
| 114 | KOZIOL, ROBERTH<br>ADDRESS ON FILE | | No Debtor Asserted | 12/10/2014 | 9918 | Undetermined* | Insufficient Documentation Claim |
| 115 | KROEGER, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 444 | Undetermined* | Insufficient Documentation Claim |
| 116 | LANE, JOYCE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9671 | Undetermined* | Insufficient Documentation Claim |
| 117 | LATIN, ANTHONY<br>ADDRESS ON FILE | | No Debtor Asserted | 11/18/2014 | 9869 | $800.00 | Insufficient Documentation Claim |
| 118 | LEE, BILLY G<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/03/2014 | 9817 | Undetermined* | Insufficient Documentation Claim |
| 119 | LEE, HENRY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2792 | $3,784.00 | Insufficient Documentation Claim |
| 120 | LEE, TERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 04/27/2015 | 10055 | Undetermined* | Insufficient Documentation Claim |
| 121 | LEE, VIOLA<br>ADDRESS ON FILE | | No Debtor Asserted | 11/10/2014 | 9814 | Undetermined* | Insufficient Documentation Claim |
| 122 | LIND, JEAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9690 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 123 | LINDLEY, HILDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/28/2014 | 9620 | Undetermined* | Insufficient Documentation Claim |
| 124 | LLOYD, BILLY A<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 265 | $2,775.00 | Insufficient Documentation Claim |
| 125 | LOPEZ, LETICIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/21/2014 | 9878 | Undetermined* | Insufficient Documentation Claim |
| 126 | LU, JIAYI<br>ADDRESS ON FILE | | No Debtor Asserted | 03/23/2015 | 10017 | Undetermined* | Insufficient Documentation Claim |
| 127 | MALBROUGH, BRENDA<br>ADDRESS ON FILE | | No Debtor Asserted | 11/18/2014 | 9864 | $1,000.00 | Insufficient Documentation Claim |
| 128 | MALDONADO, DINA M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 03/02/2015 | 9992 | Undetermined* | Insufficient Documentation Claim |
| 129 | MALM, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2994 | Undetermined* | Insufficient Documentation Claim |
| 130 | MARTINEZ, CARLOS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/29/2014 | 9649 | Undetermined* | Insufficient Documentation Claim |
| 131 | MASSEY, CAROLE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 04/13/2015 | 10051 | Undetermined* | Insufficient Documentation Claim |
| 132 | MAYEAUX, DEANNA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/29/2014 | 9660 | Undetermined* | Insufficient Documentation Claim |
| 133 | MCCALL, MELISSA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/28/2014 | 9625 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 134 | MCCLARTY, VERONICA<br>ADDRESS ON FILE | | No Debtor Asserted | 12/08/2014 | 9905 | Undetermined* | Insufficient Documentation Claim |
| 135 | MCCLURE, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 01/09/2015 | 9938 | Undetermined* | Insufficient Documentation Claim |
| 136 | MCCRAY, CAROLYN C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9678 | Undetermined* | Insufficient Documentation Claim |
| 137 | MCGENSY, GARY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/28/2014 | 9624 | Undetermined* | Insufficient Documentation Claim |
| 138 | MCGOWN, RUTH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/12/2015 | 10065 | $2,775.00 | Insufficient Documentation Claim |
| 139 | MCKINZIE, CABRINA N<br>ADDRESS ON FILE | | No Debtor Asserted | 11/06/2014 | 9806 | Undetermined* | Insufficient Documentation Claim |
| 140 | MCMILLAN, AMELIA<br>ADDRESS ON FILE | | No Debtor Asserted | 03/16/2015 | 10004 | Undetermined* | Insufficient Documentation Claim |
| 141 | MICKEAL, WAYNE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/28/2014 | 9612 | Undetermined* | Insufficient Documentation Claim |
| 142 | MILLER, GREGG E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9681 | Undetermined* | Insufficient Documentation Claim |
| 143 | MORENO, IRMA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/28/2014 | 9597 | Undetermined* | Insufficient Documentation Claim |
| 144 | MORGAN-ALLEN, ALYCIA<br>ADDRESS ON FILE | | No Debtor Asserted | 11/03/2014 | 9788 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 145 | MORROW, RICHARD D<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/14/2014 | 5259 | Undetermined* | Insufficient Documentation Claim |
| 146 | MURO, JOEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 266 | $2,775.00* | Insufficient Documentation Claim |
| 147 | MYLES, JACQUELYN A<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/28/2014 | 9600 | $3,523.01 | Insufficient Documentation Claim |
| 148 | NAREZ, MIRNA<br>ADDRESS ON FILE | | No Debtor Asserted | 01/30/2015 | 9960 | Undetermined* | Insufficient Documentation Claim |
| 149 | NELSON, ANDREA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9693 | Undetermined* | Insufficient Documentation Claim |
| 150 | NELSON, YVONNE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 02/20/2015 | 9987 | Undetermined* | Insufficient Documentation Claim |
| 151 | NGO, TAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 699 | $250,000.00 | Insufficient Documentation Claim |
| 152 | NGUYEN, CHANTHA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 04/20/2015 | 10050 | Undetermined* | Insufficient Documentation Claim |
| 153 | NICHOLSON, RAMONA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9708 | Undetermined* | Insufficient Documentation Claim |
| 154 | NISPEL, DEBORAH<br>ADDRESS ON FILE | | No Debtor Asserted | 02/17/2015 | 9986 | $2,000.00 | Insufficient Documentation Claim |
| 155 | NOVAK, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 11/06/2014 | 9803 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 156 | OKAN, BENSON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9705 | $2,775.00 | Insufficient Documentation Claim |
| 157 | OPCO COMPANY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/31/2014 | 9731 | $500.00 | Insufficient Documentation Claim |
| 158 | PACE, ANNE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/28/2014 | 9601 | Undetermined* | Insufficient Documentation Claim |
| 159 | PHILLIPS, DONNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 2226 | Undetermined* | Insufficient Documentation Claim |
| 160 | POP & GRANS ANTIQUES AND MORE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/24/2014 | 9882 | Undetermined* | Insufficient Documentation Claim |
| 161 | POWELL, SHELLEY<br>ADDRESS ON FILE | | No Debtor Asserted | 11/03/2014 | 9775 | $375.00 | Insufficient Documentation Claim |
| 162 | RANDOLPH, KJ<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/14/2014 | 9854 | $6,500.00 | Insufficient Documentation Claim |
| 163 | REDIC, CORA<br>ADDRESS ON FILE | | No Debtor Asserted | 12/16/2014 | 9919 | Undetermined* | Insufficient Documentation Claim |
| 164 | REDMON, NITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/24/2014 | 9881 | Undetermined* | Insufficient Documentation Claim |
| 165 | REYES, SONIA<br>ADDRESS ON FILE | | No Debtor Asserted | 03/27/2015 | 10039 | Undetermined* | Insufficient Documentation Claim |
| 166 | RICHARDSON, DONALD<br>ADDRESS ON FILE | 14-11041 (CSS) | Texas Power & Light Company, Inc. | 10/06/2014 | 5012 | $2,176.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 167 | RICHARDSON, DONALD R<br>ADDRESS ON FILE | 14-11034 (CSS) | Texas Electric Service Company, Inc. | 10/06/2014 | 5011 | $1,988.00 | Insufficient Documentation Claim |
| 168 | RILEY, RACHAEL R.<br>FOF BENEFIT OF MICHAEL A RILEY<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 08/05/2014 | 3530 | $15,000.00* | Insufficient Documentation Claim |
| 169 | RILEY, TIM<br>ADDRESS ON FILE | | No Debtor Asserted | 11/03/2014 | 9787 | Undetermined* | Insufficient Documentation Claim |
| 170 | ROBINSON, YOLANDA<br>ADDRESS ON FILE | | No Debtor Asserted | 11/20/2014 | 9877 | Undetermined* | Insufficient Documentation Claim |
| 171 | RODGERS, JANICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9680 | Undetermined* | Insufficient Documentation Claim |
| 172 | ROLLA, JIMMIE LEE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2616 | Undetermined* | Insufficient Documentation Claim |
| 173 | ROMACK, TERRELL VAN<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 09/08/2014 | 4160 | $2,775.00 | Insufficient Documentation Claim |
| 174 | RUBIO, ELIAS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2137 | $12,475.00 | Insufficient Documentation Claim |
| 175 | RUIZ, ESTHER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/03/2014 | 9778 | Undetermined* | Insufficient Documentation Claim |
| 176 | SANCHEZ, BENITO<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5240 | $5,550.00 | Insufficient Documentation Claim |
| 177 | SANTIAGO, KATRINA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/06/2014 | 1237 | $660.60 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 178 | SCHRADER, WELDON<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 604 | Undetermined* | Insufficient Documentation Claim |
| 179 | SESSOMS, WILLIAM<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/10/2014 | 1615 | Undetermined* | Insufficient Documentation Claim |
| 180 | SHARLAN, INC.<br>308 N 20TH<br>LAMESA, TX 79331 | | No Debtor Asserted | 09/30/2014 | 4777 | Undetermined* | Insufficient Documentation Claim |
| 181 | SHEPHERD, LORENZA<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 10/28/2014 | 9603 | $3,959.60 | Insufficient Documentation Claim |
| 182 | SID LORIO CFP<br>2116 PARKWOOD DR<br>BEDFORD, TX 76021-5721 | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 830 | $35,000.00 | Insufficient Documentation Claim |
| 183 | SILVA, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 11/20/2014 | 9875 | $100,000.00 | Insufficient Documentation Claim |
| 184 | SINGER, RICHARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2454 | $384.74 | Insufficient Documentation Claim |
| 185 | SLATER, KATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9815 | Undetermined* | Insufficient Documentation Claim |
| 186 | SMITH, LOUANN<br>ADDRESS ON FILE | | No Debtor Asserted | 11/10/2014 | 9811 | Undetermined* | Insufficient Documentation Claim |
| 187 | SNEED, DELORES<br>ADDRESS ON FILE | 14-11002 (CSS) | TXU Energy Solutions Company LLC | 11/03/2014 | 9783 | $988.00 | Insufficient Documentation Claim |
| 188 | SOWELL, E J<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9674 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 189 | STEPHENS, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9687 | Undetermined* | Insufficient Documentation Claim |
| 190 | STOERNER, NATALIE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7949 | Undetermined* | Insufficient Documentation Claim |
| 191 | STOKES, CARL W. AND<br>PENDLETON, CREMOLIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/01/2014 | 4807 | $15,000.00 | Insufficient Documentation Claim |
| 192 | STUBBLEFIELD, WILLIAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/18/2014 | 9866 | Undetermined* | Insufficient Documentation Claim |
| 193 | SULLIVAN, RITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 12/23/2014 | 9929 | Undetermined* | Insufficient Documentation Claim |
| 194 | SUMICH, VAL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4970 | Undetermined* | Insufficient Documentation Claim |
| 195 | SWORD OF THE SPIRIT CHURCH<br>& MINISTRIES<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/28/2014 | 9639 | Undetermined* | Insufficient Documentation Claim |
| 196 | TAYLOR, FINIS<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/31/2014 | 9711 | $200.00 | Insufficient Documentation Claim |
| 197 | THOMAS, BELINDA SUE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1943 | $2,114.62 | Insufficient Documentation Claim |
| 198 | THOMAS, LAGIRTHA<br>ADDRESS ON FILE | | No Debtor Asserted | 04/29/2015 | 10057 | Undetermined* | Insufficient Documentation Claim |
| 199 | THOMPSON, TALMAGE<br>ADDRESS ON FILE | | No Debtor Asserted | 03/11/2015 | 10000 | $4,267.23 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 200 | TIMBERLINE PETROLEUM INC<br>PO BOX 69<br>TUSCOLA, TX 79562 | | No Debtor Asserted | 04/24/2015 | 10054 | Undetermined* | Insufficient Documentation Claim |
| 201 | TOMMIE, VIRGINIA<br>ADDRESS ON FILE | | No Debtor Asserted | 04/28/2015 | 10056 | Undetermined* | Insufficient Documentation Claim |
| 202 | TOMPKINS, BRIAN<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 12/10/2014 | 9906 | $860.55 | Insufficient Documentation Claim |
| 203 | TOMPKINS, GAYLE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/29/2014 | 9666 | Undetermined* | Insufficient Documentation Claim |
| 204 | TORRES, ANTONIO<br>ADDRESS ON FILE | | No Debtor Asserted | 04/13/2015 | 10046 | Undetermined* | Insufficient Documentation Claim |
| 205 | TROTTER, RICKEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 01/02/2015 | 9935 | $115,000.00 | Insufficient Documentation Claim |
| 206 | TURNER, SHEILA A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/28/2014 | 9621 | Undetermined* | Insufficient Documentation Claim |
| 207 | TZENO, ALBERT<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1739 | $12,475.00 | Insufficient Documentation Claim |
| 208 | VIGIL, EMETERIO<br>ADDRESS ON FILE | | No Debtor Asserted | 10/31/2014 | 9724 | Undetermined* | Insufficient Documentation Claim |
| 209 | VIGIL, EMETERIO<br>ADDRESS ON FILE | | No Debtor Asserted | 10/31/2014 | 9726 | Undetermined* | Insufficient Documentation Claim |
| 210 | VIGIL, Y. LETICIA SANCHEZ<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/31/2014 | 9725 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 211 | VU, TRANG<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1518 | $3,750.00 | Insufficient Documentation Claim |
| 212 | WALTER, JOSEPH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 305 | $8,500.00 | Insufficient Documentation Claim |
| 213 | WALTON, CINDY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3174 | $88,916.00 | Insufficient Documentation Claim |
| 214 | WEATHERBY, MARVIN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 12/10/2014 | 9907 | Undetermined* | Insufficient Documentation Claim |
| 215 | WEEDON, BETTY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5645 | $206.00 | Insufficient Documentation Claim |
| 216 | WHITE, CARL A<br>ADDRESS ON FILE | | No Debtor Asserted | 11/03/2014 | 9779 | Undetermined* | Insufficient Documentation Claim |
| 217 | WHITE, INDIA L.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/29/2014 | 9771 | Undetermined* | Insufficient Documentation Claim |
| 218 | WILLIAMS, MARILYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1583 | Undetermined* | Insufficient Documentation Claim |
| 219 | WILLIAMS, S.W.<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 09/11/2014 | 4318 | $100,000.00 | Insufficient Documentation Claim |
| 220 | WOOD, WILLIAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/30/2014 | 9679 | Undetermined* | Insufficient Documentation Claim |
| 221 | WORFE, PATTI EASTERLING<br>ADDRESS ON FILE | | No Debtor Asserted | 10/31/2014 | 9728 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 222 | WORTHINGTON, CARLEEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 03/23/2015 | 10018 | Undetermined* | Insufficient Documentation Claim |
| 223 | WUNDER, STELLA<br>ADDRESS ON FILE | | No Debtor Asserted | 02/26/2015 | 9990 | Undetermined* | Insufficient Documentation Claim |
| 224 | YAITES, LISA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8039 | Undetermined* | Insufficient Documentation Claim |
| 225 | YOUNGER, STEPHEN C<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 339 | Undetermined* | Insufficient Documentation Claim |
| 226 | ZOE MINISTRIES WORLD WIDE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/30/2014 | 9675 | $9,350.00 | Insufficient Documentation Claim |
| | | | | | TOTAL | $2,319,416.18* | |

**EXHIBIT 2** to **EXHIBIT A**

**Amended Claims**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 1 | ARCHER CITY INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 155 | $9.00* | ARCHER CITY ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/12/2014 | 14-10979 (CSS) | 9838 | $7.77 | Amended and superseded claim |
| 2 | ARKANSAS UNCLAIMED PROPERTY UNIT 1401 WEST CAPITOL AVENUE SUITE 325 LITTLE ROCK, AR 72201 | 09/15/2014 | 14-10979 (CSS) | 4399 | Undetermined* | ARKANSAS UNCLAIMED PROPERTY UNIT 1401 WEST CAPITOL AVENUE SUITE 325 LITTLE ROCK, AR 72201 | 04/02/2015 | 14-10979 (CSS) | 10041 | $2,390.81 | Amended and superseded claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | | |
| 3 | BAYLOR COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 156 | $151.00* | BAYLOR COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/12/2014 | 14-10979 (CSS) | 9835 | $141.85 | Amended and superseded claim |
| 4 | BAYLOR COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 157 | $311.00* | BAYLOR COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/13/2014 | 14-10979 (CSS) | 9856 | $250.71 | Amended and superseded claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 5 | BONHAM INDEPENDENT SCHOOL DISTRICT C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND, TX 75042 | 06/30/2014 | 14-10979 (CSS) | 2758 | $4,173.56* | BONHAM INDEPENDENT SCHOOL DISTRICT C/O GAY MCCALL ISAACKS GORDON & ROBERTS 1919 S. SHILOH ROAD, SUITE 310, LB40 GARLAND, TX 75042 | 01/22/2015 | 14-10979 (CSS) | 9954 | $4,058.59 | Amended and superseded claim |
| 6 | BOWIE ISD C/0 PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 158 | $99.00* | BOWIE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/12/2014 | 14-10979 (CSS) | 9840 | $95.58 | Amended and superseded claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 7 | BRECKENRIDGE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 159 | $462.00* | BRECKENRIDGE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/12/2014 | 14-10979 (CSS) | 9836 | $663.00 | Amended and superseded claim |
| 8 | BRECKENRIDGE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 160 | $7.00* | BRECKENRIDGE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/12/2014 | 14-10979 (CSS) | 9837 | $6.71 | Amended and superseded claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 9 | BUCKHOLTS INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 06/25/2014 | 14-10979 (CSS) | 2564 | $21,759.80* | BUCKHOLTS INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 01/22/2015 | 14-10979 (CSS) | 9946 | $23,824.64 | Amended and superseded claim |
| 10 | BURKBURNETT ISD C/O PERDUE BRANDON FIELDER COLLINS NOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 161 | $360.00* | BURKBURNETT ISD C/O PERDUE BRANDON FIELDER COLLINS NOTT ATTN: JEANMARIE BAER P.O. BOX 8188 WICHITA FALLS, TX 76307 | 11/10/2014 | 14-10979 (CSS) | 9833 | $387.25 | Amended and superseded claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | | |
| 11 | CAMERON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 06/25/2014 | 14-10979 (CSS) | 2560 | $79,149.20* | CAMERON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 01/22/2015 | 14-10979 (CSS) | 9945 | $110,428.30 | Amended and superseded claim |
| 12 | CAMERON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 06/25/2014 | 14-10989 (CSS) | 2561 | $119.99* | CAMERON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 01/22/2015 | 14-10989 (CSS) | 9950 | $126.36 | Amended and superseded claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | CAMERON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 06/25/2014 | 14-10996 (CSS) | 2562 | $14.52* | CAMERON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 01/22/2015 | 14-10996 (CSS) | 9947 | $15.29 | Amended and superseded claim |
| 14 | CITY OF CLEBURNE C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 05/14/2014 | 14-10996 (CSS) | 70 | $2,058.26* | CITY OF CLEBURNE C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON, TX 76010 | 03/23/2015 | 14-10996 (CSS) | 10032 | $1,556.79 | Amended and superseded claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 15 | CITY OF GARLAND C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND, TX 75042 | 06/30/2014 | 14-10979 (CSS) | 2760 | $3,688.93* | CITY OF GARLAND C/O GAY, MCCALL, ISAACKS, GORDON & ROBERTS, P.C. 1919 S, SHILOH ROAD, SUITE 310, LB40 GARLAND, TX 75042 | 01/22/2015 | 14-10979 (CSS) | 9952 | $3,680.69 | Amended and superseded claim |
| 16 | CITY VIEW INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 162 | $1,043.00* | CITY VIEW ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/10/2014 | 14-10979 (CSS) | 9829 | $1,037.60 | Amended and superseded claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 17 | CLEBURNE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 05/14/2014 | 14-10996 (CSS) | 71 | $3,370.18* | CLEBURNE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON, TX 76010 | 03/23/2015 | 14-10996 (CSS) | 10031 | $2,598.92 | Amended and superseded claim |
| 18 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND, TX 75042 | 06/30/2014 | 14-10979 (CSS) | 2759 | $19,710.83* | COLLIN COUNTY TAX ASSESSOR/COLLECTOR C/O GAY MCCALL ISAACKS GORDON & ROBERTS 1919 S. SHILOH ROAD, SUITE 310, LB40 GARLAND, TX 75042 | 01/22/2015 | 14-10979 (CSS) | 9951 | $19,562.83 | Amended and superseded claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 19 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 09/02/2014 | 14-11033 (CSS) | 4092 | $5,932.00 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 12/12/2014 | 14-11033 (CSS) | 9916 | $9,787.00 | Amended and superseded claim |
| 20 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 09/08/2014 | 14-11032 (CSS) | 4213 | $65,722.00 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 12/12/2014 | 14-11032 (CSS) | 9917 | $58,717.00 | Amended and superseded claim |
| | | | | | | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 12/12/2014 | 14-11033 (CSS) | 9916 | $9,787.00 | |
| | | | | | | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 12/12/2014 | 14-10988 (CSS) | 9915 | $3,150.00 | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 21 | COOKE COUNTY APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 163 | $105.05* | COOKE COUNTY APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/10/2014 | 14-10979 (CSS) | 9831 | $95.59 | Amended and superseded claim |
| 22 | COOKE COUNTY APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 164 | $3,498.43* | COOKE COUNTY APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/10/2014 | 14-10979 (CSS) | 9830 | $3,763.29 | Amended and superseded claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 23 | COPPERAS COVE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 06/25/2014 | 14-10979 (CSS) | 2565 | $184,086.48* | COPPERAS COVE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 01/22/2015 | 14-10979 (CSS) | 9944 | $196,898.00 | Amended and superseded claim |
| 24 | COPPERAS COVE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 06/25/2014 | 14-10996 (CSS) | 2566 | $437.30* | COPPERAS COVE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 01/22/2015 | 14-10996 (CSS) | 9943 | $406.52 | Amended and superseded claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 25 | CROWLEY INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 05/09/2014 | 14-11040 (CSS) | 14 | $1,615.79* | CROWLEY INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON, TX 76010 | 03/24/2015 | 14-11040 (CSS) | 10037 | $438.09 | Amended and superseded claim |
| 26 | DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 05/12/2014 | 14-11042 (CSS) | 28 | $769.92* | DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 11/12/2014 | 14-11042 (CSS) | 9824 | $6,738.13* | Amended and superseded claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | | |
| 27 | DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 06/13/2014 | 14-11032 (CSS) | 1950 | $66,567.96* | DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 11/10/2014 | 14-11032 (CSS) | 9809 | $134,174.85* | Amended and superseded claim |
| 28 | DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 07/17/2014 | 14-11023 (CSS) | 3161 | $17,664.73* | DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 11/12/2014 | 14-11023 (CSS) | 9823 | $57,799.24* | Amended and superseded claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 29 | EVERMAN INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 05/09/2014 | 14-11040 (CSS) | 17 | $37.55 | EVERMAN INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON, TX 76010 | 03/24/2015 | 14-11040 (CSS) | 10038 | $18.86 | Amended and superseded claim |
| 30 | FORT BEND COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON, TX 77253-3064 | 05/13/2014 | 14-10979 (CSS) | 47 | $32.22* | FORT BEND COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON, TX 77253-3064 | 03/03/2015 | 14-10979 (CSS) | 9993 | $16.95* | Amended and superseded claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 31 | GARLAND INDEPENDENT SCHOOL DISTRICT C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND, TX 75042 | 06/30/2014 | 14-10979 (CSS) | 2761 | $293,019.72* | GARLAND INDEPENDENT SCHOOL DISTRICT C/O GAY MCCALL ISAACKS GORDON & ROBERTS 1919 S. SHILOH ROAD, SUITE 310, LB40 GARLAND, TX 75042 | 01/22/2015 | 14-10979 (CSS) | 9953 | $255,460.49 | Amended and superseded claim |
| 32 | HARRIS COUNTY, ET AL C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON, TX 77253-3064 | 05/13/2014 | 14-10979 (CSS) | 46 | $1,358.45* | HARRIS COUNTY, ET AL C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON, TX 77253-3064 | 03/03/2015 | 14-10979 (CSS) | 9994 | $1,735.39* | Amended and superseded claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 33 | IOWA PARK ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 165 | $960.00* | IOWA PARK ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/12/2014 | 14-10979 (CSS) | 9834 | $842.42 | Amended and superseded claim |
| 34 | JOHNSON COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 05/09/2014 | 14-11040 (CSS) | 9 | $3.65* | JOHNSON COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON, TX 76010 | 03/23/2015 | 14-11040 (CSS) | 10033 | $0.34 | Amended and superseded claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 35 | JOHNSON COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 05/14/2014 | 14-10996 (CSS) | 72 | $1,214.39* | JOHNSON COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON, TX 76010 | 03/23/2015 | 14-10996 (CSS) | 10030 | $905.45 | Amended and superseded claim |
| 36 | LIMESTONE COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 06/03/2014 | 14-11042 (CSS) | 1049 | $3,192.53* | LIMESTONE COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 05/11/2015 | 14-11042 (CSS) | 10062 | $2,012.40* | Amended and superseded claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 37 | MANSFIELD INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 05/09/2014 | 14-11040 (CSS) | 13 | $2,480.46* | MANSFIELD INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON, TX 76010 | 03/24/2015 | 14-11040 (CSS) | 10035 | $1,274.74 | Amended and superseded claim |
| 38 | PLANT EQUIPMENT & SERVICES INC 5401 W HWY 21 BRYAN, TX 77803 | 10/27/2014 | 14-11032 (CSS) | 7819 | $32,809.91 | PLANT EQUIPMENT AND SERVICES INC 5401 W HWY 21 BRYAN, TX 77803 TRANSFERRED TO: TRC MASTER FUND LLC TRANSFEROR: PLANT EQUIPMENT & SERVICES, ATTN: TERREL ROSS PO BOX 633 WOODMERE, NY 11598 | 11/18/2014 | 14-11032 (CSS) | 9872 | $32,809.91 | Amended and superseded claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | NAME | CLAIMS TO BE DISALLOWED DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | REMAINING CLAIMS DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | PLANT EQUIPMENT & SERVICES INC 5401 W HWY 21 BRYAN, TX 77803 | 10/27/2014 | 14-11022 (CSS) | 7820 | $3,939.00 | PLANT EQUIPMENT AND SERVICES INC 5401 W HWY 21 BRYAN, TX 77803 TRANSFERRED TO: TRC MASTER FUND LLC TRANSFEROR: PLANT EQUIPMENT & SERVICES, ATTN: TERREL ROSS PO BOX 633 WOODMERE, NY 11598 | 11/18/2014 | 14-11022 (CSS) | 9871 | $3,939.00 | Amended and superseded claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 40 | PLANT EQUIPMENT & SERVICES INC 5401 W HWY 21 BRYAN, TX 77803 | 10/27/2014 | 14-11042 (CSS) | 7821 | $10,137.80 | PLANT EQUIPMENT AND SERVICES INC 5401 W HWY 21 BRYAN, TX 77803<br><br>TRANSFERRED TO: TRC MASTER FUND LLC TRANSFEROR: PLANT EQUIPMENT & SERVICES, ATTN: TERREL ROSS PO BOX 633 WOODMERE, NY 11598 | 11/18/2014 | 14-11042 (CSS) | 9870 | $10,137.80 | Amended and superseded claim |
| 41 | ROBERTSON COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 06/23/2014 | 14-11040 (CSS) | 2492 | $8,907.85* | ROBERTSON COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 05/11/2015 | 14-11040 (CSS) | 10063 | $2,153.55* | Amended and superseded claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | | |
| 42 | THORNDALE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 06/25/2014 | 14-10979 (CSS) | 2563 | $94,527.13* | THORNDALE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 01/22/2015 | 14-10979 (CSS) | 9949 | $99,569.92 | Amended and superseded claim |
| 43 | THORNDALE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 08/15/2014 | 14-11033 (CSS) | 3692 | $40,887.98* | THORNDALE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 01/22/2015 | 14-11033 (CSS) | 9948 | $38,706.18 | Amended and superseded claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 44 | THORNDALE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 01/22/2015 | 14-11033 (CSS) | 9948 | $38,706.18 | THORNDALE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN, TX 78731 | 02/09/2015 | 14-11033 (CSS) | 9973 | $38,706.18 | Amended and superseded claim |
| 45 | THORNDALE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 01/22/2015 | 14-10979 (CSS) | 9949 | $99,569.92 | THORNDALE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN, TX 78731 | 02/09/2015 | 14-10979 (CSS) | 9971 | $99,569.92 | Amended and superseded claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 46 | VALWOOD IMPROVEMENT AUTHORITY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 05/14/2014 | 14-10996 (CSS) | 66 | $16.14* | VALWOOD IMPROVEMENT AUTHORITY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON, TX 76010 | 03/23/2015 | 14-10996 (CSS) | 10029 | $1.33 | Amended and superseded claim |
| 47 | WARD COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO STREET, STE 300 SAN ANTONIO, TX 78205 | 10/22/2014 | 14-11023 (CSS) | 5868 | $204,003.86* | WARD COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO ST, STE 300 SAN ANTONIO, TX 78205 | 03/05/2015 | 14-11023 (CSS) | 9996 | $9,813.24* | Amended and superseded claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims**

| | NAME | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 48 | WICHITA COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 166 | $35,864.00* | WICHITA COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/12/2014 | 14-10979 (CSS) | 9841 | $35,733.33 | Amended and superseded claim |
| 49 | YOUNG COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 167 | $35,726.00* | YOUNG COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/12/2014 | 14-10979 (CSS) | 9853 | $37,873.37 | Amended and superseded claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 50 | YOUNG COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 05/19/2014 | 14-10979 (CSS) | 168 | $94,087.00* | YOUNG COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 11/12/2014 | 14-10979 (CSS) | 9839 | $93,143.39 | Amended and superseded claim |

TOTAL    $1,484,368.67*

**EXHIBIT 3** to **EXHIBIT A**

**Wrong Debtor Claims**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | BUSINESS WIRE INC. 44 MONTGOMERY STREET, 39TH FL SAN FRANCISCO, CA 94104 | 3673 | Energy Future Holdings Corp. | Unsecured | $1,001.92 | EFH Corporate Services Company | Unsecured | $1,001.92 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 2 | CATERPILLAR FINANCIAL SERVICES CORP. C/O BUCHANAN INGERSOLL & ROONEY PC ATTN: KATHLEEN A. MURPHY, ESQ. 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON, DE 19801 | 5465 | Texas Competitive Electric Holdings Company LLC | Unsecured | $84,007.90 | Luminant Big Brown Mining Company LLC | Unsecured | $6,695.00 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $72,441.30 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $4,871.60 |
| | | | | | | | Subtotal | $84,007.90 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 3 | CONSOLIDATED COMMUNICATIONS INC. 121 S 17TH ST MATTOON, IL 61938-3915 | 1979 | Energy Future Holdings Corp. | Unsecured | $9,553.31 | EFH Corporate Services Company | Unsecured | $9,553.31 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 4 | ENTECH SALE AND SERVICE 3404 GARDEN BROOK LN DALLAS, TX 75234-2444 | 4674 | Energy Future Holdings Corp. | Unsecured | $2,175.00 | EFH Corporate Services Company | Unsecured | $2,175.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | GENESYS CONFERENCING 130 NEW BOSTON ST., SUITE 301 WOBURN, MA 01801 | 5682 | Energy Future Holdings Corp. | Unsecured | $717.90 | EFH Corporate Services Company | Unsecured | $717.90 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | GLOBAL KNOWLEDGE TRAINING LLC 9000 REGENCY PARKWAY, SUITE 400 CARY, NC 27518 | 5442 | Energy Future Holdings Corp. | Unsecured | $13,297.80 | EFH Corporate Services Company | Unsecured | $13,297.80 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | KALSI ENGINEERING, INC. 745 PARK TWO DR. SUGAR LAND, TX 77478 | 9812 | Luminant Energy Company LLC | Unsecured | $1,657.50 | Luminant Generation Company LLC | Unsecured | $1,657.50 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | LEVEL 3 COMMUNICATIONS, LLC ATTN: LEGAL DEPT. (BKY) 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | 2665 | Energy Future Holdings Corp. | Unsecured | $14,245.38 | EFH Corporate Services Company | Unsecured | $14,245.38 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | LEXISNEXIS 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | 4829 | Energy Future Holdings Corp. | Unsecured | $1,967.80 | EFH Corporate Services Company | Unsecured | $1,967.80 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | MCMASTER-CARR SUPPLY COMPANY 6100 FULTON INDUSTRIAL BLVD. ATLANTA, GA 30336 | 9913 | Luminant Generation Company LLC | Unsecured | $3,984.96 | Luminant Big Brown Mining Company LLC | Unsecured | $16.56 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $3,915.86 |
| | | | | | | Sandow Power Company LLC | Unsecured | $52.54 |
| | | | | | | Subtotal | | $3,984.96 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | MONSTER WORLDWIDE INC 7800 W. BROWN DEER RD. SUITE 200 MILWAUKEE, WI 53223 | 3528 | Energy Future Holdings Corp. | Unsecured | $7,962.05 | EFH Corporate Services Company | Unsecured | $7,962.05 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 12 | MORGAN LEWIS & BOCKIUS LLP 1701 MARKET ST PHILADELPHIA, PA 19103-2921 | 5729 | Luminant Generation Company LLC | Unsecured | $13,527.67 | Texas Competitive Electric Holdings Company LLC | Unsecured | $13,527.67 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | MW SMITH EQUIPMENT INC, A DXP COMPANY C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON, TX 77040 | 5835 | Luminant Mining Company LLC | Unsecured | $6,062.56 | Luminant Generation Company LLC | Unsecured | $5,898.00 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $164.56 |
| | | | | | | Subtotal | | $6,062.56 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | RENTSYS RECOVERY SERVICES INC PO BOX 4346 DEPT 616 HOUSTON, TX 77210-4346 | 4388 | Energy Future Holdings Corp. | Unsecured | $5,670.22 | EFH Corporate Services Company | Unsecured | $5,670.22 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | ROMCO EQUIPMENT CO. LLC C/O GARDERE WYNNE SEWELL, LLP ATTN: JOHN P. MELKO 1000 LOUISIANA, STE 3400 HOUSTON, TX 77002-5007 | 9598 | Luminant Big Brown Mining Company LLC | Unsecured | $23,501.94 | Luminant Mining Company LLC | Unsecured | $23,501.94 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | SETON IDENTIFICATION PRODUCTS PO BOX 819 20 THOMPSON RD BRANFORD, CT 06405-0819 | 3190 | Energy Future Holdings Corp. | Unsecured | $150.00 | EFH Corporate Services Company | Unsecured | $150.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 17 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 115 | Luminant Mining Company LLC | 503(b)(9) | $82.85 | Luminant Generation Company LLC | 503(b)(9) | $7.85 |
| | | | | | | Luminant Mining Company LLC | 503(b)(9) | $75.00 |
| | | | | | | | Subtotal | $82.85 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | SOFTWARE ENGINEERING OF AMERICA ATTN: JOSEPHINE DAY 1230 HEMPSTEAD TURNPIKE FRANKLIN SQUARE, NY 11010 | 90 | Energy Future Holdings Corp. | Unsecured | $10,416.75 | EFH Corporate Services Company | Unsecured | $10,416.75 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 19 | SUCCESSFACTORS, INC C/O BIALSON BERGEN SCHWAB, A PROF. CORP. ATTN: LAWRENCE SCHWAB / GAYE HECK 2600 EL CAMINO REAL, SUITE 300 PALO ALTO, CA 94306 | 3536 | Energy Future Holdings Corp. | Unsecured | $1,483.75 | EFH Corporate Services Company | Unsecured | $1,483.75 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

### SIXTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 20 | TECHNOLOGY RESOURCE CTR OF AMERICA, LLC 2600 VIRGINIA CIRCLE DENTON, TX 76209 | 3286 | Energy Future Holdings Corp. | Unsecured | $475.00 | EFH Corporate Services Company | Unsecured | $475.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 21 | TERIX COMPUTER SERVICE, INC. 388 OAKMEAD PARKWAY SUNNYVALE, CA 94085 | 4254 | Energy Future Holdings Corp. | Unsecured | $85,919.93 | EFH Corporate Services Company | Unsecured | $85,919.93 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 22 | YORK PUMP & EQUIPMENT, A DXP CO C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON, TX 77040 | 5840 | Luminant Big Brown Mining Company LLC | Unsecured | $11,940.00 | Luminant Mining Company LLC | Unsecured | $11,940.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 23 | YORK PUMP & EQUIPMENT, A DXP COMPANY C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON, TX 77040 | 5844 | Luminant Generation Company LLC | Unsecured | $973.85 | Luminant Mining Company LLC | Unsecured | $973.85 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| | | | | TOTAL | $300,776.04 | | TOTAL | $300,776.04 |